# Exhibit G

## PART 6 of 7

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/amid-protests-over-police-shootings-of-black-men-latinos-note-a-disparity.html | Latinos Seek More Public Scrutiny of Their Encounters With the Police | By Rick Rojas and Samantha Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/college-at-odds-with-students-over-housing-police-for-cleveland-convention.html | A Plan to House Police Puts a Campus on Edge | By Stephanie Saul | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/minnesota-philando-castile-funeral.html | A Plea for Unity as Hundreds Mourn Minnesota Man | By Mitch Smith and Matt Furber | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/minnesota-police-officers-bulletproof-warrior-training-is-questioned.html | Bulletproof Warrior Course Brings Scrutiny in Minnesota | By Mitch Smith and Timothy Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/hillary-clinton-donald-trump-poll.html | Voters Unhappy With Their Candidates Poll Finds | By Amy Chozick and Megan TheeBrenan | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/mike-pence-donald-trump-vice-president.html | Trump Delays Naming a No 2 but Pence Appears No 1 in Line | By Alexander Burns Maggie Haberman and Ashley Parker | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/republican-convention-donald-trump.html | Convention Tests Trumps Control and SelfControl | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/ruth-bader-ginsburg-donald-trump.html | Ginsburg Says Her Remarks on Trump Were Ill Advised | By Michael D Shear | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/asia/family-of-slain-man-in-india-may-be-charged-with-cow-slaughter.html | Meat a Slain Man and a Family Facing Charges | By Suhasini Raj and Ellen Barry | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/asia/omar-mansoor-taliban.html | Taliban Commander Killed in US Airstrike | By Salman Masood | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/asia/philippines-south-china-sea.html | After Victory at Sea Reality Sets In for Philippines | By Floyd Whaley | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/6000-headstones-after-95-srebrenica-massacre-and-counting.html | 6000 Headstones After 95 Srebrenica Massacre and Counting | By Carlotta Gall | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/boris-johnson-uk-foreign-secretary.html | Diplomacy Often Found Lacking in Britains Top Diplomat | By Dan Bilefsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/nice-france-truck-bastille-day.html | Truck Attack on French Crowd Scores Die | By Alissa J Rubin Adam Nossiter and Christopher Mele | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/russia-fsb-security-service.html | Russian Spies Took Joyride  And Bosses Werent Amused | By Ivan Nechepurenko | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/russia-looks-to-populate-its-far-east-wimps-need-not-apply.html | Russia Looks to Populate Its Far East Wimps Need Not Apply | By Andrew Higgins | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/townspeople-and-treasure-hunters-in-hungary-search-for-a-sultans-buried-heart.html | Searching for a Sultans Buried Heart in Hungary | By Helene Bienvenu | TX 8-357-716 | 2016-10-27 |

| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/uk-cabinet-theresa-may.html | New British Cabinet Reveals Conservative Fault Lines Over Brexit Strategy | By Stephen Castle | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/middleeast/john-kerry-vladimir-putin-syria-plan.html | Kerry Meets Putin to Talk Cooperation on Syria | By Gardiner Harris and Anne Barnard | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/what-in-the-world/india-new-delhi-mass-weddings.html | As Planets Align In Dehli Chorus Of I Do Reigns | By Ellen Barry | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/michael-crawford-wiseacre-with-a-pen-dies-at-70.html | Michael Crawford 70 Wielded a Wiseacre Pen | By Bruce Weber | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/spare-times-for-children-listings-for-july-15-21.html | The Listings For Children | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/firms-offer-cash-to-help-new-lawyers-pay-student-debt.html | Firms Offering Cash to Help Young Lawyers Pay Their Student Debt | By Elizabeth Olson | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/international/china-gdp-economic-growth.html | Growth in China Remains Steady | By Neil Gough | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/hector-babenco-director-of-kiss-of-the-spider-woman-dies-at-70.html | Hector Babenco Spider Woman Director Dies at 70 | By Katie Rogers | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/at-a-refuge-for-new-york-citys-hungry-summer-brings-scarcity.html | At a Refuge for the Citys Hungry Summer Is a Time of Scarcity | By Jim Dwyer | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/finances-of-city-colleges-president-are-under-federal-investigation.html | US Investigating Finances of City Colleges President | By David W Chen | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/a-step-forward-for-fair-pay-at-mcdonalds.html | A Step Forward for Fair Pay at McDonalds | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/bull-market-blues.html | Bull  Market  Blues | By Paul Krugman | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/how-to-prevent-violence-in-cleveland.html | How to Prevent Violence in Cleveland | By Norm Stamper | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/keeping-nato-relevant-and-united.html | Keeping NATO Relevant and United | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/we-take-care-of-our-own.html | We  Take Care  of Our Own | By David Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/where-are-the-hurricanes.html | Where Are the Hurricanes | By Adam Sobel | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/baseball/justin-dunn-new-york-mets-brooklyn-cyclones.html | A Prospect Grows Up and Gets Closer to His Home | By Wayne Epps Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/baseball/new-york-mets-yankees-tv-ratings-yes-network-sny.html | Success Lifts Mets TV Numbers as Cable Squabble Drags on Yanks | By Richard Sandomir | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/cycling/tour-de-france-crash-giro-ditalia.html | A History of Crashes Caused by Fans and Vehicles | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/golf/rory-mcilroy-olympics-british-open-jordan-spieth-louis-oosthuizen.html | As McIlroy Takes Flak He Affirms His Stance | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/baltimore-police-trial-freddie-gray-brian-rice.html | Closing Arguments Sound Familiar at Fourth Trial in Freddie Gray Case | By Jess Bidgood | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/edmond-l-browning-an-episcopal-church-presiding-bishop-dies-at-87.html | Edmond Browning Leader of Episcopalians Dies at 87 | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/congress-recesses-leaving-more-stalemates-than-accomplishments.html | Congress Hits Recess With Trail of Impasses | By Jennifer Steinhauer and David M Herszenhorn | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/rnc-protestors-cleveland.html | Convention Protesters Welcomed at Homes Churches and Backyards | By Yamiche Alcindor | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/tensions-flare-at-obamas-town-hall-on-race-and-police.html | Obama Warns of Growing Mistrust Between Minorities and the Police | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/tim-kaine-hillary-clinton.html | In Audition With Clinton Senator Nails His Lines | By Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/tim-scott-black-republican-senator-recounts-run-ins-with-police.html | Black Republican Senator Tells of Facing the Police and Suggests Remedies | By Emmarie Huetteman | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/tim-tebow-rnc-trump.html | An ExPlayer Wont Speak to the GOP in Cleveland | By Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/privacy-and-civil-liberty-watchdog-faces-limits-in-congress.html | Limits on Privacy Board  Face Challenge in Senate | By Charlie Savage | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/americas/salvadoran-court-overturns-wartime-amnesty-paving-way-for-prosecutions.html | El Salvador Overturns Amnesty Tied to War Crimes | By Elisabeth Malkin and Gene Palumbo | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/nice-bastille-day.html | In Nice a Vibrant Celebration Gives Way to a Trail of Death | By Andrew Higgins | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/16/world/europe/attack-nice-bastille-day.html | France Says Truck Attacker Was Tunisia Native With Record of Petty Crime | By Alissa J Rubin Lilia Blaise Adam Nossiter and Aurelien Breeden | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-16 | https://www.nytimes.com/2016/07/15/arts/dance/freedom-alvin-ailey-dancers-make-a-protest-move.html | Ailey Dancers Send a Message to Dallas in a Beyonce Song | By Gia Kourlas | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-16 | https://www.nytimes.com/2016/07/15/arts/television/emmy-nominations-2016-tracy-morgan-saturday-night-live.html | Its Still Overwhelming to Me | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/15/opinion/with-obama-the-personal-is-presidential.html | The Personal  Is the Presidential | By Timothy Egan | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/15/science/dr-alfred-g-knudson-the-mendel-of-cancer-genetics-dies-at-93.html | Dr Alfred G Knudson 93 a Theorist on Cancer Dies | By Kenneth Chang | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/dance/review-tap-treasures-tap-city-festival-duke-on-42nd-street.html | Struggling to Eulogize the Zenith of Tap | By Brian Seibert | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/design/false-alarm-damien-hirsts-formaldehyde-fumes-werent-dangerous.html | False Alarm No Danger From Hirsts Artwork | By Christopher D Shea | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/design/met-to-cut-100-or-more-jobs-in-push-to-steady-finances.html | Met Job Cuts Could Top 100 in Core Areas | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/design/nazi-art-loot-returned-to-nazis.html | Looted by Nazis and Returned Art Is Back in Wrong Hands | By Doreen Carvajal and Alison Smale | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/music/a-direct-bequest-to-each-member-of-the-detroit-symphony-orchestra.html | Symphonys Musicians Are Unusual Heirs | By Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/music/heard-of-aureliano-in-palmira-you-probably-know-the-overture-rossini-opera.html | That Overture Sounds So Familiar | By Corinna da FonsecaWollheim | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/music/stacy-sullivan-david-ackles-review.html | A Remembrance in Melodies | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/television/omari-hardwick-on-taming-his-drug-kingpin-persona-on-power.html | Wrestling With His Dark Side in a Shakespearean Turn on Power | By Tamara Best | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/television/review-hbos-vice-principals-features-power-struggles-and-potty-mouths.html | Who Deserves Detention Surely Not the Students | By Mike Hale | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/books/sally-beauman-author-whose-advance-set-a-record-dies-at-71.html | Sally Beauman 71 Novelist Whose Advance Set a Record | By Jack Williams | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/dealbook/herbalife-ftc-inquiry-settlement-william-ackman.html | Herbalife Settles With Regulators Ending Billionaires Battle | By Matthew Goldstein and Alexandra Stevenson | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/international/behind-volkswagen-settlement-speed-and-compromise.html | Behind a VW Settlement Speed Compromise and a Determined Judge | By Jack Ewing and Hiroko Tabuchi | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/international/china-gdp-growth-stimulus.html | Growth Strategy Gone Sour | By Neil Gough and Owen Guo | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/makers-of-humira-and-enbrel-using-new-drug-patents-to-delay-generic-versions.html | New Patents Aim to Delay Generics of Biologics | By Andrew Pollack | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/media/apple-in-seeming-jab-at-spotify-proposes-simpler-songwriting-royalties.html | Apple in Seeming Jab  at Spotify Proposes Songwriting Royalties | By Ben Sisario | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/media/viacoms-effort-to-sell-paramount-stake-takes-another-blow.html | Viacoms Owner Says Sale of Paramount Would Harm Shareholder Value | By Emily Steel | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/takata-settles-airbag-suit-averting-testimony-by-its-chief.html | Takata Settles Airbag Suit Averting Chiefs Testimony | By Hiroko Tabuchi | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/robert-kennedy-jr-in-book-says-michael-skakel-is-innocent-of-75-murder.html | In Book a Kennedy Says Skakel Is Innocent in the 1975 Murder of a Teenager | By Lisa W Foderaro and Kristin Hussey | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/zika-virus-female-to-male-sexual-transmission.html | New Twist in Zika Outbreak Evidence Shows Women Can Give It to Men | By Marc Santora | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/campaign-stops/pence-and-trump-veep-by-tweet.html | Trumps Celebrity Shortage | By Gail Collins | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/donald-trump-and-mike-pence-the-political-reality-show.html | The TrumpPence Political Reality Show | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/our-best-defense-against-terrorists.html | Our Best Defense Against Terrorists | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/cycling/chris-froome-keeps-lead-on-a-somber-day-at-the-tour-de-france.html | A Race Continues as Its Leader and Its Host Country Grieve for Nice | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/football/deflategate-tom-brady-ends-appeals-process-nfl.html | Shows Over Folks Deflategates Run Comes to an End | By Ken Belson | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/football/von-miller-denver-broncos-contract.html | Huge Pact for Broncos Miller | By Victor Mather | TX 8-357-716 | 2016-10-27 |

| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/golf/keegan-bradley-british-open.html | To Calm His Jittery Nerves Bradley Embraces Them | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/golf/phil-mickelson-british-open-second-round.html | Mickelson Keeps His Wits and His Lead | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/ncaafootball/baylor-sexual-assault-report-no-paper-trail.html | Punishments but No Paper Trail | By Marc Tracy | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/theater/health-concerns-for-estelle-parsons-prompt-early-closing-of-play.html | With Parsons Ailing Play Ends Run | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/28-pages-saudi-arabia-september-11.html | In 911 Document View of Saudi Effort to Thwart US Action on Al Qaeda | By Mark Mazzetti | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/bro-die-sean-copeland-texas-nice-france-attack.html | Texas Mourns 2 A Boy With a Powerful Baseball Swing and His Father | By David Montgomery and Christine Hauser | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/david-margolis-a-justice-department-institution-dies-at-76.html | David Margolis Justice Department Institution Dies at 76 | By Eric Lichtblau | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/missouri-city-to-pay-4-7-million-to-settle-suit-over-jailing-practices.html | Missouri City to Pay 47 Million to Settle Suit Over Jail Practices | By Campbell Robertson | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/mike-pence-donald-trump-vice-president.html | Anger Doubt and Finally a Selection How Trump Made His Choice of No 2 | By Alexander Burns and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/mike-pence-history.html | Unbending Conservative | By Michael Barbaro and Monica Davey | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/mike-pence-issues.html | Where Trump and Pence Stand on the Issues Not Always Side by Side | By Katie Shepherd and Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/who-is-mike-pence.html | Who Is Mike Pence | By Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/asia/north-korea-child-abduction-defector.html | A Defector Resurfaces in North Korea | By Choe SangHun | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/asia/pakistan-raheel-sharif-nawaz-sharif.html | Posters in Pakistan Urge General to Take Control of Government | By Salman Masood | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/asia/south-china-sea-phillipines-hague.html | Aiding David in a Fight With Goliath at The Hague | By Jane Perlez | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/asia/south-korea-thaad-us.html | South Koreans Pelt Premier With Eggs Over Missile Site | By Choe SangHun | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/attack-in-nice-france-represents-terrorisms-new-reality.html | Terrors New Form A Threat That Can Be Managed but Not Erased | By Max Fisher | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/france-nice-target-harsh-reality.html | In France the Mood Darkens as a Harsh Reality on Terrorism Sets In | | By Adam Nossiter | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/malaysia-airlines-flight-17-russia.html | Images of Malaysian Jet Were Altered Report Finds | | By Andrew E Kramer | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/military-attempts-coup-in-turkey-prime-minister-says.html | Turkey Is Battlefield in a Coup Attempt | | By Tim Arango and Ceylan Yeginsu | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/middleeast/syria-us-russia-cooperation-forces-advance.html | ProGovernment Forces Tighten Their Siege Around Syrias Biggest City | | By Anne Barnard and Karam Shoumali | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/what-in-the-world/china-elixir-fed-meats.html | Never Mind GrassFed How About ElixirFed Meats | | By Javier C Hernndez | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/your-money/calls-for-social-security-expansion-grow-louder-in-washington.html | Social Security Expansion Gaining Support in Washington | | Mark Miller | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/your-money/college-student-financial-aid.html | New Rules Are in Place for College Financial Aid Accounts | | By Ann Carrns | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/your-money/selling-a-business-involves-more-than-money.html | Selling a Business Entails More Than Money Changing Hands | | By Paul Sullivan | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/television/whats-on-tv-saturday.html | Whats on Saturday | | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/media/in-ex-fox-anchor-harassment-case-accusations-of-judge-shopping.html | In ExFox Anchor Harassment Case Accusations of Judge Shopping | | By John Koblin and Michael M Grynbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/chris-christie-lost-out-on-the-job-he-wanted-and-his-bad-year-got-worse.html | Christies Rough Year Gets Worse After He Is Passed Over for a Position He Wanted | | By Kate Zernike | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/donations-slow-for-new-yorks-politicians-according-to-reports.html | Donors Holding Back From States Politicians Filings Show | | By William Neuman | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/eliot-spitzer-sues-woman-who-accused-him-of-assault.html | Spitzer Sues Woman Who Accused Him of Assaulting Her at Hotel | | By Jesse McKinley | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/k2s-sudden-surge-tests-new-york-authorities.html | A Street Drugs Sudden Popularity Tests the Authorities | | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/can-we-stop-terror-by-truck.html | Can We Stop TerrorbyTruck | | By Ali H Soufan | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/the-four-seasons-a-most-american-experience.html | A Most American Experience | | By Holly Brubach | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/the-wrong-way-to-count-prisoners.html | Not the Right Way to Count Prisoners | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/baseball/new-york-mets-philadelphia-phillies.html | Mets Mostly Intact Open Seasons 2nd Half With Win Over Phillies | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/baseball/new-york-yankees-boston-red-sox.html | Yanks Face a Reckoning  Out of the AllStar Break | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/football/muhammad-wilkerson-new-york-jets-franchise-tag.html | Jets Wilkerson Agrees to LongTerm Contract | By Ben Shpigel | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/golf/british-open-jordan-spieth.html | A Bad Day Is Better Forgotten | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/alaska-oil-price-fall.html | Drop in Oil Prices Now Hits Home in Alaska | By Kirk Johnson | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/louisiana-funeral-alton-sterling-grief.html | Funeral for Alton Sterling Is Show of Grief and Anger | By Frances Robles | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/france-trump-war-declaration-isis.html | France in Mind Trump Adopts Warlike Stance | By Patrick Healy and Helene Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/republican-trump-pence.html | Just How Odd Is This Couple As Different as Night and Day | By Jonathan Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/san-diego-arrest-killings-homeless-people.html | Man Is Arrested in Killings of Homeless People in San Diego but Fears Remain | By Ian Lovett | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/asia/xu-jiatun-chinese-official-who-opposed-tiananmen-crackdown-dies-at-100.html | Xu Jiatun 100 Opposed  Tiananmen Crackdown | By Didi Kirsten Tatlow | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/a-surly-misfit-with-no-terror-links-turned-a-truck-into-a-tank.html | In France Classic Delinquent With No Known Ties to Terrorism | By Andrew Higgins | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/erdogan-turkey-coup-us-fear.html | US Finds Itself on Shakier Ground as an Ally Confronts a Mutiny | By David E Sanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/truck-attack-nice-france.html | Rolling Mainstay of Commerce Reinvented as a Tool of Death | By Rukmini Callimachi | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/middleeast/us-and-russia-agree-on-steps-to-combat-isis-in-syria.html | US and Russia Agree on Steps to Combat ISIS in Syria | By Gardiner Harris | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-17 | https://www.nytimes.com/2016/07/05/t-magazine/food/gourmet-instant-coffee-san-francisco.html | The Quickest Cup | By Oliver Strand | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-17 | https://www.nytimes.com/2016/07/06/t-magazine/design/british-design-david-mellor.html | Quiet Design | By Claire Bingham | TX 8-357-716 | 2016-10-27 |

| 2016-07-06 | 2016-07-17 | https://www.nytimes.com/2016/07/06/t-magazine/fashion/glitter-makeup.html | All That Glitters | By Marisa Meltzer | TX 8-357-716 | 2016-10-27 |
| 2016-07-06 | 2016-07-17 | https://www.nytimes.com/2016/07/06/travel/turkey-tourism-terrorism.html | Turkey Takes the Long View on Tourism | By Shivani Vora | TX 8-357-716 | 2016-10-27 |
| 2016-07-08 | 2016-07-17 | https://www.nytimes.com/2016/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-17 | https://www.nytimes.com/2016/07/11/t-magazine/kosas-botanical-lipstick-line.html | Lipstick for Minimalists | By Kari Molvar | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-17 | https://www.nytimes.com/2016/07/11/arts/television/danny-mcbrides-new-mission-setting-off-sparks-in-the-faculty-lounge.html | Setting Off Sparks in the Teachers Lounge | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-17 | https://www.nytimes.com/2016/07/books/review/gay-talese-voyeurs-motel.html | Checking In | By Jack Shafer | TX 8-357-716 | 2016-10-27 |
| 2016-07-11 | 2016-07-17 | https://www.nytimes.com/2016/07/books/review/lionel-shriver-the-mandibles.html | Apocalypse Near | By Ruth Franklin | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/08/t-magazine/travel/accra-ghana-travel.html | Go West | By Alexander Lobrano | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/12/t-magazine/art/oxford-university-photographs-paddy-summerfield.html | Bookshelf Leisure and Loneliness | By Hattie Crisell | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/12/t-magazine/design/paolo-calcagni-ping-pong-table.html | The Thing | By Nancy Hass | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/belgravia-by-downton-abbey-creator-julian-fellowes.html | Social Mountaineering | By Daisy Goodwin | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/jonah-lehrer-a-book-about-love.html | Whats Attachment Got to Do With It | By David Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/can-the-gop-senate-majority-survive-donald-trump.html | The Trump  Trap | By Robert Draper | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/the-dark-side-of-american-soccer-culture.html | The Dark Side of American Soccer Culture | By Jay Caspian Kang | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/when-everyone-can-be-queer-is-anyone.html | Out of the Box | By Jenna Wortham | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/movies/matt-damon-paul-greengrass-jason-bourne.html | The Intrigue of the Bourne Resurrection | By Lorne Manly | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/berlin-refugees-dining.html | Celebrating at a Dinner Cooked by Refugees | By David Farley | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/josephine-baker-paris-france.html | A Land That She Loved | By Sloane Crosley | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/spanish-island-italian-food.html | On a Spanish Island Italian Charm | By Danielle Pergament | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/13/t-magazine/entertainment/monstah-black-manchildblack-bedstuy-guide.html | On the Town A BedStuy Tour | By Julie Baumgardner | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/13/t-magazine/fashion/90s-fashion-revival.html | Return of the 90s | By Alexander Fury | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/13/t-magazine/travel/portugal-hotel-casa-mae.html | A Portal to Portugal | By Gay Gassmann | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/dance/at-jacobs-pillow-dance-festival-inspiration-takes-flight.html | Dance Inspiration Takes Flight | By Jack Anderson | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/design/replicas-illuminate-remote-buddhist-art-treasures-from-china.html | Art Replicas Illuminate Remote Treasures | By Holland Cotter | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/music/joe-lovano-running-the-show-with-sweeping-sax.html | Pop Running the Show With Sweeping Sax | By Ben Ratliff | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/music/steve-reichs-minimalist-music-dark-and-bright.html | Classical Minimalist Music Dark and Bright | By Corinna da FonsecaWollheim | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/heres-looking-at-you-jonathan-groff.html | Television A last Look at HBOs Looking | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/republican-democratic-conventions-trump-vs-clinton.html | Battle of the Network Stars | By James Poniewozik | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/rob-corddry-on-ballers-and-the-end-of-childrens-hospital.html | Preparing to Slap Dwayne Johnson | By Joe Coscarelli | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/being-a-beast-charles-foster.html | Living Like an Animal | By Vicki Constantine Croke | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/cant-get-through-ulysses-digital-help-is-on-the-way.html | Virtual Odyssey | By J D Biersdorfer | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/cynthia-ozick-critics-monsters-fanatics-and-other-literary-essays.html | Critical Judgment | By Zoe Heller | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/john-dickerson-is-tired-of-politicians-propaganda.html | John Dickerson Is Tired of Politicians Propaganda | Interview by Ana Marie Cox | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/letter-of-recommendation-audiobooks-read-by-the-author.html | Audiobooks Read by the Author | By Wyatt Mason | TX 8-357-716 | 2016-10-27 |

| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/should-i-have-talked-to-my-father-about-his-cross-dressing.html | Should I Have Talked to My Father About His CrossDressing | By Kwame Anthony Appiah | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/the-mysterious-metamorphosis-of-chuck-close.html | Blown Up | By Wil S Hylton | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/uzbek-restaurant-in-rockaway-beach-queens-attracts-surfers-locals-and-tourists.html | Surf City Uzbekistan | By Paul Spencer | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/real-estate-in-england.html | House Hunting  England | By Lisa Prevost | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/red-bank-the-jersey-shore-with-an-urban-vibe.html | Shore Town With an Urban Vibe | By Jill P Capuzzo | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/theater/a-theater-companys-secret-to-success-bedlam.html | Their Secret to Success Bedlam | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/theater/troilus-and-cressida-brings-love-and-war-to-central-park.html | Theater Is it a Tragedy or a Comedy | By Jason Zinoman | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/antigua-jamaica-kincaid.html | A Colonial Past Haunts Island and Author Alike | By Monica Drake | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/jamaica-here-comes-the-sun.html | Nicole DennisBenn on Authentic Jamaica | By Diane Daniel | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/14/t-magazine/natalie-portman-jonathan-safran-foer-emails.html | Natalie in Correspondence | By Jonathan Safran Foer | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/15/us/artist-flag-protests-lynching-by-police.html | Does This Flag Make You Flinch | By Angelica Rogers | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/design/object-lessons-the-new-museum-explores-why-we-keep-things.html | Object Lessons Why We Collect | By William L Hamilton | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/winona-ryder-an-emblem-of-90s-cool-grows-up.html | An Emblem of 90s Cool Grows Up | By Margy Rochlin | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/ben-ehrenreich-the-way-to-the-spring-palestine.html | Holding Patterns | By Ben Rawlence | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/helen-gurley-brown-biographies-enter-helen-and-not-pretty-enough.html | That Cosmopolitan Woman | By Moira Weigel | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/social-qs-phone-conversations-travel-gifts.html | The OneWay Caller | By Philip Galanes | TX 8-357-716 | 2016-10-27 |

| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/for-wedding-dresses-truly-binding-contracts.html | For Wedding Dresses Truly Binding Contracts | By EJ Dickson | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/wedding-dressing-while-pregnant.html | Dressing When You Are Your Own Plus One | By Caroline Tell | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/a-thai-shrimp-salad-of-myriad-tastes.html | The Spice Route | By Francis Lam | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/judge-john-hodgman-on-seduction-in-grandmas-high-waters.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/the-american-who-accidentally-became-a-chinese-movie-star.html | The Many Faces of Cao Cao | By Mitch Moxley | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/movies/so-you-thought-brexit-was-disruptive-here-comes-ab-fab.html | And You Thought Brexit Was Disruptive | By Roslyn Sulcas | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/be-your-own-tesla.html | Be Your Own Tesla | By Joyce Wadler | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/pokemon-go-see-the-world-in-its-splendor.html | Pokmon Go See the World | By Amy Butcher | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/a-bed-stuy-rental-via-facetime.html | Rented With an Assist From Video | By Joyce Cohen | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/theater/from-japan-a-chicago-you-probably-havent-seen.html | You Havent Seen This Chicago | By Jonathan Soble | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/5-places-to-shop-in-venice.html | A Respite From the Crowds in Cannaregio | By Nina Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/my-favorite-vacation-summer-camp.html | The Days of Reveille and Taps | By Dominique Browning | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://well.blogs.nytimes.com/2016/07/15/brooklyn-fencer-whose-sport-opened-whole-other-world-seeks-rios-gold/ | Lunging Toward Olympic Gold | By Noah Remnick | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/15/t-magazine/design/miles-redd-zen-interior-design.html | The Zen of Underdecorating | By Sara Ruffin Costello | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/15/t-magazine/design/plain-goods-store-connecticut.html | Americana the Beautiful | By Tom Delavan | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/15/t-magazine/ts-new-entertainment-issue-editors-letter.html | Seeds of Change | By Deborah Needleman | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/16/upshot/how-much-can-mike-pence-help-donald-trump.html | Will Trumps Running Mate Help Him Win the Election | By Nate Cohn | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/dallas-in-long-shadow-of-kennedy-killing-weathers-new-tragedy.html | A Silence Fell on Dallas  in 1963 Not This Year | By Manny Fernandez Richard Fausset and Alan Blinder | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/dance/benjamin-millepied-paris-opera-ballet-la-dance-project.html | After Paris His Next Steps | By Marina Harss | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/music/can-opera-become-an-agent-of-change-aix-en-provence-festival.html | Can a Tool of Power Bring Change | By Zachary Woolfe | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/music/flight-of-the-conchords-aimless-and-thats-ok.html | Aimless and Thats OK | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/adrienne-rich-collected-poems-1950-2012.html | The Poetic Is Political | By Wayne Koestenbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/cameron-diaz-longevity-book-and-more.html | HowTo and SelfHelp | By Judith Newman | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/jenni-fagan-sunlight-pilgrims.html | The Sunlight Pilgrims | By Marisa Silver | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/juliet-nicolson-house-full-of-daughters-vita-sackville-west.html | A Painful Inheritance | By Louisa Thomas | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/putting-god-second-agnostic-and-more.html | Religion | By Brook WilenskyLanford | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/zika-by-donald-g-mcneil-jr.html | Journals of the Plague Years | By Jennifer Szalai | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/a-bank-too-big-to-jail.html | Kid Gloves for a Bank With Clout | By Gretchen Morgenson | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/daniel-s-glaser-the-challenge-of-keeping-it-simple.html | The Challenge of Keeping It Simple | By Adam Bryant | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/mutfund/already-shaky-us-profits-shudder-after-brexit-vote.html | Britain Votes and Shaky US Profits Shudder | By Paul J Lim | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/mutfund/emerging-markets-even-in-turmoil-have-a-place-in-a-portfolio.html | An Exit From Emerging Markets May Be Hasty | By Tim Gray | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/busine ss/mutfund/funds-that-find-speedsters-even-in-a-slow-economy.html | Plant a Garden Then Harvest the Bounty | By Tim Gray | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/busine ss/mutfund/good-news-for-bond-buyers-that-may-be-fleeting.html | Why Good News for Bond Buyers May Well Be Fleeting | By Carla Fried | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/busine ss/mutfund/my-hands-grip-the-wheel-now-but-financial-autopilot-is-coming.html | I Not Entirely Just Yet Thanks Robot | By John Schwartz | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/busine ss/mutfund/personal-finance-book-for-millennials-advises-starting-with-lifestyle-goals.html | Message to Millennials Start Smart | By Paul B Brown | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/busine ss/mutfund/stretch-of-market-volatility-makes-it-stormy-at-the-top.html | Stormy at the Top | By Conrad De Aenlle | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/busine ss/mutfund/the-risk-of-building-on-real-estate-funds-profitable-past.html | The Risk in Building on a Profitable Past | By Norm Alster | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/busine ss/mutfund/timing-may-be-right-for-investors-to-seek-protection.html | Picking the Right Kind of Protection | By Conrad De Aenlle | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashio n/absolutely-fabulous-movie-stylist-patsy-edina.html | Absolutely Fabulous Gets a Fashion FaceLift | By Joanna Nikas | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashio n/mens-style/new-york-mens-fashion-week-pokemon-go-parke-ronen.html | Gotta Catch Em All | By Matthew Schneier | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashio n/mens-style/tommy-hilfiger-john-varvatos-mens-fashion-week-new-york.html | Stripes and a Star Close Out Fashion Week | By Guy Trebay | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashio n/mens-style/travis-mills-ryan-reynolds-kellan-lutz-parties-mens-fashion-week.html | After Hours During Mens Fashion Week | By Denny Lee | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashio n/modern-love-bisexuality-cambodia.html | A Relationship Seeking a Safe Harbor | By Putsata Reang | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashio n/raul-castillo-hbo-looking-straight.html | Comfortable on Both Sides of the Border | By Michael Schulman | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashio n/terry-mcmillan-shopping-brookfield-place.html | How She Rediscovered Her New York Groove | By Laura M Holson | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashio n/tracy-tynan-wear-and-tear.html | A Bumpy Ride in AppleGreen Shoes | By Liesl Schillinger | TX 8-357-716 | 2016-10-27 |

| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/for-obamas-speechwriting-team-the-message-finally-got-through.html | Before Proposing Consult the President | By Sarah Wildman | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/how-to-ask-family-members-to-donate-sperm-or-eggs.html | How to Ask Family to Donate Sperm or Eggs | By Malia Wollan | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/intolerance-and-love-in-jamaica.html | Could You Be Loved | By Bryan Washington | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/movies/lost-culture-on-found-film.html | Lost Culture on Found Film | By J Hoberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/movies/with-seriously-funny-moma-celebrates-leo-mccarey-an-early-film-talent.html | Film He Could Be Sad as Well as Silly | By Daniel M Gold | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/after-75-years-the-cheese-stands-alone.html | After 75 Years the Cheese Stands Alone | By Thomas J Campanella | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/art-installation-in-torrington-is-a-colorful-reflection-of-a-river-and-a-community.html | Colorful Reflection of a River and a Community | By Jan Ellen Spiegel | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/at-boscobel-house-conversations-between-antique-and-modern-furnishings.html | Conversations of Past and Present | By Douglas P Clement | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/how-fredrik-eklund-broker-and-reality-tv-star-spends-his-sundays.html | No Rest for the Broker | By Julie Satow | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/ida-van-lindt-secretary-for-robert-m-morgenthau-is-still-on-the-case.html | Shes Still on the Case | By Corey Kilgannon | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/new-york-slang-an-officers-stripes-and-eclipses.html | New York Slang an Officers Stripes and Eclipses | By Michael Pollak | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/policing-bias-in-the-ranks.html | Watch What They Say | By Ginia Bellafante | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-at-7t8-european-fusion-in-northport-a-blended-menu.html | Culinary Fusion but With Few Porous Borders | By Joanne Starkey | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-at-the-country-bistro-the-feel-of-vacation.html | Where It Feels Like Vacation | By Christopher Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-common-lot-in-millburn-is-a-newcomer-with-a-global-touch.html | Newcomer With a Global Touch | By Fran Schumer | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-coriolanus-in-madison-has-20th-century-costumes-and-21st-century-conflict.html | Ancient Rome With Modern Conflict | By Michael Sommers | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-modern-on-the-rails-brings-italian-to-a-19th-century-station.html | Trip to Italy at a 19thCentury Train Station | By Emily DeNitto | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-the-last-night-of-ballyhoo-at-bay-street-theater.html | Jewish Belles in 1939 Atlanta | By Aileen Jacobson | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/the-lady-vanishes.html | The Lady Vanishes | By John Leland | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/want-to-work-in-18-miles-of-books-first-the-quiz.html | There Will Be a Quiz | By Annie Correal | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/a-cure-for-trumpism.html | A Cure for Trumpism | By Ross Douthat and Reihan Salam | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/a-lesson-for-newt-gingrich-what-shariah-is-and-isnt.html | What Shariah Is and Isnt | By Noah Feldman | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/theresa-may-the-women-who-are-cleaning-up-brexit.html | Nanny Fix England | By Julia Baird | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/shopping-guide-to-kitchen-islands-with-nate-berkus.html | An Archipelago of Choices | By Tim McKeough | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/three-bedrooms-on-billionaires-row-for-27-million.html | Supertall Tower Filling Up | By Vivian Marino | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/unexpected-luxury-rentals-in-brooklyn.html | Unexpected Luxury | By C J Hughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/wanted-2br-near-bars-and-restaurants.html | But Is It Near Restaurants | By Bryan Miller | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/why-imogen-lloyd-webber-doesnt-live-anywhere-near-cats.html | A Conversationalist in the Hush of Home | By Joanne Kaufman | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/olympics/kanak-jha-table-tennis-ping-pong-united-states.html | PingPong Childs Game Table Tennis His Ticket to Rio | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/beach-deals-cheap-vacation.html | Bargains at the Beach | By Elaine Glusac | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/cheap-flights-weekend-deals.html | Deals to JumpStart ThreeDay Weekends | By Shivani Vora | TX 8-357-716 | 2016-10-27 |

| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/frenchie-covent-garden-london-restaurant.html | French Without the Fuss | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/how-to-pack-carry-on-luggage.html | How to Avoid Checking a Bag | By Shivani Vora | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/palace-hotel-san-francisco-review.html | A Modern Take on Classic Elegance | By Nina Burleigh | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/upshot/why-land-may-not-be-the-smartest-place-to-put-your-nest-egg.html | Buy Land if Youre Looking for a Letdown | By Robert J Shiller | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/republican-senators-convention-cleveland.html | Why Some GOP Senators Say They Will Skip the Convention | By Jennifer Steinhauer | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/asia/how-killing-of-prominent-separatist-set-off-turmoil-in-kashmir.html | How the Killing of a Separatist  Set Off Turmoil in Kashmir | By Nida Najar | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/music/gregg-smith-choral-leader-who-elevated-standards-dies-at-84.html | Gregg Smith Choral Leader and Innovator Dies at 84 | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/judy-feiffer-who-helped-develop-two-top-memoirs-dies-at-87.html | Judy Feiffer 87 Editor With Eye for Talent | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/eggs-that-clear-the-cages-but-maybe-not-the-conscience.html | Clearing the Cages but Maybe Not the Conscience | By David Gelles | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/media/donald-trump-apprentice.html | A Showman Born on The Apprentice | By Michael M Grynbaum and Ashley Parker | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/paying-with-cash-hurts-thats-also-why-it-feels-so-good.html | The Sting and Salve of Paying With Cash | By Phyllis Korkki | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/2026-photography-exhibit-race-gender-stereotypes.html | Breaking Mens Wear Barriers | By Elizabeth Paton | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/nicolaia-rips-chelsea-hotel-trying-to-float.html | Raised on Chelsea Mornings | By Penelope Green | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/jobs/a-lifelong-tinkerer-whos-taking-robots-to-the-people.html | Democratizing the Droid | As told to Patricia R Olsen | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/jobs/a-secret-life-with-the-misfit-toys.html | A Secret Life With the Misfit Toys | By Lesley M M Blume | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/campaign-stops/can-we-find-our-way-back-to-lincoln.html | Can We Find Our Way Back to Lincoln | By Peter Wehner | TX 8-357-716 | 2016-10-27 |

| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/obamacares-kindest-critic.html | Obamacares Kindest Critic | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/dont-vote-for-me-im-not-worthy.html | Dont Vote for Me Im Not Worthy | By Julie Miller | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/for-suicidal-veterans-a-frayed-lifeline.html | For Suicidal Veterans a Frayed Lifeline | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/how-to-get-more-women-into-the-directors-chair.html | Who You Gonna Call to Direct | By Nell Scovell | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/i-named-my-mixed-race-daughter-for-a-slave-trading-town.html | The Slave Traders Portrait | By Susan FalesHill | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/its-ok-liberal-parents-you-can-freak-out-about-porn.html | On PornHub Nobody Knows Youre a Kid | By Judith Shulevitz | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/pool-neuroscience.html | Pool of Thought | By Richard A Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/professors-stop-opining-about-trump.html | Professors Stop Opining About Trump | By Stanley Fish | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/the-citrusy-mystery-of-trumps-hair.html | The Citrusy Mystery of Trumps Hair | By Frank Bruni | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/the-day-that-went-missing.html | The Day That Went Missing | By Trip Gabriel | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/the-guns-of-my-girlhood.html | The Guns of My Girlhood | By Ann Patchett | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/w-borne-back-ceaselessly.html | W Borne Back Ceaselessly | By Maureen Dowd | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/were-helping-deport-kids-to-die.html | Deporting Kids to Die | By Nicholas Kristof | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/keeping-bedbugs-at-bay.html | Keeping Bedbugs at Bay | By Ronda Kaysen | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/baseball/mark-trumbo-a-home-run-deal-for-the-orioles.html | A Home Run Deal for the Orioles | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/cycling/tour-de-france-fashion-riders.html | French Fashion Strictly Defined | By Ian Austen | TX 8-357-716 | 2016-10-27 |

| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/cycling/tour-de-france-mark-cavendish-wind.html | Wind Slows Riders but Cavendish Barrels Through | By Ian Austen | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/golf/british-open-andrew-johnston-beef.html | An Obscure Figure With an Unforgettable Presence | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/golf/british-open-henrik-stenson-phil-mickelson.html | Stenson and Mickelson Trade Shots in Duel | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/golf/british-open-royal-troon-bunkers.html | Troons Bunkers All 98 Can Bury Even the Best | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/olympics/as-olympics-near-russia-braces-for-doping-inquiry-report.html | Russias Sports Minister Strives to Contain Damage | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/olympics/gabby-douglas-gymnastics-all-around-champion-london.html | A Champion Seeks to Rebound From Her Olympic Stardom | By Juliet Macur | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/ultimate-fighting-championship-ends-a-long-odyssey-to-legalization.html | UFCs Payday Comes at the End of an Odyssey Through Statehouses | By Richard Sandomir and Ken Belson | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/technology/when-yahoo-ruled-the-valley-stories-of-the-original-surfers.html | When Yahoo Ruled the Valley | By Vindu Goel | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/before-philando-castiles-fatal-encounter-a-costly-trail-of-minor-traffic-stops.html | Driver Killed by Officer Had Trail of Tickets | By Sharon LaFraniere and Mitch Smith | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/donald-trump-business.html | Trumps Deals Rely on Creativity With the Truth | By David Barstow | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/donald-trump-hillary-clinton-children-ad.html | From Trumps Mouth to Childrens Ears | By Nick Corasaniti | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/donald-trump-mike-pence.html | How a Grounded Jet Led to Pence Swaying Trump | By Ashley Parker Alexander Burns and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/donald-trump-republican-convention.html | Trumps Appeal Highlights a Schism in GOP | By Alexander Burns and Jonathan Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/insurers-pushing-for-higher-rates-challenge-key-component-of-health-law.html | Insurers Pushing for Higher Rates Challenge Key Component of Health Law | By Robert Pear | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/mike-pence-conservative-abortion.html | Abortion Wars Brought Pence Praise of Right | By Monica Davey and Michael Barbaro | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/mike-pence-donald-trump.html | Trump Delivers a Long Passionate Speech He Introduces Pence Too | By Maggie Haberman | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/asia/afghanistan-ashraf-ghani-taliban-victims.html | A Consoler in Chief to Afghans in Wartime | By Kareem Fahim | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/asia/china-cites-negligence-as-cause-of-landslide-that-killed-73.html | China Cites Negligence  as Cause of Landslide | By Jane Perlez | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/asia/qandeel-baloch-pakistan-internet-celebrity-killed.html | Pakistani Internet Celebrity Strangled Police Say | By Salman Masood | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/asia/unfinished-bridge-russia-china-amur-river.html | A Bridge Falls Short Like Other RussiaChina Ties | By Andrew Higgins | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/as-the-coup-in-turkey-unfolded-the-whole-night-felt-like-doomsday.html | Turkey Cracks Down as Coup Unravels | By Tim Arango and Ceylan Yeginsu | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/attack-in-france-fuels-anti-immigrant-parties-on-europes-right.html | Attack Builds Political Power of AntiImmigrant Movements in Europe | By Alison Smale and Stephen Castle | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/france-nice-truck-attack.html | France Debates Whether Truck Assault Could Have Been Stopped | By Andrew Higgins | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/isis-nice-france-attack.html | Islamic State Claims Responsibility for Terrorist Attack in Nice | By Alissa J Rubin and Aurelien Breeden | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/spain-civil-war-franco-archives.html | Long Shadow Lives in a Huge Spanish Archive | By Raphael Minder | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/turkey-attempted-coup-erdogan.html | Government Moving Swiftly Rounds Up Thousands of Military Personnel | By Tim Arango and Ceylan Yeginsu | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/turkey-us-incirlik-isis.html | Authorities Interrupt Missions Against ISIS at a Major Air Base | By Eric Schmitt and Dan Bilefsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/your-money/spotify-and-apple-music-the-goth-vs-the-stoner.html | Streaming Music Smackdown The Stoner vs the Goth | By David Segal | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/06/27/t-magazine/fashion/mens-fashion-runways-hair.html | Fashion Memo | By T Magazine | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/alexandra-lamm-and-peter-weinberg-married.html | Bedside Manner Put to an Early Test | By Jaclyn Peiser | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/jennifer-albinson-and-justin-cohan-shapiro-married.html | Taking the Long Way Down the Aisle | By Vincent M Mallozzi | TX 8-357-716 | 2016-10-27 |

| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/baseball/alex-rodriguez-new-york-yankees-first-base.html | Rodriguez at First Base It Might Just Come to That | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/baseball/new-york-yankees-boston-red-sox-sabathia.html | Red Sox Chip Away at Sabathia and Yankees Time Grows Short | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/baseball/yoenis-cespedes-juan-lagares-new-york-mets-philadelphia-phillies.html | With the Mets Cespedes Still on the Mend Lagares Is Relishing the Chance to Play | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/olympics/russia-doping-summer-games-rio.html | Russia is Facing Olympic Shutout | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/fethullah-gulen-turkey-coup-attempt.html | Exiled Cleric Denies Leading Coup Effort | By Stephanie Saul | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/hillary-clinton-college-plan-public-universities.html | Some Predict Tuition Rise Under Clinton Proposal | By Binyamin Appelbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/mike-pence-ambitious-outsider-gets-the-gop-to-come-around.html | An Affable Ambitious Outsider Gets the GOP to Come Around | By Carl Hulse | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/terror-through-the-eyes-of-innocents-the-children-in-nice.html | Terror in Nice Through Eyes of Innocents | By Alissa J Rubin and Lilia Blaise | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/turkey-was-an-unlikely-victim-of-an-equally-unlikely-coup.html | Turkey Was an Unlikely Victim of an Equally Unlikely Coup | By Max Fisher and Amanda Taub | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-18 | https://www.nytimes.com/2016/07/11/nyregion/metropolitan-diary-getting-used-to-downtown.html | Getting Used to Downtown | By Madeline Berg | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-18 | https://www.nytimes.com/2016/07/12/nyregion/metropolitan-diary-street-talk.html | Street Talk | By Barbara P Gordon | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-18 | https://www.nytimes.com/2016/07/14/nyregion/metropolitan-diary-tinkerbell-at-starbucks.html | Tinkerbell at Starbucks | By Miriam L Wallach | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-18 | https://www.nytimes.com/2016/07/14/business/howard-raiffa-mathematician-who-studied-decision-making-dies-at-92.html | Howard Raiffa 92 Negotiation Scientist | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-18 | https://www.nytimes.com/2016/07/15/arts/music/world-music-institute-to-honor-bowie-and-coltrane.html | Musical Celebration of Bowie and Coltrane | By Andrew R Chow | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-18 | https://www.nytimes.com/2016/07/14/nyregion/metropolitan-diary-film-crew-vs-street-repair-crew.html | Film Crew vs Street Repair Crew | By Steven Murray | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-18 | https://www.nytimes.com/2016/07/16/technology/nintendo-nes.html | Connecting to the Past With a Classic Game Console | By Daniel Victor | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-16 | 2016-07-18 | https://www.nytimes.com/2016/07/18/movies/hector-babenco-pixote-julian-schnabel.html | Julian Schnabel Reflects on a Fellow Filmmaker | By Julian Schnabel | TX 8-357-716 | 2016-10-27 |
| 2016-07-16 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/turkeys-coup-that-wasnt.html | Turkeys Coup That Wasnt | By Roger Cohen | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/nyregion/metropolitan-diary-precious-scents-on-fathers-day.html | Precious Scents on Fathers Day | By Mary Vanderwoude | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/sports/basketball/nate-thurmond-golden-state-warriors-hall-of-fame-dies.html | Nate Thurmond 74 Dies Battled NBAs Big Men | By Richard Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/arts/design/keno-brothers-sued-by-2-auction-houses-say-they-made-a-mistake.html | Behavior and Bidding Oddly Out of Sync | By Graham Bowley | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/arts/design/political-art-in-a-fractious-election-year.html | Political Art in a Time of Barbed Divisions | By Randy Kennedy | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/arts/design/review-in-goyas-shadow-andrea-frasers-videos-skewer-social-institutions.html | In Goyas Shadow Skewering Institutions With a Video Camera | By Martha Schwendener | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/arts/television/review-nostalgia-for-a-1970s-british-adolescence-in-cradle-to-grave.html | Mining Nostalgia From PreGlobalized 1970s London | By Mike Hale | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/arts/television/the-conventions-are-a-stage-for-candidates-and-for-late-night-comedians.html | Clinton or Trump How About Maher or Colbert | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/books/review-dave-eggerss-new-novel-heroes-of-the-frontier.html | A Mothers Midlife Crisis Set in the Wilds of Alaska | By Michiko Kakutani | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/business/media/dynamite-entertainment-taps-70s-tv-to-expand-lineup-of-comics.html | Tapping 70s TV to Expand a Comic Book Lineup | By George Gene Gustines | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/business/this-week-earnings-reports-from-banking-leaders-and-tech-giants.html | Banks and Tech Leaders to Post Earnings Reports | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/dining/the-last-dinner-at-the-four-seasons.html | A Goodbye Dinner for the Four Seasons | By Tejal Rao | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/movies/ghostbusters-is-no-2-behind-secret-life-of-pets-but-sonys-giddy.html | Ghostbusters Is No 2 Behind Secret Life of Pets | By Brooks Barnes | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/nyregion/pokemon-go-new-york-stops-drug-spot-tow-lot-entrance-at-rikers.html | Game Fans Rove to Unlikely Places | By Michael Wilson | TX 8-357-716 | 2016-10-27 |

| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/police-shooting-brooklyn.html | Officers Kill Brooklyn Man Who They Say Fired at Them | By Rick Rojas and Emily Palmer | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/remembering-james-cagney-a-tough-guy-with-a-green-thumb.html | Remembering Cagney a TwoFisted Tough Guy With a Green Thumb | By James Barron | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/baseball/jacob-degrom-shutout-mets-over-phillies.html | Given a Break deGrom Doesnt Reciprocate | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/baseball/navy-secretary-ray-mabus-first-pitches.html | Throwing the First Pitch as a Service to His Country | By Michael S Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/cycling/tour-de-france-chris-froome-maintains-lead.html | As a Showdown Fails to Materialize Froome Maintains His Advantage | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/golf/a-final-round-for-the-ages-at-the-british-open.html | Above and Beyond a Duel for the Ages | By Sam Borden | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/golf/henrik-stenson-beats-phil-mickelson-in-british-open-duel.html | A Final Round Fit for Two at Their Best | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/olympics/world-antidoping-agency-russian-doping-inquiry.html | Dissecting the Russian Doping Inquiry | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/technology/on-wheels-and-wings-artificial-intelligence-swarms-silicon-valley.html | Silicon Valley Swoons Over Artificial Intelligence | By John Markoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/theater/review-in-good-and-no-end-of-blame-politics-and-prickly-debate.html | Two Lucid Revivals Inspired by Politics Return to Speak to the Present | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/baton-rouge-shooting.html | Attack on Officers Jolts a Nation on Edge | By Julie Bloom Richard Fausset and Mike McPhate | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/la-metro-expo-line-santa-monica.html | In Los Angeles the Subway to the Sea Is Less About Play and More About Work | By Jennifer Medina | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/politics/gop-convention-protests-cleveland.html | Civil so Far Cleveland Is Bracing for Worse | By Yamiche Alcindor and Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/politics/senate-race-rnc-trump.html | Republican Senators Avoiding Trump Stay in Own Worlds | By Trip Gabriel | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/sparkling-and-blighted-convention-cities-spotlight-ignored-urban-issues.html | Cities as Political Stage but Not Campaign Topic | By Sheryl Gay Stolberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/africa/nigeria-niger-delta-buhari-oil-militants.html | Trying to Salvage Nation Nigerias President Faces a Crisis in Every Direction | By Dionne Searcey | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/asia/top-south-korean-prosecutor-arrested-on-charges-that-he-accepted-bribes.html | South Korean Prosecutor Arrested on Bribery Charges | By Choe SangHun | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/europe/3-more-reported-held-in-bastille-day-truck-attack-in-nice.html | 3 More Reported Held in French Truck AttackBringing the Total to 7 | By Aurelien Breeden | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/europe/beyond-anne-frank-the-dutch-tell-their-full-holocaust-story.html | Beyond Anne Frank The Dutch Tell Their Full Holocaust Story | By Nina Siegal | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/europe/in-the-age-of-isis-whos-a-terrorist-and-whos-simply-deranged.html | Which Attackers Are Terrorists | By Mark Mazzetti and Eric Schmitt | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/europe/many-turks-prefer-even-flawed-democracy-to-coup.html | In Land With History of Coups Many Turks Prefer Flawed Democracy | By Ben Hubbard | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/middleeast/irans-president-is-confronted-by-scandal-over-inflated-government-wages.html | InflatedSalaries Scandal Jars Irans President | By Thomas Erdbrink | TX 8-357-716 | 2016-10-27 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/middleeast/turkey-coup-erdogan.html | Erdogan Triumphs but Turkeys Fate Is Unclear | By Tim Arango and Ceylan Yeginsu | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/arts/music/alan-vega-punk-music-pioneer-and-artist-dies-at-78.html | Alan Vega Punk Music Pioneer and Artist Dies at 78 | By Jon Pareles | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/dealbook/bridgewater-worlds-biggest-hedge-fund-is-said-to-be-slowing-hiring.html | Bridgewater  Is Said to Be  Cutting Back Recruitment | By Alexandra Stevenson and Matthew Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/dealbook/softbank-group-nears-deal-to-buy-arm-holdings.html | SoftBank Nears Deal for ARM UKs First Big Transaction Since Brexit | By Leslie Picker | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/media/gop-convention-will-test-limits-of-trumps-media-blacklist.html | Convention Will Test the Limits of Trumps Fight With the Media | By Sydney Ember | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/media/murdoch-brothers-challenge-what-happens-next-at-fox-news.html | A Test for the Murdochs | By Brooks Barnes and Emily Steel | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/media/organic-valley-traces-milk-back-from-table-to-farm.html | Organic Valley Highlights Its Authenticity With TabletoFarm Visits | By Jane L Levere | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/media/republican-convention-will-push-limits-of-trump-and-the-news-media.html | GOP Convention Will Push the Limits of a Candidate and the News Media | By Jim Rutenberg | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/with-pokemon-go-nintendo-seeks-to-salvage-lost-opportunity.html | Nintendo Seeks a New Life in Gaming With Pokmon Go | By Paul Mozur and Jonathan Soble | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/a-sense-of-frustration-pervades-memorials-on-the-anniversary-of-garners-death.html | Anger Over Police Killings Pervades Memorials on 2nd Anniversary of Garners Death | By Nate Schweber and Sarah Maslin Nir | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/new-york-public-hospitals-use-emojis-to-reach-young-people-about-sex.html | Using Emojis to Reach Young People About Birds and Bees | By Samantha Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/thumbelinas-secret-architect-creating-fairy-houses-on-a-new-jersey-trail.html | Thumbelinas Secret Architect | By Tara George | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/both-sides-now.html | Both Sides Now | By Paul Krugman | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/kansas-zealot-helps-shape-the-gops-right-wing-platform.html | The Kansas Zealot Behind the GOP Platform | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/mr-obamas-dubious-detention-centers.html | Mr Obamas Dubious Detention Centers | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/the-class-politics-of-decluttering.html | The Class Politics of Decluttering | By Stephanie Land | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/the-countercoup-in-turkey.html | The Countercoup in Turkey | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/trumps-chance-to-reboot.html | Trumps Chance to Reboot | By Charles M Blow | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/baseball/masahiro-tanaka-ny-yankees-boston-red-sox.html | Yankees Answer Call Behind WellRested Tanaka | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/baseball/ny-mets-yoenis-cespedes-returns-from-injury-gladly-shifting-positions.html | Cespedes Rejoins Mets Gladly Shifting Position | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/baseball/red-sox-bet-on-drew-pomeranz-and-themselves.html | Red Sox Show Urgency as Yankees Drag Feet | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/olympics/john-carlos-tommie-smith-committee-apology.html | An Apology Thats Needed Even if It Is Years Too Late | By William C Rhoden | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/olympics/years-of-punishing-waves-shaped-a-rio-heros-olympic-hopes.html | Wave by Punishing Wave a Rio Heros Hope Was Shaped | By John Branch | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/technology/using-virtual-reality-to-create-a-new-corporate-headquarters.html | A Virtual Visit to a Corporate Headquarters Still Under Construction | By John Markoff | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/baton-rouge-attack-deepens-anguish-for-police-weve-seen-nothing-like-this.html | Dread and Anguish for Police Weve Seen Nothing Like This | By Timothy Williams and Alan Blinder | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/politics/donald-trump-mike-pence.html | Trump and Pence One Ticket That Tries to Merge Two Worldviews | By Steve Eder and Thomas Kaplan | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/politics/republican-convention-speakers.html | Scrambling Planners Put Showbiz Off to the Wings | By Jonathan Martin and Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/politics/trump-rnc-baton-rogue.html | On Eve of GOP Convention Law and Order Takes the Floor | By Alexander Burns | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/europe/muslims-nice-france-terrorism.html | Massacre in Nice City of Contrasts Turns Spotlight on Religious Divisions | By Alissa J Rubin | TX 8-357-716 | 2016-10-27 |
| 2016-07-12 | 2016-07-19 | https://www.nytimes.com/2016/07/13/science/seafloor-microscope-coral.html | Sciencetake Seafloor Microscope Gives Scientists Look at the Lives of Corals | By James Gorman | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-19 | https://www.nytimes.com/2016/07/13/science/amazon-tree-species-inventory.html | Endless Arboretum A Tree Census in the Amazon | By Nicholas St Fleur | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-19 | https://www.nytimes.com/2016/07/14/science/dinosaurs-short-arms-gualicho-shinyae.html | Armed and Dangerous TRex Not the Only Dinosaur ShortArming It | By Nicholas St Fleur | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-19 | https://www.nytimes.com/2016/07/14/science/inverted-cheerios-effect-returns-physics-to-the-breakfast-table.html | Kitchen Science A Bowlful of Physics | By JoAnna Klein | TX 8-357-716 | 2016-10-27 |
| 2016-07-13 | 2016-07-19 | https://www.nytimes.com/2016/07/14/upshot/obama-on-obamacare-flaws-an-assessment.html | Obama on Obamacare Flaws An Assessment | By Reed Abelson and Margot SangerKatz | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-19 | https://www.nytimes.com/2016/07/14/science/rembrandt-old-master-optics-mirrors.html | Master Strokes Rembrandt May Have Used Mirrors if Not Smoke | By Steph Yin | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-19 | https://www.nytimes.com/2016/07/15/science/ducklings-intelligence.html | Bird Brains Leaving the Egg Then Learning to Choose | By Steph Yin | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-19 | https://well.blogs.nytimes.com/2016/07/15/doctors-should-listen-to-patient-instincts/ | Health Care Doctors Listen to Patients | By Tara ParkerPope | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-19 | https://www.nytimes.com/2016/07/19/health/hearing-aid-alternatives.html | A DoItYourself Option for Moderate Hearing Loss | By Paula Span | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://well.blogs.nytimes.com/2016/07/18/the-lgbt-hunger-crisis-in-the-l-g-b-t-community/ | An LGBT Hunger Crisis | By Roni Caryn Rabin | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://well.blogs.nytimes.com/2016/07/18/the-narcissist-next-door/ | How to Recognize a Narcissist | By Jane E Brody | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/18/upshot/confused-by-contradictory-polls-take-a-step-back.html | Confused by Contradictory Polls  Take a Look at the Whole Picture | By Nate Cohn | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/design/harry-bertoia-sculpture-woodmere-art-museum.html | From Shed to Museum | By Jon Hurdle | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/music/drakes-views-returns-to-no-1.html | Drake Returns to Top of Album Chart | By Ben Sisario | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/music/ken-david-masur-boston-symphony-orchestra-tanglewood.html | A Masur Son Back at Tanglewood Feels His Fathers Absence and Spirit | By James R Oestreich | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/music/taylor-swift-kim-kardashian.html | A Feud Reignited by Playing to Crowds | By Jon Caramanica | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/television/game-of-thrones-season-7-to-debut-later.html | LaterStarting Game of Thrones With Winter Playing a Role | By John Koblin | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/television/thats-a-thing-i-did-aparna-nancherla-on-her-comedy-album.html | When Comedy Is Shared Suffering | By Lori HolcombHolland | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/books/in-hindutva-or-hind-swaraj-a-warning-against-hindu-nationalism.html | Authors Final Cry Against Hindu Nationalism Still Resonates | By Vaibhav Sharma | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/books/review-in-megan-abbotts-you-will-know-me-gymnast-girl-and-cute-dead-guy.html | Poor Little Gymnast Girl Poor Cute Dead Guy | By Jennifer Senior | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/dealbook/softbank-buys-chip-designer-arm.html | SoftBank  Makes Bet on Internet of Things | By Leslie Picker Mark Scott and Jonathan Soble | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/dealbook/thrive-capital-raises-700-million-for-fifth-fund.html | TechFocused Firm Raises 700 Million for Fifth Fund | By Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/demand-for-big-vehicles-threatens-emissions-targets.html | Fuel Targets Threatened by Demand for Big Autos | By Bill Vlasic | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/for-want-of-a-working-coffeepot-your-flight-is-delayed.html | This Unruly Passenger  Just Delayed Your Flight | By Annalyn Kurtz | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/media/roger-ailes-fox-news-murdoch.html | Fox Says  Ailess Fate Remains in Review | By Jim Rutenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/media/spielberg-among-16-selected-as-academy-governors.html | Spielberg Among 16 Selected as Film Academy Governors | By Michael Cieply | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/us-investigates-fiat-chrysler-over-sales-figures.html | SEC Is Investigating Whether Fiat Chrysler Inflated Sales Figures | By Neal E Boudette | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/health/predicting-dengue-outbreaks-pakistan.html | Hotlines Outdo Hospitals in Pinpointing Dengue | By Donald G McNeil Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/health/utah-zika-case.html | Utah Caregivers Zika Case Mystifies Health Officials | By Sabrina Tavernise | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/health/zika-data-monkey-studies.html | Zika Data Sent Right to the Web | By Donald G McNeil Jr | TX 8-357-716 | 2016-10-27 |

| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/health/zika-virus-placenta.html | Explaining How Zika Might Find Its Way Into Womb | By Pam Belluck | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/movies/so-thats-who-you-call-the-politics-of-the-new-ghostbusters.html | Tantrums Aside the Politics of Ghostbusters | By Manohla Dargis Wesley Morris and AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/after-2-years-progress-is-hard-to-see-in-some-struggling-city-schools.html | Tight Deadline May Be Hurting de Blasios Bid to Fix 94 Lagging Schools | By Kate Taylor | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/at-the-seagram-building-the-past-is-still-very-present.html | Much Remains as Seagram Building  Loses Four Seasons | By David W Dunlap | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/taking-aim-at-fatigue-taxi-commission-limits-drivers-to-12-hour-days.html | Taxi Commission Limits Drivers to 12Hour Days | By Megan Jula | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/science/a-dreaded-forecast-for-our-times-algae-and-lots-of-it.html | Uncertain Forecast for Fight Against Algae | By Matt Richtel | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/science/algae-blooms-beaches.html | A Menace Afloat | By Les Neuhaus | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/science/eating-ants-by-mistake.html | Picnicking on Ants | By C Claiborne Ray | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/science/green-chemistry-mechanochemistry.html | Making Chemistry Greener | By Xiaozhi Lim | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/baseball/roger-clemens-to-play-in-the-amateur-world-series.html | Clemens Will Return to Mound in an Amateur Series | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/cycling/tour-de-france-fabian-cancellara-of-switzerland-falls-short.html | Cycling Hometown Hero Just Misses Win | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/football/haruki-nakamura-former-nfl-player-sues-insurer-for-denial-of-claim-related-to-head-trauma.html | Suit Puts Concussion Spotlight on Insurers | By Ken Belson | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/hockey/rangers-trade-derick-brassard-ottawa-senators-mika-zibanejad.html | Rangers Send Brassard to the Senators | By Dave Caldwell | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/report-confirms-state-sponsored-doping-by-russia-at-olympics.html | Rio Without Russians Perhaps | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/theater/review-the-execution-of-mrs-cotton-is-more-erratic-than-rollicking.html | A Murderer Relishes  Her Deadly Deeds | By Elisabeth Vincentelli | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/upshot/repeat-after-me-cold-does-not-increase-odds-of-catching-cold.html | The Myth of Cold and Colds Is as Resilient as a Rhinovirus | By Aaron E Carroll | TX 8-357-716 | 2016-10-27 |

| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/baton-rouge-shooting.html | Online Footprint Builds Portrait of Gunmans Life | By Richard Fausset Frances Robles and John Eligon | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/freddie-gray-baltimore-police.html | Another Officer Is Acquitted in Baltimore Death | By Jess Bidgood | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/convention-offers-donald-trump-his-biggest-sales-opportunity.html | Convention Gives Trump Chance to Clear an Obstacle Himself | By Adam Nagourney | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/gop-convention-protests-cleveland.html | Dueling Rallies Remain Peaceful as GOP Convention Begins | By Yamiche Alcindor and Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/hillary-clinton-naacp-conference.html | Painful Essential Rebuilding Ahead Clinton Tells NAACP Leaders | By Amy Chozick and Thomas Kaplan | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/hillary-clinton-vice-president.html | Running Mate May Free Clintons Hand | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/medal-of-honor-vietnam-charles-kettles.html | Medal of Honor for a Daring Vietnam Rescue | By Matthew Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/melania-trump-slovenia.html | Melania Trumps Determined Ascent | By Jason Horowitz | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/mike-pence-kochs-fundraising.html | Choice of Pence Moves Trump Closer to Donors Who Shun Him | By Nicholas Confessore | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/scene-republican-national-convention.html | Delegates Show Off Convention Couture | By Jennifer Steinhauer | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/the-3-officers-killed-in-baton-rouge.html | Mourning a New Father a Military Veteran and a Longtime Deputy | By Alan Blinder | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/americas/brazil-michel-temer-poet.html | Leaders Poems Grip Brazilians but Not in a Fiery Flames Way | By Simon Romero | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/asia/china-sea-air-patrols.html | Chinese Planes Begin Patrols Over Disputed Area of Sea | By Michael Forsythe | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/asia/kazakhstan-police-killed.html | Gunman Attacks Police in Kazakhstan Killing 5 | By Andrew E Kramer | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/asia/news-crackdown-in-kashmir-leaves-locals-surrounded-by-rumors.html | News Blackout Leaves Kashmiris With Rumors | By Nida Najar and Hari Kumar | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/armenia-yerevan-hostage.html | Hostage Standoff in Armenia Enters Second Day | By Ivan Nechepurenko | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/ax-attack-germany-wurzburg.html | Police Kill Ax Wielder on Train in Germany | By Melissa Eddy | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/istanbul-turkey-coup.html | In Istanbul Optimism Fades to Melancholy | By Tim Arango | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/nice-france-attacker.html | Moment of Silence Turns Into Outcry Against Government After Nice Attack | By Alissa J Rubin and Aurelien Breeden | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/theresa-may-britain-nuclear-weapons.html | Britains New Leader Wins Vote to Renew Nuclear Program | By Stephen Castle | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/turkey-erdogan-crackdown.html | Vast Purge in Turkey as Thousands Are Detained | By Tim Arango Ceylan Yeginsu and Ben Hubbard | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/middleeast/to-france-from-israel-lessons-on-living-with-terror.html | To France From Israel How to Live With Terror | By Isabel Kershner and James Glanz | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/what-in-the-world/madagascar-culture-taboo-fady.html | Be Mindful of Taboos If You Visit This Island | By Bryant Rousseau | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/dealbook/race-strongly-influences-mortgage-lending-in-st-louis-study-finds.html | Race Strongly Influences Mortgage Lending in St Louis Study Finds | By Peter Eavis | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/dealbook/trump-and-pence-on-the-same-ticket-but-not-on-the-same-page.html | On Same Ticket but Not Same Page | By Andrew Ross Sorkin | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/media/netflix-disappoints-wall-street-as-subscriber-growth-slows.html | Netflix Disappoints With Report of a Slowdown in Subscriber Growth | By Emily Steel | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/black-police-officers-feel-the-inner-tug-of-a-dual-role.html | Black Officers Feel Inner Tug of a Dual Role | By Nikita Stewart | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/cuomo-details-redesigned-subway-cars-and-major-station-renovations.html | Cuomo Details New Subway Cars and Upgrades | By Samantha Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/pigeons-may-predict-lead-contamination-study-finds.html | Pest Might Predict Lead Contamination | By Samantha Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/reza-zarrabs-lawyers-file-motion-to-dismiss-indictment.html | Gold Trader Seeks to Have Indictment Dismissed | By Benjamin Weiser | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/ban-russia-from-the-rio-olympics.html | Ban Russia From the Rio Olympics | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/campaign-stops/can-republicans-rock-cleveland.html | Can Republicans Rock Cleveland | By Emma Roller | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/dont-confuse-veterans-and-violence.html | Dont Confuse Veterans and Violence | By Phil Klay | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/the-most-extreme-republican-platform-in-memory.html | A Most Extreme Republican Platform | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/the-road-to-baton-rouge.html | The Road to Baton Rouge | By The Editorial Board | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/trump-is-getting-even-trumpier.html | Trump Getting Even Trumpier | By David Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/virginia-needs-to-fix-its-racist-voting-law.html | Virginias Racist Voting Law | By Dale E Ho | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/baseball/alex-rodriguez-ivan-nova-new-york-yankees-baltimore-orioles.html | Rodriguez Homers and Nova Helps Yankees Edge FirstPlace Orioles | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/baseball/baltimore-orioles-american-league-east.html | Orioles So Consistent Crave  Another Measure of Success | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/baseball/michael-conforto-new-york-mets.html | Mets Fall to Cubs in Confortos Return | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/basketball/carmelo-anthony-social-change-olympian.html | Using His Voice to Promote Action | By Scott Cacciola | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/olympics/vladimir-putins-swift-reaction-to-doping-report-blames-anti-russian-politics.html | Putin Cites Politics in Answer to Report | By Neil MacFarquhar | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/synchronized-swimming-concussions.html | Below the Ballet a Hidden World of Head Trauma | By Ken Belson | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/technology/yahoo-revenue-falls-15-percent-and-profit-drops-64-percent.html | Yahoo Edges Toward Sale With a Limp | By Vindu Goel | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/theater/jake-gyllenhaal-back-on-broadway.html | Jake Gyllenhaal Back on Broadway | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/theater/review-privacy-a-play-that-urges-you-to-keep-your-smartphone-on.html | Always Online With Illusions of a Secret Life | By Ben Brantley | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/baton-rouge-gunman-gavin-long.html | Baton Rouge Gunman Moved Tactically to Target Police Officials Say | By Richard PrezPea | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/military-veterans-shootings-stereotypes.html | Veterans Groups Worry Shootings Could Spread Damaging Stereotypes | By Dave Philipps | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/administration-asks-supreme-court-to-rehear-immigration-case-once-its-full.html | Administration Asks Justices to Rehear Immigration Case | By Adam Liptak | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/baton-rouge-shooting-obama.html | In Aftermath of Another Shooting Obama Directs Message to His Successor | By Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/donald-trump-portrayed-as-an-heir-to-richard-nixon.html | In Trumps Voice Its a New New Nixon | By Michael Barbaro and Alexander Burns | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/republican-convention-donald-trump.html | GOP Is Off to Fiery Start at Convention | By Jonathan Martin and Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/republican-party-issues.html | Traditional Marriage Border Wall and Coal on Tap | By Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/the-colorful-and-the-quirky-at-the-republican-national-convention.html | The Color and Quirks  at the GOPs Show | By Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/robert-b-morgan-senator-undone-by-his-panama-canal-votes-dies-at-90.html | Robert Morgan 90 Known for Panama Votes | By Adam Clymer | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/wendell-anderson-former-governor-behind-the-minnesota-miracle-dies-at-83.html | Wendell Anderson Minnesota Leader Whose Ambition Cost Him Dies at 83 | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/americas/guatemala-byron-lima-oliva-killed.html | Bishops Killer Dies in Attack at a Guatemala Prison | By Elisabeth Malkin and Nic Wirtz | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/asia/afghanistan-zahra-child-marriage.html | Child Marriage at Issue as an Afghan Bride Dies | By Mujib Mashal | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/asia/north-korea-missiles.html | North Korea  Fires 3 Missiles | By Choe SangHun | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/brazilian-food-rockaways-beach-bistro-96.html | The Girl and Guy From Ipanema Queens | By Ligaya Mishan | TX 8-357-716 | 2016-10-27 |
| 2016-07-14 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/mount-etna-wine-sicily.html | From Etna and the Salty Sea a White of Great Potential | By Eric Asimov | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/chard-greek-pie-recipe.html | Greek Pie in a Bright Green Package | By David Tanis | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/creamy-pasta-recipe-corn.html | Beyond the Cob a Plate of Pure Summer | By Melissa Clark | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/helene-darroze-chicken-connaught-hotel-london.html | Winner Winner Chicken Dinner | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/science/too-many-deer-on-the-road-let-cougars-return-study-says.html | Study Suggests Letting Cougars Return to Native Range to Counter Killer Deer | By James Gorman | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/black-currant-blueberry-juice-red-jacket.html | To Pour Rich Berry Juice Fresh  From the Orchard | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/daly-pies-brooklyn.html | To Indulge Try a New Peach Pie  in Prospect Heights | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/four-seasons-restaurant-auction.html | To Remember At Auction Bring Home Part of a Fine Dining Icon | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/gin-seasonal-brandywine-branch.html | To Sip Customize Your Martini for All Four Seasons | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |

| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/iberico-pork-sliders.html | To Sizzle Ground Ibrico Sliders PreMade to Perfection | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/moscow-mule.html | At Age 75 the Moscow Mule Gets Back Its Kick | By Robert Simonson | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/watermelon-slicer.html | To Slice With One Tool Carve  Watermelon or Even Cake | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/when-is-peach-season-its-a-bit-fuzzy.html | When to Eat a Peach Its a Bit Fuzzy | By Kim Severson | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/19/music/panorama-festival-paul-tollett-coachella.html | Drawing Fans to a New Festival With Technology as Well as Music | By Ben Sisario | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/19/theater/review-war-paint-recalls-two-cosmetics-titans.html | Lipstick Shades of Rivalry for Two Cosmetics Titans | By Ben Brantley | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/design/gagosian-gallery-to-pay-new-york-state-4-3-million.html | Gagosian Gallery to Pay New York State 43 Million | By Randy Kennedy | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/music/brooklyn-blowhards-navigate-the-free-jazz-of-herman-melville.html | The AvantGarde Jazz of Herman Melville and Other Seafaring Tales | By Nate Chinen | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/television/making-a-murderer-returning-with-new-episodes.html | Making a Murderer Is Returning to Netflix | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/television/mozart-in-the-jungle-placido-domingo.html | Classical Stars Seek TVs Elusive Spotlight | By Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/television/tired-of-the-convention-a-guide-to-shows-to-watch-instead.html | Tired of All the Convention Coverage Some Shows to Escape Into Instead | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/books/review-terry-mcdonells-the-accidental-life-an-editors-rollicking-magazine-memoir.html | The Editor as Toastmaster | By Dwight Garner | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/dealbook/anthem-cigna-aetna-humana-health-care-mergers.html | US Moves to Block 2 Big Health Care Mergers | By Leslie Picker and Reed Abelson | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/dealbook/monsanto-rejects-bayers-revised-takeover-bid.html | Monsanto Says No to Bayer  but Adds Its Still Listening | By Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/dealbook/theresa-mays-vision-of-radical-conservatism.html | Theresa Mays Vision of a Radical British Conservatism | By Steven Davidoff Solomon | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/economy/gop-joins-democrats-urging-glass-steagalls-revival-dont-hold-your-breath.html | Both Political Parties Agree Rein In the Big Banks | By Jeff Sommer | TX 8-357-716 | 2016-10-27 |

| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/energy-environment/how-renewable-energy-is-blowing-climate-change-efforts-off-course.html | Embrace of Renewables Has a Hidden Cost | By Eduardo Porter | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/international/eu-trucks-europe-volkswagen.html | PriceFixing Truck Makers  Get Record Fine in Europe | By James Kanter | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/international/volkswagen-ny-attorney-general-emissions-scandal.html | Suits Trace  VW CoverUp All the Way to the Top | By Jack Ewing and Hiroko Tabuchi | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/media/roger-ailes-fox-news-murdoch.html | Ailes in Talks to Step Down at Fox News | By John Koblin and Jim Rutenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/csa-farm-share-community-supported-agriculture.html | When Local Can Be Anything But | By Julia Moskin | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/pondicheri-restaurant-openings.html | Pondicheri Brings Indian Food From Houston to NoMad | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/rio-de-janeiro-restaurants-olympics.html | A Tasting Tour of Rio de Janeiro | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/sfmoma-corey-lee-in-situ-restaurant-san-francisco.html | A Menu True to the Already Tried | By Pete Wells | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/health/ivf-breast-cancer-risk.html | In Vitro Fertilization Is Found to Not Increase Chances of Breast Cancer | By Catherine Saint Louis | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/movies/ava-duvernay-new-york-film-festival-the-13th.html | DuVernay Work to Open New York Film Festival | By Cara Buckley | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/movies/leslie-jones-star-of-ghostbusters-becomes-a-target-of-online-trolls.html | Actress Quits Twitter After Racist Attacks | By Katie Rogers | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/crane-collapse-tappan-zee-bridge.html | Nothing Short of a Miracle No Serious Injuries in Tappan Zee Crane Collapse | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/what-does-mayor-de-blasio-do-at-the-gym-he-runs-new-york.html | The Mayors Gym Routine He Runs New York City | By J David Goodman and Emma G Fitzsimmons | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/realestate/commercial/too-nice-a-day-to-stay-in-the-office-then-dont.html | Too Nice a Day to Stay in the Office Then Dont | By C J Hughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/science/nasa-global-temperatures-2016.html | Temperatures Are on Course for Another Record Year | By Henry Fountain | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/cycling-tour-de-france-americans-fall-behind-britons-floods-the-gap.html | British Riders Dominate as Americans Fall Behind | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/olympics/russia-olympics-doping-juliet-macur.html | WhistleBlower Deserves Rios First Medal | By Juliet Macur | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/olympics/russia-rio-games-ban-doping.html | Olympic Officials Hold Off on a Ban of All Russians | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/technology/google-europe-lobbying-eu.html | From Googles Generous Hands | By Mark Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/theater/review-a-restaged-small-mouth-sounds-still-sparkles.html | A Silent Retreat That Leaves a Resounding Impression | By Charles Isherwood | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/upshot/hillary-clinton-has-a-76-percent-chance-to-win-the-presidency.html | The Upshots Election Forecast 76 Chance of a Clinton Victory | By Josh Katz | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/obama-clean-power-plan.html | States Fight Obamas Climate Plan but Quietly Prepare to Comply | By Coral Davenport | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/bush-family-rnc.html | Bush Family Network Dispirited by Trump Largely Avoids Cleveland | By Jonathan Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/scene-republican-national-convention.html | Revelry The Grand Old Parties Arent So Grand | By Jennifer Steinhauer | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/trump-vp-mike-pences-record-on-education.html | Pences Record on Education in Indiana Is One of Turmoil and Mixed Results | By Kate Zernike | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/bangladesh-dhaka-attacks-isis.html | Bangladesh in Urgent Hunt to Root Out Recruiters for Islamic State | By Ellen Barry and Maher Sattar | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/china-apologise-contest.html | A Facebook Page to Let China Know Youre Sorry | By Didi Kirsten Tatlow | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/india-rape-rohtas-district.html | 3 in India Are Accused of Raping Woman a Second Time | By Suhasini Raj and Ellen Barry | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/philippines-gloria-arroyo-corruption-dismissed.html | Philippines Clears ExPresident of Graft Charges | By Floyd Whaley | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/qandeel-baloch-pakistan-murder-social-media.html | In Death a Pakistani Social Media Star Is Celebrated as a Feminist Hero | By Karen Zraick | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/skyscrapers-rise-in-china-mark-the-fall-of-immigrant-enclaves.html | Skyscrapers Elbow Out Chinas Immigrant Enclaves | By Emily Feng | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/air-transat-pilots-suspected-drunk.html | 2 Pilots in Glasgow Arrested on Alcohol Suspicion | By Dan Bilefsky | TX 8-357-716 | 2016-10-27 |

| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/boris-johnson-john-kerry.html | Unapologetic Foreign Secretary Meets the Press | By Gardiner Harris | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/britain-labour-party-jeremy-corbyn.html | Labour Party Dissidents Unite Around a Candidate | By Stephen Castle | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/germany-train-ax-attack.html | Afghan Teenager Spoke of Friends Death Before Attack in Germany | By Melissa Eddy | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/nice-truck-attack-victims-muslims.html | Truck Attack in Nice Claimed Many Muslim Lives | By Alissa J Rubin and Lilia Blaise | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/middleeast/israel-knesset-zoabi-ngos-parliament-ouster-arab-palestinian.html | Israeli Parliament Passes Law Enabling Suspension or Ouster of Lawmakers | By Isabel Kershner | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/what-in-the-world/business-owners-turn-to-an-unlikely-mascot-hitler.html | Where Hitler Sells Chicken or Shampoo | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/books/carolyn-see-author-of-golden-days-dies-at-82.html | Carolyn See 82 Prolific Writer Whose Work Portrayed the Quirks of Southern California | By Bruce Weber | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/media/roger-ailes-a-tv-titan-at-the-peak-of-his-power-hits-the-end-of-his-path.html | A TV Power Hits the End of His Path | By Jim Rutenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/health/zika-virus-florida.html | Florida Examines Possible First Case of Native Zika | By Sabrina Tavernise | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/final-9-11-remnants-removed-from-hangar-in-solemn-ceremony.html | Final 911 Remnants Removed From Hangar in Solemn Ceremony | By Samantha Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/giuliani-rnc-speech-same-old-volume-but-a-far-different-tone.html | A Speech With the Same Old Volume but a Far Different Tone | By Jim Dwyer | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/jeremiah-reichberg.html | Hearing Gives Peek at Evidence in Graft Case | By Benjamin Weiser | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/new-jersey-roads-chris-christie.html | Anger as Work Stops on Roads in New Jersey | By Patrick McGeehan and Emma G Fitzsimmons | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/rudolph-giuliani-rnc-gop-convention.html | Fear Danger and Anger Its Vintage Giuliani at the GOP Convention | By Marc Santora | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/a-brexit-economic-slump.html | A Brexit Economic Slump | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/judge-garlands-nomination-day-126.html | Judge Garlands Nomination Day 126 | By Jeffrey Rosen | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/mr-erdogans-reckless-revenge.html | Mr Erdogans Reckless Revenge | By The Editorial Board | TX 8-357-716 | 2016-10-27 |

| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/ted-loves-trump.html | Ted Loves Trump | By Frank Bruni | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/trump-and-the-sultan.html | Trump and the Sultan | By Thomas L Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/why-there-is-no-war-on-the-police.html | Why There Is No War on the Police | By Edward Conlon | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/baseball/jeurys-familia-wiggles-free-from-a-jam-in-the-ninth-to-save-mets.html | Familia Wiggles Free From a Jam in the Ninth | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/baseball/yankees-beat-orioles-again-to-climb-above-500.html | Eovaldi and Castro Help Yankees Rise Above 500 | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/baseball/yankees-best-move-may-be-waiting-for-an-impulse-deal.html | Yankees Best Move Waiting for Another Team to Act | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/big-12-moving-past-baylor-scandal-considers-expansion.html | Colleges Big 12 Praises Baylor for Actions After Scandal | By Marc Tracy | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/olympics/swimmer-dana-vollmer-seeks-another-gold-medal-this-time-as-a-mother.html | For US Swimmer Another Shot at Gold Requires a Personal Sacrifice | By Karen Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/when-everyones-grandma-is-the-towns-little-league-thief.html | Grandma Little League Thief | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/technology/microsoft-earnings-are-up-cushioned-by-its-cloud-business.html | Microsoft Earnings Strong Cushioned by the Cloud | By Nick Wingfield | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/clevelands-public-square-republican-convention.html | In a Public Square Rights Are Exercised Vigorously | By Dan Barry | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/in-baton-rouge-a-divided-city-faces-two-different-tragedies.html | In Baton Rouge Tragedies and Old Wounds | By Richard Fausset Julie Turkewitz and Alan Blinder | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/black-republicans-convention.html | Convention Speeches Unsettle Blacks in GOP | By Patrick Healy Yamiche Alcindor and Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/california-staff-workers-illness-republican-convention.html | In From California and Stuck at the Hotel | By Sam Purdy | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/donald-trump-rnc.html | Trump Claims Nomination With Discord Clear but Family Cheering | By Alexander Burns and Jonathan Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/hillary-clinton-vice-president.html | Clinton Said to Focus on National Security in Running Mate Pick | By Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/melania-trump-convention-speech.html | How Melania Trump Sent Speech Veering Off Course | By Maggie Haberman and Michael Barbaro | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/wisconsin-residents-can-vote-without-a-photo-id-in-november.html | Judge Deals Voter ID Law in Wisconsin a Setback | By Mitch Smith | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/fethullah-gulen-erdogan-extradition.html | With Coup Crushed Turkish Leaders Pursue a Rival in the US | By Tim Arango and Ben Hubbard | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-21 | https://www.nytimes.com/2016/07/19/arts/design/le-corbusiers-work-added-to-heritage-list.html | Honoring Le Corbusier | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-21 | https://www.nytimes.com/2016/07/19/television/shooter-on-usa-postponed-again-after-baton-rouge-attack.html | Shooter Succumbs Again to RealLife Violence | By Jeremy Egner | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-21 | https://www.nytimes.com/2016/07/19/technology/personaltech/making-siri-spell-your-name-right.html | Teaching Siri to Spell Your Name | By J D Biersdorfer | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/arts/design/the-shed-announces-its-first-commission.html | Shed Arts Center Makes First Commission | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/arts/music/review-kidz-bop-kids-sing-sanitized-pop-with-relentless-cheer.html | Making HipHop Not Quite So Hip | By Jon Caramanica | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/opinion/jihad-and-the-french-exception.html | Jihad and the French Exception | By Farhad Khosrokhavar | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/technology/personaltech/opening-links-in-new-windows.html | How to Open Links in New Windows | By J D Biersdorfer | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/theater/fiddler-on-the-roof-revival-to-close-in-december.html | Fiddler on the Roof  to Close Dec 31 | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/upshot/the-trouble-with-hillary-clintons-free-tuition-plan.html | States Are a Problem in Clintons Free Tuition Plan | By Kevin Carey | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/governors-island-new-york.html | A Grand Space to Play | By Troy Patterson | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/mens-style/danielle-cooper-sara-geffrard-mens-wear.html | Not Power Suits but Empowering Ones | By Valeriya Safronova | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/solution-based-design-disabled-refugees.html | Fashions Newest Frontier | By Vanessa Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/arts/television/garry-marshall-happy-days.html | The Happy Days of a Long Career | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |

| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/arts/television/garry-marshall-pretty-woman-director-and-comedy-mastermind-dies-at-81.html | Garry Marshall TV and Film Comedy Mastermind Dies at 81 | By Bruce Weber | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/books/john-gruen-cultural-renaissance-man-dies-at-89.html | John Gruen Critic and Cultural Renaissance Man Dies at 89 | By Margalit Fox | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/science/tom-kibble-physicist-who-helped-discover-the-higgs-mechanism-dies-at-83.html | Tom Kibble 83 Whose Work Helped Bring Others Awards | By Steph Yin | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/arts/music/hacked-by-jack-johnson.html | Send Him a Password Its Love Not a Hack | By Amanda Hess | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/arts/music/prophets-of-rage-bring-their-anger-to-the-republican-convention.html | Fighting the Power With Feet on the Ground and Music in the Air | By Joe Coscarelli | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/arts/music/review-stephen-marley-uses-his-fathers-roots-reggae-as-a-springboard.html | With Crossover in Mind Shifting From His Fathers Roots Reggae | By Jon Pareles | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/arts/television/bojack-horseman-returns-for-a-hilarious-and-hallucinatory-season-3.html | A Horse in a Surreal Oscar Race | By James Poniewozik | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/books/review-john-cages-historical-niche-a-legacy-in-letters.html | John Cage His Words His Music His Legacy | By Alastair Macaulay | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/business/being-batman-at-comic-con-virtual-cape-and-cowl-provided.html | Being Your Favorite Superhero at ComicCon Virtual Cape Provided | By Gregory Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/dealbook/hsbc-foreign-exchange-investigation-currency.html | Criminal Charges for HSBC Bankers in Currency Trade | By Alexandra Stevenson | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/failure-of-2-health-insurer-mergers-is-unlikely-to-stop-the-efforts.html | Failure of 2 Health Insurer Mergers Is Unlikely to Thwart More Efforts | By Reed Abelson | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/generic-crestor-wins-approval-dealing-a-blow-to-astrazeneca.html | FDA Approval Ends Bid to Block Generic Drugs | By Andrew Pollack | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/hedge-funds-sue-puerto-ricos-governor-claiming-money-grab.html | Hedge Funds Sue Governor of Puerto Rico Over Spending | By Mary Williams Walsh | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/iran-assets-terrorism-appeals-court-ruling.html | Appeals Court Rejects Seizure of Building Said to Be a Front for Iran | By Barry Meier and Benjamin Weiser | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/smallbusiness/a-new-wrinkle-in-the-gig-economy-workers-get-most-of-the-money.html | A New Wrinkle in the Gig Economy Workers Get Most of the Money | By Amy Cortese | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/volkswagen-profit-emissions-scandal.html | Latest Attacks on VW  Aim at Its Top Leaders | By Jack Ewing | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/bandier-fifth-avenue-critical-shopper.html | Dressing to Be Seen as Fit | By Katherine Bernard | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/coffee-cocktails-kobricks-mothers-ruin.html | Waking Up With Coffee Cocktails | By Brian Sloan | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/geraldine-visco-columbia-club-kid.html | Digging the Dancing Queen | By Michael Musto | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/hamptons-sales-armarium-surf-lodge-eileen-fisher.html | Summertime Treats Popping up in the Hamptons | By Alison S Cohn | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/jia-lounge-hotel-rivington-lower-east-side.html | Jia Just a Bit Quieter on the Lower East Side | By Ben Detrick | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/new-york-mens-haircut-price.html | Would You Spend 800 on a Haircut  Some Men in New York Do | By Laura M Holson | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/pokemon-go-trainers-millennials-entrepreneurship.html | Another Reality of Pokmon Go Experts for Hire | By Alex Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/movies/review-for-the-plasma-sees-the-forests-for-the-financials.html | An Eye on Forest Fires and the Stock Market | By Ben Kenigsberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/a-new-queens-building-that-cant-be-overlooked-a-library.html | A New Queens Building That Cannot Be Overlooked A Library | By David W Dunlap | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/jeremy-lin-back-in-new-york-linsanity.html | Lin Returning for Second Act Still Muses on Days of Linsanity | By Liz Robbins | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/off-duty-officer-charged-in-fatal-brooklyn-crash-is-fired.html | Officer Charged in Fatal Brooklyn Crash Is Fired | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/science/human-connectome-brain-map.html | In Brain Map Gears of Mind Get Rare Look | By Carl Zimmer | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/baseball/mets-chicago-cubs-wilmer-flores.html | Loss Points to a Mets Problem Finding Playing Time for Flores | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/cycling/tour-de-france-chris-froome-alps.html | On Challenging Climbs in Searing Heat Froome Continues to Pull Away | By Ian Austen | TX 8-357-716 | 2016-10-27 |

| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/football/nfl-doctor-elliot-pellman-concussions-retires.html | Doctor Faulted on CTE Will Retire | By Ken Belson | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/olympics/wada-clears-rio-drug-testing-laboratory-after-brief-suspension.html | Lab Can Handle Testing in Rio WADA Says | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/technology/airbnb-hires-ex-attorney-general-eric-holder-to-advise-on-anti-bias-policy.html | Eric Holder Will Advise  Airbnb on AntiBias Policy | By Katie Benner | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/technology/personaltech/feed-your-olympic-addiction-without-jetting-off-to-rio.html | Feed Your Olympic Addiction Wherever You Are | By Kit Eaton | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/technology/personaltech/whats-the-right-age-to-give-a-child-a-smartphone.html | Would You Let Your Child Have One of These | By Brian X Chen | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/technology/peter-thiels-embrace-of-trump-has-silicon-valley-squirming.html | A Tech Wild Card Makes His Play | By Farhad Manjoo | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/a-23-foot-tall-air-purifier-gets-a-tryout-in-smoggy-beijing.html | Technologists Take On Urban Smog | By Braden Phillips | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/a-smart-green-tech-hub-in-vermont-reimagines-the-status-quo.html | Building a SkillsBased Economy | By Constance Gustke | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/defining-role-of-the-police-in-the-community.html | Defining Roles | By Alina Tugend | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/denvers-appeal-to-millennials-jobs-mountains-and-yes-weed.html | Denver Rising | By John Hanc | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/federal-court-rules-texas-id-law-violates-voting-rights-act.html | Federal Court Rules That Texas ID Law Discriminates Against Minority Voters | By Manny Fernandez and Erik Eckholm | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/future-house-3-d-printed-and-ready-to-fly.html | Print Build Migrate | By Paulette Perhach | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/board-recommends-releasing-detainee-who-wrote-guantanamo-diary.html | Panel Recommends Guantanamo Diary Authors Release From Detention | By Charlie Savage | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/donald-trump-speech.html | Added Pressure on Trumps Big Night No Echoes | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/gop-2020-presidential-race.html | Republican Hopefuls Quietly Filling Wings Their Eyes Set on 2020 | By Jennifer Steinhauer and Jonathan Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/melania-trump-speech-meredith-mciver.html | For Trusted Trump Tower Insider Longtime Passion for Writing Leads Into a Storm | By Jason Horowitz | TX 8-357-716 | 2016-10-27 |

| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/mike-pence-religion.html | How Pences Faith Led to the Republican Party | By Jonathan Mahler and Dirk Johnson | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/rnc-convention-delegates.html | Missing Many Party Celebrities Sessions Lose Energy and Delegates | By Adam Nagourney and Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/rnc-protests-cleveland.html | Police and Protesters Clash Over Burning Flag Near Cleveland Arena | By Yamiche Alcindor and Colin Moynihan | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/some-good-cities-to-grow-old-in.html | Some Good Cities to Grow Old In | By Kerry Hannon | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/the-capital-of-car-culture-los-angeles-warms-to-mass-transit.html | Rails Not Roads | By Adam Nagourney | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/the-man-who-coated-cars-in-asphalt-wants-vibrant-public-spaces.html | Why So Much Sterile Public Space | By Trish Hall | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/washington-the-ideal-place-to-grow-older.html | The Ideal Place to Grow Older | By Kerry Hannon | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/yes-the-world-is-going-berserk-but-inner-peace-is-still-possible.html | Yes the World Is Going Berserk | By Ginia Bellafante | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/asia/1mdb-malaysia-us-assets-seized.html | US Seeks 1 Billion in Assets in Malaysian Embezzlement Case | By Louise Story | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/asia/pokemon-go-saudi-arabia-russia-egypt.html | Nations of the World Confront the Pokmon Menace | By Karen Zraick | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/amalfi-coast-italy-tourism.html | An Amalfi Coast Town Uses Art to Beckon Tourists | By Elisabetta Povoledo | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/french-government-pushes-divisive-labor-law-through-parliament.html | French Pass Law Easing Labor Rules | By Aurelien Breeden | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/germany-train-attack-refugees.html | After Attack on German Train Fears of Migrants and Among Them Too | By Rick Lyman | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/pavel-sheremet-kiev-car-bomb.html | Car Bomb Kills a Journalist in Ukraine | By Andrew E Kramer | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/putin-doping-rio-olympics.html | Putin Follows Familiar Script in Doping Case | By Neil MacFarquhar | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/theresa-may-prime-minister-questions.html | On a Day of Firsts May Holds Her Own at Home and Abroad | By Stephen Castle and Melissa Eddy | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/turkey-erdogan-gulen.html | Turkish Leader Declares a State of Emergency | By Ben Hubbard and Ceylan Yeginsu | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/what-in-the-world/that-green-square-or-circle-in-mexico-city-might-save-your-life.html | Green Squares or Circles That Might Save Your Life | By Kirk Semple | TX 8-357-716 | 2016-10-27 |

| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/dealbook/ceos-meet-in-secret-over-sorry-state-of-public-companies.html | Chiefs Meet in Secret to Examine Governance | By Andrew Ross Sorkin | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/media/as-an-internal-inquiry-sinks-ailes-questions-about-fox-newss-fate.html | Internal Inquiry  Sealed the Fate  of Ailes at Fox | By Jim Rutenberg Ben Protess and Emily Steel | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/media/roger-ailess-exit-is-unlikely-to-erode-the-fox-newss-citadel.html | Ailess Departure Unlikely to Erode Fox News Citadel | By John Koblin and Michael M Grynbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/health/advanced-prostate-cancer-false-alarm.html | Study That Reported a Sharp Rise in Prostate Cancer Is Questioned | By Denise Grady | | |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/insurance-groups-in-new-york-improperly-cut-home-care-hours.html | Companies Improperly Cut HomeCare Hours for Disabled Clients Report Says | By Nina Bernstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/nuclear-subsidies-new-york-clean-energy-plan.html | Subsidies for Nuclear Power Plants Are Crucial to States CleanEnergy Plan | By Vivian Yee | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/rikers-jail-youths-bronx-center.html | City Plan Would Move 16 and 17YearOlds From Rikers Jail to a Center in the Bronx | By William Neuman | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/staten-island-ferry-power-outlets.html | Powerless Outlets on Staten Island Ferry Prompt Electric Reactions From Commuters | By Emma G Fitzsimmons | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/congress-should-let-the-boeing-deal-proceed.html | Let the Boeing Deal Proceed | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/pence-versus-trump-kids.html | Pence Versus Trump Kids | By Gail Collins | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/pistols-at-the-pool-machine-guns-on-parade-and-nothing-we-can-do.html | Why I Cant Protect My City From Guns | By John Hamilton | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/port-authority-overhaul-way-overdue.html | Port Authority Overhaul Way Overdue | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/the-gops-surreal-diversity-show.html | The GOPs Surreal Diversity Show | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/what-republicans-really-think-about-trump.html | Republicans Called Trump What | By Nicholas Kristof | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/baseball/brandon-crawford-the-giants-shortstop-is-the-best-at-what-he-does-best.html | The Best at What He Does | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |

| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/baseball/pineda-teixeira-and-beltran-ny-yankees-baltimore-orioles.html | Yanks Get Unexpected Help to Win Fourth in Row | By Billy Witz | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/basketball/with-jeremy-lin-brooklyn-nets-look-to-build-something-lasting.html | In Land of Skyscrapers Trying to Build From Ground Up | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/ncaafootball/big-12-conference-looks-to-expand.html | Goal of Revenue Growth May Lead Big 12 to Grow Too | By Marc Tracy | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/soccer/testing-a-replay-system-to-give-soccer-referees-another-set-of-eyes.html | Breaking All of the Rules to Help Get Them Right | By Wayne Epps Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/tennis/rafael-nadal-to-skip-rio-olympics-because-of-zika.html | Concerned About Zika More Top Tennis Players Are Skipping Games | By Ben Rothenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/upshot/letting-markets-guide-adaptation-to-climate-change.html | Letting Markets Guide Adaptation to Climate Change | By Michael Greenstone | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/black-exodus-from-san-francisco.html | The Growing Loneliness of Being Black in San Francisco | By Thomas Fuller | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/minnesota-priests-memo-says-vatican-envoy-tried-to-stifle-sex-abuse-inquiry.html | Priests Memo Says Vatican Envoy Tried to Stifle Abuse Inquiry | By Laurie Goodstein and Richard PrezPea | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/donald-trump-issues.html | Trump Plays Down US Commitment to NATO and Role Abroad | By David E Sanger and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/donald-trump-presidential-race.html | Trump May Break Mold but He Fits a Pattern Too | By Alexander Burns | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/republican-convention-ted-cruz-donald-trump.html | Cruz Just Cant Escape Trumps Shadow | By Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/ted-cruz-donald-trump-mike-pence-rnc.html | Cruz Stirs Convention Fury in Pointed Snub of Trump | By Patrick Healy and Jonathan Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/asia/hong-kong-occupy-verdicts.html | 3 Convicted Over Rallies in Hong Kong | By Alan Wong and Michael Forsythe | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/obama-erdogan-turkey-coup-attempt.html | Obamas Support of Erdogan Is Stark Reminder of Turkeys Value to US | By Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/middleeast/isis-military-leaders.html | Officials Discuss Plans to Diminish ISISs Reach | By Helene Cooper | TX 8-357-716 | 2016-10-27 |
| 2015-12-10 | 2016-07-22 | https://www.nytimes.com/2015/12/10/theater/review-the-golden-bride-walks-down-the-aisle-again.html | First Help Find MomThen Get a Fortune | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-22 | https://www.nytimes.com/2016/07/20/business/media/michael-elliott-newsmagazine-editor-and-humanitarian-dies-at-65.html | Michael Elliott 65 Editor and Altruist | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-22 | https://www.nytimes.com/2016/07/20/magazine/inside-donald-trumps-unexpectedly-cheerful-circus.html | The Unexpectedly Cheerful Circus in Downtown Cleveland | By Mark Leibovich | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-22 | https://www.nytimes.com/2016/07/21/arts/schimmel-center-kayhan-kalhor-jose-maya-paula-poundstone.html | Exiled Iranian to Perform | By Serge F Kovaleski | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/review-star-trek-beyond.html | Boldly Going but Taking No Real Risks | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/21/nyregion/heat-dome-high-temperature.html | Ominous Heat Dome Approaches New York | By Andy Newman | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/a-sons-sleuthing-a-fathers-archive-and-capotes-vanished-brooklyn.html | A Sons Sleuthing a Fathers Archive and a Lost Brooklyn | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/kanye-west-will-perform-at-a-benefit-for-the-watermill-center.html | Yes That Kanye West Performing at Watermill | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/new-york-hall-of-science-bug-day.html | Tarantulas to Pet and Crickets to Taste Its Bug Day at the Hall of Science | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/outdoor-art-across-the-city-4-things-new-under-the-sun.html | Outside Art No Museum Walls Here Just the Sun | By Ken Johnson | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/testing-new-york-citys-longest-slide-on-governors-island.html | Young Young Young Critics Evaluate the Citys Longest Slide | By Daniel McDermon | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/the-keeper-reveals-the-passion-for-collecting.html | Made Found and Collected So Many Things | By Holland Cotter | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/when-form-meets-function-cuff-links-throughout-the-centuries.html | Holding Things Together Cuff Links as Reflections of Their Owners | By Eve M Kahn | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/who-shot-sports-the-sideline-as-art-studio.html | The Sideline as Studio | By George Vecsey | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/excuse-me-i-need-to-find-a-monkey-and-head-to-the-waldorf-asap.html | The Pokemon Go of the 1930s Excuse Me I Need to Find a Monkey and Head to the Waldorf | By Mary Jo Murphy | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/aretha-franklin-to-headline-a-new-city-winery-festival-in-queens.html | Aretha Franklin to Headline New Festival | By Andrew R Chow | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/drake-future-tour-review.html | Singing and Rapping a Hybrid Walks a Tightrope | By Jon Caramanica | TX 8-357-716 | 2016-10-27 |

| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/review-jeff-becks-virtuosic-sleight-of-hand-at-madison-square-garden.html | A Virtuosic Sleight of Hand | By Ben Ratliff | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/rocking-out-in-the-mosh-pit-with-baby-in-tow.html | Rocking Out in the Mosh Pit With Baby in Tow | By Adrienne Day | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/television/roger-ailes-out-fox-news.html | Roger Ailes Mastered the Intersection Where TV and Politics Meet | By James Poniewozik | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/automobiles/autoreviews/video-review-fiat-124-spider-lusso-head-turning-italian-spin-on-a-miata.html | HeadTurning Return of an Italian Classic | By Tom Voelk | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/automobiles/water-out-the-tailpipe-a-new-class-of-electric-car-gains-traction.html | Fuel Cells Gain a Following With a Push From California | By Neal E Boudette | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/books/oscar-wilde-de-profundis-patti-smith-prison-reading.html | Live From PrisonOscar Wildes Words | By Christopher D Shea | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/books/review-in-truly-madly-guilty-a-very-unfortunate-barbecue-indeed.html | Oh the Horror A Backyard Barbecue Recalled | By Janet Maslin | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/a-rough-spell-for-chipotle-but-its-customers-didnt-stray.html | Chipotles Rough Spell Translates Into Little Help for Its Rivals | By Stephanie Strom | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/dealbook/leave-london-after-brexit-steve-cohen-doubles-down.html | Uncertainty Clouds London but a Billionaire Sees a Clear Opportunity | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/dealbook/us-sues-to-block-anthem-cigna-and-aetna-humana-mergers.html | US Sues to Stop Mergers of Giant Health Insurers | By Leslie Picker and Reed Abelson | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/economy/pointing-a-finger-at-the-fed-in-the-lehman-disaster.html | Faulting the Fed in Lehmans Fall | By James B Stewart | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/elon-musks-vision-for-tesla-more-models-more-self-driving.html | Teslas Chief Envisions Expansion of SelfDriving Technology to Trucks and Buses | By Bill Vlasic | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/media/roger-ailes-fox-news.html | As Accusations Build Murdoch Ushers Ailes Out at Fox News | By John Koblin Emily Steel and Jim Rutenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/fashion/betsy-bloomingdale-dead.html | Betsy Bloomingdale Socialite and Friend to Elite Dies at 93 | By Robert D McFadden | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/abfab-absolutely-fabulous-review.html | Pour Some Bubbly Its Eddy and Patsy Time Again Darling | By Manohla Dargis | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/childhood-of-a-leader-review.html | Monsters Arent Born Theyre Made | By Manohla Dargis | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/dont-think-twice-mike-birbliglia-improv-comedy-review.html | Failing Hurts Worse When Others Succeed | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/dont-worry-baby-review.html | Review Dont Worry Baby and a Case of Uncertain Paternity | By Andy Webster | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/for-a-few-bullets-review.html | Review For a Few Bullets an Antic Race Through Plot Contrivance | By Ken Jaworowski | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/hillarys-america-dinesh-dsouza-review.html | Review In Hillarys America Dinesh DSouza Warns of a Plan to Steal the Country | By Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/hooligan-sparrow-ye-haiyan-review.html | Risking All to Stand Up to the State | By Manohla Dargis | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/ice-age-collision-course-review.html | Review In Ice Age Collision Course a Squirrel Reorders the Universe | By Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/lights-out-review.html | Review In Lights Out an Invisible Friend Turns Malicious | By Jeannette Catsoulis | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/quitters-review.html | A Teenager Curdling in a Vapid Moral Vacuum | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/review-fight-valley.html | Review Avenging a Sisters Death in Fight Valley | By Andy Webster | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/seventh-fire-review.html | Review The Seventh Fire Explores Drug Abuse on an Indian Reservation | By Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/summertime-review.html | The Personal and the Political Examined From a Fresh Angle | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/train-to-busan-review.html | Review All Aboard Train to Busan for Zombie and Class Warfare | By Jeannette Catsoulis | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/enduring-sphere-sculpture-to-return-to-world-trade-center-site.html | Sphere Sculpture to Return to World Trade Center Site | By David W Dunlap | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/heroin-and-pill-overdoses-claim-immigrant-victims-catching-families-off-guard.html | Overdoses Claim Immigrant Victims Catching Families Off Guard | By Liz Robbins | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/utica-settles-state-claim-alleging-biased-enrollment-for-refugee-students.html | Utica Settles State Claim on Refugee Students | By David W Chen | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/baseball/mets-fan-you-may-be-better-represented-at-cooperstown-than-you-think.html | Mets Hall of Famers Two Former Mets in Hall Lots | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/baseball/the-little-things-hurt-the-yankees-in-a-loss-to-the-orioles.html | Little Things Hurt Yankees Who Cant Complete Sweep of Orioles | By Seth Berkman | TX 8-357-716 | 2016-10-27 |

| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/basketball/nba-all-star-game-moves-charlotte-transgender-bathroom-law.html | NBA to Move AllStar Game in Protest Over Bathroom Law | By Scott Cacciola and Alan Blinder | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/basketball/wnba-players-fined-over-shirts-worn-in-aftermath-of-shootings.html | Liberty Upset With WNBA Over Fines for TShirt Message | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/cycling/chris-froome-stretches-his-lead-in-the-tour-de-france-with-a-decisive-time-trial-win.html | With a Decisive Time Trial Win Froome Fastens His Grip on a Third Tour Victory | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/football/eugene-monroe-marijuana-advocate-to-retire-from-nfl.html | Player Who Sought Approval for Medical Marijuana Will Retire | By Ken Belson | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/olympics/russia-olympics-ban-doping-track-and-field.html | Court Upholds a Rio Ban for Russia | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/technology/edward-snowden-to-help-develop-a-safer-phone-for-journalists.html | Snowden to Help Develop a Safer Phone for Journalists | By John Markoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/technology/personaltech/chasing-pokemon-a-baby-step-toward-virtual-reality.html | Chasing Pokmon  in Search of Reality in a Game | By David Streitfeld | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/come-from-away-broadway.html | A Musical Is Coming With a Sept 11 Theme | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/review-in-takarazukas-chicago-the-midwest-looks-a-lot-like-japan.html | This Midwest Looks a Lot Like Japan | By Charles Isherwood | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/review-moliere-le-bourgeois-gentilhomme-lincoln-center-festival.html | Wealthy Needy and Crude in 1670 | By Elisabeth Vincentelli | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/review-motown-the-musical-offers-easy-nostalgia-and-a-jolt-of-racial-relevance.html | A Return to Hitsville Easy Nostalgia but With a Jolt of Racial Relevance | By Charles Isherwood | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/ted-cruz-speech-rnc-shakespeare.html | The Drama of Ted Cruz A Little Bit of Marc Antony in That Speech | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/groups-unite-across-america-to-protest-police-shootings.html | A Day of Protests Over Police Shootings Across the US | By Katie Shepherd and Christine Hauser | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/north-miami-police-officers-shoot-man-aiding-patient-with-autism.html | Police in Florida Shoot and Wound Man Aiding Patient | By Niraj Chokshi | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/at-the-convention-a-90s-party-with-a-twist.html | Time Machine Make America Dance Again | By Sam Purdy | TX 8-357-716 | 2016-10-27 |

| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/donald-ivanka-trump-family.html | New Celebrities Emerge in Cleveland Trumps Children | By Ashley Parker and Michael Barbaro | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/donald-trump-rnc-speech.html | Trump as Nominee Vows I Am Your Voice | By Patrick Healy and Jonathan Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/gops-moneyed-class-finds-its-place-in-new-trump-world.html | Moneyed Class Finds Place in Current GOP | By Nicholas Confessore | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/mike-pence-indiana-republican-convention.html | Seeking a Candidate for Indiana in Cleveland | By Nicholas Fandos and Monica Davey | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/obama-police-race.html | Obama Confronts Growing Expectations | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/peter-thiel-republican-convention-gay.html | Silicon Valley Anomaly Becomes More of One | By Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/protests-trump-cleveland.html | Outside the Hall the Demonstrators Keep the Peace | By Colin Moynihan and Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/saturday-night-live.html | Cameos Live From Cleveland Its Wednesday Night | By Michael M Grynbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/ted-cruz-rnc.html | Cruz Gambled on Redefining 2020 Race but Critics See Betrayal | By Jennifer Steinhauer and Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/tim-kaine-hillary-clinton-vice-president.html | Clinton Expected to Choose Virginia Senator as Her Running Mate | By Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/americas/brazil-rio-terrorism-plot-arrests-olympics.html | 10 Are Arrested in Brazil  on Terrorism Charges | By Simon Romero | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/americas/united-nations-secretary-general.html | Secrecy Reigns as UN Seeks a New Secretary General | By Somini Sengupta | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/asia/china-beijing-panjiayuan-market.html | Unearthing Chinas Past at a Market Valued for Its Raffish Spirit | By Jane Perlez | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/asia/north-korea-spy-radio-broadcasts.html | Pyongyang Radio Revives Coded Broadcasts for Spies | By Choe SangHun | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/europe/attacker-in-nice-plotted-for-months-and-had-accomplices-french-prosecutor-says.html | Attacker in Nice Plotted for Months and Had Accomplices Prosecutor Says | By Aurelien Breeden | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/europe/turkey-erdogan-gulen.html | Erdogan Sends a Text Across Turkey Urging Continued Heroic Resistance | By Tim Arango | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/europe/ukraine-torture.html | Ukraines Security Services and Rebels Are Said to Be Equals in Torture | By Andrew E Kramer | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/middleeast/avigdor-lieberman-compares-mahmoud-darwish-to-hitler.html | Israeli Official Likens Beloved Palestinian Poet to Hitler | By James Glanz | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/middleeast/group-backed-by-us-gives-isis-48-hours-to-leave-syrian-city.html | Syrian Group USBacked Gives ISIS Ultimatum | By Jeffrey Marcus | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/what-in-the-world/why-libraries-are-everywhere-in-the-czech-republic.html | Why Libraries Are Everywhere in the Czech Republic | By Hana de Goeij | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/around-town-for-july-22-28.html | The Listings Around Town | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/spare-times-for-children-listings-for-july-22-28.html | The Listings For Children | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/television/whats-on-tv-friday.html | Whats on Friday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/fcc-backs-swedish-company-to-run-american-phone-routing-system.html | Swedish Group to Oversee American Phone Routing | By Eric Lichtblau | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/media/inside-fox-news-there-are-people-in-tears.html | Reaction at Fox News | By Michael M Grynbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/package-thrown-at-police-leads-to-frantic-drive-and-6-hour-standoff.html | Package Thrown Into a Police Van Leads to a Frantic Drive and a 6Hour Standoff | By Eli Rosenberg and Emily Palmer | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/queens-crusader-turned-the-tide-for-a-crumbling-park-and-its-sea-wall.html | Queens Crusader Turned the Tide for a Crumbling Park and Its Sea Wall | By Jim Dwyer | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/ventilation-to-be-required-in-all-new-york-nail-salons.html | Ventilation Required in All New York Nail Salons | By Sarah Maslin Nir | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/donald-trump-the-siberian-candidate.html | The  Siberian  Candidate | By Paul Krugman | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/donald-trumps-campaign-of-fear.html | Donald Trumps Campaign of Fear | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/get-juveniles-out-of-rikers-island.html | Get Juveniles Out of Rikers Island | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/restoring-the-right-to-vote-in-texas.html | Restoring the Right to Vote in Texas | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/the-death-of-the-republican-party.html | The  Death  of the Party | By David Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/the-world-roger-ailes-created.html | Living in the World  Roger Ailes Created | By Jane Hall | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/who-was-behind-the-coup-attempt-in-turkey.html | Who Plotted Turkeys Coup Attempt | By Mustafa Akyol | TX 8-357-716 | 2016-10-27 |

| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/baseball/mets-move-retired-numbers-at-citi-field.html | Mets Moving Retired Numbers | By Jay Schreiber | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/hockey/islanders-may-build-a-hockey-arena-in-queens-with-mets-help.html | Isles Next Move May Be to Queens With Mets Help | By Richard Sandomir | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/olympics/rio-olympics-insurance-zika-virus.html | Sewage Spills Check Rerouted Races Check Contracting a Virus | By Ken Belson | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/hollywood-screenwriter-subpoenaed-for-hours-of-bergdahl-tapes.html | Prosecutors Seek 25 Hours of Tapes Bergdahl Made for Serial Podcast | By Richard A Oppel Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/in-texas-fixing-voter-id-law-ruled-to-be-discriminatory-will-be-tricky-task.html | Fixing Voter ID Law Ruled to Be Discriminatory Will Be Tricky Task for Texas | By Manny Fernandez and Richard PrezPea | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/donald-trump-foreign-policy.html | Envisioning Trumps Foreign Policy The US Steps Back | By David E Sanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/gay-republicans-washington-dc.html | Outliers From Washington Gay Delegates in Sea of Social Conservatives | By Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/trump-rnc-remarks.html | Failed Chance to Humanize Outsize Image | By Michael Barbaro | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/americas/mexican-journalist-who-exposed-scandal-says-lawsuit-is-meant-as-a-warning.html | Mexican Journalist Who Broke Scandal Says Shes Being Sued as a Warning | By Elisabeth Malkin | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-23 | https://www.nytimes.com/2016/07/20/theater/review-in-the-power-of-punctuation-judging-potential-mates-by-their-texts.html | Should You Judge a Guy by His Texts | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-23 | https://www.nytimes.com/2016/07/21/arts/international/west-kowloon-museum-hong-kong.html | New Leader for Museum That Hasnt Opened | By Amy Qin | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-23 | https://www.nytimes.com/2016/07/21/arts/television/laura-benanti-on-her-transformation-into-melania-trump-on-colberts-late-show.html | How to Fill the Stilettos of Melania Trump | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-23 | https://www.nytimes.com/2016/07/22/books/ta-nehisi-coates-michael-lewis-and-zadie-smith-to-appear-at-92nd-st-y.html | Dissecting the Election at the 92nd Street Y | By Jennifer Schuessler | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-23 | https://www.nytimes.com/2016/07/22/us/sperm-banks-accused-of-losing-samples-and-lying-about-donors.html | In Business of Sperm Banks Its Buyer Beware | By Tamar Lewin | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/22/opinion/europes-continuing-shame.html | Europes Continuing Shame | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/22/opinion/make-america-hate-again.html | Make America Hate Again | By Timothy Egan | TX 8-357-716 | 2016-10-27 |

| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/music/george-benjamin-composer-written-on-skin-dream-of-the-song-tanglewood.html | On Countertenors Medieval Poetry and Capturing a Silvery Tone | By Zachary Woolfe | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/music/luciano-pavarotti-donald-trump-soundtrack.html | An Operatic Twist in Trumps Campaign | By Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/music/steve-reich-reverberations-lincoln-center-festival.html | Nearing 80 With a New Generation in Thrall | By David Allen | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/television/looking-the-movie-review.html | Change Is Constant as Is Angst | By Mike Hale | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/books/black-panther-marvel-comics-roxane-gay-ta-nehisi-coates-wakanda.html | Marvel Shines a Spotlight on Women | By George Gene Gustines | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/dealbook/payday-loan-limits-may-cut-abuse-but-leave-some-borrowers-looking.html | To Curb Abuse Loan Rules May Cut a Lifeline | By Stacy Cowley | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/dealbook/yahoo-sale-verizon.html | Verizon Building Its Digital Arsenal Said to Be Near a Deal to Buy Yahoo | By Michael J de la Merced and Vindu Goel | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/international/china-jobs-donald-trump.html | China Long Accused of Stealing Jobs Now Appears to Be Losing Them Instead | By Michael Schuman | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/international/france-lagarde-court-tapie.html | IMF Chief Faces French Trial Far From Duties in US | By Liz Alderman | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/international/pokemon-go-japan-mcdonalds.html | Pokmon Go With TieIn Makes It Home to Japan | By Jonathan Soble | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/media/william-gaines-dead.html | William Gaines 82 Prizewinning Investigative Reporter | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/media/with-roger-ailes-out-will-fox-newss-influence-on-politics-change.html | Foxs Impact Absent Ailes | By Nick Corasaniti | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/testing-sites-for-self-driving-cars-become-a-priority.html | US and Industry Scout Sites to Test SelfDriving Cars | By Neal E Boudette | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/brooklyn-woman-a-correction-recruit-dies-after-collapsing-during-training.html | Woman Dies in Training at Correction Academy | By Ashley Southall and Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/cabana-boys-a-queens-throwback-will-do-anything-almost-for-the-tips.html | To Cabana Boys Tips Are Tops as They Hustle and Dream Big | By Corey Kilgannon | TX 8-357-716 | 2016-10-27 |

| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/smirk-or-smile-the-new-york-tabloids-disagree-about-trump.html | From New Yorks Tabloids Two Very Different Takes on Donald Trump | By Alan Feuer | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/zika-virus-baby-microcephaly-new-york.html | Grim First City Reports Baby Is Born With Defect Related to Zika Virus | By Marc Santora | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/basketball/michael-jordan-charlotte-nba-all-star-game.html | Stage Is Set for Jordan to Speak Up for Once | By Harvey Araton | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/cycling/rain-soaked-stage-in-tour-de-france-marked-by-multiple-crashes-and-injuries.html | Froome Falls but His Tour Lead Grows | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/football/dennis-green-dead.html | Dennis Green 67 the Pioneering Coach of the Vikings and the Cardinals Is Dead | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/ncaa-will-quiz-host-cities-about-anti-discrimination-policies.html | NCAA to Quiz Host Cities About Their Policies on AntiDiscrimination | By Marc Tracy | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/olympics-doping-ioc-retesting.html | Russias Team in Paralympics Faces Ban Too | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/soccer/lazio-inches-closer-to-a-title-from-1915.html | Teams Cry as It Nears a Title 1915 Is Going to Be Our Year | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/theater/blue-man-group-is-sued-in-royalties-case.html | Composer Sues Blue Man Group in Royalties Case | By Lorne Manly | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/theater/in-golem-the-troupe-1927-shares-a-stage-with-a-claymation-co-star.html | Actors Play It Close to the Backdrop to Share the Zone of an Animated Golem | By Eric Grode | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/theater/motown-the-musical-to-close-for-second-time-on-broadway.html | Whats Not Going On Motown The Musical | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/theater/the-merchant-of-venice-jonathan-pryce-review.html | This Shylock Has Seen It All Before | By Charles Isherwood | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/a-colorado-town-tests-positive-for-marijuana-in-its-water.html | A Colorado Towns Water Tests Positive for Marijuana | By Jack Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/another-word-for-illegal-alien-at-the-library-of-congress-contentious.html | Another Word for Librarys Illegal Alien Contentious | By Jasmine Aguilera | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/baton-rouge-police-shooting.html | Rites in Baton Rouge Draw Officers From Afar | By Richard Fausset | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/david-duke-senate-louisiana.html | Former Klan Leader Seeks Senate Seat in Louisiana | By Alan Blinder | TX 8-357-716 | 2016-10-27 |

| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/medicare-medicaid-fraud.html | Health Network Charged in 1 Billion Fraud Case | By Eric Lichtblau | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/militant-fringe-groups-draw-new-followers-amid-police-abuse-tensions.html | Amid Push to Curb Police Abuse Some Act on Fringe | By John Eligon and Frances Robles | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/notre-dame-alliance-catholic-education.html | Weighing a Commitment to the Consecrated Life With the Help of Speed Dating | By Samuel G Freedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/donald-trump-republican-party.html | Trumps Journey From Crashing a Party to Controlling Its Future | By Adam Nagourney and Alexander Burns | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/donald-trump-ted-cruz-convention.html | Victory Lap for Trump  Complete With Ax to Grind | By Ashley Parker and Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/obama-denies-us-coup-turkey.html | Obama Denies US Involvement in Coup Attempt in Turkey | By Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/rnc-ratings-trump.html | Republican Convention Falls Short of Delivering Expected TV Ratings Bonanza | By Michael M Grynbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/africa/south-sudan-kiir-machar-peace-civil-war.html | Fear Hunger and Frustration for a South Sudan Mired in Crisis | By Jacey Fortin | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/asia/india-air-force-plane.html | India Searching for Military Plane That Disappeared With 29 Aboard | By Hari Kumar | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/asia/malaysia-1mdb-najib-razak.html | Justice Dept Rejects Account of How Malaysias Leader Acquired Millions | By Richard C Paddock | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/asia/mh370-malaysia-search-suspended.html | Searchers to Suspend Hunt for Jet Gone 2 Years | By Austin Ramzy | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/europe/larry-the-cat-palmerston-fight.html | Downing Street and British Foreign Office Spar and the Fur Flies | By Dan Bilefsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/europe/munich-mall.html | Shooting Rampage Leaves a Trail of Dead and Paralyzes Munich | By Rukmini Callimachi Melissa Eddy and Andrew Jacobs | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/europe/russia-rio-games-doping-richard-mclaren.html | Uncovering a Doping Scheme and Russian Anger | By Dan Levin | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/middleeast/egyptair-804-crash-fire.html | EgyptAir Flight Broke Up in Midair After a Fire Evidence Suggests | By Nour Youssef and Liam Stack | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/middleeast/failed-turkish-coup-accelerated-a-purge-years-in-the-making.html | Failed Turkish Coup Accelerated Purge That Was Years in the Making | By Ben Hubbard Tim Arango and Ceylan Yeginsu | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/what-in-the-world/china-dongyang-eggs-urine.html | A Chinese Dish Eggs Time and Some Urine | By Dan Levin | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/your-money/the-quiet-comeback-of-reverse-mortgages.html | Reverse Mortgages Are Quietly Making a Comeback | By John F Wasik | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/your-money/why-companies-have-started-to-coach-new-parents.html | A New Perk for Parents LifeWork Coaches | By Tara Siegel Bernard | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/your-money/why-insurance-companies-dont-renew-policies.html | Why Insurance Companies Dont Renew Policies | By Paul Sullivan | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/television/whats-on-tv-saturday.html | Whats on Saturday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/disputed-benches-quietly-return-to-trump-tower.html | Disputed Seating Quietly Returns to Trump Tower | By Matt AV Chaban | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/ex-new-york-official-rejects-trumps-golf-course-claim-its-simply-not-true.html | ExCity Official Rejects Claim  That Trump Built Golf Course | By Charles V Bagli | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/ex-student-of-emma-willard-school-says-a-teacher-raped-her-in-1998.html | 18 Years Later ExStudent of Upstate School Accuses a Teacher of Rape | By Lisa W Foderaro | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/investigations-into-tappan-zee-crane-collapse-ask-how-a-routine-job-went-awry.html | 3 Inquiries in Crane Crash Focus on How a Routine Task Went Awry | By Joseph Berger | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/a-coolant-that-threatens-to-heat-up-the-climate.html | A Coolant That Threatens the Climate | By Brent Harris | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/bring-moral-imagination-back-in-style.html | Bring Moral Imagination Back in Style | By Jennifer Finney Boylan | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/donald-trump-and-americas-moral-authority.html | Trump and Americas Promise | By Mary L Dudziak | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/gov-cuomos-u-turn-on-mass-transit.html | Gov Cuomos UTurn on Mass Transit | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/seeking-justice-in-el-salvador.html | Seeking Justice in El Salvador | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/the-swing-state-appeal-of-mr-kaine.html | The SwingState Appeal of Mr Kaine | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/baseball/ny-mets-miami-marlins-jose-reyes.html | With His Bat and Legs Reyes Gives Mets a Lift | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/baseball/ny-yankees-escape-san-francisco-giants.html | Risky Throw Leads to LateGame Score and a Narrow Yankees Victory | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/cycling/new-york-city-triathlon-specialized-bikes.html | After the Swim an Arms Race | By Wayne Epps Jr | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/mets-zack-wheeler-tommy-john-recovery.html | Wheeler Is Eager to Return but Time Is Running Out | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/olympics/usada-doping-endocrinologist-investigation.html | A Move to Depose a Doctor  Is Set Back | By Jer Longman | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/hillary-clinton-vp.html | With Running Mate Clinton Looks Beyond Inauguration Day | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/dnc-emails-sanders-clinton.html | Emails Suggest That Democratic Officials Scoffed at Sanderss Campaign | By Michael D Shear and Matthew Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/pentagon-revamps-law-of-war-manual-to-protect-journalists.html | Pentagon Revises Law of War Manual to Protect Press | By Charlie Savage | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/tim-kaine-hillary-clinton-vice-president.html | Clinton Names a Senator as VicePresidential Pick | By Amy Chozick Alan Rappeport and Jonathan Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/tim-kaine-history.html | A SelfEffacing Senator in a SharpElbows Era | By Sheryl Gay Stolberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/tim-kaine-vp.html | Who is Tim Kaine | By Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/europe/russia-plagiarism-among-officials.html | By Russian Standards Ms Trumps Gaffe Pales | By Neil MacFarquhar | TX 8-357-716 | 2016-10-27 |
| 2016-07-15 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-24 | https://www.nytimes.com/2016/07/18/t-magazine/fashion/babes-in-bathers-swimsuits-maayan-sherris.html | A Swimwear Line Made for the Water | By Hayley Phelan | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-24 | https://www.nytimes.com/2016/07/18/t-magazine/food/shuna-lydon-robert-rauschenberg-foundation-cook-recipes.html | A Resident Chef for Artists | By Charlotte Druckman | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/george-w-bush-biography-by-jean-edward-smith.html | Mission Control | By Jason Zengerle | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/the-games-a-global-history-of-the-olympics-david-goldblatt.html | Tarnish on the Torch | By Mary Pilon | TX 8-357-716 | 2016-10-27 |
| 2016-07-18 | 2016-07-24 | https://www.nytimes.com/2016/07/24/movies/john-cho-sulu-of-star-trek-beyond-navigates-a-beckoning-universe.html | Sulu Navigates a Beckoning Universe | By Nicole Chung | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/19/fashion/leather-dna-alexander-mcqueen.html | Delving Into a DNAInfused Fashion Niche | By Elizabeth Paton | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/19/t-magazine/entertainment/viggo-mortensen-captain-fantastic-reading-list.html | Bookshelf Viggo Mortensens Reading List | By Nathan Reese | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/dance/for-sia-dance-is-where-the-human-and-the-weird-intersect.html | Where the Human and Weird Intersect | By Gia Kourlas | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/nordic-theory-of-everything-anu-partanen.html | Finlandia | By Michelle Dean | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/oh-florida-craig-pittman.html | Later Alligator | By Kent Russell | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/can-silicon-valley-really-do-anything-to-stop-police-violence.html | Can Silicon Valley Really Do Anything to Stop Police Violence | By Jenna Wortham | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/how-political-correctness-went-from-punch-line-to-panic.html | Gag Order | By Amanda Hess | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/bulgaria-black-sea-budget-travel.html | By Bulgarias Beautiful Black Sea | By Lucas Peterson | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/ski-vail-resorts-hiking.html | A Summer Wonderland Where Eagles Fly | By Elaine Glusac | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/travel-insurance-europe-terrorism.html | Suddenly Considering Travel Insurance Youre Not Alone | By Stephanie Rosenbloom | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | | https://www.nytimes.com/2016/07/20/t-magazine/design/vincent-pocsik-furniture-designer.html | By Design Imitating Life | By Hilary Moss | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/music/gucci-mane-everybody-looking-interview.html | Buff Sober and Ready to Flow | By Jon Caramanica | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/television/jonathan-groff-on-looking-and-whats-next.html | Now Projects Come Looking for Him | By Erik Piepenburg | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/only-humans-need-apply-and-more.html | Man vs Machine | By Zeynep Tufekci | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/we-are-not-such-things-justine-van-der-leun.html | Cape Town Crusade | By Mark Gevisser | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/can-i-tell-a-dying-friends-secret-to-his-children.html | Can I Tell a Dying Friends Secret to His Children | By Kwame Anthony Appiah | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/erdogans-people.html | Turks and Strangers | By Suzy Hansen | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/letter-of-recommendation-just-dance.html | Just Dance | By Susan Dominus | TX 8-357-716 | 2016-10-27 |

| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/for-sheepshead-bay-anglers-fresh-bait-from-an-old-chum.html | Brooklyn Fish Beware | By Jaime Joyce | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/house-hunting-in-italy.html | House Hunting in  Tuscany | By Marcelle Sussman Fischler | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/pleasantville-ny-front-porches-and-easy-strolls.html | Front Porches and Easy Strolls | By Susan Hodara | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/theater/if-at-first-you-succeed-on-broadway-why-not-do-it-again.html | If at First You Succeed Then Do It Again | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/theater/just-say-cats-and-watch-the-fur-fly.html | Mention It and Watch the Fur Fly | By Lisa Birnbach | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/airbnb-hotels.html | Hotels vs Airbnb Let the Battle Begin | By Elaine Glusac | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/craft-beer-sierra-nevada-lagunitas.html | New Craft Beer Outposts | By Diane Daniel | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/mozart-vienna.html | Where Mozart Made His Home | By Lisa Schwarzbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/resort-baja-mexico-sustainable-protests.html | Conflict Surfaces in a Sleepy Baja Town | By Kirk Semple | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/21/opinion/campaign-stops/why-men-want-to-marry-melanias-and-raise-ivankas.html | Marrying Melanias Raising Ivankas | By Jill Filipovic | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/22/business/economy/karl-case-economist-who-developed-home-price-index-dies-at-69.html | Karl Case Economist Who Lent Clarity  to an Opaque Housing Market Dies at 69 | By Nelson D Schwartz | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/22/fashion/oscar-de-la-renta-peter-copping-departure.html | A Quickie Divorce at Oscar de la Renta | By Vanessa Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/22/arts/dance/the-winters-tale-exit-dancer-pursued-by-a-bear.html | Dance Exit Dancer  Pursued by a Bear | By Brian Schaefer | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/22/arts/design/at-the-whitney-global-economy-and-seductive-surfaces.html | Art Global Economy Seductive Surfaces | By Roberta Smith | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/22/arts/music/eric-revis-holding-down-the-center-again.html | Pop A Jazz Bassist Solid as a Rock | By Nate Chinen | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/22/arts/music/jaap-van-zweden-new-york-philharmonic-recordings-discography.html | Before You See Him Listen | By David Allen | TX 8-357-716 | 2016-10-27 |

| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/music/so-percussion-more-than-enough-bang-for-the-buck.html | Classical More Than Enough  Bang for the Buck | By Zachary Woolfe | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/television/jim-gaffigan-a-doormat-on-his-own-show.html | Television A Doormat on His Own Show | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/dave-eggers-heroes-of-the-frontier.html | Called by the Wild | By Barbara Kingsolver | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/hamptons-fund-raisers-russell-simmons-lady-bunny.html | Party Hopping in the Hamptons | By Jacob Bernstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/jon-favreau-obama-speechwriter-melania-trump.html | You Can Take Him Out of DC | By David Hochman | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/social-qs.html | Im Back Seriously | By Philip Galanes | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/two-men-gone-country-and-their-dreamgirls.html | Two Men Gone Country and Their Dreamgirls | By Linda Marx | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/a-clam-fritter-that-brings-the-bahamas-to-your-home.html | Under the Sea | By Sam Sifton | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/how-sex-animals-and-obama-end-up-in-drink-names.html | Named Desire | By Rosie Schaap | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/judge-john-hodgman-on-an-uneven-split-of-backpacking-weight.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/marc-lamont-hill-is-your-friendly-neighborhood-marxist.html | Marc Lamont Hill Is Your Friendly Neighborhood Marxist | Interview by Ana Marie Cox | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/movies/big-screen-wonders-at-the-museum-of-the-moving-image.html | Film BigScreen Wonders | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/movies/equity-women-wall-street.html | Where Women Run Wall Street | By Melena Ryzik | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/a-bed-stuy-apartment-well-known-terrain.html | Exploring WellKnown Terrain | By Joyce Cohen | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/the-batters-box-gets-a-little-boring.html | In the Box No More Thinking Outside It | By Zach Schonbrun | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/theater/two-tastes-of-weltys-mississippi-for-the-summer-swelter.html | Theater Two Tastes of Weltys South | By Ben Brantley | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/5-places-to-go-in-bogota.html | Where Artists Lead Boutiques Follow | By Lynn FreehillMaye | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/in-jamaica-running-in-usain-bolts-footsteps.html | Running in Usain Bolts Footsteps | By Steve Knopper | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/indiana-hometown-molded-mike-pence-even-as-it-began-to-change.html | Hometown Molded Pence Even as It Began to Change | By Michael Wines | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/design/billy-name-dead.html | Billy Name Who Silvered Warhols Factory Dies at 76 | By Randy Kennedy | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/23/science/birds-bees-honeyguides-africa.html | African Tribesmen Can Talk Birds Into Helping Them Find Honey | By Natalie Angier | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/23/sports/autoracing/formula-one-cracks-down-on-drivers-who-stray.html | Formula One Cracks Down on Drivers Who Stray Outside the White Lines | By Brad Spurgeon | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/23/world/middleeast/iran-boeing-airbus-sanctons.html | Delays Threaten to Unravel Iranian Plans to Buy 200 Jetliners | By Rick Gladstone | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/design/dick-bellamy-the-man-hiding-at-the-center-of-everything.html | The Man Hiding at the Center  of Everything | By Barbara Rose | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/a-floating-chinaman-hua-hsu.html | A Great Wall | By Viet Thanh Nguyen | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/big-book-of-science-fiction-jeff-vandermeer-ann-vandermeer.html | SciFi in Bulk | By John Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/bill-loehfelm-let-the-devil-out-and-more.html | Best Served Cold | By Marilyn Stasio | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/brazillionaires-alex-cuadros.html | Real Rich | By Eduardo Porter | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/chronicle-of-a-last-summer-yasmine-el-rashidi.html | Coming of Age in Cairo | By Rajia Hassib | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/donald-ray-pollock-heavenly-table.html | Pulp Made Them Do It | By Alexander Maksik | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/jana-prikryl-the-after-party-poems.html | Belated Wishes | By Joel Brouwer | TX 8-357-716 | 2016-10-27 |

| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/jesse-ball-how-to-set-a-fire-and-why.html | High School Inferno | By Scott Bradfield | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/miss-jane-brad-watson.html | Right to a Life | By Amy Grace Loyd | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/patricia-engel-veins-of-the-ocean.html | Unbreaking the Chain | By Lucy Scholes | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/pond-claire-louise-bennett.html | As Far as the Mind Can See | By Meghan ORourke | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/shanghai-grand-taras-grescoe.html | When Shanghai Was Swell | By Jamie Fisher | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/lisa-borders-of-the-wnba-its-impossible-to-refute-results.html | Its Impossible to Refute Results | By Adam Bryant | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/keegan-michael-key-mike-birbiglia-pizza.html | For Two Funny Guys Pizza Is Serious Stuff | By Leah Rozen | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/modern-love-amazon-honeymoon-survival.html | A Crash Course in Honeymoon Survival | By Sara Manning Peskin | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/jobs/climbing-down-the-corporate-ladder-without-alarming-your-boss.html | Descending the Corporate Ladder | By Rob Walker | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/how-to-breathe.html | How to Breathe | By Malia Wollan | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/the-creative-life-in-manila.html | To the Big City | As told to Laura Bauerlein | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/the-world-according-to-bojack-horseman.html | Dark Horse | By Stephen Rodrick | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/movies/james-schamus-a-hollywood-honcho-takes-on-directing.html | Extending His Independent Streak | By Cara Buckley | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/a-one-man-show-about-jack-lemmon-performed-by-his-son.html | FatherSon Tales Extra Twist | By Karin Lipson | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/a-trip-through-time-with-a-60s-sound.html | A Trip Through Time With a 60s Sound | By Sylviane Gold | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/at-a-funeral-home-in-brooklyn-the-hard-business-of-goodbye.html | The Hard Business of Goodbye | By Noah Remnick | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/at-agostinos-in-new-rochelle-scratch-cooking-to-set-the-fork-awhirl.html | Scratch Cooking to Set the Fork Awhirl | By Mh Reed | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/at-the-hudson-river-museum-art-with-an-inflated-sense-of-itself.html | Art With an Inflated Sense of Itself | By Susan Hodara | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/bringing-nikkei-cuisine-to-new-york.html | Japan and Peru on the Same Menu | By Helene Stapinski | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/chasing-waldorfs-history-as-it-becomes-history-itself.html | Meet the Keeper of the Waldorfs Salad Days | By Julie Satow | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/edwin-j-torres-paying-tribute-to-the-bronx.html | Back in the Bronx | By John Leland | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/food-produced-by-the-high-tech-urban-farming-reaches-new-heights.html | How Does This Garden Grow To the Ceiling | By Tammy La Gorce | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/gary-erbe-trompe-loeil-tricks-the-eye-with-a-dose-of-pop-culture.html | Tricking the Eye With a Dose of Pop Culture | By Jane L Levere | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/how-denis-leary-of-sexdrugsrockroll-spends-his-sundays.html | Work amp Brunch amp Laughs amp Takeout | By Annie Correal | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/music-festival-to-celebrate-newarks-350-year-history.html | Spending One Year to Celebrate 350 | By Tammy La Gorce | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/nathans-famous-a-hot-dog-empire-built-on-hard-work-and-hype.html | What It Took to Make Nathans Famous | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/review-bar-sugos-seriously-italian-menu-goes-beyond-the-sauce.html | Seriously Italian a Chef Goes Beyond the Sauce | By Patricia Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/review-le-dock-in-fair-harbor-a-flavorful-encores-from-jean-georges.html | Flavorful Encores From JeanGeorges | By Susan M Novick | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/secret-lives-of-real-pets.html | We Know What You Did Today Banjo | By Andy Newman | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/skipping-out-on-the-sizzling-heat.html | Skipping Out on the Sizzle | By Ginia Bellafante | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/the-double-life-of-the-slimy-acrobatic-leopard-slug.html | Slimy Binary Beauty | By Dave Taft | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/how-the-rich-are-hurting-the-museums-they-fund.html | How Donors Hurt Museums | By Ben Davis | TX 8-357-716 | 2016-10-27 |

| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/zapping-their-brains-at-home.html | Zapping Their Brains at Home | By Anna Wexler | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/a-big-life-in-a-tiny-home.html | Trained by an Apartment | By Joanne Kaufman | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/a-park-avenue-duplex-for-more-than-17-6-million.html | A Prewar Sensibility | By Vivian Marino | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/buy-it-with-cash-mortgage-it-later.html | Buying First Then Borrowing | By Vivian Marino | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/fancy-swimming-pools-as-building-perks.html | A Perk Making a Splash | By Jane Margolies | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/helping-the-elderly-downsize.html | Moving After All These Years | By Kaya Laterman | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/olympics/lauren-fleshman-retires-but-her-mission-goes-on.html | Retiring Stars Continuing Pursuit Making a Sport Better | By Lindsay Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/g-rough-a-roman-hotel-both-refined-and-rugged.html | Letting a Palazzo Reveal Its Charms | By Ingrid K Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/greece-olympics-delphi-olympia.html | Where the Games Began | By Bill Hayes | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/how-to-tip-on-vacation.html | Demystifying the Art of Tipping | By Shivani Vora | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/kali-los-angeles-la-restaurant-review.html | California Cuisine Amplified | By Leslie Pariseau | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/madison-keys-travel-tips.html | A GoTo Cosmetics Kit and Rackets for Madison Keys | By Nell McShane Wulfhart | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/upshot/first-rule-of-the-job-hunt-find-something-you-love-to-do.html | The Incalculable Value of Finding a Job You Love | By Robert H Frank | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/23/us/politics/tim-kaine-issues.html | How Kaine and Clinton Compare on the Issues | By Katie Shepherd and Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/television/david-horowitz-dead.html | David Horowitz 86 Publicist Who Gave Bill Clinton a Boost | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/a-healthier-way-to-feed-your-cat-hide-its-meals.html | A Healthier Way to Feed Your Cat Hide Its Meals | By Claire Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/a-profit-bump-for-companies-and-tax-transparency-for-investors.html | More Profit More Clarity on Taxation | By Gretchen Morgenson | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/at-fox-news-kisses-innuendo-propositions-and-fears-of-reprisal.html | Kisses and Fear for the Women From Fox News | By Jim Rutenberg Emily Steel and John Koblin | TX 8-357-716 | 2016-10-27 |

| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/media/a-hollywood-start-up-sees-new-life-in-dead-movie-scripts.html | StartUp Sees New Life in Dead Movie Scripts | By Alexandra Alter and Brooks Barnes | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/media/in-a-gleeful-twist-at-a-horror-film-screening-blair-witch-is-revived.html | In a Gleeful Twist at a Horror Film Screening Blair Witch Is Revived | By Brooks Barnes | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/the-other-side-of-an-infamous-hamptons-house-party.html | The Other Side of an Infamous Hamptons House Party | By Robert Frank | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/cheryl-karcher-comeback-pill-popping-dermatologist.html | Prescription for a Comeback | By Judith Newman | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/hillary-clinton-personal-technology.html | Hillary Me and the Digital Divide | By Alessandra Stanley | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/taylor-swift-watch-hill-rhode-island-summer-home.html | Apathy Is Thicker Than Bad Blood | By Penelope Green | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/suzanne-shapiro-and-samuel-polcer-married.html | Making an Impression All Over Again | By Vincent M Mallozzi | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/jobs/a-health-advocate-in-the-aisles-of-a-supermarket.html | Health Advocate in the Aisles | As told to Patricia R Olsen | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/could-hillary-clinton-become-the-champion-of-the-99-percent.html | The Change Artists | By Gideon LewisKraus | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/campaign-stops/behind-hillarys-mask.html | Behind Hillarys Mask | By Gail Collins | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/americas-conflicted-cuba-policy.html | Americas Conflicted Cuba Policy | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/california-deposes-its-welfare-queen.html | California Deposes Its Welfare Queen | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/donald-trumps-disturbia.html | Donald Trumps Disturbia | By Maureen Dowd | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/donald-trumps-sham-patriotism.html | Donald Trumps Sham Patriotism | By Frank Bruni | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/evolution-is-happening-faster-than-we-thought.html | Natural Selection Speeds Up | By Menno Schilthuizen | TX 8-357-716 | 2016-10-27 |

| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/in-mexico-narco-films-vs-narco-reality.html | In Mexico Narco Films vs Narco Reality | By Ioan Grillo | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/is-donald-trump-a-racist.html | Is He  a Racist | By Nicholas Kristof | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/not-the-60s-apocalypse-then-and-now.html | Not the 60s Apocalypse Then and Now | By Todd Gitlin | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/sophie-blackall.html | Sophie Blackall | By Kate Murphy | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/the-common-core-costs-billions-and-hurts-students.html | Renouncing the Common Core | By Diane Ravitch | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/the-donald-trump-show.html | The Donald Trump Show | By Ross Douthat | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/the-long-war-on-terror.html | The Long War on Terror | By David Rieff | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/the-right-way-to-bribe-your-kids-to-read.html | The Right Way to Bribe Kids to Read | By KJ DellAntonia | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/the-wedding-crasher-of-lincoln-neb.html | Nebraskas Wedding Crasher | By Jennine Cap Crucet | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/trumpworld-vs-clintonworld.html | Trumpworld vs Clintonworld | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/what-it-was-like-to-compete-against-roger-ailes-and-fox-news.html | Trying to Beat Roger Ailes at His Own Game | By Dan Abrams | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/public-editor/liz-spayd-the-new-york-times-public-editor.html | Why Readers See The Times as Liberal | By Liz Spayd | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/rules/for-dog-owners.html | Keeping Paws Off the Floor | By Ronda Kaysen | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/baseball-hall-of-fame-ichiro-suzuki-visit.html | Suzuki Relishes a Shrine He Will Most Likely Enter | By Richard Sandomir | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/mets-hope-to-add-a-reliever-to-a-dominating-duo.html | As Close Games Add Up the Mets Try  to Ensure That Relievers Outings Dont | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/mike-piazzas-deafening-blast-against-the-yankees-echoes-at-cooperstown.html | Piazzas Deafening Blast Echoes at Cooperstown | By Jay Schreiber | TX 8-357-716 | 2016-10-27 |

| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/minnesota-twins-enduring-growing-pains.html | Twins Enduring Growing Pains | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/cycling/chris-froome-tour-de-france-lead.html | All Roads Drenched or Dry Lead to a Victory Parade | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/cycling/power-meters-speak-truth-to-professional-cyclists-but-can-mislead.html | Power Meters Speak Truth to Cyclists | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/olympics/resilient-golf-turf-faces-test-at-olympics.html | Resilient Golf Turf Faces Test at Olympics | By John Clarke | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/olympics/russia-doping-rio-games-global-sports-leaders-anticipate-a-decision.html | Sports Leaders Anticipate a Decision on Russias Place at the Olympics | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/soccer/jack-harrisons-us-soccer-path-started-with-a-choice-in-england-by-his-mother.html | Mothers Choice in England Blazes Sons US Soccer Path | By Andrew Keh | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/technology/they-promised-us-jet-packs-they-promised-the-bosses-profit.html | They Promised Us Jet Packs | By Conor Dougherty | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/police-ridealongs.html | One Shift Officers Patrol an Anxious America | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/donald-trump-man-of-steel.html | An Upbeat Approach for the Trump Camp | By Nick Corasaniti | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/hillary-clinton-tim-kaine-vice-president.html | Clinton Introduces Kaine Drawing Roars but Unease | By Amy Chozick and Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/obama-democrats-dnc.html | Democrats Looking Past Obama Feel Around for a Next Great Cause Infrastructure | By Jonathan Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/precision-medicine-initiative-volunteers.html | Uncle Sam Wants You  Or at Least Your Genetic and Lifestyle Information | By Robert Pear | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/tim-kaine-death-penalty.html | Foe of Death Penalty Kaine Carried It Out as a Governor | By Sheryl Gay Stolberg and Thomas Kaplan | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/asia/china-flooding-rains-hebei.html | Flooding in North China Kills Dozens | By Michael Forsythe and Kiki Zhao | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/asia/indonesia-santoso-dna-terrorism-suspect-killed.html | Indonesia Says It Killed Terror Leader | By Joe Cochrane | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/asia/kabul-afghanistan-explosions-hazaras-protest.html | ISIS Claims Suicide Bombing of Protest in Kabul Killing at Least 80 | By Mujib Mashal and Zahra Nader | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/asia/vladivostok-china-haishenwai-tourists.html | Vladivostok Lures Chinese Many Think Its Theirs | By Andrew Higgins | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/europe/munich-shooting-attack.html | Officials Say No Terrorist Link  Is Found for Munich Gunman | By Rukmini Callimachi and Melissa Eddy | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/europe/vienna-sequel-paris-climate-accord.html | A Sequel to the Paris Climate Accord Is Developing in Vienna | By Coral Davenport | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/your-money/what-you-think-you-know-about-money-but-dont-can-hurt-you.html | Think You Know Money Thats Dangerous | By Jeff Sommer | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/television/whats-on-tv-sunday.html | Whats on Sunday | By Kathryn Shattuck | TX 8-357-716 | |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/miami-marlins-chase-jacob-degrom-ny-mets-sputter.html | Stanton and Marlins Chase deGrom as the Mets Offense Sputters Again | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/mike-piazza-ken-griffey-jr-hall-of-fame.html | Treading Disparate Paths Piazza and Griffey Meet at the Hall of Fame | By Richard Sandomir | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/ny-yankees-fall-to-san-francisco-giants-extra-innings.html | Giants Top Yankees in 12 After Plenty of Missed Chances for Both | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/donald-trump-wall-immigration-ranchers.html | Ranchers Say Wall Wont Help Chaos at Border | By Dan Barry | TX 8-357-716 | 2016-10-27 |
| 2016-07-05 | 2016-07-25 | https://www.nytimes.com/2016/07/07/international/goebbelss-secretary-struggles-with-her-responsibility.html | The Nazi Inner Sanctum and an Unwitting Witness in the Secretarial Pool | By Charly Wilder | TX 8-357-716 | |
| 2016-07-19 | 2016-07-25 | https://www.nytimes.com/2016/07/18/nyregion/metropolitan-diary-staring-down-a-sanitation-worker.html | Staring Down a Sanitation Worker | By Joanna Sharpless | TX 8-357-716 | |
| 2016-07-20 | 2016-07-25 | https://www.nytimes.com/2016/07/19/nyregion/metropolitan-diary-the-vanished-shoe-repair-shop.html | The Vanished Shoe Repair Shop | By Jr Manning | TX 8-357-716 | |
| 2016-07-20 | 2016-07-25 | https://www.nytimes.com/2016/07/21/arts/music/le-guess-who-festival-utrecht-wilco-julia-holter-savages-suuns.html | Le Guess Who Festival Announces Lineup | By Andrew R Chow | TX 8-357-716 | |
| 2016-07-20 | 2016-07-25 | https://www.nytimes.com/2016/07/21/theater/review-gender-shakespeare-and-a-search-for-her-father.html | Unraveling a Dark Family History | By Laura CollinsHughes | TX 8-357-716 | |
| 2016-07-21 | 2016-07-25 | https://www.nytimes.com/2016/07/22/technology/facebook-banned-gun-sales-so-why-is-it-still-full-of-them.html | Facebook Users Get Around a Gun Sales Ban | By Christopher Mele | TX 8-357-716 | |
| 2016-07-21 | 2016-07-25 | https://www.nytimes.com/2016/07/22/technology/the-long-final-goodbye-of-the-vcr.html | Once 50000 Now VCRs Collect Dust | By Jonah Engel Bromwich | TX 8-357-716 | 2016-10-27 |

| 2016-07-21 | 2016-07-25 | https://www.nytimes.com/2016/07/22/theater/ensemble-studio-theater-plans-to-build-new-stage-in-hells-kitchen.html | Ensemble Studio Theater Plans New Main Stage | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-22 | 2016-07-25 | https://www.nytimes.com/2016/07/22/nyregion/metropolitan-diary-i-returned-my-rental-car-didnt-i.html | I Returned My Rental Car Didnt I | By James Boyd | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-25 | https://www.nytimes.com/2016/07/22/nyregion/metropolitan-diary-ordering-at-cafe-dizain.html | Ordering at Cafe Dizain | By Rachelle Chira Bijou | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-25 | https://www.nytimes.com/2016/07/23/theater/review-a-macbeth-at-ease-in-the-dark-and-noisy-city.html | The Night and the City Play Their Parts | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-25 | https://www.nytimes.com/2016/07/23/us/as-dallas-sniper-prowled-quick-decisions-and-life-altering-consequences.html | The Fog of War Unfolding in Dallas Streets | By Manny Fernandez Alan Blinder and Julie Turkewitz | TX 8-357-716 | 2016-10-27 |
| 2016-07-23 | 2016-07-25 | https://www.nytimes.com/2016/07/25/arts/music/gary-paxton-dead.html | Gary S Paxton Musician in Varied Genres Dies at 77 | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/arts/dance/review-scherzo-fantastique-brims-with-liberated-energy.html | A Mathematical Approach to Energetic Drama | By Alastair Macaulay | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/arts/dance/sidestepping-the-web-dance-ink-is-a-performance-in-print.html | Sidestepping the Web the Revamped Dance Ink Is a Performance in Print | By Gia Kourlas | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/arts/music/at-tanglewood-a-young-musician-leaps-from-the-stage-crew-to-the-stage.html | At Tanglewood a Leap From the Stage Crew to the Orchestra | By Michael Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/books/review-books-by-amie-barrodale-joy-williams-hubert-mingarelli-and-rikki-ducornet.html | Books by Amie Barrodale Joy Williams Hubert Mingarelli and Rikki Ducornet | By John Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/despite-roadblocks-for-tesla-elon-musk-is-moving-full-speed-ahead.html | Teslas Chief Sticks to Mission Despite a Series of Setbacks | By Matt Richtel | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/media/planned-parenthood-turns-to-tumblr-to-reach-a-younger-audience.html | Planned Parenthood Seeks Out Next Generation on Tumblr | By Martha C White | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/yahoo-sale.html | Yahoo a Star of the Early Web Is Selling Its Business to Verizon | By Vindu Goel and Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/movies/comic-con-fans-find-diversity-with-black-panther-and-captain-marvel.html | ComicCon Glimpses a Superhero Future Diversity | By Brooks Barnes | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/movies/star-trek-beyond-wins-the-domestic-box-office.html | Star Trek Beyond Tops Domestic Box Office | By Brooks Barnes | TX 8-357-716 | 2016-10-27 |

| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/chasing-the-serial-purse-snatcher-with-a-limp.html | On the Trail of a Serial Purse Snatcher With a Telltale Limp | By Michael Wilson | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/keeping-new-york-dogs-cool-as-the-city-heats-up.html | Keeping Dogs Cool in a Hot City | By Sarah Maslin Nir | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/suit-revived-for-veteran-lifeguard-66-who-refused-to-wear-a-speedo.html | A Dress Code For the Beach One Lifeguard 66 Calls It Age Discrimination | By James Barron | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/the-turkey-coup-leader-must-be-held-accountable.html | Turkey Demands Justice | By Ibrahim Kalin | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/baseball/michael-conforto-center-field-mets-beat-marlins.html | Mets Win as Conforto Cozies Up to New Spot | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/baseball/yankees-trade-rumors-beat-san-francisco-giants.html | Yankees Keep Their Focus as Trade Buzz Gets Louder | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/cycling/chris-froome-wins-tour-de-france-for-the-third-time.html | Elusive to Foes and Fans a Clinical Froome Captures a 3rd Title | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/golf/island-greens-baltusrol-golf-club.html | A Relic of Golf History Has Roots at Baltusrol | By Bill Fields | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/olympics/doping-russia-olympics-ioc.html | IOCs Muted Response to Doping Speaks Volumes | By Jer Longman | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/olympics/rio-olympic-village-australia.html | Water and Gas Leaks Keep Athletes Out of Village Lodging | By Michael S Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/olympics/rio-russia-ban-doping.html | Russia Athletes Have to Prove DrugFree Past | By Rebecca R Ruiz | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/soccer/red-bulls-defeat-nycfc.html | Red Bulls Reclaim Control of Rivalry While Coaches Feud in the Background | By Filip Bondy | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/tennis/italy-tennis-match-fixing-suspensions.html | Three Players Barred for Match Fixing Amid Criticism of Sports Integrity Unit | By Ben Rothenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/lawsuit-texas-immigrants-birth-certificates.html | Texas Is Forced to Ease a Policy on Immigrants | By Julia Preston | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/as-pick-for-no-2-tim-kaine-sees-gifts-come-under-scrutiny.html | As No 2 Kaine Finds Gifts Subject to Scrutiny | By Eric Lipton and Steve Eder | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/debbie-wasserman-schultz-dnc-wikileaks-emails.html | Leaks Bring Down a Democratic Leader | By Jonathan Martin and Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/dnc-obama-hillary-clinton-convert.html | Obama A Character Witness and a Prominent Clinton Convert | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |

| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/michael-bloomberg-hillary-clinton-dnc.html | Dismayed by Trump Bloomberg Will Endorse Clinton | By Alexander Burns | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/protests-convention-bernie-sanders-philadelphia.html | Supporters of Sanders Rally Before Convention | By Trip Gabriel | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/asia/hazara-afghanistan-victims.html | Row After Row Burying a New Ledger of Civilian Victims in Afghanistan | By Mujib Mashal Zahra Nader and Jawad Sukhanyar | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/asia/india-transgender.html | Mortal to Divine and Back Indias Transgender Goddesses | Photographs by Candace Feit | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/asia/nepal-prime-minister-resigns.html | Facing a NoConfidence Vote Nepals Premier Resigns | By Bhadra Sharma | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/asia/slaughtered-cow-leads-to-more-vigilantism-accusations-in-india.html | Slaughtered Cow in India Leads to More Accusations of Hindu Vigilantism | By Suhasini Raj | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/europe/munich-gunman-portrayed-as-having-planned-attack-for-a-year.html | Munich Gunman May Have Plotted for a Year Officials Say | By Melissa Eddy | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/europe/nice-france-bastille-day-attacks.html | Killer in Nice Long Drawn to Violence | By Adam Nossiter Alissa J Rubin and Lilia Blaise | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/europe/syrian-refugee-arrested-in-germany-after-fatal-machete-attack.html | Syrian Is Arrested in Germany After a Machete Killing | By Melissa Eddy | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/europe/terrorist-or-disturbed-loner-munich-attack-reveals-shifting-labels.html | Terrorism Label Shifts Depending on Attackers Ideology | By Max Fisher | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/middleeast/israeli-soldier-who-shot-wounded-palestinian-criticizes-superiors-moshe-yaalon.html | Israeli Soldier on Trial Lashes Out at Commanders | By James Glanz | TX 8-357-716 | 2016-10-27 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/thomas-sutherland-lebanon-hostage-who-was-freed-after-6-years-dies-at-85.html | Thomas Sutherland 85 ExHostage in Lebanon | By Mike McPhate | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/24/nyregion/false-alarm-at-the-natural-history-museum.html | False Alarm at the Natural History Museum | By Bill L | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/arts/television/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/oil-and-tech-giants-earnings-a-fed-meeting-and-an-estimate-of-us-growth.html | Oil and Tech Earnings and Initial GDP Data | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/sponsored-content-takes-larger-role-in-media-companies.html | In Media Company Advertising Sponsored Content Is Becoming King | By John Herrman | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/vw-wvu-diesel-volkswagen-west-virginia.html | Celebrated but Struggling | By Jack Ewing | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/an-attack-that-turned-out-to-be-german-terrorism-has-a-modest-legacy-100-years-later.html | 100 Years Later a Precursor to 911 Remains Little Known | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/colombian-drug-lord-seeking-leniency-said-he-tried-to-assist-the-united-states.html | Drug Lord Known as El Loco Says He Tried to Help US | By Benjamin Weiser | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/potsdam-boys-murder-case-may-hinge-on-statistical-analysis.html | Case of Boys Murder in Northern New York Tests the Boundaries on DNA Evidence | By Jesse McKinley | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/campaign-stops/philly-is-hillarys-kind-of-town.html | Philly Is Hillarys Kind of Town | By Jennifer Weiner | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/delusions-of-chaos.html | Delusions of Chaos | By Paul Krugman | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/more-damned-emails.html | More Damned Emails | By Charles M Blow | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/new-york-city-policing-reform-derailed.html | Dont Compromise on City Police Reforms | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/nursing-home-residents-still-vulnerable-to-abuse.html | When People Sign Away Their Right to Sue | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/when-health-insurers-merge-consumers-often-lose.html | The Risk of Health Care Mergers | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/baseball/ken-griffey-jr-mike-piazza-hall-of-fame-induction.html | Fighting Back Tears as 50000 Fawn | By Richard Sandomir | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/baseball/michael-fishman-solving-the-yankee-equation.html | Solving the Yankee Equation | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/jim-brown-william-rhoden-farewell-sports-of-the-times.html | A Career Transition Inspired by One of the NFLs Best | By William C Rhoden | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/new-york-city-triathlon.html | The Long and Short of a Triathlon | By The New York Times | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/technology/google-races-to-catch-up-in-cloud-computing.html | Google Races to Catch Up in Cloud Computing | By Quentin Hardy | TX 8-357-716 | 2016-10-27 |

| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/technology/success-of-pokemon-helps-put-foursquare-back-on-the-map.html | Foursquare Gets Boost From Pokmon | By Mike Isaac | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/campaign-live-video.html | Live Videos Small Screens Campaigns Hope Voters Like What They See | By Michael D Shear and Nick Corasaniti | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/donald-trump-russia-emails.html | In Hacking Russia Is Accused of Playing in American Politics | By David E Sanger and Nicole Perlroth | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/hillary-clinton-voters.html | How Can Clinton Sell Herself to Voters Who Already Know Her | By Adam Nagourney | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/hillary-clinton-women.html | Clinton Team Seeks a Balance Celebrating Women Without Alienating Men | By Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/media-democratic-national-committee-emails.html | Ego Clashes Exposed in Democratic National Committee Emails | By Michael M Grynbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/preclearance-at-foreign-airports-seen-as-a-necessity-to-fight-terrorism.html | Preclearance at Foreign Airports Is Seen as a Necessity to Fight Terrorism | By Ron Nixon | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/americas/panama-papers-reveal-wide-use-of-shell-companies-by-african-officials.html | Panama Papers Reveal Wide Use of Shell Companies by African Officials | By Scott Shane | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/europe/ansbach-germany-explosion-music-festival.html | Blast Kills 1 and Injures 12 Near Festival in Germany | By Niraj Chokshi | TX 8-357-716 | 2016-10-27 |
| 2016-07-19 | 2016-07-26 | https://www.nytimes.com/2016/07/20/science/teeth-vitamin-d-deficiency-archaeology.html | Oral History A Life Story Told Through His Teeth | By Joanna Klein | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/20/lifting-lighter-weights-can-be-just-as-effective-as-heavy-ones/ | A Lightweight at the Gym | By Gretchen Reynolds | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-26 | https://www.nytimes.com/2016/07/21/science/spotted-lake-british-columbia.html | Dot Matrix A Lake Done Up in a Leopard Print | By Joanna Klein | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-26 | https://www.nytimes.com/2016/07/21/science/venus-express-clouds-mountains.html | Otherworldly Weather Mountains Help Swathe Venus in Clouds | By Nicholas St Fleur | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-26 | https://www.nytimes.com/2016/07/21/science/lichen-symbiotic-relationship.html | Third Wheel Among Lichens Fred and Alison Are Often Not Alone | By Steph Yin | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/22/can-statins-cause-diabetes/ | Ask Well | By Roni Caryn Rabin | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-26 | https://www.nytimes.com/2016/07/23/science/continental-drift-tectonic-plates.html | Drifters How a Slow Breakup Accelerated | By Nicholas St Fleur | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-26 | https://www.nytimes.com/2016/07/upshot/republicans-and-democrats-in-congress-speak-in-completely-different-languages.html | Two Political Parties Two Different Languages | By Neil Irwin | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-26 | https://www.nytimes.com/2016/07/26/health/skinny-fat.html | Invisibly Obese | By Gina Kolata | TX 8-357-716 | 2016-10-27 |

| 2016-07-24 | 2016-07-26 | https://www.nytimes.com/2016/07/26/health/alzheimers-checklist-mild-behavioral-impairment.html | A New Harbinger of Alzheimers | By Pam Belluck | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/25/in-a-hospital-health-care-until-the-clock-runs-out/ | Hard Cases Care Until the Clock Runs Out | By Abigail Zuger Md | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/25/is-generic-viagra-legitimate/ | Is u201cgeneric Viagrau201d sold online legit | By Catherine Saint Louis | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/25/meet-the-super-flasher-some-menopausal-women-suffer-years-of-hot-flashes/ | The Unlucky Super Flashers | By Tara ParkerPope | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/25/the-hazards-of-ankle-sprains/ | Learning to Prevent Ankle Sprains | By Jane E Brody | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/25/science/desert-ants-navigation-backward.html | Walk This Way Desert Ants Switch Gaits for Heavy Loads | By James Gorman | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/25/science/pallid-sturgeon-montana-yellowstone-river.html | Outliving Dinosaurs but Facing Dead End | By Joanna Klein | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/dance/lincoln-center-out-of-doors-heritage-sunday.html | The Dancer as Drummer Traditions From the Bronx | By Siobhan Burke | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/design/board-president-dede-wilsey-leaving-top-spot-fine-arts-museums.html | A Museum ShakeUp in San Francisco | By Jori Finkel | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/drake-needtobreathe-billboard-chart.html | Drake Is So Beyond Conventional Album Sales | By Ben Sisario | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/glimmerglass-festival-sweeney-todd-the-crucible-iris-opera.html | Not New but Darkly UptoDate | By Zachary Woolfe | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/marni-nixon-singer-soprano-dies-86.html | Marni Nixon the Singing Voice Behind the Screen Dies at 86 | By Margalit Fox | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/panorama-festival-lcd-soundsystem-sia-review.html | A Homecoming for a Band That Delivers Dance | By Jon Pareles | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/virtual-reality-waits-for-the-music-industry-to-catch-up.html | Virtual Reality Waits for the Music to Catch Up | By Gregory Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/books/the-wicked-boy-kate-summerscale-review.html | A Boy Murders Mum Then Fun and Games | By Charles Isherwood | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/books/tim-lahaye-a-christian-fundamentalist-leader-dies-at-90.html | Tim LaHaye a Fundamentalist Force Known for Grisly Potboilers Dies at 90 | By Robert D McFadden | TX 8-357-716 | 2016-10-27 |

| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/dealbook/fed-prepares-new-action-against-goldman-sachs-in-leak-case.html | Goldman Sachs Could Be Facing Action From Fed Over 2014 Leak | By Ben Protess and Jessica SilverGreenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/dealbook/lvmh-sells-donna-karan.html | LVMH Sells Donna Karan Which Struggled to Fit In to a US Manufacturer | By Vanessa Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/dealbook/redbox-owner-outerwall-to-be-acquired-for-about-900-million.html | Private Equity Firm Acquires Owner of DVD Rental Kiosks | By Leslie Picker | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/international/shell-oil-workers-in-north-sea-threaten-to-strike.html | Strike Plan in North Sea Suggests Big Oil Is Running Out of Places to Cut | By Stanley Reed | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/lael-brainard-donning-a-global-lens-champions-low-rates-at-fed.html | Global Voice at the Fed | By Binyamin Appelbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/surgical-fix-for-a-bad-knee-involves-a-ligament-that-may-have-little-import.html | Surgery Fixes a Ligament if It Exists Does It Fix the Knee | By Barry Meier | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/verizon-yahoo-sale.html | Verizon to Try Where Marissa Mayer Has Failed Making Good Use of Yahoo | By Vindu Goel | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/why-your-local-hotel-is-trying-to-hook-you.html | Your Local Hotel Is Trying to Impress Guests With a New Amenity You | By Martha C White | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/health/average-height-peaked.html | Heights Decline in Many Countries Study Says | By Donald G McNeil Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/health/marijuana-edibles-are-getting-into-colorado-childrens-hands-study-says.html | Study Finds Sharp Increase in Marijuana Exposure Among Children in Colorado | By Jan Hoffman | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/l-train-will-shut-down-between-manhattan-and-brooklyn-in-2019-for-18-months.html | L Train Tunnel Under East River to Close in 2019 for 18 Months | By Emma G Fitzsimmons | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/new-york-city-police-commissioner-william-bratton-2017.html | Commissioner Wont Stay on Job  Past 17 Rattling Mayors Race | By J David Goodman and Al Baker | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/new-yorks-first-zoning-resolution-which-brought-order-to-a-chaotic-building-boom-turns-100.html | Zoning Arrived  100 Years Ago Changing New York Forever | By David W Dunlap | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/william-bratton-new-york-city-police-commissioner.html | Bratton Face of Broken Windows Aims to Mend Racial Fences | By Al Baker and J David Goodman | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/fethullah-gulen-i-condemn-all-threats-to-turkeys-democracy.html | I Believe in Democracy for Turkey | By Fethullah Gulen | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/science/cancer-survivor-and-organ-donor-can-you-be-both.html | Surviving Cancer and Hoping to Give | By C Claiborne Ray | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/science/last-universal-ancestor.html | Meet Luca Ancestor of All Living Things | By Nicholas Wade | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/baseball/yankees-trade-closer-aroldis-chapman-to-chicago-cubs.html | Chapman Is Sent to the Cubs in Return for a Top Prospect | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/boxing-new-york-inspector-general-athletic-commission.html | Investigation Faults  New York Agency Regulating Boxing | By Dan Barry | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/football/peyton-manning-nfl.html | NFL Dismisses Accusations Against Manning | By Ken Belson and Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/olympics/russia-doping-ioc-president-thomas-bach.html | Decision on Russia Leaves IOC Presidents Legacy Muddied | By Juliet Macur | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/technology/amazon-expands-drone-testing-in-britain.html | Amazon Expands Drone Technology Testing in Britain | By Cecilia Kang | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/technology/making-start-ups-financial-data-free-and-open.html | Shining a Light on HardtoSee Private StartUps | By Katie Benner | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/theater/new-york-musical-festival-review.html | Dark Comedy a Farcical Marriage and the Self in Three Plays | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/theater/paradiso-chapter-1-review.html | No Time to Think Just Solve and Escape | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/theater/review-harry-potter-and-the-cursed-child-casts-a-spell-onstage.html | A Wizard Returns Casting a Spell Onstage | By Ben Brantley | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/upshot/the-one-demographic-that-is-hurting-hillary-clinton.html | The One Demographic That Clinton Cant Seem to Win Over | By Nate Cohn | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/upshot/you-probably-dont-need-dental-x-rays-every-year.html | Why Dental XRays Every Year May Be Unneeded | By Austin Frakt | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/fort-myers-club-blu-shooting.html | 2 Teenagers Killed in Florida Nightclub Shooting | By Lizette Alvarez and Richard PrezPea | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/debbie-wasserman-schultz-democratic-national-committee.html | For a Party Chairwoman Loyalty to Clinton Was Seen as a Fault | By Carl Hulse | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/notebook-charles-rangel-robert-brady.html | Rangels Had Enough but First a Few Quips | By Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/dnc-speakers-protests-sanders.html | Democrats Fight to Pull Together on an Unruly Day | By Patrick Healy and Jonathan Martin | TX 8-357-716 | 2016-10-27 |

| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/dnc-wikileaks-emails-fundraising.html | Hacked Emails Reveal How the Party Favors Flow to Wealthy Donors | By Nicholas Confessore and Steve Eder | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/epa-airplane-pollution.html | EPA Moves to Regulate Emissions in Air Travel | By Coral Davenport | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/fbi-investigating-intrusions-into-democratic-committees-emails.html | FBI Examining if Hackers Gained Access to Clinton Aides Emails | By David E Sanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/speakers-warren-biden-obama.html | A Roster Full of AListers and Too Little Time to Showcase Them All | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/supreme-court-opinion-edits.html | Justices Show How Disclosing Revisions Offers Confers Benefits | By Adam Liptak | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/tainted-water-near-colorado-bases-hints-at-wider-safety-concerns.html | Tainted Water Near Colorado Bases Hints at Wider Worries | By Julie Turkewitz | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/wildfire-in-california.html | Wildfires in California Scorch 50000 Acres | By Christine Hauser | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/africa/south-sudan-machar-kiir-taban-deng-gai-vice-president-juba-civil-war.html | After Skirmishes in South Sudan Conflict Over the Vice Presidency | By Jacey Fortin | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/americas/colombia-zika-epidemic-end.html | Colombia Announces End of 10Month Zika Epidemic | By Nicholas Casey | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/asia/afghan-civilian-casualties-have-reached-a-new-high-un-finds.html | Afghan War Takes Toll on Civilians UN Reports | By Mujib Mashal | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/asia/knife-japan-stabbing-sagamihara.html | 19 Are Killed in Knife Rampage Near Tokyo | By Motoko Rich | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/europe/ansbach-germany-music-festival-explosion.html | Suicide Bomber in Germany Pledged Loyalty to ISIS Officials Say | By Melissa Eddy | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/europe/paris-musician-serge-gainsbourg.html | A Colorful Time Capsule of a Rebellious Musician | By Lilia Blaise | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/europe/string-of-attacks-in-europe-fuels-a-summer-of-anxiety.html | With No Singular Villain Violence in Europe Fuels Summer of Anxiety | By Steven Erlanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/europe/turkey-cracks-down-on-journalists-its-next-target-after-failed-coup.html | After Fighting Back an Attempted Coup Turkey Cracks Down on Journalists | By Ceylan Yeginsu and Tim Arango | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/rihanna-kendrick-lamar-global-citizen-festival.html | Rihanna Among Stars at Global Citizen Fest | By Andrew R Chow | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/dealbook/one-thing-both-parties-want-break-up-the-banks-again.html | The One Thing Both Sides Want Break Up Banks | By Andrew Ross Sorkin | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/colombian-cocaine-kingpin-sentenced-to-35-years-in-prison.html | Colombian Cocaine Kingpin Sentenced to 35 Years | By Noah Remnick | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/investigation-of-conservationist-conducted-on-ubers-behalf-crossed-the-line-judge-rules.html | Investigation of Conservationist Conducted for Uber Crossed Line Judge Rules | By Benjamin Weiser | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/principals-chosen-for-2-troubled-brooklyn-high-schools.html | Principals Chosen for 2 Troubled Brooklyn High Schools | By Kate Taylor | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/yogurt-plants-closing-prompts-questions-on-cuomos-economic-growth-plans.html | Yogurt Plants Closing Prompts Questions on Cuomos Economic Growth Plans | By Jesse McKinley and Vivian Yee | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/a-decision-dishonoring-the-olympics.html | A Decision Dishonoring the Olympics | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/campaign-stops/bill-clinton-a-perfectly-imperfect-first-gentleman.html | A Perfectly Imperfect First Gentleman | By Kate Andersen Brower | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/female-police-officers-save-lives.html | Female Officers Save Lives | By Amy Stewart | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/hillary-clintons-new-democrats.html | Hillary Clintons New Democrats | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/hillary-this-is-why-democrats-are-still-struggling.html | The Materialist Party | By David Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/yahoo-a-web-pioneer-cleared-the-way-for-many-innovations.html | Remembering Yahoos Pioneering Early Days | By Vikas Bajaj | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/baseball/mike-piazza-ken-griffey-jr-hall-of-fame-plaques.html | Day After Hall Ceremony Its Plaques That Attract | By Richard Sandomir | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/baseball/new-york-mets-sandy-alderson-big-trade-unlikely.html | Mets Appear Unlikely to Pursue a Big Trade Alderson Says | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/baseball/new-york-yankees-aroldis-chapman-expendable.html | Yankee Flamethrower Becomes Expendable | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/baseball/new-york-yankees-dallas-keuchel-houston-astros.html | Yankees Get Win Over Ace and a Lift | By Billy Witz | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/carmelo-anthony-michael-jordan-address-social-issues.html | Anthony Hosts a Community Forum While Jordan Voices His Frustration | By Scott Cacciola | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/football/nfl-concussion-protocol-new-rules.html | NFL Introduces New Rules to Back Concussion Protocol | By Ken Belson | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/golf/pga-championship-baltusrol-golf-club-new-jersey.html | Back Story Now Buried in Rough | By Zach Schonbrun | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/bernie-sanders-speech.html | Head of Revolt Must Quell It | By Michael Barbaro and Yamiche Alcindor | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/elizabeth-warren.html | Warren Urges Liberals to Embrace Clinton Bid | By Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/kremlin-donald-trump-vladimir-putin.html | Seeing in Email Breach a TrumpPutin Alliance | By Steven Lee Myers and Neil MacFarquhar | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/michelle-obama-hillary-clinton.html | Stirring Speech by a First Lady Backs Another | By Michael D Shear and Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/virginia-mcauliffe-voting-rights-felons.html | Virginias Governor Vows  a Fight for Felons to Vote | By Michael Wines | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/americas/peru-illegal-gold-mining-latin-america.html | Peru Is Racing to Drive Out Illegal Mining | By Suzanne Daley | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/asia/bangladesh-child-worker-killed.html | Supervisor Is Arrested After Boy 9 Dies at Work | By Julfikar Ali Manik and Geeta Anand | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/asia/bangladesh-police-kill-9-militants-in-gun-battle.html | Bangladesh Police Kill 9 Militants | By Julfikar Ali Manik | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/middleeast/isis-iraq-insurgency.html | US and Iraq Are Set for ISIS to Dig Itself In | By Michael S Schmidt and Eric Schmitt | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-26 | https://www.nytimes.com/2016/07/27/dining/dawas-restaurant-queens-tibetan-food.html | Where the Earth Meets the Sky | By Ligaya Mishan | TX 8-357-716 | 2016-10-27 |
| 2016-07-21 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/wine-review-douro.html | Searching for the Soul of Douro | By Eric Asimov | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/angel-food-cake-recipe.html | Light as Summer and Just as Sweet | By Martha Rose Shulman | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/make-vibrant-mezze-the-whole-meal.html | These Small Bites Add Up to a Brilliant Meal | By David Tanis | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/26/arts/music/guggenheim-museum-pharrell-williams-missy-mazzoli.html | A Mixed Bag of Works at the Guggenheim | By Andrew R Chow | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/26/arts/music/the-real-jersey-boys-broadway-frankie-valli.html | The Real Jersey Boys Returning to Broadway | By Michael Paulson | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/26/theate r/lazarus-david-bowie-enda-walsh-london.html | Lazarus to London | By Christopher D Shea | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining /african-festival-food-nyc.html | To Enjoy Taste of Africa and More at This Food Festival | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining /amy-sedaris-cupcake-sprinkles.html | To Decorate Statement Sprinkles Go Beyond the Rainbow | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining /eataly-nyc-downtown-world-trade-center.html | Eataly Adds Its Footprint to Downtown | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining /fruit-bars.html | To Refresh Fruity Sorbet Pops Fresh From the Adriatic Coast | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining /jacto-fish-jewelry.html | To Adorn Sustainable Style With Teeth or Bones | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining /lard-duck-fat-beef-tallow-epic-provisions.html | To Cook Meaty Flavor Without a Trip to the Butcher | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining /rolling-pin-silicone.html | To Wield Perfect Your Pie Crust With a French Rolling Pin | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/de sign/florine-stettheimer-painting-fisk-university-sold.html | A College That Paid Bills by Selling Its Art | By Susan Mulcahy | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/m usic/dj-khaled-major-key.html | A Preview Superiority Claims Included | By Finn Cohen | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/m usic/review-a-sublime-and-provocative-parsifal-at-bayreuth-festival-wagner.html | Knights in Crisis and the Baffled Newcomer in Their Midst | By Anthony Tommasini | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/m usic/review-mostly-mozart-festival-the-illuminated-heart-a-gussied-up-gala-of-mozart-opera-excerpts.html | The Throbbing Arias You Know Leavened by a Pretty Setting | By Zachary Woolfe | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/te levision/testing-comedys-role-as-a-beacon-on-racial-issues.html | Testing Comedys Role as a Torchbearer on Race | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/books/ review-the-radical-transformation-of-patricia-hearst.html | Kidnapped A Rich Girl Radicalized in the 1970s | By Janet Maslin | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/busine ss/a-beer-garden-lays-down-roots-for-a-technology-hub.html | In a Beer Garden the Roots for a Technology Hub | By Lauren Herstik | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/busine ss/dealbook/1-billion-for-dollar-shave-club-why-every-company-should-worry.html | In Comfort of a Close Shave a Distressing Disruption | By Steven Davidoff Solomon | TX 8-357-716 | 2016-10-27 |

| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/anheuser-busch-inbev-sabmiller-raise-offer.html | Pounds Fall Nudges AnheuserBusch to Sweeten Offer for SABMiller | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/deutsche-borse-shareholders-approve-london-stock-exchange-merger.html | Exchanges Merger Gets Shareholder Approval | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/primus-pacific-sues-goldman-on-ties-to-malaysias-prime-minister.html | Firm Sues Goldman Sachs Over Its Ties to Malaysia | By Nathaniel Popper | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/vivendi-seeks-to-revise-deal-for-mediasets-pay-tv-arm.html | Vivendi Revises Offer for Mediaset Unit | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/economy/why-dropping-the-trans-pacific-partnership-may-be-a-bad-idea.html | Uneasy Alternative to an Imperfect Trade Deal | By Eduardo Porter | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/energy-environment/why-home-solar-panels-no-longer-pay-in-some-states.html | Tug of War  in Fine Print of Your  Electric Bill | By Diane Cardwell | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/media/marissa-mayers-media-problem-at-yahoo-is-now-verizons-to-solve.html | Mayers Media Problem at Yahoo Is Now Verizons | By John Herrman | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/media/tv-psychic-miss-cleo-dies.html | Youree Dell Harris 53 TVs Psychic Miss Cleo | By Katie Rogers | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/floyd-cardoz-paowalla-kate-krader-food-and-wine.html | Floyd Cardoz Returns to Indian Cooking at Paowalla | By Florence Fabricant | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/food-security-safety-issues-politics.html | Putting Food Issues on Politicians Plates | By Kim Severson | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/leftover-chicken-recipes-le-coq-rico.html | Dressing Up the Doggie Bag | By Julia Moskin | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/pasquale-jones-review-little-italy.html | Coloring Outside the Lines in Little Italy | By Pete Wells | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/health/who-transgender-medical-disorder.html | WHO Moves to End a Transgender Stigma | By Pam Belluck | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/movies/hieronymus-bosch-touched-by-the-devil-review.html | Where the Devil Is Always in the Details | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/movies/nerve-review-emma-roberts.html | Players Acting Out the Dares of Watchers | By Jeannette Catsoulis | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/movies/production-company-guilty-in-harrison-fords-star-wars-injury.html | Harrison Ford Injury Company Takes Blame | By Mike McPhate | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/big-apple-circus.html | With No Heroes in Sight the Big Apple Circus Will Fold Its Tent | By Ginia Bellafante | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/de-blasio-administration-says-it-is-ahead-of-schedule-on-affordable-housing.html | Housing Plan In Full Gear  De Blasio Says | By Charles V Bagli | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/science/dolly-the-sheep-clones.html | Dollys Fellow Clones Enjoying Their Golden Years | By Joanna Klein | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/nhl-commissioner-gary-bettman-denies-cte-link.html | Standing Firm NHL Rejects CTEs Links to Concussions | By John Branch | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/olympics/russians-at-the-rio-olympics-whos-in-and-whos-out.html | In or Out Word Is Still Trickling In to Russians | By Victor Mather | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/tennis/roger-federer-will-miss-the-rest-of-the-season.html | Federer Citing His Knee  Will Skip Rest of Season | By NailaJean Meyers | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/technology/apple-earnings-iphone-sales.html | Apple Sales Sink Again as Growth Rises in Services | By Vindu Goel | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/technology/twitter-earnings-jack-dorsey.html | Twitter Faced With Anemic Growth Bets on Live Streams and Advertising | By Mike Isaac | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/theater/diversity-questions-raised-about-nascent-prince-of-egypt-musical.html | Diversity Questions for Nascent Musical | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/theater/review-on-the-high-seas-anything-goes-in-the-pirates-of-penzance.html | When an Audience Is On Board Anything Goes With Sexy Swagger | By Charles Isherwood | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/theater/the-kritik-harbor-stage-company.html | In Defense of Candor Minus the Nastiness | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/upshot/building-a-better-human-with-science-the-public-says-no-thanks.html | We Dont Trust Scientists to Make Us Better | By Gina Kolata | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/indiana-governor-mike-pence.html | Top Indiana Republicans Choose Pences Deputy to Run for Governor in His Place | By Monica Davey | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/last-charges-dropped-against-abortion-opponents-in-planned-parenthood-case.html | Judge Clears Abortion Foes in the Making of a Video | By Manny Fernandez | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/politics/assange-timed-wikileaks-release-of-democratic-emails-to-harm-hillary-clinton.html | Democratic Email Release Was Timed for Convention | By Charlie Savage | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/bill-clinton-white-house.html | If Clinton Wins a Concern Occupying the First Spouse | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/dnc-speakers-sanders-clinton.html | Democrats Make Clinton Historic Nominee | By Patrick Healy and Jonathan Martin | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/michelle-obama-white-house-slavery.html | FactChecking Michelle Obamas Critics Slaves Did Help Build the White House | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/obama-refugees-central-america.html | Central America Child Refugee Program Is Expanded to Include Entire Families | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/philadelphia-convention.html | Hunger Heat and Storms in Philadelphia | By Nick Corasaniti | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/protesters-arrests-police.html | Arrest Me Convention Protesters Say Rather Not Say Police | By Colin Moynihan | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/vietnam-50th-anniversary-pentagon-timeline.html | Activists Call for Realistic Portrayal of Vietnam War on a Pentagon Website | By Katie Shepherd | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/puerto-rico-debt-mayors.html | Too Many Mayors Debt Crisis Jolts Tradition in Puerto Rico | By Lizette Alvarez | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/africa/somalia-shabab-mogadishu-airport-un-au.html | Militants Kill at Least 12 in Somalia | By Hussein Mohamed | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/americas/brazil-rio-water-olympics.html | A Toxic Stew Awaits Olympians | By Andrew Jacobs | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/americas/mexicos-wind-farms-brought-prosperity-but-not-for-everyone.html | Wind Farms Lift Fortunes in Mexico but Unevenly | By Victoria Burnett | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/asia/hong-kong-corruption-icac-china.html | Hong Kong Graft Busters Exit Stirs Fears Over Agencys Independence | By Michael Forsythe | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/asia/japan-knife-attack-disabled.html | Knife Attacker Wanted to Rid Japan of the Disabled Authorities Say | By Motoko Rich and Jonathan Soble | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/australia/juvenile-detention-berrimah-nt.html | Australia Promises Inquiry Into Juvenile Detention | By Michelle Innis | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/europe/germany-attacks-terrorism-anxiety.html | Germans Mood Is Shaken as Attacks Heighten a Sense of Vulnerability | By Melissa Eddy | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/europe/normandy-france-church-attack.html | ISIS Says Its Soldiers Killed Priest in Knifing at French Church | By Adam Nossiter Alissa J Rubin and Benot Morenne | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/europe/pope-francis-world-youth-day-poland.html | Socially Conservative Church in Poland Awaits Pope | By Rick Lyman | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/what-in-the-world/russia-baseball-olympics-lapta.html | In Russia Clinging to Americas Pastime | By Evan Gershkovich | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/music/sandy-pearlman-producer-manager-and-lyricist-for-blue-oyster-cult-dies-at-72.html | Sandy Pearlman 72 Dies Producer and Manager | By Jon Pareles | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/television/whats-on-tv-wednesday.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |

| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/analog-devices-acquires-linear-technology-for-14-8-billion.html | Chip Maker Analog Devices to Buy Linear Technology | By Leslie Picker and Quentin Hardy | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/bridgewater-associates-hedge-fund-culture-ray-dalio.html | At Worlds Largest Hedge Fund Sex Fear and Video Surveillance | By Alexandra Stevenson and Matthew Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/fiat-chrysler-revises-5-years-of-sales-data-recanting-vaunted-winning-streak.html | Sales Not Hot as Thought Fiat Chrysler Revises Data | By Neal E Boudette | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/insider/terror-attacks-victims-reporting.html | Uncovering the Lives Lost to Terrorist Attacks | By Jodi Rudoren | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/3-charged-in-brooklyn-bank-burglaries.html | 3 Men Are Charged in HollywoodStyle Bank Burglaries | By Benjamin Weiser | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/anastasia-somoza-dnc-disability-rights.html | For Twin Sisters a Path to Progress That Began by Bending a Presidents Ear | By Jim Dwyer | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/antonio-olmeda-gets-20-years-to-life-for-shooting-at-2-new-york-officers.html | Man Receives 20Year Term for Shooting at 2 Officers | By Rick Rojas | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/jouvert-festival-brooklyn-carey-w-gabay-killing.html | In Hopes of Deterring Violence at Street Festival Officials Turn Up the Lights | By Ashley Southall | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/l-train-shutdown-williamsburg.html | Commuters in Williamsburg Ponder Life Without the L Train | By Emma G Fitzsimmons | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/link-nyc-wi-fi-kiosks.html | Panic Doubts and Relief Over WiFi Kiosks Arrival | By Patrick McGeehan | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/new-york-landlord-accused-of-harassing-tenants-is-arrested.html | Landlord Accused of Harassing Residents Is Arrested | By Mireya Navarro and Kim Barker | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/new-york-law-funeral-food-beverages.html | Its Now Legal to Cry Into Your Potatoes at Funeral Homes | By Sarah Maslin Nir | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/campaign-stops/hillary-clintons-radical-promise.html | Hillary Clintons Radical Promise | By Bryce Covert | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/prostate-cancer-isnt-colorblind.html | Prostate Cancer  Isnt Colorblind | By Lannis Hall Arnold D Bullock Angela L Brown and Graham Colditz | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/the-putin-trump-admiration-society.html | The PutinTrump Admiration Society | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/the-trumpian-dreams-of-silicon-valley.html | Technologys Trumpian Visions | By Noam Cohen | TX 8-357-716 | 2016-10-27 |

| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/this-is-what-democracy-looks-like.html | This Is What Democracy Looks Like | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/towns-that-defy-fair-housing-law.html | Towns That Defy FairHousing Law | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/web-people-vs-wall-people.html | Web People vs Wall People | By Thomas L Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/science/mass-killings-contagion-copycat.html | Mass Killings May Have Created a Contagion Feeding a Cycle of Violence | By Benedict Carey | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/at-athletes-village-a-nonstop-effort-to-stem-flow-of-complaints.html | Nonstop Effort to Stem Flow of Olympic Village Grievances | By Vinod Sreeharsha | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/baseball/mark-teixeiras-bat-shows-pop-in-the-spot-where-the-yankees-need-it-most.html | Teixeiras Bat Comes Alive for Yanks | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/baseball/mets-cardinals-doubleheader.html | Mets Split Doubleheader With Cardinals Another WildCard Contender | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/baseball/pitcher-adam-warren-happy-to-be-back-with-yankees.html | Newest Yankee Is Happy to Be Back | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/golf/for-different-reasons-phil-mickelson-and-jordan-spieth-practice-patience.html | Gap in Golfers Ages Not Their Enthusiasm | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/golf/henrik-stenson-hopes-to-claim-second-major-in-three-weeks.html | Stenson Rides In on Momentum and Champagne | By Zach Schonbrun | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/theater/james-nederlander-theater-magnate-dies-at-94.html | James Nederlander Theater Owner Known as Broadways Last Patriarch Dies at 94 | By Bruce Weber | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/bernie-sanders-protests.html | Angry Sanders Supporters Protest After Clinton Nomination | By Matt Flegenheimer and Colin Moynihan | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/democrat-voters-donald-trump.html | Democrats See a Potential Building Block in Those Aggrieved by Trump | By Jeremy W Peters | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/hillary-clinton-nominee.html | A Shows Star Lets Others Speak for Her Character | By Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/mayor-muriel-bowser-of-washington-speaks-up-for-statehood.html | Mayor of Washington Speaks Up for Statehood | By Nicholas Fandos | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/obama-legacy.html | Threat to Legacy Gives Obama Powerful Motive to Campaign for Clinton | By Michael D Shear | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/spy-agency-consensus-grows-that-russia-hacked-dnc.html | Spy Agency Consensus Grows That Russia Hacked DNC | By David E Sanger and Eric Schmitt | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-22 | 2016-07-28 | https://www.nytimes.com/2016/07/22/fashion/comic-con-makes-fashion-her-universe.html | What WallE and Legos Have in Common | By Karen Yossman | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-28 | https://www.nytimes.com/2016/07/26/technology/personaltech/getting-extensions-for-edge.html | Getting Extensions for Edge | By J D Biersdorfer | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/27/television/sarah-silverman-bernie-or-bust-democratic-national-convention-hillary-clinton.html | A Joke She Didnt Say and the Rebuke She Did | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/27/technology/personaltech/easy-editing-for-mac-photos.html | Editing Photos on a Mac | By J D Biersdorfer | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/27/technology/robert-fano-98-dies-engineer-who-helped-develop-interactive-computers.html | Robert Fano 98 a Designer of Computers | By John Markoff | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/27/fashion/a-great-beach-selfie-doesnt-make-itself-a-cool-hairstyle-helps.html | A Great Beach Selfie Doesnt Make Itself | By Crystal Martin | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/27/fashion/the-starliner-bushwick-bar.html | The Starliner Serves Stiff Drinks and Big Booths in Bushwick | By Patrick Heij | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/27/theater/an-american-in-paris-to-close-earlier-than-expected.html | An American in Paris to Close in October | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/27/movies/mohamed-khan-egyptian-filmmaker-dies-at-73.html | Mohamed Khan 73 Egyptian Filmmaker | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/dance/review-la-dance-projects-eclectic-balancing.html | Busy Torsos 50s Classics and SameSex Couples | By Alastair Macaulay | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/music/lil-yachty-21-savage-review.html | Plenty of Different Sounds All Coming From the Same Town | By Jon Caramanica | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/music/radiohead-moon-shaped-pool-tour-review.html | Radiohead Now Reveling in Its Dread | By Jon Pareles | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/music/tony-danza-standards-and-stories-review.html | Energy Overrules Age | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/books/james-alan-mcpherson-pulitzer-prize-winning-writer-dies-at-72.html | James Alan McPherson Is Dead at 72 Overcame Segregation to Win Pulitzer | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/books/paul-beatty-elizabeth-strout-among-13-on-longlist-for-2016-man-booker-prize.html | Five Americans Listed for Man Booker Prize | By John Williams | TX 8-357-716 | 2016-10-27 |

| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/books/review-landmarks-robert-macfarlane-language-and-landscape.html | A Passionate Case for Restoring the Literacy of the Land | By Sarah Lyall | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/alzheimers-drug-lmtx-trial.html | Alzheimers Drug Full of Promise Falters in the Final Stage of Trials | By Andrew Pollack | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/dealbook/deutsche-bank-q2-earnings.html | Deutsche Bank Facing Pressure to Change Its Ways Struggles to Find Direction | By Jack Ewing | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/dealbook/the-big-fish-seen-escaping-an-agency-pursuing-bank-fraud.html | Agency Pursues Bank Fraud but Its Net Catches Mostly Small Fish | By Victoria Finkle | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/economy/federal-reserve-interest-rates.html | More Upbeat Fed Hints at Move to Raise Rates | By Binyamin Appelbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/eu-spain-portugal-budget-fines.html | Spain and Portugal Avoid Penalties Over Spending Rules | By James Kanter | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/formaldehyde-rules-clear-epa-after-5-year-fight.html | EPA Adopts New Rules to Regulate Formaldehyde | By Rachel Abrams | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/forrest-e-mars-jr-scion-of-a-candy-empire-dies-at-84.html | Forrest E Mars Jr 84 Candy Scion Dies | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/smallbusiness/challenges-of-getting-a-product-made-in-the-usa.html | Seeking Craftsmanship and Cachet With MadeintheUSA Label | By Gregory Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/the-same-healthy-food-but-its-cheaper-across-town.html | Better Food at a Bargain | By Stephanie Strom | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/betsy-bloomingdale-style.html | Her Style Came With a Smile | By Ruth La Ferla | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/champagne-on-the-rocks-summer.html | Champagne on Ice Bubbly in Bermuda Shorts | By Steven Kurutz | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/child-models-new-york-summer-auditions.html | Why Attend Summer Camp if Fame May Await | By Zoe Greenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/donald-trump-doonesbury-garry-trudeau.html | Seeing Him in the Funny Papers | By George Gene Gustines | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/four-seasons-restaurant-auction-total.html | Down to Its Last Ashtray | By Guy Trebay | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/hillary-clinton-theresa-may-michelle-obama-power-dressing.html | Changing the Rules of Power Dressing | By Vanessa Friedman | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/new-york-shopping-artists-fleas-brooklyn.html | Think Cool Thoughts at Artists  Fleas in Brooklyn | By Alison S Cohn | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/cuomo-in-convention-speech-faces-a-high-standard-his-fathers.html | Cuomo in Speech Faces Standard Set by His Father | By Vivian Yee | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/new-york-police-embracing-a-weapon-they-have-a-complicated-past-with-tasers.html | To Reduce Civilian Shootings Police Dept Turns to a Device With a Complicated Past | By Joseph Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/science/red-eastern-gray-wolves.html | The One and Only Wolf Species of North America | By Carl Zimmer | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/baseball/jose-altuve-houston-astros-limits-hardly-exist.html | The Astros Altuve Already a Star Keeps Getting Better | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/basketball/nba-players-union-will-improve-retiree-benefits.html | NBA Retirees Benefits Set to Improve | By Zach Schonbrun | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/football/nfl-concussions-youth-program-heads-up-football.html | Safer Football Programs Claim Is Unmasked | By Alan Schwarz | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/olympics/vladimir-putin-russia-doping-sanctions-rio-olympics.html | Blaming Politics for Sanctions Putin Calls Medals Devalued | By Ivan Nechepurenko | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/facebook-earnings-mobile-ad-revenue.html | Surge in Mobile Ad Sales  and Rise in New Users  Propel Facebooks Profit | By Mike Isaac | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/personaltech/alexa-what-else-can-you-do-getting-more-from-amazon-echo.html | Finding Things Around the House for Alexa to Do | By Brian X Chen | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/personaltech/recipe-for-the-home-bartender-scroll-tap-and-pour.html | Recipe for the Home Bartender Scroll Tap and Pour | By Kit Eaton | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/these-stores-didnt-develop-websites-they-started-there.html | Revolution in Retailing Faster Than a Quick Shave | By Farhad Manjoo | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/tor-project-jacob-appelbaum.html | Sexual Misconduct Claims Confirmed Against a Former Tor Project Employee | By Nicole Perlroth | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/theater/golem-1927-lincoln-center-festival.html | The Device That Walks Like a Man | By Charles Isherwood | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/theater/oslo-to-broadway-next-spring.html | Oslo to Broadway | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/theater/ruth-bader-ginsburg-rbg-venice-merchant-of-venice.html | Ginsburg Weighs Fate of Shylock | By Rachel Donadio | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/alabama-governor-seeks-lottery-vote-reigniting-an-old-debate.html | Alabama Governor Seeks Referendum on Lottery Reigniting an Old Debate | By Alan Blinder | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/charges-dropped-against-3-remaining-officers-in-freddie-gray-case.html | Baltimore Case Closed With No Guilty Verdicts | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/hinckley-who-tried-to-kill-reagan-to-be-released.html | Reagans Assailant Is Ordered Released | By Gardiner Harris | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/obama-is-said-to-have-picked-presidential-library-site-in-chicago.html | Obama Is Said to Have Chosen Library Site | By Julie Hirschfeld Davis | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/anthony-weiner-convention.html | Often the Outcast Weiner Sticks Around | By Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/democrats-presidential-race.html | A Chance for Future Stars to Emerge | By Michael D Shear | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/donald-trump-russia-clinton-emails.html | Trump Eggs on Moscow in Hack of Clinton Email | By Ashley Parker and David E Sanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/hillary-bill-clinton-speech.html | Words Depict Feminine Side of Candidate as Strength | By Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/obama-speech.html | The Diagnosis Disunity His Remedy This Fighter | By Julie Hirschfeld Davis and Michael D Shear | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/tim-kaine-harmonica.html | Senator Uses Music as a Mouthpiece | By Nick Corasaniti | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/us-expands-program-to-track-secret-buyers-of-luxury-real-estate.html | US Will Expand Tracking of Luxury Home Purchases by Shell Companies | By Louise Story | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/africa/zimbabwe-phelekezela-mphoko-hotel-bill.html | Protesters Fume as Vice President in Zimbabwe Runs Up a Hotel Bill | By Jeffrey Moyo and Norimitsu Onishi | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/china-hong-kong-magazine-editors.html | China Sentences an American Publisher of Political Articles to Prison | By Michael Forsythe | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/china-sex-workers-condoms-police.html | Study Sees Fall in Condom Use as China Police Link It to Crime | By Carolyn Zhang | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/china-yanhuang-chunqiu.html | Liberal China Magazine Battles to Remain Independent Voice | By Chris Buckley | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/india-irom-sharmila-chanu-hunger-strike-afspa.html | Indian Activist Says She Will End a 15Year Hunger Strike | By Nida Najar | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/japan-knife-attack-disabled.html | In Japan Questions About Why Officials Could Not Prevent a Knife Attack | By Jonathan Soble | TX 8-357-716 | 2016-10-27 |

| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/europe/france-attack-priest-church-syria.html | French Ask Why Priests Killer Listed as a Threat Was Able to Strike | By Alissa J Rubin and Adam Nossiter | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/europe/polish-court-limits-world-war-ii-era-restitution-claims-in-warsaw.html | Polish Court Limits Claims for Seizing of Property | By Joanna Berendt | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/europe/pope-francis-poland-world-youth-day.html | Pope Sees a War but Not One of Religion | By Joanna Berendt | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/europe/turkey-media-newspapers-shut.html | News Outlets in Turkey Ordered Shut in Crackdown | By Ceylan Yeginsu | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/europe/ukraine-war-osce-observers.html | Observers on Bankers Hours Miss Most of Ukraine War | By Andrew E Kramer | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/isis-attacks.html | FBI Chief  Sees an ISIS Diaspora | By Joseph Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/middleeast/us-intelligence-isis.html | US Secures Vast Trove of Intelligence on Islamic State | By Eric Schmitt | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/what-in-the-world/china-beijing-friends-central-perk.html | Friends Lives On in a Beijing Cafe Yes Its Central Perk | By Emily Feng | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/television/whats-on-tv-thursday.html | Whats on Thursday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/dealbook/carlyle-names-sandra-horbach-co-leader-of-buyout-arm.html | Woman Joins Top Ranks in a Mostly Male Field | By Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/dealbook/debt-collectors-abuses-prompt-consumer-agency-to-propose-new-rules.html | Abuses by Debt Collectors Prompt New Federal Rules | By Stacy Cowley | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/media/after-ailess-departure-a-stony-silence-at-fox.html | After Ailess Departure a Stony Silence at Fox | By Michael M Grynbaum and Emily Steel | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/a-veteran-living-in-squalor-and-allegations-of-staggering-abuse.html | A Veteran Living in Squalor and Allegations of Staggering Abuse | By Samantha Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/campers-receive-a-hands-on-lesson-in-the-tradition-of-kosher-slaughter.html | Campers Receive a HandsOn Lesson in the Tradition of Kosher Slaughter | By Megan Jula | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/city-agencies-engage-in-public-feud-over-de-blasio-investigation.html | Public Feud  by Agencies  Over Inquiry  in Deed Case | By J David Goodman | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/mayor-de-blasio-in-low-key-role-sticks-to-script-at-democratic-convention.html | De Blasio in LowKey Role Sticks to Script in Convention Speech | By William Neuman | TX 8-357-716 | 2016-10-27 |

| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/did-putin-try-to-steal-an-american-election.html | Putin Trump and Our Election | By Nicholas Kristof | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/fraud-and-other-threats-to-medicare.html | Fraud and Other Threats to Medicare | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/germany-caught-between-two-violent-extremes.html | Germanys Violent Extremes | By Anna Sauerbrey | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/hillary-on-the-march.html | Hillary  on the March | By Gail Collins | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/president-obama-and-the-long-march.html | President Obama and the Long March | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/sweating-under-the-heat-dome.html | Sweating Under the Heat Dome | By Mimi Swartz | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/what-was-mr-trump-thinking.html | What Was Mr Trump Thinking | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/baseball/alex-rodriguez-turns-41-on-ny-yankees-bench.html | What a Difference a Year Makes | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/baseball/ny-mets-st-louis-cardinals-jeurys-familia.html | Mets Rally Goes for Naught as Cards Storm Past Familia in Ninth | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/baseball/ny-yankees-houston-astros-lance-mccullers.html | Yanks Fail to Seize a Chance | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/football/ryan-fitzpatrick-returns-to-ny-jets-on-one-year-deal.html | Fitzpatrick and Jets Finally Make Deal | By Dave Caldwell | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/golf/inspired-by-tiger-woods-golfer-breaks-ground-at-pga-championship.html | Inspired by Woods and Breaking Ground | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/olympics/nbc-rio-olympics-opening-ceremony.html | Request to Alter Opening Ceremony Collides With Tradition | By John Koblin | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/theater/review-yes-its-the-civil-war-but-butler-has-some-humor.html | A Mix of War and Wit | By Ken Jaworowski | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/upshot/stem-cell-therapies-are-still-mostly-theory-yet-clinics-are-flourishing.html | Lots of Stem Cell Therapy Despite Lack of Science | By Gina Kolata | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/florida-judge-dismisses-charge-against-deputy-who-killed-man-holding-air-rifle.html | Case Dropped for Deputy in 2013 Killing | By Niraj Chokshi | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/democratic-party-bernie-sanders.html | Divisions Linger at Convention but Both Parties Have Faced Worse Infighting | By Adam Nagourney | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/dnc-biden-kaine-obama.html | Obama Champions Optimism Passing Baton to Clinton | By Jonathan Martin and Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/gun-control-democrats.html | Gun Laws Long Avoided Return to the Agenda | By Carl Hulse | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/is-dnc-email-hacker-a-person-or-a-russian-front-experts-arent-sure.html | Cybersecurity Experts Arent Sure if Email Hacker Is a Person or a Front | By Charlie Savage and Nicole Perlroth | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/notebook-one-reality-king-seeks-the-overthrow-of-another.html | Notebook One Reality King Seeks the Overthrow of Another | By Alan Rappeport | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/tim-kaine-speech.html | Kaine Goes on the Attack While Making an Appeal to Disaffected Republicans | By Thomas Kaplan and Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/afghanistan-syria-army-war.html | Afghans Join Fight in Syria and Anguish Results | By Kareem Fahim | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-29 | https://www.nytimes.com/2016/07/28/business/international/how-a-currency-intended-to-unite-europe-wound-up-dividing-it.html | How a Currency Intended to Unite Europe Wound Up Dividing It | By Peter S Goodman | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-29 | https://www.nytimes.com/2016/07/28/business/media/beetles-do-beatles-music-coup-for-an-animated-netflix-show.html | Classic Songs Wriggle to Life | By Ben Sisario | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-29 | https://www.nytimes.com/2016/07/28/movies/jason-bourne-matt-damon-review.html | A Midlife Crisis for a Harried Former Assassin | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/28/business/media/clintons-convention-is-made-for-tv-trumps-was-made-for-twitter.html | Clintons Convention Was Made for TV Trumps Was Made for Twitter | By Jim Rutenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/a-7-year-old-walks-into-a-stand-up-club.html | A Child Walks Into a Comedy Club And | By Jason Zinoman | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/a-billionaire-is-opening-a-private-art-museum-in-manhattan.html | A Billionaire Builds His Passion Into a Museum | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/art-of-the-aids-years-addressing-history-absorbing-fear.html | Art From the Age of AIDS | By Holland Cotter | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/from-bruce-nauman-more-contrapposto-studies.html | The Classical Pose Viewed From All Angles | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/mirror-cells-asks-what-lights-up-the-brain.html | So What Lights Up Our Brain Neurons | By Ken Johnson | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/the-smallest-state-has-a-rich-history-of-furniture-makers.html | Rhode Island Artisans and a Lively Legacy Found in Furniture | By Eve M Kahn | TX 8-357-716 | 2016-10-27 |

| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/television/stephen-colbert-retires-stephen-colbert.html | Stephen Colbert Retires Stephen Colbert Now Welcome Stephen Colbert | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/television/three-longtime-sesame-street-cast-members-are-let-go.html | Longtime Cast Members Let Go by Sesame Street | By Andrew R Chow | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/automobiles/autoreviews/video-review-with-gt-s-mercedes-builds-a-performance-classic.html | Seductive Curves and Spaceship Styling | By Tom Voelk | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/automobiles/collectibles/at-pebble-beach-where-rare-is-common-a-shelby-cobra-stands-out.html | OneofaKind Roadster Glides Out of the Past on Its Original Tires | By Robert C Yeager | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/books/review-zika-tracks-the-trajectory-of-an-epidemic.html | Tracking the Trajectory of an Epidemic | By Laurie Garrett | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/dealbook/credit-suisse-q2-earnings.html | Still Changing Direction Credit Suisse Reports a Slim Surprising Profit | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/dealbook/hedge-fund-calls-new-york-times-article-a-distortion.html | Hedge Fund Rebuts Article on Its Culture | By Alexandra Stevenson and Matthew Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/dealbook/lloyds-earnings.html | After Brexit Lloyds Cuts Branches and 3000 Jobs | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/dealbook/oracle-netsuite-ellison-cloud-computing.html | To Bolster Its Cloud Oracle Is Buying NetSuite for 93 Billion | By Quentin Hardy and Leslie Picker | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/dealbook/peek-a-tourism-start-up-raises-10-million-from-investors.html | Peek a Startup for Tourism Nets 10 Million From Investors | By Michael J de la Merced | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/energy-environment/edf-hinkley-point-nuclear-france-britain.html | French Utility Advances Plan to Build a Nuclear Plant in Britain | By Stanley Reed | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/international/china-uber-didi-chuxing.html | New Law Makes Didi Chuxing and Uber Already Popular in China Legal as Well | By Paul Mozur | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/international/volkswagen-q2-earnings.html | VW Slowed by Scandal Picks Up Pace of Rebound | By Jack Ewing | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/media/jack-davis-illustrator-known-for-mad-magazine-dies-at-91.html | Jack Davis of the Usual Gang of Idiots at Mad Dies at 91 | By Karen Zraick | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/media/new-york-times-co-q2-earnings.html | Times Co Reports Loss and a Drop in Digital Ads | By Sydney Ember | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/media/vox-media-names-melissa-bell-to-long-vacant-publishers-job.html | Still Evolving Vox Media Fills LongVacant Publishers Job | By Sydney Ember | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/trial-on-sumner-redstones-mental-competence-set-for-october.html | October Trial Date Is Set on Redstone Competence | By Emily Steel | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/dining/denis-dubourdieu-who-elevated-bordeaux-white-wines-dies-at-67.html | Denis Dubourdieu Who Elevated Wines and Educated Their Makers Dies at 67 | By William Grimes | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/ants-on-a-shrimp-review.html | Review Ants on a Shrimp and Other Delicacies Test a Chefs Mettle | By Daniel M Gold | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/bad-moms-review.html | A Giddy Comedy of Outrage Pegged to Smother Mothers | By Manohla Dargis | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/can-we-take-a-joke-review.html | Review Can We Take a Joke The Answer Appears to Be Not Anymore | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/equity-review.html | No Room for Sisterhood  in a Style of Warfare That Takes No Prisoners | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/gleason-review.html | After Illness Strikes Tackling His Own Story | By Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/homo-sapiens-review.html | Review Empty Spaces Show the Imprint of Humanity in Homo Sapiens | By Glenn Kenny | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/in-lace-crater-review.html | Review In Lace Crater Regretting That Tryst With a Ghost | By Andy Webster | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/indignation-review.html | Back to the 1950s Days of Innocence and Repression | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/miss-sharon-jones-review.html | Review Miss Sharon Jones The Shimmies and Shouts of a Survivor | By Jeannette Catsoulis | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/on-the-silver-globe-review.html | A Thwarted SciFi Masterwork From a Renegade Polish Director | By AO Scott | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/review-into-the-forest-be-very-very-quiet-the-worlds-ending.html | Please Be Very Very Quiet The Worlds Ending | By Manohla Dargis | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/shelley-review.html | Review In Shelley Shes Expecting But What Exactly | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/tallulah-review-ellen-page-allison-janney.html | Review Three Women and a Baby at a Crossroads in Tallulah | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/the-land-review.html | Review In The Land Fast Money Brings Friends Deep Trouble | By Ben Kenigsberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/armed-man-in-a-dress-robs-a-staten-island-bank.html | Armed Man in Dress Robs a Bank on Staten Island | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/mta-says-it-will-sue-new-york-city-over-fire-under-metro-north-tracks.html | MTA Planning to Sue City  Over MetroNorth Track Fire | By Emma G Fitzsimmons | TX 8-357-716 | 2016-10-27 |

| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/science/neonicotinoid-insecticide-bee-sperm.html | 2 Insecticides Are Found to Reduce Sperm in Bees | By Jonah Engel Bromwich | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/baseball/yankees-trade-aroldis-chapman-andrew-miller.html | At Deadline the Yankees Are Proud but Practical | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/basketball/dwight-jones-us-olympian-dies.html | Dwight Jones 64 Ejected in 1972 Olympic Loss | By Daniel E Slotnik | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/golf/pga-championship-baltusrol-first-round.html | Day Carves Out a 68 After a Tough Stretch and Trails by Three Strokes | By Zach Schonbrun | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/jeurys-famlia-mets-lose-to-rockies.html | Mets Offense Fails to Convert and So Does Familia | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/technology/amazon-earnings-profit.html | Amazons Profits Rise Over 800 Percent | By Nick Wingfield | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/looking-for-new-yorkers-tkts-tries-lincoln-center.html | TKTS at Lincoln Center | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/prince-of-egypt-musical-reading-canceled-after-diversity-complaints.html | A Prince of Egypt Performance Is Canceled | By Michael Paulson | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/review-a-vonnegut-madman-tangled-in-thickets-of-dark-satire.html | A Madman Tangled in Thickets of Dark Satire | By Charles Isherwood | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/review-junie-b-jones-the-raging-bull-of-first-grade.html | Junie Bs Essential Survival Guide to School | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/review-talented-cast-of-women-enliven-unexpected-joy.html | Four Singers Navigate a Generational Divide | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/charges-dropped-against-man-accused-of-killing-chandra-levy.html | Man Accused in Levy Killing Is Cleared of All Charges | By Richard PrezPea | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/freddie-gray-baltimore.html | Prosecutors in Gray Case Say the Baltimore Police Undermined Them | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/chelsea-clinton.html | Envisioning a Team Clinton Clinton and Maybe Clinton | By Matt Flegenheimer and Patrick Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/donald-trump-hillary-clinton-intelligence-briefings.html | Candidates Set to Get Intelligence Briefings as Each Questions the Others Trustworthiness | By Mark Mazzetti | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/donald-trump-russia-obama-putin.html | Trump Calls Comments on Emails Sarcastic | By Ashley Parker and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/hillary-clinton-donors.html | Top Donors Leave Sidelines  Ready to Open Checkbooks | By Nicholas Confessore and Amy Chozick | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/obama-sets-the-record-straight-on-his-7-almond-habit.html | Ritual Obama Clarifies His Almond Practice | By Michael D Shear | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/tim-kaine-bilingual-spanish.html | Habla Espaol Kaine Is the Latest Candidate to Use Spanish to Court Voters | By Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/trump-scranton-pennsylvania.html | Trump Invades Scranton Pledging to Revive Coal and End the Democrats Streak | By Trip Gabriel | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/china-beijing-traffic-pollution.html | Want to Drive in Beijing Good Luck in License Plate Lottery | By Owen Guo | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/india-arvind-kejriwal-narendra-modi.html | Delhi Leader Accuses Modi Of Harassing Politicians | By Suhasini Raj | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/indonesia-executions-drug-crimes.html | Indonesia Executes 4 Drug Convicts | By Joe Cochrane | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/north-korea-hacking-interpark.html | North Korean Spy Agency Stole Data of 10 Million Consumers South Says | By Choe SangHun | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/europe/britain-corbyn-labour-party.html | Labour Party Divided Is Facing Its Worst Crisis in Decades | By Stephen Castle | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/europe/france-church-attack.html | France Identifies 2nd Attacker in Priests Killing | By Benot Morenne | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/europe/merkel-migrants-germany.html | After Attacks Merkel Sticks With Vow to Integrate Migrants | By Melissa Eddy | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/europe/pope-francis-poland.html | Pope in Poland Urges Acceptance of Refugees | By Joanna Berendt | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/europe/turkey-military-coup.html | With Army in Disarray a Pillar of Turkey Lies Broken | By Tim Arango and Ceylan Yeginsu | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/middleeast/israel-east-jerusalem.html | Building Plan by Israel Corrosive US Says | By Diaa Hadid | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/middleeast/syria-aleppo-exit-corridors.html | Syria Plans Aleppo Conquest Backed by Russian Power | By Ben Hubbard and Anne Barnard | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/what-in-the-world/for-babies-in-india-a-30-foot-plunge-for-good-luck.html | For Some Babies in India a 30Foot Plunge Promises Good Luck | By Ayesha Venkataraman | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/around-town-for-july-29-aug-4.html | The Listings Around Town | By Joshua Barone | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/spare-times-for-children-listings-for-july-29-aug-4.html | Spare Times for Children Listings for July 29Aug 4 | By Laurel Graeber | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/television/whats-on-tv-friday-last-chance-u-and-tallulah.html | Whats on Friday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/a-paradoxical-position-on-youths-fleeing-violence.html | A Paradoxical Position on Youths Fleeing Violence | By Liz Robbins | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/another-ex-mayor-takes-the-stage-but-this-time-to-ease-an-anxious-nation.html | Another ExMayor Takes the Stage but This Time to Ease an Anxious Nation | By Jim Dwyer | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/brooklyn-landlord-charged-with-manslaughter-in-fatal-fire.html | Brooklyn Landlord Is Charged  With Manslaughter in 20 1 4 Fire | By Alan Feuer | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/for-trump-and-bloomberg-cordial-ties-have-soured.html | Bloomberg and Trump Cordial Ties Have Soured | By William Neuman | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/heat-dome-lifts-in-new-york-turns-out-some-dont-like-it-hot-at-all.html | Heat Dome Over City Lifts Turns Out Some Dont Like It Hot at All | By Annie Correal | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/is-a-police-shooting-a-crime-it-depends-on-the-officers-point-of-view.html | Is Fatal Shooting by Police a Crime It Depends on the Officers Point of View | By Joseph Goldstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/obituaries/matilda-rapaport-extreme-skier.html | Matilda Rapaport 30 a Daredevil on Skis | By Phil Davison | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/democrats-find-their-voice-on-gun-control.html | Democrats Find Their Voice on Guns | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/hillary-clinton-makes-history.html | Hillary Clinton Makes History | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/hillary-clinton-victim-of-her-own-success.html | A Victim of Her Own Success | By Ellen Fitzpatrick | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/how-the-vatican-can-shed-light-on-the-holocaust.html | The Vaticans Holocaust Secrets | By Gerald Posner | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/the-democrats-win-the-summer.html | Democrats  Win the Summer | By David Brooks | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/who-loves-america.html | Who  Loves  America | By Paul Krugman | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/why-make-it-so-hard-to-vote-new-york.html | Why Make It So Hard to Vote New York | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/football/ny-giants-ben-mcadoo-tom-coughlin.html | Giants New Coach Keeps Time and Tradition | By Tom Pedulla | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/football/ny-jets-training-camp-ryan-fitzpatrick.html | Just in Time Jets Finish Puzzle | By Ben Shpigel | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/golf/pga-championship-phil-mickelson-rough-start.html | Mickelson Fights Back From Early Bogeys | By Bill Pennington | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/golf/pga-championship-rory-mcilroy-major-stumbles.html | Once Starring Now Stumbling on Golfs Biggest Stages | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/olympics/international-tennis-federation-russia-doping.html | Quick Call on Russian Players Is Defended | By Ben Rothenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/technology/alphabet-google-earnings.html | Google Silences Doubters With Great Quarter Lifting Stock 4 | By David Streitfeld | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/review-quietly-rivetingly-revisits-the-troubles-in-belfast.html | The Troubles Rivetingly Revisited Decades Later in a Belfast Bar | By Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/joe-biden-and-loretta-lynch-mourn-officers-at-service-in-baton-rouge.html | It Has Touched the Soul of This Entire Nation | By Jeremy Alford | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/police-protest-black-lives-matter-banner-hanging-on-a-massachusetts-city-hall.html | Police Protest a City Halls Black Lives Matter Sign | By Katharine Q Seelye and Jess Bidgood | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/among-democrats-emotions-divide-but-may-still-conquer.html | Among Democrats Emotions Divide but May Still Conquer | By Sandra E Garcia | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/clinton-women-reaction.html | After 240 Years Women See a Female President Lifting Them All | By Jodi Kantor | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/democrats-gop-trump.html | Democrats Methodically Woo the Republicans Wary of Trump | By Nicholas Confessore | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/dnc-hillary-clinton-speech.html | Clinton Warns of a Moment of Reckoning | By Patrick Healy and Amy Chozick | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/hillary-clinton-democratic-nominee.html | Asking the Public to Set Doubts Aside and Put Faith in Competence | By Michael Barbaro | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/afghan-forces-fail-to-turn-back-taliban-gains.html | Afghan Forces Fail to Reverse Talibans Gains | By Najim Rahim and Mujib Mashal | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/russia-china-south-china-sea-naval-exercise.html | Russia to Join Chinese Drills in Sea Zone Under Dispute | By Chris Buckley | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/middleeast/isis-recruiting.html | US Dropping Snark for Emotional Appeals to Thwart Extremists | By Helene Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-20 | 2016-07-30 | https://www.nytimes.com/2016/07/21/arts/international/an-artist-brings-alive-the-worlds-dancing-in-her-head.html | Free to Indulge in the Worlds That Are Dancing in Her Head | By Farah Nayeri | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-30 | https://www.nytimes.com/2016/07/29/arts/design/an-exodus-at-christies.html | Three Leave Christies | By Robin Pogrebin | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/29/opinion/the-real-plot-against-america.html | The Real Plot Against America | By Timothy Egan | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/29/us/elections/khizr-humayun-khan-speech.html | In Tribute to Dead Son a Lesson in Citizenship | By Richard A Oppel Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/andrew-sullivan-dish-convention-trump-clinton.html | Back Into the Online Fray After Spiritual Reflection | By Jennifer Schuessler | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/dance/review-in-the-winters-tale-the-silk-flows-better-than-the-steps.html | Where Tale and Silk Flow Better Than Steps | By Gia Kourlas | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/harry-potter-and-the-cursed-child-tickets.html | New Batch of Tickets for Harry Potter Play | By Christopher D Shea | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/music/city-winery-open-aretha-franklin-canceled.html | City Winery Festival Wait Till Next Year | By Joe Coscarelli | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/music/review-thomas-ades-the-exterminating-angel-opera-salzburg-festival.html | Depart Anytime You Like but You Can Never Leave | By Anthony Tommasini | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/music/sharon-jones-documentary-interview.html | A Burst of Light Even in Dark Times | By Jim Farber | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/television/bill-cosby-drops-lawsuit-against-accuser-in-assault-case.html | Cosby Drops Lawsuit Against Andrea Constand | By Sydney Ember | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/television/insult-comedy-as-blood-sport-the-rise-of-the-roast-battle.html | Comics Now Sear Peers in Roasts on TV | By Jason Zinoman | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/television/review-a-shark-storm-in-the-desert-and-thats-just-for-starters.html | Shark Storms Everywhere  Las Vegas to Niagara Falls | By Neil Genzlinger | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/zelda-fichandler-a-matriarch-of-regional-theater-dies-at-91.html | Zelda Fichandler a Matriarch of American Regional Theater Dies at 91 | By Bruce Weber | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/books/harry-potter-and-the-cursed-child-goes-from-stage-to-page-on-saturday-at-the-witching-hour.html | Stage to Page  Harry Potter With a Twist | By Alexandra Alter | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/a-union-power-broker-in-an-age-of-insurgencies.html | Ebullient Leader for Labor Emerges | By Noam Scheiber | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/dealbook/china-beer-anheuser-busch-inbev-sabmiller.html | Beer Merger Clears Two Hurdles One in China and Another in the Board Room | By Chad Bray | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/dealbook/stress-tests-find-some-big-european-banks-wanting.html | Stress Tests Find Handful of Europes Biggest Banks Would Struggle in a Crisis | By Chad Bray | TX 8-357-716 | 2016-10-27 |

| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/economy/us-economy-gdp-q2.html | US Economy Stays Stuck in Low Gear | By Nelson D Schwartz | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/energy-environment/gloomy-days-in-the-oil-patch-but-some-see-a-glimmer-of-light.html | Energy Companies Retrench but a Global Oil Glut Persists | By Clifford Krauss and Stanley Reed | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/international/japan-bank-economy-abe-yen.html | Japan Resists Strong Medicine for Stimulus but Will Keep Thinking About It | By Jonathan Soble | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/media/sumner-redstones-busy-october-3-cases-in-3-courts-in-3-states.html | Redstones Busy October 3 Cases in 3 Courts in 3 States | By Emily Steel | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/tesla-faults-teslas-brakes-but-not-autopilot-in-fatal-crash.html | Tesla Says Its Autopilot System Was Not at Fault in Fatal Florida Crash | By Neal E Boudette | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/health/zika-virus-florida-case.html | 4 Zika Cases in Florida Are First Tied to Local Mosquitoes | By Pam Belluck Lizette Alvarez and Donald G McNeil Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/a-voiceless-man-whose-spirit-spoke-volumes.html | He Lost His Voice but His Spirit Spoke Volumes | By N R Kleinfield | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/brooklyn-hospitals-sale-backed-by-de-blasio-and-cuomo-is-drawing-federal-scrutiny.html | Hospitals Sale Backed by de Blasio and Cuomo Draws Federal Scrutiny | By J David Goodman and Susanne Craig | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/heres-what-youre-missing-at-the-museum-of-ice-cream.html | Swimming in a Sea of Sprinkles Museum of Ice Creams Quirky Allure | By Katie Rogers | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/new-sandy-hook-school-is-ready-nearly-4-years-after-massacre.html | New Sandy Hook Elementary School Is Set to Open Nearly 4 Years After Massacre | By Kristin Hussey and Lisa W Foderaro | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/sunday/the-blog-that-disappeared.html | The Blog That Disappeared | By Roxane Gay | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/what-trump-doesnt-know-about-allies.html | Trumps Ignorance About Allies | By Stephen Sestanovich | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/baseball/chris-sale-white-sox-throwback-jerseys.html | Sale Is Still a Man of Strong Moral Fiber | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/golf/pga-championship-baltusrol-second-round.html | Walker Falters Late in Second Round but Still Shares the Lead | By Zach Schonbrun | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/horse-racing/betfair-exchange-wagering-gambling-horse-racing.html | HighTech Wagering Finds Gateway Into US | By Joe Drape | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/olympics/russian-track-team-competes-but-its-a-long-way-from-rio.html | Russian Track Athletes Run Through Their Events Far From the Rio Games | By Ivan Nechepurenko | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/running-on-crutches.html | Her Left Foot Was Broken but Not Her Will to Finish | By Lindsay Crouse | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/upshot/how-scalpers-make-their-millions-with-hamilton.html | Ridiculous Prices Fall to Just Excessive | By Tiff Fehr | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/baltimore-councilman-on-freddie-gray-trials-i-cant-say-im-surprised.html | No Convictions in Freddie Gray Case Few Surprises for a Councilman | By Sheryl Gay Stolberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/federal-appeals-court-strikes-down-north-carolina-voter-id-provision.html | Voter ID Laws Take a Beating in US Courts | By Michael Wines and Alan Blinder | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/flint-michigan-water-crisis.html | 6 More State Workers Charged Over Flint Water Crisis | By Amy Haimerl and Abby Goodnough | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/philando-castile-police-shooting-minnesota.html | Special Prosecutor Joins Inquiry in Minnesota Police Shooting Case | By Christina Capecchi and Mitch Smith | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/clinton-campaign-hacked-russians.html | Russian Spies  Said to Hack  Clintons Bid | By Eric Lichtblau | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/convention-highlights.html | Stark Contrasts in Style and Substance | By Adam Nagourney | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/democrats-campaign-hillary-clinton.html | Candidates Woo Battleground States | By Alan Rappeport and Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/democrats-donald-trump.html | Shift by Clinton Depicts Dangers in Rise of Trump | By Alexander Burns | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/in-time-of-discord-bashing-trade-pacts-appeals-to-both-parties.html | Free Trade Once a Political Bastion Is Now Renounced by Both Parties | By Jennifer Steinhauer | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/unnerved-by-donald-trump-european-diplomats-seek-reassurance-from-democrats.html | Rattled by Trump European Envoys Seek Reassurance From Democrats | By Mark Landler | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/trump-hotel-workers-campaign-for-a-union-over-the-bosss-objections.html | Trump Hotel Workers Campaign for a Union Over the Bosss Objections | By Jack Healy | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/asia/china-marriage-affair-mistress.html | Cheating Husbands Fuel a New Industry in China | By Emily Feng and Charlotte Yang | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/europe/dnc-hack-russia.html | Hacking of Democrats Emails Raises Worrisome Question of Whats Next | By Amanda Taub | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/europe/dutch-denk-party.html | A ProImmigrant Party Rises in the Netherlands | By Nina Siegal | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/europe/guantanamo-yemen-estonia-qader.html | Yemeni Seeks Freedom for Soul After 13 Years at Guantnamo | By Charlie Savage | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/europe/norway-considers-a-birthday-gift-for-finland-the-peak-of-an-arctic-mountain.html | A Nice Birthday Gift Idea but Very Hard to Wrap | By Dan Bilefsky and Henrik Pryser Libell | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/europe/pope-francis-auschwitz.html | Pope Visits Auschwitz Pleading With God to Give Him the Grace to Cry | By Joanna Berendt | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/middleeast/a-seed-of-hope-for-transgender-people-in-arab-communities.html | A Seed of Hope for Transgender People in Arab Communities | By Diaa Hadid | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/what-in-the-world/how-do-you-say-hashtag-or-shaming-in-ancient-hebrew.html | What Is Hashtag in Ancient Hebrew | By Isabel Kershner | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/your-money/a-personal-sort-of-time-travel-ancestry-tourism.html | Time Travelers  Using a Family Tree  for a Road Map | By Amy Zipkin | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/your-money/how-a-will-treating-children-differently-can-still-be-fair.html | Fairness and Equality in the Last Will and Testament | By Paul Sullivan | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/your-money/parents-deserve-a-college-graduation-present-too.html | Students Your Parents Deserve a Graduation Present Too | By Ron Lieber | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/television/whats-on-tv-saturday-born-to-be-blue-and-the-33.html | Whats on Saturday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/in-pokemon-go-lawmakers-fear-unexpected-entrance-of-the-sexual-predator.html | In Pokmon Go Lawmakers Fear Risky Entrance of Sexual Predators | By Jesse McKinley | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/on-english-tests-new-york-city-students-match-peers-across-state.html | City Students Match Peers Across State on English Test | By Elizabeth A Harris | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/local-zika-cases-in-florida-should-wake-up-congress.html | Zika Arrives in Florida | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/north-carolinas-voting-restrictions-struck-down-as-racist.html | A Racist Law Undone | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/tell-consumers-how-many-calories-there-are-in-alcohol.html | This Bud Has Calories | By The Editorial Board | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/baseball/mets-lose-juan-lagares-to-injury-then-take-the-field-and-fall-to-the-rockies.html | After a Loss the Mets Turn Up the Volume and Hope the Message Resonates | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/baseball/rays-rough-up-ivan-nova-in-what-may-be-his-final-start-for-the-yankees.html | Rays Rough Up Nova in What Is Perhaps His Final Start for the Yankees | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/baseball/the-mets-celebrate-a-memorable-mike-piazza-moment.html | The Mets Celebrate a Hall of Famers Memorable Moment | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/football/jets-gm-is-wary-of-guaranteeing-a-playoff-berth.html | Jets in Playoffs No Guarantee by GM | By Ben Shpigel | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/golf/a-string-of-bogeys-later-dustin-johnson-misses-the-cut-at-the-pga-championship.html | Posting 63 Puts Golfer in a Group at the Top | By Wayne Epps Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/golf/rules-delay-at-pga-championship-sinks-sport-into-quagmire-yet-again.html | Rules Delay Sinks Sport Into Morass Yet Again | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/convention-ratings.html | Clinton and Trump Duel in Prime Time | By Michael M Grynbaum | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/study-proposes-steps-to-better-ensure-police-officers-safety.html | Study Proposes Steps to Keep Officers Safer Like Armor Use | By Eric Lichtblau | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/americas/brazil-lula-petrobras.html | Obstruction Charges for ExBrazil Leader | By Simon Romero | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/americas/canada-rcmp-bc-bomb-plot.html | Canada Judge Rules That Police Entrapped Couple in Bomb Plot | By Ian Austen | TX 8-357-716 | 2016-10-27 |
| 2016-07-22 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-31 | https://www.nytimes.com/2016/07/25/t-magazine/fashion/jacques-elie-ribeyron-jewelry-bags-brand.html | Industrial Jewelry | By Kin Woo | TX 8-357-716 | 2016-10-27 |
| 2016-07-25 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/to-a-writer-a-body-of-work-is-a-taunt.html | Is That All There Is | By Roger Rosenblatt | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/immigration-strangers-in-our-midst-david-miller.html | University Presses | By James Ryerson | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/the-oppressive-gospel-of-minimalism.html | Austerity Measures | By Kyle Chayka | TX 8-357-716 | 2016-10-27 |

| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/the-superhero-photographs-of-the-black-lives-matter-movement.html | The Superhero Photographs of the Black Lives Matter Movement | By Teju Cole | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/olympics/badminton-rio-de-janeiro-ygor-coelho-de-oliveira.html | In Rio Slum Hotbed of Badminton | By David Segal | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/budget-travel-moscow-russia.html | A 1000 Day in Moscow for 100 | By Lucas Peterson | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/corsica-france-holidays.html | Hidden Corners of Corsica | By Emily Brennan | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/greenville-south-carolina-summer-travel.html | When a Southern Town Broke a Heart | By Jacqueline Woodson | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/miami-travel-deals.html | In Miami Hot Deals in the Summertime | By Jessica Colley Clarke | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/28/us/naloxone-eases-pain-of-heroin-epidemic-but-not-without-consequences.html | A Lifesaver for Heroin Users but No Cure for an Epidemic | By Katharine Q Seelye | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/howard-stern-sirius.html | Confessor Feminist Adult | By David Segal | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/a-novel-gives-voice-to-dead-friends-or-maybe-lovers.html | The Departed | By Vu Tran | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/breaking-cover-stella-rimington-wolf-of-sarajevo-matthew-palmer.html | The Spy Who Came in From Headquarters | By Joseph Finder | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/classic-words-fresh-looks.html | Classic Words Fresh Looks | By John Williams | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/dancing-with-the-tiger-lili-wright.html | The Masked Woman | By Tayari Jones | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/dark-matter-blake-crouch.html | A Man in Versions | By Andrew OHehir | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/death-of-rex-nhongo-c-b-george.html | Origin Unknown | By Lee Child | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/devils-of-cardona-matthew-carr.html | Killers and Converts | By Esmeralda Santiago | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/erik-axl-sund-crow-girl.html | Serial Swede | By Benjamin Percy | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/exposure-helen-dunmore.html | Spy Who Loved Her | By Kate Hamer | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/girls-in-the-garden-lisa-jewell.html | The Secrets Garden | By Julia Scheeres | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/good-as-gone-amy-gentry-all-the-missing-girls-megan-miranda.html | Girls Gone Missing | By Jean Hanff Korelitz | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/history-as-it-didnt-happen-thrillers-consider-the-what-ifs.html | Alternate History Thrillers | By Jean Zimmerman | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/kingdom-fuminori-nakamura.html | Smile Youre Being Blackmailed | By Jan Stuart | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/megan-abbott-you-will-know-me.html | Half Twist | By Sophie Hannah | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/missing-presumed-susie-steiner.html | Far From Perfect | By Alida Becker | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/paradime-alan-glynn.html | The Doppelgnger | By Charlie Rubin | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/patrick-flanery-i-am-no-one.html | Somebody Knows Something | By Jonathan Lee | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/stewart-onan-city-of-secrets.html | Survivor Guilt | By Jason Matthews | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/the-story-behind-the-yom-kippur-mole.html | Yom Kippur Spy | By Mark Mazzetti | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/true-crime-addict-james-renner-and-more.html | True Crime | By Marilyn Stasio | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/under-the-harrow-flynn-berry.html | The Unkindness of Strangers | By Elizabeth Brundage | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/hamptons-parties-designer-showhouse-james-beard-foundation.html | Tasteful Dcor Tasty Food | By Denny Lee | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/can-i-stay-friends-with-an-abusive-husband.html | Can I Stay Friends With An Abusive Husband | By Kwame Anthony Appiah | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/letter-of-recommendation-how-its-made.html | How Its Made | By Alexandra Kleeman | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movies/in-films-like-nerve-players-become-pawns.html | When the Player Becomes the Pawn | By Mekado Murphy | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/on-the-great-neck-peninsula-a-rich-blend-of-many-cultures.html | A Rich Blend of Many Cultures | By Marcelle Sussman Fischler | TX 8-357-716 | 2016-10-27 |

| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realest ate/real-estate-in-france.html | House Hunting in France | By Roxana Popescu | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/theate r/karen-finleys-new-show-comes-to-new-york.html | Theater Obsessions Explored Onstage | By Steven McElroy | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/ destination-weddings-denmark.html | A Danish Isle That Welcomes Weddings | By Laura Shaine Cunningham | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/ frank-lloyd-wright-laurel-highlands-pennsylvania.html | Where Wrights Genius Met Its Match | By Stephen Heyman | TX 8-357-716 | 2016-10-27 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/ hudson-valley-new-york.html | An Old River Town Is Elegantly Transformed | By Amy Thomas | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://well.blogs.nytimes.com/2016/07/28/ muscle-mnemonics/ | Muscle Mnemonics | By Gretchen Reynolds | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/28/t-magazine/fashion/bather-trunk-company-mens-swimsuits-brand.html | Mens Fashion No Elephant Trunks | By Alex Tudela | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/29/fashio n/tim-kaine-democratic-national-convention.html | Tim Kaines Dad Style Makes a Statement | By Vanessa Friedman | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/m usic/chainsmokers-flume-clams-casino.html | Knob Twiddlers Deploying Warblers | By Joe Coscarelli | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/te levision/corey-stoll-house-of-cards-cafe-society-troilus-and-cressida.html | Being the Bad Guy Can Feel Pretty Good | By Melena Ryzik | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashio n/social-qs-expensive-dining-friends-children-pool.html | FineWine Fracas | By Philip Galanes | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magaz ine/judge-john-hodgman-on-counting-visors-as-hats.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magaz ine/when-its-too-hot-for-cooking-try-yogurt-for-dessert.html | Indian Summer | By Tejal Rao | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movie s/bad-moms-takes-on-modern-motherhood.html | What Would Mrs Brady Do | By Marc Spitz | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movie s/gods-of-egypt-and-alexander-the-great-let-me-polish-that-breastplate.html | Let Me Polish That Breastplate | By J Hoberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movie s/in-by-the-sea-brangelina-knows-ennui.html | Film Brangelina Knows Ennui | By Stephen Holden | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movie s/lace-crater-and-std-themes-in-movies.html | As if Becoming a Vampire Isnt Bad Enough | By Erik Piepenburg | TX 8-357-716 | 2016-10-27 |

| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movies/suicide-squad-and-its-colorful-characters.html | Wholl Save the World Maybe the Misfits | By Dave Itzkoff | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/headliners-in-philadelphia-and-bill-de-blasio-on-the-sideline.html | Headliners and a Sideliner | By Ginia Bellafante | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/smile-for-the-phone-creep.html | Smile for the Phone Creep | By Joyce Wadler | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/spanish-language-bookstore-in-queens-librera-barco-de-papel.html | What Latinos Brought and Learned | By Eli Rosenberg | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/a-scramble-for-an-upper-east-side-studio.html | A Bit of a Scramble for a Studio | By Joyce Cohen | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/power-house-caa-hollywood-creative-artists-agency.html | How Hollywood Talent Agency Won Big With Sports Deals | By James Andrew Miller | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/theater/annie-golden-miss-saigon-summer-stars.html | Time Off Nope Turn Up the Heat | By Michael Paulson Steven McElroy Erik Piepenburg and Laura CollinsHughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/olympics-2016-rio.html | Tips for a MedalWorthy Trip to the Olympics | By Seth Kugel | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/30/business/international/europe-economy-gdp-terrorism.html | Terror Deters Tourists Europe Was Banking On | By Liz Alderman | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/dance/noche-flamenca-offers-a-rhythmically-rich-debut.html | Dance Rhythmically Rich From the Feet Up | By Siobhan Burke | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/dance/pros-sure-but-reborn-as-party-animals-on-the-dance-floor.html | Artists Reborn as Party Animals | By Siobhan Burke | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/design/dreaming-up-a-summer-idyll-for-frederic-edwin-church.html | Finishing Touch for a Painters Paradise | By Ted Loos | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/design/the-psychic-landscape-of-guillermo-del-toro.html | Art Psychic Landscape of an Eerie Auteur | By Ken Johnson | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/music/emanuel-ax-the-emerson-quartet-and-other-recitals-with-a-view.html | Classical The Recitals With a View Up Top | By Anthony Tommasini | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/music/lincoln-center-out-of-doors-presents-its-americanafest.html | Pop Unvarnished Americana | By Jon Pareles | TX 8-357-716 | 2016-10-27 |

| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/music/virgin-thomson-an-essential-music-critic-but-nobodys-role-model.html | An Essential Critic but Not a Role Model | By Anthony Tommasini | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/television/a-sampler-a-batman-wrestling-with-ghosts-of-the-past.html | Batman Wrestling With His Ghosts | By Jeff Muskus | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/television/ashley-jensen-plays-a-big-city-publicist-in-a-cotswolds-caper.html | Television Big City to Caper  in the Cotswolds | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/television/batman-the-killing-joke-kevin-conroy-alan-moore.html | The Voice Under the Animated Cowl | By Jeff Muskus | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/how-valeant-cashed-in-twice-on-higher-drug-prices.html | Two Bumps From One Price Jump | By Gretchen Morgenson | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/paula-kerger-of-pbs-find-the-courage-to-take-a-terrifying-leap.html | Find the Courage to Take a Scary Leap | By Adam Bryant | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/day-out-kathryn-hahn-bad-moms-piercing.html | A Mom Gone Wild Off and On Screen | By Matthew Schneier | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/modern-love-words-with-friends.html | Words With I Wish We Were More Than Friends | By Justin Race | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/obstacles-are-for-conquering.html | Obstacles Are for Conquering | By Nicholas Fandos and Michael S Schmidt | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/how-to-train-a-rat.html | How to Train a Rat | By Malia Wollan | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/secret-liaison-in-tbilisi.html | Chestnuts of Tbilisi | By Dmitriy Frolovskiy | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/anton-coppola-a-maestro-with-many-encores.html | Maestro With Many Encores | By Corey Kilgannon | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/at-araras-brazilian-snacks-strong-coffee-and-plenty-of-smiles.html | The Flavors of Brazil Brewed With a Smile | By Steve Reddicliffe | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/brujas-a-crew-of-female-skateboarders-in-the-bronx.html | Sisterhood of the Skateboard | By Noah Remnick | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/defying-the-conventions-of-fashion.html | Defying the Conventions of Fashion | By Douglas P Clement | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/farm-to-table-restaurant-long-island-north-fork-tables-co-founder-is-gone-but-not-his-vision.html | Replacing a Pioneer of Farm to Table | By Joanne Starkey | TX 8-357-716 | 2016-10-27 |

| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/hamilton-burr-and-the-great-waterworks-ruse.html | Hamilton and the Waterworks Ruse | By Bill Schulz | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/hear-that-the-jersey-tap-fest-is-back.html | Follow the Sounds of Shuffling Feet | By Tammy La Gorce | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/how-lori-bodinizzo-a-bemelmans-bartender-spends-her-sundays.html | For a Bartender Let There Be Light | By Alix Strauss | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/humans-in-the-wild-animals-in-captivity.html | Wildlife in Captivity | Text by John Leland | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/milton-glaser-still-hearts-new-york.html | Milton Glaser Still Hearts New York | By John Leland | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/review-accessorized-in-the-outback-in-priscilla-queen-of-the-desert-on-long-island.html | Heavily Accessorized in the Outback | By Aileen Jacobson | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/review-farm-to-not-very-distant-tables-dining.html | Where the Farm Is Close by the Table | By Rand Richards Cooper | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/review-locked-up-in-pakistan-a-banker-bets-for-freedom.html | Day Trades by a Captive in Pakistan | Sylviane Gold | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/seafood-edgewater-jacks-lobster-shack.html | The Jewel of Maine Waters | By Shivani Vora | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/could-women-be-trusted-with-their-own-pregnancy-tests.html | The Pregnancy Test Scandal | By Pagan Kennedy | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/a-broadway-star-in-hudson-heights.html | The StartingOver Apartment | By Joanne Kaufman | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/a-brooklyn-rental-tower-with-a-cultural-component.html | A Cultural Component | By C J Hughes | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/after-interest-rates-drop-a-surge-in-refinancing.html | A Surge in Refinancing | By Lisa Prevost | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/rupert-murdoch-sells-his-village-mansion.html | Murdochs Village Mansion | By Michelle Higgins | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/when-friends-buy-a-home-together.html | Together We Buy | By Ronnie Koenig | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/candide-montreal-restaurant-review.html | A Garden Downtown | By Charu Suri | TX 8-357-716 | 2016-10-27 |

| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/edgewater-madison-hotel-review.html | A Lakeside Art Deco Hotel Shines Anew | Kelly Dinardo | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/holidays-south-america-africa-new-zealand.html | Point the Compass South | By Elaine Glusac | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/lester-holt-olympics-2016.html | When News Calls Lester Holt Packs His Bags | By Elaine Glusac | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/travel-sickness-tips.html | Ouch Ow Now What to Do | By Shivani Vora | TX 8-357-716 | 2016-10-27 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/upshot/why-voters-dont-buy-it-when-economists-say-global-trade-is-good.html | Trade Is Good but Voters Arent Buying It | By N Gregory Mankiw | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/dealbook/back-stabbing-and-threats-of-a-suicide-parachute-at-hershey.html | ChocolateCovered Conflict | By David Segal | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/media/yahoo-and-the-online-universe-according-to-verizon.html | The Online Universe According to Verizon | By David Gelles | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/where-a-suitcase-full-of-cash-wont-buy-you-lunch.html | Where a Suitcase Full of Cash Wont Buy You Lunch | By Gloria Dawson | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/playboy-mansion-daren-metropoulos-hugh-hefner.html | New Playboy  for a Mansion  With a Past | By Brooks Barnes | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/dara-gordon-and-chris-mccoy-married.html | A Comedy Leads to a Romance | By Vincent M Mallozzi | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/sharde-simpson-and-ken-douglas-married.html | Finding an Apartment and Much More | By Vincent M Mallozzi | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/health/harnessing-the-immune-system-to-fight-cancer.html | A Sickened Body as Cancer Weapon | By Denise Grady | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/health/what-is-immunotherapy-cancer-treatment.html | A Guide to Immunotherapy an Evolving but Promising Field | By Denise Grady and Andrew Pollack | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/health/zika-virus-puerto-rico.html | As Zika Rages in Puerto Rico Chaos Hobbles Response to Crisis | By Donald G McNeil Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/jobs/a-fund-raiser-planting-seeds-to-improve-young-patients-lives.html | Planting Seeds for Patients | As told to Patricia R Olsen | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/jobs/how-to-deal-with-a-foreign-colleague-who-cant-say-no.html | When Yes Means Not a Chance | By Kara Alaimo | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/campaign-stops/the-path-to-prosperity-is-blue.html | The Path to Prosperity Is Blue | By Jacob S Hacker and Paul Pierson | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/campaign-stops/why-hillary-should-fear-optimism.html | Why Hillary Should Fear Optimism | By Ramesh Ponnuru | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/a-few-simple-truths-on-immigration.html | A Few Simple Truths on Immigration | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/a-woman-child-in-jamaica.html | A WomanChild in Jamaica | By Nicole DennisBenn | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/frans-de-waal.html | Frans de Waal | By Kate Murphy | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/how-benjamin-netanyahu-is-crushing-israels-free-press.html | How Netanyahu Is Crushing Israels Free Press | By Ruth Margalit | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/how-to-counter-the-putin-playbook.html | Countering the Putin Playbook | By Michael A McFaul | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/liberalisms-big-bet.html | Liberalisms Big Bet | By Ross Douthat | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/punishment-that-doesnt-fit-the-crime.html | Punishment That Doesnt Fit the Crime | By Eric Berkowitz | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/red-in-beak-and-claw.html | Red in Beak and Claw | By Margaret Renkl | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/thanks-obama.html | Thanks Obama | By Maureen Dowd | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/the-trouble-for-hillary.html | The Trouble for Hillary | By Frank Bruni | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/virginias-century-old-mentality-on-race.html | Virginias CenturyOld Mentality on Race | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/waters-most-foul-at-the-olympics.html | Waters Most Foul at the Olympics | By The Editorial Board | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/what-babies-know-about-physics-and-foreign-languages.html | What Babies Know | By Alison Gopnik | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/when-women-win-men-win-too.html | When Women Win Men Win Too | By Nicholas Kristof | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/will-sanders-supporters-come-around.html | Will Sanders Supporters Come Around | By Yarrow Dunham and David Rand | TX 8-357-716 | 2016-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/your-self-driving-car-manual.html | Your SelfDrivingCar Manual | By Jon Reiner | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/disputes-over-sidewalk-gardens.html | Disputes Over Sidewalk Landscaping | By Ronda Kaysen | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/science/john-kerr-chronicler-of-freud-jung-rift-is-dead-at-66.html | John Kerr Chronicler of FreudJung Rift Is Dead at 66 | By Benedict Carey | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/mark-melancon-washington-nationals-pittsburgh-pirates-trade.html | Keeping Up With the Cubs The Nats Trade for a Closer | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/the-mets-are-clutchless-and-clueless-too.html | Mets Are Searching for Clues to Their Lackluster Hitting in the Clutch | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/the-next-derek-jeter-the-yankees-are-suddenly-full-of-possibilities.html | Next Jeter Yanks Suddenly Full of Possibilities | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/tigers-mets-deal-proves-a-win-win.html | Deadline Deal That Was a WinWin | By Tyler Kepner | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/basketball/tina-charles-new-york-liberty-wnba-protest.html | After a Quiet Protest a Reserved Star Raises Her Voice | By Seth Berkman | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/football/carson-wentz-the-eagles-future-patiently-awaits-his-turn.html | The Eagles Refuse to Hurry the Future Who Patiently Awaits His Turn | By Tim Casey | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/golf/custom-wedges-offer-words-of-confidence-or-crassness.html | Inspiring Words From Crass to Comforting | By Zach Schonbrun | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/tennis/forest-hills-stadium-cradle-of-the-united-states-open-is-reborn.html | Forest Hills Stadium Cradle of the United States Open Is Reborn at Last | By Nicholas McCarvel | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/with-a-million-dollar-arm-a-softball-league-makes-its-pitch.html | With a MillionDollar Arm a League Makes Its Pitch | By Erica Westly | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/style/diversity-cultural-boards-trustees-new-york.html | The Disrupters | By Jacob Bernstein | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/balloon-crash-texas.html | Fiery HotAir Balloon Crash in Texas Kills 16 and Leaves Questions | By David Montgomery Maggie Astor and Christine Hauser | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/biggest-ads-of-the-campaign-so-far-the-convention-videos.html | Two Conventions Two Slick Biopics | By Nick Corasaniti | TX 8-357-716 | 2016-10-27 |

| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/doctors-are-improperly-billing-some-on-medicare-us-says.html | US Warns Doctors Against Improperly Billing Poor People on Medicare | By Robert Pear | TX 8-357-716 | 2016-10-27 |
|---|---|---|---|---|---|---|
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/donald-trump-khizr-khan-wife-ghazala.html | Ire for Trump as He Derides Muslim Parents | By Maggie Haberman and Richard A Oppel Jr | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/donald-trump-presidential-race.html | 3 States Seen as Must Wins for Trump Bid | By Alexander Burns and Maggie Haberman | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/hillary-clinton-pennsylvania-economy.html | On Bus Tour Clinton Courts Wary Voters in Critical Swing State | By Matt Flegenheimer | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/russia-media-rt-dnc.html | Russian News Group Walks a Tightrope in Covering the US Election | By Michael M Grynbaum and Nicholas Fandos | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/us-wrestles-with-how-to-fight-back-against-cyberattacks.html | Questions Loom  Over a Response to Cyberattacks | By David E Sanger | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/secret-war-laos-gary-rose.html | Delayed Medal Recognizes Secret War in Laos | By Dave Philipps | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/university-of-texas-marks-sniper-attack-with-memorial-and-new-gun-law.html | Texas to Mark 1966 Sniper Attack as Looser Gun Law Takes Effect | By David Montgomery | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/americas/panama-canal.html | Unlikely Hot Spot for Traffic Accidents New Panama Canal | By Walt Bogdanich Jacqueline Williams and Ana Graciela Mndez | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/asia/china-college-education-quality.html | Chinese Students Better in Thinking Till College | By Javier C Hernndez | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/asia/hong-kong-bars-pro-independence-candidate-from-election.html | Hong Kong Bars Activist From Election | By Austin Ramzy | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/asia/malaysia-najib-razak.html | Malaysias Leader Proves Untouchable Despite BigMoney Scandal | By Richard C Paddock | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/middleeast/at-the-front-in-a-scarred-falluja.html | A Ravaged Falluja Reclaimed From ISIS | By Bryan Denton | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/middleeast/robert-carswell-treasury-negotiator-in-iran-hostage-crisis-dies-at-87.html | Robert Carswell 87 Broker in Iran Hostage Negotiations | By Sam Roberts | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/your-money/lesson-from-a-doughnut-fryer-debacle-let-the-ebay-seller-beware.html | Lesson From a Doughnut Fryer Debacle Seller Beware | By David Segal | TX 8-357-716 | 2016-10-27 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/your-money/why-is-the-stock-market-so-high-ask-the-bond-market.html | Why Is the Stock Market So High Ask the Bond Market | By Jeff Sommer | TX 8-357-716 | 2016-10-27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/television/whats-on-tv-sunday-sharknado-the-4th-awakens-and-summer-with-monika.html | Whats on Sunday | By Kathryn Shattuck | TX 8-357-716 | 2016-10-27 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/alex-rodriguez-new-york-yankees-tampa-bay-rays.html | Rodriguezs Return Turns Out Not to Be the Shakeup the Yankees Needed | By Billy Witz | TX 8-357-716 | 2016-10-27 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/mike-piazza-new-york-mets.html | Mets Welcome Piazza Home and Give His Jersey a Spot in History | By James Wagner | TX 8-357-716 | 2016-10-27 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/golf/pga-championship-rain-delay-robert-streb-jimmy-walker.html | Scheduling Comes Under Fire as Rain Delays PGA Championship | By Bill Pennington | TX 8-357-716 | 2016-10-27 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/sky diver-luke-aikins-without-parachute.html | A 25000Foot Free Fall and Without a Parachute | By Maggie Astor | TX 8-357-716 | 2016-10-27 |
| 2016-07-26 | 2016-08-01 | https://www.nytimes.com/2016/07/25/nyregion/metropolitan-diary-a-commute-with-everything.html | A Commute With Everything | By Patrick Connolly | TX 8-408-279 | 2017-03-06 |
| 2016-07-27 | 2016-08-01 | https://www.nytimes.com/2016/07/26/nyregion/metropolitan-diary-when-a-boy-caught-sight-of-ali.html | When a Boy Caught Sight of Ali | By Steven De Castro | TX 8-408-279 | 2017-03-06 |
| 2016-07-28 | 2016-08-01 | https://www.nytimes.com/2016/07/27/nyregion/metropolitan-diary-two-gray-mice.html | Two Gray Mice | By Stephen Jones | TX 8-408-279 | 2017-03-06 |
| 2016-07-28 | 2016-08-01 | https://www.nytimes.com/2016/07/29/arts/television/beavis-butt-head-to-return-on-a-rebranded-vh1-classic.html | Beavis amp Butthead to Return on MTV Classic | By Mike McPhate | TX 8-408-279 | 2017-03-06 |
| 2016-07-29 | 2016-08-01 | https://www.nytimes.com/2016/07/28/nyregion/metropolitan-diary-thinking-fast-in-a-wet-cab.html | Thinking Fast in a Wet Cab | By Lisa Hickman | TX 8-408-279 | 2017-03-06 |
| 2016-07-29 | 2016-08-01 | https://www.nytimes.com/2016/08/01/technology/her-husbands-death-motivates-sheryl-sandberg-to-write-another-book.html | Sandbergs Grief Inspires a Book About Resilience | By Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-07-29 | 2016-08-01 | https://www.nytimes.com/2016/08/01/technology/oracle-thomas-kurian-software-netsuite.html | Navigating the Cloud | By Quentin Hardy | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/07/31/nyregion/metropolitan-diary-a-neighbor-who-needs-help.html | A Neighbor Who Needs Help | By Allyson Altit | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/design/frank-hodsoll-who-navigated-arts-funding-under-reagan-dies-at-78.html | Frank Hodsoll 78 Who Navigated Arts Funding Under Reagan Dies | By Bruce Weber | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/design/sothebys-chen-dongsheng-china-art.html | Sothebys Big Investor Is a Power in China Too | By Chris Buckley | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/music/review-mostly-mozart-festival-orchestra shines-in-simplicity.html | Orchestra Shines in Simplicity and Symmetry | By James R Oestreich | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/music/so-percussion-lincoln-center-festival.html | Flower Pots and Egg Timers A Fresh Take on Percussion | By Corinna da FonsecaWollheim | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/television/alexandra-pelosi-muses-on-the-donors-she-convinced-to-talk-candidly-in-her-new-film.html | Shadowing a Filmmaker as She Muses on Her Subjects | By Michael M Grynbaum | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/television/review-meet-the-donors-does-money-talk-explores-campaign-contributors.html | A Look at How Giving Millions Can Get Your Phone Calls Answered | By Mike Hale | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/television/stephen-colbert-found-himself-again-at-the-conventions.html | Colbert Again in Character as Himself | By James Poniewozik | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/books/review-the-selfishness-of-others-or-im-ok-youre-a-narcissist.html | Im OK  Youre a Narcissist Defanging a Cultural Buzzword | By Jennifer Schuessler | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/dealbook/china-caesars-mobile-games-playtika.html | Chinese Investors in a Deal for Caesars Mobile Games | By Paul Mozur | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/media/a-face-for-wild-turkey-matthew-mcconaughey-writes-the-ads-too.html | A Face for Wild Turkey This Actor Writes the Ads Too | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/media/hbo-gives-game-of-thrones-an-end-date-and-resurrects-curb-your-enthusiasm.html | HBOs Game of Thrones Gets an End Date | By John Koblin | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/media/whats-next-at-fox-news-with-ailes-out-and-murdoch-in.html | With Ailes Out and Murdoch In Whats Next at Fox News | By Jim Rutenberg | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/publicis-ad-executive-sidelined-by-gender-diversity-comments.html | An Ad Agency Executive Is Sidelined Over Words | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/health/immunotherapy-offers-hope-to-a-cancer-patient-but-no-certainty.html | As Death Lurked Tumors Melted | By Matt Richtel | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/movies/jason-bourne-is-the-top-movie-in-north-america-over-the-weekend.html | With Return of Damon Bourne Wins Box Office | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/nyregion/drone-race-with-manhattan-as-backdrop.html | Drones Zip Glide and Race | By James Barron | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/nyregion/harry-potter-and-the-cursed-child-disappears-from-stores.html | Long Lines Costumes and an Owl Welcome a New Harry Potter | By Ashley Ross | TX 8-408-279 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/nyregion/new-york-police-prepare-terrorist-attack.html | How an Elite Police Unit Rehearses for a Terrorist Attack | By Michael Wilson | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/baseball/andrew-miller-ny-yankees-trade-prospects-rebuild.html | Yanks Cast Off a Closer and an Approach | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/baseball/new-york-yankees-tampa-bay-rays.html | Yanks Lose Reliever and Series in One Day | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/baseball/ny-mets-colorado-rockies-trade-deadline.html | Following Bumpy Route to Victory Mets Are at a Crossroads | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/baseball/yankees-trade-andrew-miller-to-the-indians.html | Turning Toward the Future the Yankees Trade Miller to the Indians | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/golf/jimmy-walker-wins-pga-championship.html | A WiretoWire Champion by a Nose | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/theater/harry-potter-and-the-cursed-child-producers-consider-a-broadway-run.html | New Potter May Cast Its Spell on Broadway | By Michael Paulson | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/theater/toronto-theater-company-to-present-festival-off-broadway.html | Toronto Theater Company Comes to New York | By Andrew R Chow | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/critics-see-efforts-to-purge-minorities-from-voter-rolls-in-new-elections-rules.html | Is Target of New Voting Laws Fraud or Blacks | By Michael Wines | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/ellicott-city-flood-maryland.html | Flood Rips Through Historic Maryland Town Leaving at Least 2 Dead | By Mike McPhate | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/politics/khizr-khan-ghazala-donald-trump-muslim-soldier.html | Trump Struggles in Feud With Fallen GIs Family | By Alexander Burns Maggie Haberman and Ashley Parker | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/politics/obama-to-leave-the-white-house-a-nerdier-place-than-he-found-it.html | Obama to Leave the White House Nerdier Than He Found It | By Gardiner Harris | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/asia/tokyo-elects-yuriko-koike-as-its-first-female-governor.html | Tokyo Elects a Woman as Governor for First Time | By Jonathan Soble | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/europe/pope-francis-urges-youth-to-leave-a-mark-on-the-world-not-the-couch.html | Pope Tells Youth to Cast Off Complacency | By Joanna Berendt | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/europe/ukraine-trump-crimea-politics.html | Trump Tripped Up on Ukraine and Putin | By David E Sanger and Maggie Haberman | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/music/jazz-at-lincoln-center-and-rockefeller-foundation-pair-up-for-school-tour.html | Jazz at Lincoln Center Creates New Outreach | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/television/whats-on-tv-monday-iris-and-meet-the-donors-does-money-talk.html | Whats on Monday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/economy/clinton-trump-either-way-count-on-deficit-spending-to-rise.html | However Vote Goes Expect Rise in Deficits | By Nelson D Schwartz | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/media/dave-schwartz-63-dies-was-weather-channel-meteorologist.html | Dave Schwartz 63 TV Meteorologist | By William McDonald | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/theranos-damage-control-tesla-earnings-and-the-jobs-report.html | Theranos Chief to Speak and US to Issue Job Data | By The New York Times | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/why-monthly-auto-sales-numbers-may-not-be-what-they-seem.html | What Auto Sales Data Doesnt Say | By Bill Vlasic and Neal E Boudette | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/nyregion/9-years-in-jail-3-trials-12-judges-and-no-verdict-in-bronx-murder-case.html | 9 Years in Jail 3 Trials 12 Judges and No Verdict in Bronx Murder Case | By Emily Palmer | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/nyregion/pupils-at-new-yorks-most-troubled-schools-keep-pace-with-peers.html | Pupils at Troubled Schools Keep Pace With Peers | By Elizabeth A Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/a-tale-of-two-migration-flows.html | A Tale of Two Migration Flows | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/americas-global-corruption-crusade.html | Americas Global Corruption Crusade | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/campaign-stops/hillary-clinton-made-me-cry.html | Clinton Made Me Cry | By Sarah Vowell | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/donald-trump-ducks-tax-disclosure.html | Mr Trump Ducks Tax Disclosure | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/make-algorithms-accountable.html | Make Algorithms Accountable | By Julia Angwin | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/off-to-the-races.html | Off to the Races | By Charles M Blow | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/worthy-of-our-contempt.html | Worthy of Our Contempt | By Paul Krugman | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/golf/pga-championship-course-conditions.html | Rare Allowance Gives PGA Golfers a Shot at That Elusive 62 | By Zach Schonbrun | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/golf/pga-championship-jason-day.html | With Stunning Shot Day Almost Sanctifies His 2Iron Almost | By Zach Schonbrun | TX 8-408-279 | 2017-03-06 |

| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/horse-racing/exaggerator-wins-haskell-invitational.html | Exaggerator Wins Haskell in Stretch | By Tom Pedulla | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/ncaafootball/no-player-escapes-eye-of-strength-coach.html | Prescribing Squats and Building Clout Along the Way | By Marc Tracy | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/olympics/shirley-babashoff-swimming-montreal-olympics-medals.html | Clean Athletes in Doping Era and Glory Lost | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/olympics/sue-bird-diana-taurasi-womens-basketball.html | Let James and Others Bail These Women No Chance | By Harvey Araton | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/theater/cats-broadway-revival-review.html | A Musical With Nine Lives Two Certainly | By Charles Isherwood | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/theater/review-spouses-the-antichrist-and-a-shrink-and-ex-patient-meet-in-summer-shorts.html | Antichrist Therapist Husband and Wife  All Share Space | By Elisabeth Vincentelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/theater/review-the-iron-heel-reworks-a-jack-london-dystopia.html | Jack London Dystopia  Looks Back 700 Years | By Elisabeth Vincentelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/pacific-northwest-weighs-response-to-risks-posed-by-oil-trains.html | Oil Train Hazards Cast Doubt in Northwest | By Kirk Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/paul-manafort-ukraine-donald-trump.html | Before Running Trumps Bid  Wielding Influence in Ukraine | By Steven Lee Myers and Andrew E Kramer | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/politics/tim-kaine-richmond-race.html | With Slips and Strides as Mayor Kaine Tried to Heal Racial Divide | By Jonathan Mahler | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/asia/kabul-afghanistan-northgate-truck-bomb.html | Taliban Claim Bombing at Hotel for Foreigners in Kabul | By Mujib Mashal | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/asia/russia-china-farmers.html | Russias Acres if Not Its Locals Beckon Chinese | By Andrew Higgins | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/middleeast/aleppo-syria-doctor.html | Aleppo Syria Where CPR on a Boy Is Time Wasted | By Anne Barnard | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/middleeast/israel-netanyahu-scandal-corruption.html | Amid a Roar of Accusations the Underdog Remains Unscathed | By James Glanz | TX 8-408-279 | 2017-03-06 |
| 2016-07-27 | 2016-08-02 | https://well.blogs.nytimes.com/2016/07/27/flu-vaccine-has-added-benefits-for-people-with-diabetes/ | What Else a Flu Shot Can Do | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |
| 2016-07-27 | 2016-08-02 | https://www.nytimes.com/2016/07/27/science/earthquake-clues-from-ancient-temples-in-the-himalayas.html | Seismic Shifts Ancient Temples Hold Earthquake Clues | By Nicholas St Fleur | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-08-02 | https://www.nytimes.com/2016/07/28/arts/international/rapping-for-cervantes-for-the-glory-of-it.html | Cervantes the Dreamer Inspiring Rappers Today | By Raphael Minder | TX 8-408-279 | 2017-03-06 |
| 2016-07-27 | 2016-08-02 | https://www.nytimes.com/2016/07/28/science/jupiter-great-red-spot.html | Heat Waves The Great Red Hot | By Kenneth Chang | TX 8-408-279 | 2017-03-06 |
| 2016-07-28 | 2016-08-02 | https://well.blogs.nytimes.com/2016/07/28/robotic-surgery-for-prostate-cancer-may-offer-no-benefits-over-regular-surgery/ | Robot or Surgeon Itu2019s a Tie | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |
| 2016-07-28 | 2016-08-02 | https://www.nytimes.com/2016/07/28/arts/international/after-public-appeal-queen-elizabeth-portrait-will-stay-in-britain.html | Saving the Queen | By Roslyn Sulcas | TX 8-408-279 | 2017-03-06 |
| 2016-07-28 | 2016-08-02 | https://www.nytimes.com/2016/07/29/science/apollo-astronauts-heart-risks-study.html | Heart Stopping Extra Cardiac Risks for Apollo Astronauts | By Steph Yin | TX 8-408-279 | 2017-03-06 |
| 2016-07-28 | 2016-08-02 | https://www.nytimes.com/2016/07/29/science/brain-scans-math.html | Neuroscience Your Brain on Math | By Benedict Carey | TX 8-408-279 | 2017-03-06 |
| 2016-07-29 | 2016-08-02 | https://well.blogs.nytimes.com/2016/07/29/compression-sleeves-help-with-muscle-recovery/ | Ask Well | By Gretchen Reynolds | TX 8-408-279 | 2017-03-06 |
| 2016-07-29 | 2016-08-02 | https://www.nytimes.com/2016/07/30/science/rocky-the-orangutan-mimic-sounds.html | Happy Talk A PitchPerfect Orangutan Has a Lot to Say | By Nicholas St Fleur | TX 8-408-279 | 2017-03-06 |
| 2016-07-29 | 2016-08-02 | https://www.nytimes.com/2016/07/30/upshot/heres-whats-going-right-and-wrong-in-the-us-economy.html | Whats Right and Wrong With the Economy | By Neil Irwin | TX 8-408-279 | 2017-03-06 |
| 2016-07-29 | 2016-08-02 | https://www.nytimes.com/2016/08/02/science/seattle-space-flight-innovation-center.html | Seattle Sets a Course for Deep Space | By Nick Wingfield | TX 8-408-279 | 2017-03-06 |
| 2016-07-31 | 2016-08-02 | https://www.nytimes.com/2016/08/01/opinion/how-the-stupid-party-created-donald-trump.html | How the Stupid Party Created Trump | By Max Boot | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/01/attention-teenagers-nobody-really-looks-like-that/ | Teenagers and False Body Images | By Perri Klass MD | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://well.blogs.nytimes.com/2016/08/01/cancer-in-the-family-compliments-on-being-thin/ | Sufferingu2019s Slim Reward | By Jennifer Liebrum | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://well.blogs.nytimes.com/2016/08/01/rediscovering-the-kitchen-and-other-tips-for-heart-health/ | Rediscovering the Kitchen for Heart Health | By Jane E Brody | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/design/for-san-franciscos-queen-of-philanthropy-no-quiet-exits.html | Arts Executive at the Center of a Storm | By Jori Finkel | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/design/in-gowanus-a-peoples-housing-plan-to-challenge-the-mayors.html | A Peoples Plan to Challenge the Mayors | By Michael Kimmelman | TX 8-408-279 | 2017-03-06 |

| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/music/beatles-love-cirque-du-soleil.html | In Las Vegas All You Need Is Love  and 8 Million Beatles Fans | By Allan Kozinn | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/music/drake-gucci-mane-billboard-chart.html | Drake Still on Top but for How Long | By Ben Sisario | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/music/my-favorite-page-paul-lewis-schubert-piano-sonata-in-b-flat.html | Schuberts Final Acceptance Rueful as Always | By David Allen | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/books/for-younger-readers-march-revisits-civil-rights-movement-in-visual-detail.html | At School a March Through the Civil Rights Movement in Visual Detail | By George Gene Gustines | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/books/harry-potter-and-the-cursed-child-review.html | A Wizardly Journey in Time | By Michiko Kakutani | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/books/the-poet-kevin-young-is-named-new-director-of-schomburg-center.html | The Schomburg Center Is to Get a New Director | By Jennifer Schuessler | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/dealbook/banks-mobile-payment-wells-fargo.html | Largest Banks Pursue Instant Payments Market | By Michael Corkery and Nathaniel Popper | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/dealbook/china-uber-didi-chuxing.html | Uber Cedes RideHailing in China to a Rival | By Paul Mozur and Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/dealbook/tesla-solar-city-merger-elon-musk.html | In TeslaSolarCity Deal a Bet on Musks Vision and Investors Patience | By Leslie Picker and Bill Vlasic | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/making-hospitals-more-like-hotels.html | With Room Service and More Hospitals Borrow From Hotels | By Julie Weed | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/mcdonalds-tweaks-its-recipes-now-real-butter-in-the-mcmuffin.html | McDonalds Concedes  to Real Ingredients Butter in the McMuffin | By Stephanie Strom | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/media/nick-denton-gawker-bankruptcy.html | Chief Files for Bankruptcy Just Weeks After Gawker Did | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/poultry-producer-sanderson-farms-stands-its-ground-its-proud-to-use-antibiotics.html | Major Poultry Producer Defends Its Use of Antibiotics | By Stephanie Strom | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/health/cancer-cell-therapy-immune-system.html | Setting Bodys Serial Killers Loose on Cancer | By Andrew Pollack | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/health/retirement-working-longer.html | 65 Is Just a Number | By Paula Span | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/health/zika-florida.html | A Travel Warning for Miami as Zika Cases Rise | By Pam Belluck | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/movies/gloria-dehaven-sweetheart-in-many-a-movie-musical-dies-at-91.html | Gloria DeHaven the Fantasy Sweetheart In Many A Movie Musical Is Dead at 91 | By Anita Gates | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/2-hospitalized-after-police-shooting-in-queens-authorities-say.html | Man Is Shot by Officer on a Burglary Call | By Rick Rojas and Nate Schweber | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/fbi-employee-pleads-guilty-to-acting-as-an-agent-of-china.html | FBI Employee Says He  Acted as Agent of China | By Benjamin Weiser and Megan Jula | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/for-de-blasio-another-grim-poll-offers-better-news-about-2017-race.html | For de Blasio  a Grim Poll  Also Contains  a Bright Spot | By William Neuman | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/guilty-plea-in-07-murder-ends-new-yorks-longest-unresolved-case.html | Longest Unresolved Case Ends in Guilty Plea | By Emily Palmer | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/long-island-firm-charged-in-insurance-scheme-after-hurricane-sandy.html | Firm Charged in Plot to Curb Insurance Aid | By David W Chen | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/short-trains-frequent-disruptions-once-mocked-the-g-train-is-now-cool.html | Hated Avoided Now Cool G Train Once Mocked Finally Has Its Moment | By Emma G Fitzsimmons | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/super-white-or-white-dove-restoring-st-pauls-colonial-color.html | Peering Into the Past  of a Historic Church to See Its Truest Hue | By David W Dunlap | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/obamas-american-idea.html | Obamas American Idea | By Roger Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/science/looking-quickly-for-the-fingerprints-of-climate-change.html | Climate SWAT Team | By Henry Fountain | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/science/scientists-puzzle-over-a-biological-mystery-the-female-orgasm.html | In the Bedroom an Evolutionary Mystery | By Carl Zimmer | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/science/where-are-all-the-fireflies.html | Where Are All the Fireflies | By C Claiborne Ray | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/baseball/jay-bruce-mets-reds.html | At Deadline Ailing Mets Land a Bat and an Arm | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/olympics/a-swimmer-goes-from-syria-to-rio-from-refugee-to-olympian.html | A Refugees Journey Leads to Rio | By Charly Wilder | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/olympics/rare-show-of-discord-between-ioc-and-world-anti-doping-agency-over-russian-scandal.html | Russian Doping Scandal Yields Rare Show of Discord by Two Agencies | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/olympics/the-most-dominant-american-basketball-team-the-olympic-women.html | Team With 5 Straight Gold Medals Has Only Improved | By Wayne Epps Jr | TX 8-408-279 | 2017-03-06 |

| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/yankees-trade-carlos-beltran-to-rangers-for-pitching-prospects.html | In Whirlwind Moves Beltran Is Dealt to Texas and Nova to Pittsburgh | By Billy Witz | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/technology/seymour-papert-88-dies-saw-educations-future-in-computers.html | Seymour Papert 88 Dies Saw Tech as a Learning Tool | By Glenn Rifkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/theater/in-london-back-stabbing-and-conniving-onstage-and-off.html | Discomforting Echoes From the London Stage | By Ben Brantley | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/theater/review-new-york-musical-festival-is-a-smorgasbord.html | An Amish Shooting as Haunting Musical | By Elisabeth Vincentelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/upshot/putting-your-baby-to-sleep-some-advice-and-good-news.html | For Those Sleepless Nights Strategies for Baby | By Aaron E Carroll | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/north-dakota-voter-identification-law.html | Judge Blocks North Dakota's Voter ID Law | By Michael Wines | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/climate-change-divide-bursts-to-forefront-in-presidential-campaign.html | Parties Divide Over Climate Change Bursts Into Forefront of Campaign | By Coral Davenport | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/hillary-clinton-nebraska.html | Buffett in Nebraska With Clinton Excoriates Trump | By Trip Gabriel | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/hillary-clinton-white-male-voters.html | Clinton Woos a Crowd of Skeptics White Men | By Matt Flegenheimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/john-mccain-denounces-donald-trumps-comments-on-family-of-muslim-soldier.html | McCain Rebukes Trump for Clash With GIs Family | By Jennifer Steinhauer | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/obama-donald-trump-veterans-khan.html | VA Health Care System Is Improving Obama Says | By Michael D Shear | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/us-conducts-airstrikes-against-isis-in-libya.html | Stepping Up the Fight Against ISIS US Conducts Airstrikes in Libya | By Helene Cooper | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/think-ar-15s-are-ok-this-restaurant-owner-doesnt-want-your-business.html | Think AR15s Are OK Youre Not Welcome Here | By Katharine Q Seelye | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/americas/fathers-of-1994-bombing-victims-in-argentina-keep-pushing-for-justice.html | ExPresident in Argentina May Face New Inquiry | By Jonathan Gilbert | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/americas/rio-de-janeiro-olympics-terrorism-brazil.html | US Helps Rio as Threats Rise Before Games | By Simon Romero and Michael S Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/asia/human-rights-lawyer-is-released-in-china-after-videotaped-confession.html | Lawyer Is Freed in China After a Taped Confession | By Javier C Hernndez | TX 8-408-279 | 2017-03-06 |

| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/asia/saudi-arabia-indian-workers.html | India Helps Jobless Workers Struggling in Saudi Arabia | By Hari Kumar | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/asia/taiwan-aborigines-tsai-apology.html | Taiwan Apologizes to Aborigines for Injustices | By Austin Ramzy | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/australia/birdsville-big-red-bash-races.html | A Remote Australian Town Draws Tourists With a Music Fest and Camel Pie | By Clarissa SebagMontefiore | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/europe/british-decision-on-nuclear-plant-angers-china-and-france.html | British Nuclear Plant Reversal Angers China and France | By Steven Erlanger | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/europe/france-muslim-christian-priest-murder-isis.html | In French Town a Priests Murder Pulls Together Two Faiths With Old Ties | By Lilia Blaise | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/europe/turkey-erdogan.html | In a Bid to Maintain Ties Turkey Changes Its Tone | By Michael S Schmidt and Tim Arango | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/middleeast/iran-ayatollah-nuclear.html | Irans Supreme Leader Accuses US of Breaking Promises in Nuclear Accord | By Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/middleeast/russia-syria-helicopter.html | Russian Copter Downed in Syria 5 Die | By Ivan Nechepurenko | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/television/whats-on-tv-tuesday.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/dealbook/the-activist-and-herbalife-just-maybe-ackmans-a-hero.html | Herbalife vs Activist Just Maybe Hes Right | By Andrew Ross Sorkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/economy/why-corporate-america-is-leaving-the-suburbs-for-the-city.html | The Lure of Downtown | By Nelson D Schwartz | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/theranos-embattled-laboratory-shifts-to-medical-machines.html | Theranos Shifts to Medical Testing Machines | By Andrew Pollack | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/health/cover-lets-household-drills-be-used-in-surgery.html | Cover Lets Household Drills Be Used in Surgery | By Donald G McNeil Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/2-former-venezuelan-officials-charged-with-aiding-cocaine-ring.html | 2 Former Venezuelan Officials Are Charged With Aiding a Cocaine Ring | By Alan Feuer | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/comptrollers-report-on-nursing-home-deal-cites-breakdowns-in-communication.html | Report on Nursing Home Deal Faults City Hall for Lapses in Communication | By J David Goodman | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/new-york-state-aiding-nuclear-plants-with-millions-in-subsidies.html | Aid for Upstate Nuclear Plants Is Approved | By Patrick McGeehan | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/suzanne-wright-a-founder-of-autism-speaks-dies-at-69.html | Suzanne Wright 69 a Founder of the Autism Speaks Charity | By Daniel E Slotnik | TX 8-408-279 | 2017-03-06 |

| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/as-homes-and-cars-go-so-goes-the-economy.html | Homes Cars and the Broader Economy | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/campaign-stops/turning-the-tide-on-voting-rights.html | Turning the Tide on Voting Rights | By Richard L Hasen | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/how-artists-change-the-world.html | How Artists  Change the World | By David Brooks | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/how-did-a-nursing-home-become-a-luxury-condo.html | How Did a Nursing Home Become a Condo | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/mr-trump-and-spineless-republicans.html | Mr Trump and Spineless Republicans | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/baseball/the-mets-look-to-october-the-yankees-far-beyond.html | Mets Look to October The Yankees Beyond | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/baseball/yankees-pare-their-roster-but-its-mets-who-wind-up-short.html | Yankees Pare Their Roster but Its Mets Who Wind Up Short | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/golf/year-ushers-in-four-first-time-major-winners-but-still-no-savior-for-golf.html | Four Fresh Champions but Still No Savior | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/olympics/again-assembly-of-indias-doubles-tennis-teams-reveals-fissures.html | Again Assembly of Indian Teams Reveals Fissures | By Ravi Ubha | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/rugby/plan-seeks-to-aid-rugbys-growth-with-a-global-event-on-us-soil.html | Plan Seeks to Aid a Sports US Growth With a Global Event on Home Soil | By Dave Caldwell | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/technology/uber-china-internet.html | Even Uber Couldnt Bridge the China Divide | By Farhad Manjoo | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/body-camera-failed-to-record-chicago-police-shooting-of-black-teenager.html | Body Camera Failed to Record Fatal Shooting of Black Teenager by Chicago Police | By Mitch Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/christine-quinn-and-corey-lewandowski-bicker-over-trumps-khan-remarks.html | Pundits Bicker Over Trumps Khan Remarks | By Jonah Engel Bromwich and Michael M Grynbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/donald-trump-draft-record.html | Seemingly Fit Trump Avoided Vietnam Draft | By Steve Eder and Dave Philipps | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/europe/donald-trump-finds-a-russian-policy-he-wont-defend.html | A Russian Policy Trump Wont Defend | By Max Fisher | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-02 | https://www.nytimes.com/2016/08/30/universal/ko/obamas-american-idea-korean.html | Obamas American Idea | By Roger Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-07-28 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/wine-school-assignment-albarino.html | A Quencher From Spain | By Eric Asimov | TX 8-408-279 | 2017-03-06 |

| 2016-07-28 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/wine-school-gruner-veltliner.html | Drink Your Vegetables | By Eric Asimov | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/chicken-breast-recipe-salad.html | Moderate Heat for Maximum Flavor | By David Tanis | TX 8-408-279 | 2017-03-06 |
| 2016-07-29 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/puff-pastry-recipe-peach-skillet-pie.html | Puff Pastry With Fewer Layers of Complexity | By Melissa Clark | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/music/frank-ocean-boys-dont-cry-apple-release-date.html | Is Frank Ocean Album Arriving on Friday | By Ben Sisario and Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/arrowood-farms-beer.html | To Cultivate A Gentleman Brewer at a Farm Upstate | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/bacon-critic-extra-crispy-scott-gold.html | To Envy His Assignment  Find the Best Bacon | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/chocolate-scotch.html | To Nibble Chic Chocolate Truffles  for the Scotch Enthusiast | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/cold-brew-coffee-maker-prisma.html | To Chill ColdBrewed Coffee  Without the Long Wait | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/leon-happy-salads-book.html | To Toss Inventive English Recipes  for Fresh Summer Salads | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/mcconnells-ice-cream-maman-nyc.html | To Indulge A California Ice Cream Summers in New York | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/peaches-new-england.html | Yes We Have No Peaches | By Patrick Farrell | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/elio-guaitolini-manhattan-restaurateur-and-co-owner-of-elios-dies-at-83.html | Elio Guaitolini Restaurateur to New Yorks Elite Dies at 83 | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/02/europe/marta-marzotto-obituary-italy.html | Marta Marzotto 85 Designer and Socialite | By Gaia Pianigiani | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/design/ronald-lauder-art-restitution-neue-galerie.html | Lauder Finds Artwork With Cloudy Provenance in His Museum | By Serge F Kovaleski | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/music/a-salzburg-festival-rich-with-dreams-and-power.html | Salzburg Festival Offerings Rich With Dreams and Power | By Anthony Tommasini | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/music/andris-nelsons-tanglewood-boston-symphony-orchestra-wagner-parsifal-bayreuth.html | After Withdrawing From Bayreuth a Conductors Silence Grows Louder | By David Allen | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/music/brazilian-music-playlist.html | A Soundtrack to Go With the Olympics | By Jon Pareles Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/television/jimmy-fallon-to-host-golden-globes-for-nbc.html | Jimmy Fallon Is to Host the Golden Globes | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |

| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/television/the-messages-of-koko-zika-and-the-colorado.html | The Messages of Koko Zika and the Colorado | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/books/review-the-underground-railroad-colson-whitehead.html | Laying Bare the Horrors of Slaverys Toxic Legacy | By Michiko Kakutani | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/dealbook/big-banks-make-a-pitch-for-hearts-and-minds.html | Big Banks  Make a Pitch for Hearts  and Minds | By Michael Corkery | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/dealbook/questions-of-redstones-competency-promise-years-of-litigation.html | Redstone Cases Open  Pandoras Box of Litigation | By Steven Davidoff Solomon | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/dealbook/wage-gap-massachusetts-law-salary-history.html | Pay Equity the Aim Interviewers Cant Ask What Do You Make | By Stacy Cowley | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/economy/rethinking-the-role-of-government-in-society.html | The Case  for More  Government  Not Less | By Eduardo Porter | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/international/japan-economy-stimulus-yen.html | New Round of Stimulus for a Struggling Japan | By Jonathan Soble | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/international/south-korea-volkswagen-emissions.html | South Korea Bans Volkswagen From Selling 80 Models | By Choe SangHun | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/media/rush-limbaugh-renews-radio-contract.html | Limbaugh Renews Contract With iHeartMedia for 4 Years | By Mike McPhate and Ben Sisario | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/media/sony-is-allowed-to-close-deal-with-michael-jacksons-estate.html | Sony Closes Big Music Deal With Michael Jackson Estate | By Ben Sisario | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/media/vice-media-to-begin-nightly-hbo-news-program-on-sept-26.html | Vice Media to Begin Nightly HBO News Program Sept 26 | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/achilles-heel-hell-chicken-brooklyn.html | Its Called Hell Chicken for a Reason | By Oliver Strand | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/agern-restaurant-review.html | Travelers Who Seek Shall Find Sanctuary | By Pete Wells | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/faun-restaurant-news.html | Faun Takes a Playful Spin in Prospect Heights | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/pesto-tahini-pepper-sauce-recipes.html | 5 Mother Sauces for the Modern Cook | By Samin Nosrat | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/fashion/calvin-klein-names-raf-simons-its-first-chief-creative-officer.html | Calvin Klein Names Former Dior Designer as Its First Chief Creative Officer | By Vanessa Friedman | TX 8-408-279 | 2017-03-06 |

| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/health/flossing-teeth-cavities.html | Feeling Guilty About Not Flossing Maybe Theres No Need | By Catherine Saint Louis | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/bill-bratton-nypd-commissioner.html | Bratton Is Out as Police Chief for New York | By J David Goodman and Al Baker | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/de-blasio-ymca-workout-police-protest.html | Protesters Join Mayors Morning Routine | By Eli Rosenberg and J David Goodman | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/james-oneill-nypd-commissioner.html | Next Leader of Police Dept Is a 33Year Veteran Who Is Eager to Embrace Change | By Al Baker and J David Goodman | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/turkish-gold-trader-builds-a-dream-team-of-defense-lawyers.html | With 16 Lawyers From 6 Firms Turkish Gold Trader Builds Legal Dream Team | By Benjamin Weiser | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/wrongfully-convicted-of-rape-a-new-jersey-man-finds-more-punishment-after-prison.html | A Wrongful Conviction Then Punishment After Prison | By Alan Feuer | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/in-libya-a-new-front-in-the-war-on-isis.html | In Libya a New Front in the War on ISIS | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/stop-indulging-trump.html | Stop Indulging Trump | By Frank Bruni | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/realestate/commercial/the-town-center-regains-significance.html | Before Automobiles This Is How America Was Built | By Keith Schneider | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/olympics/forbes-carlile-olympic-swimming-coach-for-australia-dies-at-95.html | Forbes Carlile ScienceMinded Coach  Who Changed Swimming Is Dead at 95 | By Frank Litsky | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/olympic-cover-up-why-you-wont-see-some-shoe-logos.html | Competing for Olympic Fame Wearing Brand X on Their Feet | By Jer Longman and Joe Ward | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/olympics/sailing-guanabara-bay-pollution-health.html | Health May Be Price of Medals for Some Sailors at Rio Games | By Ken Belson | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/technology/china-mobile-tech-innovation-silicon-valley.html | Cutting Edge in Mobile China | By Paul Mozur | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/technology/instagram-stories-snapchat-facebook.html | Instagram Takes a Page From Snapchat and Takes Direct Aim at Its Rival App | By Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/theater/stephen-sondheim-musical-thomas-ades-opera-bunuel-fall-2017.html | Sondheim Talks About a New Musical | By Michael Paulson | TX 8-408-279 | 2017-03-06 |

| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/dallas-police-attack-applications.html | Hundreds of Police Applicants  Answer Dallas Call for Backup | By Jack Healy | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/dylann-roof-death-penalty.html | Lawyers for Suspect in Charleston Church Killings Challenge Death Penalty | By Mike McPhate | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/muslims-us-military.html | Muslims in Military Find Faith Is Accepted | By Dave Philipps | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/politics/donald-trump-baby.html | Trump Rally Evictions Young Old Loud Silent | By Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/politics/drone-airstrikes-libya-isis.html | US Strikes Help Libyans Move on Surt Against ISIS | By Helene Cooper and Eric Schmitt | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/ivanka-trump-responds-after-being-dragged-into-debate-on-sexual-harassment.html | A Remark by Trump Embroils a Daughter | By Karen Zraick | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/president-obama-donald-trump.html | Obama Urges  GOP Leaders to Snub Trump | By Michael D Shear and Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/africa/south-africa-elections-zuma-african-national-congress-anc-democratic-alliance.html | Fiercely Contested Municipal Elections in South Africa the ANCs Grip | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/asia/china-activist-zhai-yanmin.html | Chinese Human Rights Advocate Gets a Suspended 3Year Term | By Javier C Hernndez | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/asia/obama-defends-trans-pacific-partnership-against-strong-anti-trade-tide.html | Obama Vows to Defend TransPacific Trade Accord | By Michael D Shear | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/asia/philippines-duterte-drug-killing.html | Body Count Is Rising as Philippines Wages War on Drugs | By Jason Gutierrez | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/europe/anthrax-outbreak-russia-reindeer.html | Anthrax Kills Russian Boy 90 in Hospital | By Ivan Nechepurenko | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/europe/czech-man-attempted-terrorism.html | Czech Is Charged With Attempted Terrorism | By Dan Bilefsky and Jan Richter | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/europe/franciszek-macharski-former-archbishop-of-krakow-dies-at-89.html | Franciszek Macharski 89 Polish Cardinal | By Joanna Berendt | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/europe/turkey-coup-erdogan-fethullah-gulen-united-states.html | Turks Agree on One Thing US Was Behind Failed Revolt | By Tim Arango and Ceylan Yeginsu | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/europe/turkey-coup-incirlik-air-base.html | Officers Scrambled at US Base as Coup Unfolded Around Them | By Michael S Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/middleeast/egypt-sisi-foreign-policy.html | Gloomy Egypt Sees Its International Influence Wither | By Liam Stack | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/middleeast/worldvision-palestinians-sponsor-a-child.html | Tracking the Mystery of a Charitys Sponsored Child | By Diaa Hadid | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/un-united-nations-refugees-migrants-agreement.html | UN Drafts Agreement on Refugees and Migrants | By Somini Sengupta | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/what-in-the-world/france-savon-de-marseille-recipe.html | Soapmakers Squabble  Over Recipe for Marseille Soap | By Liz Alderman | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/04/arts/dance/about-last-night-georgina-pazcoguin-cats-broadway.html | Thrilled to Be in the Show but She Never Wants to Hear Here Kitty | By Gia Kourlas | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/television/whats-on-tv-wednesday-koko-the-gorilla-who-talks-and-beat-bugs.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/media/redstones-granddaughter-joins-a-suit-against-him.html | Redstones Granddaughter Joins in Suit Against Him | By Emily Steel | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/bratton-nypd-james-oneill.html | Ascending to Critical Job at a Key Time | By Jim Dwyer | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/man-shot-by-officer-in-queens-apartment-is-charged-with-burglary.html | Man Shot by the Police in Queens Is Charged With Burglary | By Rick Rojas | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/queens-dairy-plant-closes.html | After Plant Closes Citys Milk Will Arrive Only From Out of Town | By James Barron | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/rikers-island-inmates-correction-officers.html | Report Signals Progress in Push to Curb Rikers Violence | By Samantha Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/how-clinton-could-knock-trump-out.html | How Clinton Could Knock Trump Out | By Thomas L Friedman | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/make-the-government-a-model-employer.html | Make the Government a Model Employer | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/the-case-for-finally-bombing-assad.html | The Case for Finally Bombing Assad | By Dennis B Ross and Andrew J Tabler | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/the-police-force-mr-bratton-leaves-behind.html | Commissioner Bratton Bows Out | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/why-trump-is-not-like-other-draft-dodgers.html | From One Draft Dodger to Another | By Ted Gup | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/baseball/alex-rodriguez-new-york-yankees-final-role.html | Rodriguez Finds Final Role as Yankees Elder Statesman | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |

| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/baseball/new-york-mets-jay-bruce-outfield.html | Mets MixandMatch Outfield Has Bruce in Right Field to Start | By James Wagner | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/baseball/new-york-mets-yankees.html | De Aza dArnaud and deGrom Lead Mets in Win | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/football/new-york-jets-jason-vander-laan-harlon-hill-trophy.html | An Accomplished Player  Is a Novice at Jets Camp | By Ben Shpigel | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/olympics/international-olympic-committee-world-anti-doping-agency.html | IOC Berates Doping Agency at Meeting Just Before Games | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/olympics/united-states-womens-soccer-hunt-for-gold.html | US Womens Team Has Changed but Quest Looks Much the Same | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/soccer/bayern-munich-carlo-ancelotti-coaching-job-security.html | In the Top Ranks of Coaching Job Security Is a Relative Term | By Sam Borden | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/tennis/united-states-open-arthur-ashe-stadium-roof.html | At Open a Roof That Closes | By NailaJean Meyers | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/delaware-supreme-court-rules-states-death-penalty-unconstitutional.html | Ruling by Delaware Justices Could Deal Capital Punishment in the State a Final Blow | By Erik Eckholm | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/las-vegas-2008-housing-crash.html | Fitful Recovery in Las Vegas Fuels Voter Anger | By Jack Healy | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/donald-trump-gop.html | Trump Swipes at Republicans After Rebukes | By Alexander Burns | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/meg-whitman-hillary-clinton.html | A Top Republican Donor Says Shell Vote and Raise Money for Clinton | By Jonathan Martin | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/trump-university-case.html | Trial Allowed in Student Suit Against Trump | By Steve Eder | TX 8-408-279 | 2017-03-06 |
| 2016-07-29 | 2016-08-04 | https://www.nytimes.com/2016/07/29/fashion/olympics-ralph-lauren-team-usa-opening-ceremony.html | Ralph Lauren Gets Ready to Light Up Rio | By Guy Trebay | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-04 | https://www.nytimes.com/2016/08/02/technology/personaltech/sharing-video-streams-on-facebook.html | Making Live Video on Facebook | By J D Biersdorfer | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/facialists-advice-summer-skin-care.html | Taking Care of Summer Skin | By Bee Shapiro | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/fitness-entrepreneurs-organic-dinner-club.html | Over Organic Dinner Fitness Mavens Work It Out | By Marisa Meltzer | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/03/technology/personaltech/getting-chatty-in-gmail.html | Google Chat vs Hangouts | By J D Biersdorfer | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/04/books/colson-whitehead-on-slavery-success-and-writing-the-novel-that-really-scared-him.html | The Book He Feared to Write | By Jennifer Schuessler | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/04/books/review-how-everything-became-war-and-the-military-became-everything.html | A Pentagon Field Guide | By Jennifer Senior | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/mccalls-pattern-company-sewing-do-it-yourself.html | Needle Thread Instagram | By Steven Kurutz | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/mens-style/bj-britt-unreal-lifetime.html | He Lets His Ankles Do the Talking | By Bee Shapiro | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/tattoo-refreshing-design.html | Let Me Rephrase That | By Hayley Krischer | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/03/arts/dance/pennsylvania-ballet-angel-corella-hires-17-new-dancers.html | Pennsylvania Ballet Hires 17 New Dancers | By Michael Cooper | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/arts/dance/review-michelle-dorrance-vail-international-dance-festival.html | Hot Feet Sharing Space With Cool Upper Bodies | By Brian Seibert | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/arts/design/plans-take-shape-for-francois-pinault-museum-in-paris.html | Plans Take Shape for Pinault Museum in Paris | By Doreen Carvajal | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/arts/music/einojuhani-rautavaara-finnish-composer-dies-at-87.html | Einojuhani Rautavaara Composer Is Dead at 87 | By Corinna da FonsecaWollheim | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/arts/music/lori-mckenna-the-bird-the-rifle-review.html | A Country Songbird Specializing in Gentle Rue and Roads Untaken | By Jon Pareles | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/arts/music/third-man-records-space.html | Third Man Records Sends Album Into Space | By Andrew R Chow | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/a-tantalizing-offering-from-a-meal-kit-service-the-box.html | Valuable Byproduct of a Meal Kit The Box | By Stephanie Strom | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/academy-cheryl-boone-isaacs.html | After Diversifying Film Academy Keeps Leadership | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/a-coup-terrorists-and-inflation-yet-investors-rush-to-turkey.html | Investors Are Unfazed by Instability in Turkey | By Landon Thomas Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/ackmans-hedge-fund-sells-off-big-stake-in-canadian-pacific.html | Ackman Having a Rough Year Sells 15 Billion Stake in Canadian Pacific | By Matthew Goldstein Alexandra Stevenson and Leslie Picker | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/bitcoin-bitfinex-hacked.html | Bitcoin Dives After Exchange Is Hacked | By Amie Tsang | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/federal-reserve-fines-goldman-sachs-36-million-in-document-leak.html | Federal Reserve Fines Goldman Sachs 36 Million in Document Leak | By Ben Protess | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/hsbc-q2-earnings.html | HSBC Profit Falls 40 in Difficult Conditions | By Chad Bray | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/walmart-said-to-be-in-talks-to-acquire-jetcom.html | Walmart and Jetcom an Amazon Rival Are Said to Be in Talks | By Michael J de la Merced and Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/media/despite-sales-cursed-child-isnt-magical-to-some-potter-fans.html | Big Sales but Cursed Child Is Less Than Magical to Some Potter Fans | By Alexandra Alter | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/media/fox-news-sexual-harassment-inquiry-is-said-to-look-at-what-others-knew.html | Fox News Harassment Inquiry Is Said to Look at What Others Knew | By Jim Rutenberg and Ben Protess | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/media/mary-ann-madden-creator-of-wordplay-contests-dies-at-83.html | Mary Ann Madden 83 Creator of Wordplay Contests | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/media/publicis-executive-kevin-roberts-is-out-after-gender-diversity-remarks.html | Apologizing Publicis Executive Is Set to Resign | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/media/tronc-raises-guidance-for-year-despite-second-quarter-revenue-drop.html | Tronc Raises Guidance Despite Quarterly Drop | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/prisma-adds-an-artists-touch-to-photos.html | Adding an Artistic Touch to Phone Snapshots | By Kit Eaton | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/smallbusiness/the-hottest-start-up-market-baby-boomers.html | StartUps Take Aim at Americas Biggest Market Baby Boomers | By Constance Gustke | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/teslas-big-loss-reflects-its-costly-ambitions.html | Tesla Losses Deepen Raising Pressure to Step Up Production | By Bill Vlasic | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/time-warner-hulu-stake.html | Time Warner Buys 10 Stake in Hulu and Will Bring Networks Along | By Emily Steel | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | n/door-photographs-windows-instagram.html | The Doortrait Artists | By Laura M Holson | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/mens-style/yahya-abdul-mateen-baz-luhrmann-netflix-get-down.html | Trading a T Square for Showbiz | By John Ortved | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/olympic-gymnastics-simone-biles-leotards-crystals.html | The Bedazzled Gymnast | By Vanessa Friedman | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/health/dust-asthma-children.html | Why Farm Dust May Help Block Youths Asthma | By Gina Kolata | TX 8-408-279 | 2017-03-06 |

| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/movies/joe-dante-gremlins-director-reflects-on-his-biggest-hits.html | Honoring the Director Who Brought Gremlins to Life | By Glenn Kenny | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/movies/kate-mckinnon-on-ghostbusters-snl-and-hillary-clinton.html | Shed Like to Try a Bit of Everything | By Dave Itzkoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/last-atlantic-city-casino-linked-to-trump-is-closing-amid-a-strike.html | Last Atlantic City Casino Linked to Trump Will Close as Workers Strike Continues | By Patrick McGeehan | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/missing-jogger-found-dead-in-queens.html | Body of Missing Runner  Found in Queens Marsh | By Rick Rojas and Nate Schweber | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/new-jersey-will-require-students-to-pass-parcc-test.html | New Jersey Board Ties Graduation to Tests Aligned With Common Core Standards | By Elizabeth A Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/tappan-zee-bridge-project-reaches-halfway-point.html | The New Tappan Zee Bridge Achieves a Milestone Its Halfway Finished | By Joseph Berger | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/want-to-relax-in-one-of-new-york-citys-parks-join-the-crowd.html | Want to Relax at Park or Pool  in New York Join the Crowd | By Winnie Hu | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/health-secrets-of-the-amish.html | Health Secrets of the Amish | By Moises VelasquezManoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/science/moon-express-faa.html | Florida Company Gets Approval to Land Robot on Moon | By Kenneth Chang | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/baseball/yankees-continue-call-ups-from-a-newly-flush-farm-system.html | Yankees Continue CallUps From a Newly Flush Farm System | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/olympics/baseball-softball-2020-tokyo-new-sports.html | Olympics Baseball Returning at 2020 Games | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/olympics/bzzz-kill-in-rio-miracle-mosquito-repellent-is-hard-to-come-by.html | Most SoughtAfter Prize in Rio Comes in a Tube | By Randal C Archibold | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/olympics/katinka-hosszu-rio-swimming-husband-shane-tusup.html | The Couple Who Turns Heads at the Pool | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/olympics/michael-phelps-to-carry-us-flag-opening-ceremony.html | To His Surprise Phelps Is Picked to Carry US Flag at Opening Ceremony | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/technology/how-snapchat-helped-ad-buyers-get-over-their-fear-of-a-ghost.html | Ad Buyers Get Over Their Fear of a Ghost | By Katie Benner and Michael J de la Merced | TX 8-408-279 | 2017-03-06 |

| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/technology/personaltech/video-games-where-batmans-psyche-trumps-whiz-bang-action.html | Immersed in Gotham Not Just Battling Through It | By Laura Hudson | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/theater/for-the-humans-home-is-where-the-set-moves.html | The Humans Goes on Tour in Midtown | By Michael Paulson | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/theater/james-houghton-founder-of-signature-theater-company-dies-at-57.html | James Houghton 57 Who Founded Signature Theater Company Is Dead | By Bruce Weber | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/upshot/the-right-to-know-that-an-operation-is-next-to-useless.html | Why Useless Operations Can Remain Popular | By Gina Kolata | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/instagram-police-fatal-shooting-maryland.html | Instagram Posts May Have Escalated Fatal Standoff in Maryland Police Say | By Daniel Victor | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/nicholas-young-islamic-state-washington-dc-transit-police.html | Police Officer Is Charged With Aiding ISIS | By Richard PrezPea | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/donald-trump-gop.html | Pence Supports Ryan Showing GOP Turmoil | By Ashley Parker Maggie Haberman and Jonathan Martin | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/hillary-clinton-campaign.html | Hopeful of Victory Democrats Want More End of Trump Movement | By Amy Chozick | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/how-donald-trump-and-president-obama-put-republicans-in-a-bind.html | Trumps Missteps and Obamas Policies Have Some Republicans Toeing a Thin Line | By Jennifer Steinhauer | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/supreme-court-blocks-order-allowing-transgender-student-restroom-choice.html | Justices Block Transgender Restroom Court Order | By Adam Liptak | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/trump-fundraising.html | Small Donations Help Trump Cut FundRaising Gap | By Nicholas Confessore and Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/us-seeks-to-protect-voting-system-against-cyberattacks.html | US Seeking Ways to Keep Hackers Out of Ballot Box | By Julie Hirschfeld Davis | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/texas-agrees-to-soften-voter-id-law-after-court-order.html | Texas Agrees to Loosen Rules on IDs for November Election | By Michael Wines | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/33-us-service-members-have-contracted-zika-pentagon-says.html | At Least 33 in Military Contracted Zika Abroad | By Helene Cooper | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/asia/boko-haram-may-have-a-new-leader-isis-magazine-suggests.html | Boko Haram May Have a New Leader ISIS Magazine Suggests | By Dionne Searcey and Eric Schmitt | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/asia/india-goods-and-services-tax.html | Tax Shift to Reshape How India Does Business | By Ellen Barry and Hari Kumar | TX 8-408-279 | 2017-03-06 |

| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/asia/nepal-elects-pushpa-kamal-dahal-as-new-prime-minister.html | Nepal Elects Former Rebel To Be Premier | By Bhadra Sharma | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/australia/nauru-refugees-abuse-conditions.html | Australia Accused of Allowing Abuse to Deter Refugees | By Michelle Innis | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/europe/paris-partygoers-bored-and-short-on-cash-turn-suburbs-into-movable-fete.html | Paris Partygoers Bored and Short on Cash Look to Suburbs | By Benot Morenne | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/middleeast/400-million-cash-payment-to-iran-fuels-latest-campaign-dispute.html | 400 Million Sent to Iran Fuels a Campaign Clash | By Michael D Shear | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/middleeast/isis-german-recruit-interview.html | A Global Network of Killers Built by a Secretive Branch of ISIS | By Rukmini Callimachi | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/what-in-the-world/mothers-citizenship-laws.html | Citizenship Stops Here With Mother | By Somini Sengupta | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/arts/television/whats-on-tv-thursday-race-and-chariots-of-fire.html | Whats on Thursday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/official-defends-cuomo-program-that-has-created-only-408-jobs.html | Official Defends Effort That Has Created Only 408 Jobs | By Jesse McKinley | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/tightrope-walk-awaits-new-yorks-new-police-commissioner-and-de-blasio.html | Tightrope Walk Awaits Citys New Police Leader | By J David Goodman and Al Baker | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/another-defeat-for-gop-voting-schemes.html | Another Defeat for GOP Voting Schemes | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/campaign-stops/why-cant-the-gop-get-real-with-black-voters.html | Why the GOP Cant Win Black Votes | By Leah Wright Rigueur | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/donald-trump-and-a-cia-officer-walk-into-a-room.html | Trump Meets the CIA | By Nicholas Kristof | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/intervening-donald.html | Intervening  Donald | By Gail Collins | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/turkeys-new-anti-americanism.html | Turkeys New AntiAmericanism | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/uncovering-the-chicago-police-cover-up.html | Uncover the Chicago Police CoverUp | By The Editorial Board | TX 8-408-279 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/baseball/mets-players-deal-with-rumors-and-reality-at-the-trade-deadline.html | At Trade Deadline Players Sort Out Reality vs Rumors | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/baseball/yoenis-cespedes-disabled-list-quadriceps-injury.html | Cespedes Heads to DL With a Lingering Quadriceps Injury | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/new-york-fantasy-sports-law-opens-door-for-more-gambling.html | A Win Not Just for Fantasy Sports | By Joe Drape | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/ny-yankees-ny-mets-feisty-mark-teixeira.html | Teixeira Sends One Long Then Flies Off the Handle | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/olympics/united-states-womens-soccer-begins-olympics-with-win.html | Crowd Jeers Goalkeeper as Americans Win Opener | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/ex-students-of-st-georges-school-reach-pact-on-sex-abuse-accusations.html | ExStudents and a School  Settle Over Sexual Abuse | By Katharine Q Seelye | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/kansas-republicans-reject-gov-brownbacks-conservatives-in-primary.html | Kansas Voters Reject Governors Conservative Allies in Republican Primary | By Mitch Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/colorado-presidential-race.html | In Colorado Clinton Leads Trump in the Polls and in Presence | By Trip Gabriel and Noah Remnick | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/kansas-tim-huelskamp-tea-party-elections.html | Voters Send a Message in Tossing a Tea Party Firebrand From the House | By Carl Hulse | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/zika-florida-miami-tourism.html | An 82 Billion Industry Braces for the Zika Virus | By Karen Schwartz | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/europe/london-knife-attack.html | Knife Attack at Park in London Kills Woman | By Christopher Mele | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/suicide-squad-review-dc-comics.html | Evil Against Evil Nobody Wins | By AO Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/alma-thomas-an-incandescent-pioneer.html | A Bright Believer in Human Progress | By Ken Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/colored-conventions-a-rallying-point-for-black-americans-before-the-civil-war.html | Colored Conventions Defying Bigotry in the 1800s | By Eve M Kahn | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/hanging-out-on-pierre-paulins-recliner.html | Marvelously Mod Relaxing With French Ian | By Jason Farago | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/the-metropolitan-museum-of-art-announces-record-attendance.html | A Financially Troubled Met Museum Announces Record Attendance | By Robin Pogrebin | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/wet-wild-and-wholesome-dynamic-h2o-at-the-childrens-museum-of-manhattan.html | Wet Wild and Wholesome Dynamic H2O at the Childrens Museum of Manhattan | By Laurel Graeber | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/music/martin-frost-explores-the-soul-of-the-clarinet-mostly-mozart-festival.html | Exploring the Soul of the Clarinet | By Corinna da FonsecaWollheim | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/music/tony-bennett-90th-birthday-rainbow-room-lady-gaga.html | An AllStar Lineup to Honor Tony Bennett | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/television/looking-back-and-learning-from-the-mary-tyler-moore-show.html | Looking Back and Learning From The Mary Tyler Moore Show | By Mary Jo Murphy | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/television/review-in-final-season-of-inspector-lewis-solving-mysteries-while-navigating-a-new-boss.html | Solving Mysteries With a New Boss | By Mike Hale | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/automobiles/autoreviews/toyota-prius-car-review.html | A New BetterHandling Prius | By Tom Voelk | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/automobiles/smartphones-bring-more-mobility-to-the-rental-car-business.html | Smartphones Bring Mobility to the Rental Car Business | By Eric A Taub | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/books/review-war-and-turpentine-stefan-hertmans.html | The Battles  and the Life Grandpa Fought | By Dwight Garner | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/books/will-jane-two-literary-superheroes-united-in-pop-culture.html | Will amp Jane  Dynamic Duo of Letters | By Jennifer Schuessler | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/arc-airbag-investigation.html | Another Airbag Maker Is Under Scrutiny After a Fatal Rupture | By Hiroko Tabuchi | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/dealbook/bank-of-england-interest-rates-brexit.html | Growth Worries Lead Bank of England to Cut Rate to Historic Low | By Chad Bray | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/dealbook/paul-weiss-hires-4-partners-to-bolster-antitrust-practice.html | Paul Weiss Hires 4 Partners for Antitrust Practice | By Leslie Picker | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/dealbook/sexual-harassment-ban-is-on-the-abas-docket.html | On the Docket Curbing Harassment in Court | By Elizabeth Olson | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/dealbook/tax-avoiding-mergers-find-champion-in-us-chamber-of-commerce.html | Texas Suit Would Keep Tax Strategy Deals Legal | By Liz Moyer and Leslie Picker | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/everyone-despises-solarcity-deal-except-tesla-shareholders.html | SolarCity and Tesla Riding on Faith | By James B Stewart | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/international/colombia-medical-marijuana-drugs.html | Colombians See a Future in Pot | By Ezra Kaplan | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/media/how-a-justice-department-ruling-could-affect-your-favorite-musician.html | Federal Ruling on Music Licensing Frustrates Industry | By Ben Sisario | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/media/robert-rosencrans-dead.html | Robert Rosencrans Who Propelled CSpan Dies at 89 | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/viacom-redstone-q3-earnings.html | Viacom Profit Slumps 29 Hinting at Companys Drama | By Emily Steel | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/health/stem-cell-research-ban.html | Animals Grow Human Parts Labs Hope So | By Gina Kolata | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/bazodee-review.html | Review Soul of Calypso Elevates the BollywoodFlavored Bazodee | By Helen T Verongos | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/citizen-soldier-review.html | Review War Made Terrifyingly Palpable in Citizen Soldier | By Ken Jaworowski | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/collective-unconscious-review.html | Review collectiveunconscious the Stuff of Dreams Reinterpreted | By Ben Kenigsberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/front-cover-review.html | Review In Front Cover Struggling for SelfAcceptance | By Jeannette Catsoulis | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/little-men-review.html | Boys Share a Bond Threatened by Money | By AO Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/multiple-maniacs-review-john-waters.html | Review The Lobster Scene in Multiple Maniacs It Still Startles | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/neither-heaven-nor-earth-review.html | An Alliance to Battle the Horrors of War | By AO Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/olympic-pride-american-prejudice-review.html | Review Olympic Pride American Prejudice Recalls Black Athletes in 1936 | By Andy Webster | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/review-five-nights-in-maine-probes-the-pain-of-loss.html | Review Five Nights in Maine Probes the Pain of Loss | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/richard-linklater-dream-is-destiny-review.html | Review Richard Linklater Dream Is Destiny Lionizes a Maverick Talent | By Jeannette Catsoulis | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/the-brooklyn-banker-review.html | Review In The Brooklyn Banker Troy Garity Shows Promise With the Mob | By Daniel M Gold | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/the-little-prince-review.html | A Starry Flier Makes a Gentle Landing in the Present Day | By Stephen Holden | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/the-tenth-man-review.html | Review In The Tenth Man Contending With a Father and a Traditional Upbringing | By Ben Kenigsberg | TX 8-408-279 | 2017-03-06 |

| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/will-you-dance-with-me-review.html | Review Dim All the Lights Again Will You Dance With Me | By Glenn Kenny | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/frances-robles-baby-hope-trial.html | Times Reporter Must Testify  in Murder Trial Judge Says | By James C McKinley Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/paul-massey-real-estate-executive-to-run-for-mayor-of-new-york.html | Wealthy Real Estate Executive to Run for Mayor of New York | By William Neuman | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/silver-gull-the-beach-club-plays-cupid.html | An Oceanfront Getaway Serves as an Incubator of Romance | By Corey Kilgannon | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/social-circles-collide-on-a-dance-floor-then-a-brawl-ends-in-death.html | Social Circles Collide on the Dance Floor Then a Deadly Brawl | By Benjamin Mueller Ashley Southall and Al Baker | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/science/china-great-flood-xia-emperor-yu.html | Legend of Chinas First Dynasty Finds Backing in Science | By Nicholas Wade | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/football/adrian-peterson-appeals-court-upholds-nfl-suspension.html | Appeals Court Upholds NFLs Suspension of Peterson | By Ken Belson | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/lest-we-forget-the-us-too-spent-time-in-the-doping-wilderness.html | Lest We Forget the US Too Had a Doping Trail | By Michael Powell | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/nbc-comcast-rio-games-future-of-television.html | Betting Billions on Rio Comcast Hopes to Win TVs Future | By Jim Rutenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/olympic-swimming-pool-lifeguards.html | Ready to Jump In If Needed Not Likely | By John Branch | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/rio-russians-barred-doping.html | Doping Scandals Fallout a Team With 118 Fewer Athletes | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/tegla-loroupe-gives-refugee-olympians-a-lesson-in-hope.html | Groundbreaking Marathoner Now Fights for Rights | By Jer Longman | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/usa-gymnastics-sexual-abuse-coaches.html | USA Gymnastics Didnt Disclose Sex Abuse Charges Report Says | By Daniel Victor | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/technology/facebook-moves-to-push-clickbait-lower-in-the-news-feed.html | Facebook Aims to Rid News Feed of Clickbait | By Mike Isaac and Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/disney-dismisses-alex-timbers-as-director-of-frozen-musical.html | Disney Fires Director of Frozen Musical | By Michael Paulson | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/for-the-scene-stealers-of-the-curious-incident-a-happy-second-act-in-dog-years.html | For a Breed of Actors a Second Act Offstage | By Michael Paulson | TX 8-408-279 | 2017-03-06 |

| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/men-on-boats.html | Women Playing Men on a Journey Through Uncharted Waters | By Ben Brantley | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/miss-saigon-revival-will-open-on-broadway-in-march.html | A Date and a Theater for Miss Saigon | By Michael Paulson | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/arrested-protester-of-baton-rouge-police-shooting-files-suit.html | Baton Rouge Faces Suit  by Protester Over Arrest | By Campbell Robertson | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/college-protests-alumni-donations.html | Amid College Protests Alumni Are Less Fond and Less Giving | By Anemona Hartocollis | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/phoenix-unnerved-as-serial-shooter-leaves-7-dead-and-2-injured.html | Phoenix Unnerved as a Serial Gunman Leaves 7 Dead and 2 Injured in 9 Shootings | By Christine Hauser | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/politics/donald-trump-military-support.html | Trump Risks Alienating Military Voters He Needs | By Alexander Burns Noah Remnick and Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/politics/donald-trump-paul-ryan-gop.html | Pence Breaks Ranks With Trump Again to Support Snubbed Republican Senators | By Alexander Burns and Noah Remnick | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/politics/mike-pence-campaign.html | Pence Cornered by 11YearOld Who Asks About Softening Up Trumps Words | By Noah Remnick | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/voter-id-laws-donald-trump.html | A Primer on Election Fraud Why the Fix Isnt Likely In | By Alan Blinder | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/africa/boko-haram-leader-speaks-on-youtube-deepening-signs-of-split.html | Recording by Militant Airs Discord | By Dionne Searcey | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/africa/south-sudan-juba-kiir-machar.html | Hunger and Fear Plague South Sudans Camps | By Jacey Fortin | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/americas/brazil-olympics-rio.html | Let the Games    End Please | By Simon Romero | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/asia/bangladesh-arrests-cafe-attack.html | Bangladeshi Police Arrest 2 in Terrorist Attack on Bakery | By Maher Sattar and Nida Najar | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/asia/china-elevated-bus-teb.html | Chinas Straddling Bus on a Test Run Floats Above the Streets | By Chris Buckley and Emily Feng | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/asia/thailand-referendum-constitution.html | Thai Junta Seeks to Extend Power With Vote on a New Constitution | By Richard C Paddock | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/australia/climate-change-research-csiro.html | Australia Voids Cuts in Science | By Michelle Innis | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/europe/brighton-i360-tower.html | A Slim Tower Opens to Ridicule in England | By Dan Bilefsky | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/europe/germany-refugees-terrorism.html | Refugee or Jihadist Leaders Cant Always Say | By Melissa Eddy and Boryana Dzhambazova | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/europe/roma-women-italy.html | Gipsy Queens Cooking for a Dream | By Elisabetta Povoledo | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/europe/turkey-erdogan-fethullah-gulen.html | Turkey Seeks Arrest of Cleric Living in US | By Ceylan Yeginsu | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/middleeast/400-million-to-iran-was-not-a-ransom-obama-says.html | 400 Million Iran Payment Not Ransom Obama Says | By Helene Cooper and Michael S Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/middleeast/iran-cash-delivery-white-house-ransom.html | Questions About the Curious Timing of US Paying Iran | By Michael D Shear and David E Sanger | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/middleeast/world-vision-hamas.html | Israel Charges Aid Worker With Diverting Funds to Hamas | By Isabel Kershner and Diaa Hadid | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/what-in-the-world/british-royal-family-germany-celle.html | British Royal History in a Quaint German Town | By Alison Smale | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/around-town-for-aug-5-11.html | The Listings Around Town | By Joshua Barone and Sara Aridi | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/spare-times-for-children-listings-for-aug-5-11.html | The Listings For Children | By Laurel Graeber | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/television/whats-on-tv-friday-rio-olympics-opening-ceremony-and-the-little-prince.html | Whats on Friday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/health/pain-treatment-hospitals-emergency-rooms-surveys.html | Vexing Question on Patient Surveys Did We Ease Your Pain | By Jan Hoffman and Sabrina Tavernise | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/celebrating-hamilton-the-father-of-the-coast-guard.html | Celebrating a LesserKnown Role of Hamilton The Father of the Coast Guard | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/grieving-and-hunting-for-an-evil-person-after-a-jogger-is-killed.html | Amid Shock and Grief Hunt Continues for Evil Person Who Killed a Jogger | By Corey Kilgannon and Nate Schweber | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/judge-lets-dean-skelos-and-son-remain-free-while-appealing-convictions.html | Judge Lets Skeloses Remain Free  While Convictions Are Appealed | By Niraj Chokshi | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/mafia-five-families-racketeering-conspiracy.html | 46 Charged in Racketeering Conspiracy | By Eli Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/on-bridge-a-quick-thinking-cyclist-saves-a-life-on-the-ledge.html | On a Bridge a QuickThinking Cyclist Saves a Life on the Ledge | By Jim Dwyer | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/campaign-stops/i-ran-the-cia-now-im-endorsing-hillary-clinton.html | Spooks for Hillary | By Michael J Morell | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/dynasty-the-nicaragua-version.html | Dynasty the Nicaragua Version | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/moderation-rears-its-head-in-kansas.html | Moderation Rears Its Head in Kansas | By The Editorial Board | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/no-right-turn.html | No Right Turn | By Paul Krugman | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/protect-the-west-from-a-black-gold-rush.html | A BlackGold Rush Threatens the West | By Mark Udall | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/the-perils-of-writing-off-mr-trump.html | The Perils of Writing Off Mr Trump | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/trumps-enablers-will-finally-have-to-take-a-stand.html | The Wet Noodle Republicans | By David Brooks | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/science/donald-trump-nuclear-codes.html | Issue in Race Can President Be Kept From Hitting Button | By William J Broad and David E Sanger | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/baseball/jay-bruce-and-bartolo-colon-lead-ny-mets-over-yankees.html | Mets Earn Split of FourGame Series as Bruce Ends Slump With Home Run | By Seth Berkman | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/baseball/new-york-mets-yankees-subway-series-is-ending-just-in-time.html | This Years Subway Series Is Ending Just in Time | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/football/leon-hall-signs-a-one-year-pact-with-ny-giants.html | Going for Depth Giants Add Cornerback to Rotation | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/olympics/ioc-thomas-bach-russian-doping-rio-games.html | IOC President Supports a Peculiar Form of Justice | By Michael Powell | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/technology/apple-will-pay-a-bug-bounty-to-hackers-who-report-flaws.html | Apple Will Pay Hackers to Report Vulnerabilities | By Nicole Perlroth | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/review-in-engagements-meet-me-in-the-gazebo-for-spite-and-hauteur.html | Meet Me in the Gazebo for Spite and Hauteur | By Charles Isherwood | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/politics/paul-ryans-gop-opponent-for-house-seen-as-long-shot-gets-a-boost-from-donald-trump.html | House Speakers Rival a Long Shot Tries to Gain an Edge From Trumps Praise | By Nicholas Fandos | TX 8-408-279 | |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/steven-latourette-congressman-who-despised-gridlock-dies-at-62.html | Steven LaTourette 62 Left Congress Because of Gridlock | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/middleeast/fatah-makes-incendiary-facebook-claim-of-killing-11000-israelis.html | Fatah Makes Public Claim That It Killed 11000 Israelis | By Diaa Hadid | TX 8-408-279 | 2017-03-06 |
| 2016-09-09 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/europe/mass-shootings-ak-47-russian.html | AR15 | By C J Chivers and Attila Futaki | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-03 | 2016-08-06 | https://www.nytimes.com/2016/08/03/arts/dance/kyle-abraham-untitled-america-trilogy-final-part.html | Ailey Premieres | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-06 | https://www.nytimes.com/2016/08/04/arts/music/review-mostly-mozart-big-music-doesnt-need-huge-halls.html | Lets Get Intimate Huge Halls Arent Working | By Anthony Tommasini | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-06 | https://www.nytimes.com/2016/08/04/sports/olympics/where-shooting-badminton-and-shot-put-stars-make-the-headlines.html | Theyve Got Followings | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-06 | https://www.nytimes.com/2016/08/05/arts/design/cleveland-gets-an-art-triennial.html | A Cleveland Triennial | By Randy Kennedy | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-06 | https://www.nytimes.com/2016/08/05/arts/television/fred-tomlinson-monty-python-singer-dies-at-88.html | Fred Tomlinson 88 Who Sang of Lovely Spam | By Daniel E Slotnik | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-06 | https://www.nytimes.com/2016/08/05/books/ta-nehisi-coates-to-curate-french-american-festival.html | Coates to Be Curator of FrenchAmerican Fest | By Jennifer Schuessler | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/05/opinion/the-sore-loser-uprising.html | Trumps Crybaby Inaugural | By Timothy Egan | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/05/science/cern-large-hadron-collider-particle.html | The Secret to the Universe  That Was Really Just a Blip | By Dennis Overbye | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/dance/sandbaths-a-huge-butterfly-net-and-more-choreographed-whimsy-american-dance-festival-joyce-theater.html | Bathing in Sand Chasing Giant Butterflies and Other Whimsy | By Siobhan Burke | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/music/london-as-youve-never-heard-it-before.html | Sound Hunters Capture the Spirit  of a Bustling City | By Alex Marshall | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/music/thomas-ads-on-his-tricky-opera-adaptation-of-a-luis-bunuel-film-the-exterminating-angel-salzburg-festival.html | A Surreal Film Reborn as an Operatic Organism | By Anthony Tommasini | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/dealbook/how-dell-pieced-together-67-billion-to-buy-emc.html | How Dell Raised 67 Billion to Buy EMC in the Biggest Tech Deal Ever | By Michael J de la Merced | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/dealbook/rbs-q2-earnings.html | Hurt by Litigation Costs RBS Loses 143 Billion | By Chad Bray | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/economy/donald-trump-economic-team.html | Trumps Economic Team Bankers Businessmen | By Patricia Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/economy/jobs-report-unemployment-wages.html | Big Job Gains for Second Month Shape Debate Over the Economy | By Nelson D Schwartz | TX 8-408-279 | 2017-03-06 |

| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/lung-cancer-drug-opdivo-fails-clinical-trial-to-expand-use.html | Immunotherapy Drug Fails Lung Cancer Trial | By Andrew Pollack | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/ss-united-states-ocean-liner.html | The SS United States Wont Sail Again After All | By Jesse Pesta | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/movies/david-huddleston-the-title-lebowski-in-the-big-lebowski-dies-at-85.html | David Huddleston 85  the Bigger Lebowski in The Big Lebowski Dies | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/movies/how-the-little-prince-came-to-animated-life.html | The Intricate Process of Bringing to Life The Little Prince | By Mekado Murphy | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/movies/nine-lives-kevin-spacey-jennifer-garner-review.html | Some Days Life Is Like a Litter Box | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/nyregion/scrutiny-of-incoming-police-commissioner-begins-with-his-suits.html | Scrutiny of Incoming Police Leader Begins With His Suits | By Benjamin Mueller | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/nyregion/spring-creek-park-queens-karina-vetrano.html | Where a Queens Runner Was Killed Residents Warn Dont Go There Alone | By Liz Robbins | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/nyregion/the-one-that-got-away-how-an-elusive-fish-captured-a-new-york-town.html | The Elusive Fish That Captured an Upstate Town | By Sarah Maslin Nir | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/black-activists-dont-ignore-crime.html | Black Activists Dont Ignore Crime | By Lisa L Miller | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/science/ahmed-h-zewail-nobel-prize-winning-chemist-dies-at-70.html | Ahmed H Zewail 70 Who Won Nobel Prize for Chemistry | By Kenneth Chang | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/baseball/yankees-mark-teixeira-retirement.html | A TearyEyed Teixeira Says That This Year Will Be His Last | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/doping-sample-bottles-no-longer-seen-as-tamper-proof-endure.html | Despite 14 Security Breach  Drug Testing Bottles Endure | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/moroccan-olympic-boxer-arrested-on-sexual-assault-charges.html | Olympic Boxer Charged in Assault | By Vinod Sreeharsha | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/nbcs-rio-plans-a-focus-on-prime-time-and-a-flood-of-streaming.html | From a Trickle to a Flood | By Richard Sandomir | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/russia-doping-ruling.html | Russia Might Still Add Seven Athletes to Team | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/what-to-watch-saturday.html | What to Watch Saturday | By The New York Times | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/technology/alphabet-google-autonomous-car-chris-urmson.html | Another Sign of Trouble in Googles SelfDriving Car Unit Its Top Roboticist Is Leaving | By John Markoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/theater/jesse-eisenberg-the-spoils-london.html | For a Play in London Surprising Success and Fresh Laughter | By Ben Brantley | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/theater/taking-fun-home-to-orlando-for-a-catharsis-onstage-and-off.html | Taking Fun Home to Orlando for a Catharsis Onstage and Off | By Michael Cerveris | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/upshot/do-oil-companies-really-need-4-billion-per-year-of-taxpayers-money.html | Oil and Gas Companies Would Barely Miss 4 Billion Subsidies Study Says | By Eduardo Porter | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/upshot/this-is-a-jobs-report-that-democrats-can-boast-about.html | A Jobs Report That Democrats Can Boast About | By Neil Irwin | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/2-muslim-american-women-ordered-off-american-airlines-flight.html | American Airlines Orders 2 Muslim American Women Off a LongDelayed Flight | By Christine Hauser | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/boston-police-chief-on-defusing-tensions-relationships-matter.html | Boston Police Chief on Defusing Tensions Relationships Matter | By Katharine Q Seelye | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/chicago-releases-video-from-police-officers-killing-of-18-year-old.html | Videos Released in Chicago From Fatal Police Shooting of Man 18 | By Monica Davey and Richard PrezPea | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/khan-soldier-convention-iraq.html | Moment in Convention Glare  Stirs Parents American Life | By N R Kleinfield Richard A Oppel Jr and Melissa Eddy | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/politics/anne-holton-tim-kaine.html | For a Candidates Wife Elite Circles Are Old Turf | By Jason Horowitz | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/politics/as-trump-rises-reformocons-see-chance-to-update-gops-economic-views.html | GOP Pushed to Alter Views to Aid Workers | By Jackie Calmes | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/politics/hillary-clinton-nabj-nahj.html | Did She ShortCircuit on the FBI Inquiry Clinton Seeks to Explain | By Yamiche Alcindor and Amy Chozick | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/politics/us-could-exceed-goal-of-accepting-10000-syrian-refugees.html | US Could Exceed Obama Goal of Accepting 10000 Syrian Refugees | By Julie Hirschfeld Davis | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/state-department-citing-security-suspends-teaching-program-in-turkey.html | State Dept Suspends Teaching Program in Turkey | By Anemona Hartocollis | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/veterans-health-care.html | The Results From Obamas  VA Reform Still Waiting | By Dave Philipps | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/africa/south-africa-election-anc.html | In a Shift Angry Voters in South Africa Punish the Party of Liberation | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/americas/brazil-olympics-syria-refugee.html | A Young Syrian Torchbearer Highlights Brazils Embrace of Refugees | By Andrew Jacobs | TX 8-408-279 | 2017-03-06 |

| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/asia/afghanistan-hamid-karzai.html | Amid Afghan Chaos Karzai Keeps Power in Play | By Mujib Mashal | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/asia/china-trial-activists-lawyers.html | TV Trials Show Chinas New Phase in Attack on Rights | By Chris Buckley | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/asia/india-facebook-sedition-kashmir.html | India Accuses Man of Sedition for Using Facebook to Urge Pullout From Kashmir | By Suhasini Raj and Ellen Barry | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/asia/korea-refugees-syria.html | Syrians Seeking Asylum in South Korea Find Only a Cold Shoulder | By Choe SangHun | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/europe/black-lives-matter-demonstrations-britain.html | Black Lives Matter Activists Protest Across Britain | By Sewell Chan | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/europe/france-terrorism-security.html | What Price for a Safe France Perhaps a Countrys Core Values Many Fear | By Adam Nossiter | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/what-in-the-world/taiwan-history-chiang-kai-shek.html | Face of Past in Taiwan Is Vanishing | By Austin Ramzy | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/your-money/401k-retirement-plan-investment-stock-markets.html | Zen and the Art of 401k Maintenance | By Ron Lieber | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/your-money/back-to-school-sales-tax-holidays-may-be-skimpier-this-year.html | BacktoSchool Sales Tax Holidays May Be Skimpier This Year | By Ann Carrns | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/your-money/philanthropic-group-asks-rich-women-for-work-as-well-as-money.html | Philanthropic Group Asks Rich Women for Work as Well as Money | By Paul Sullivan | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/your-money/single-54-and-a-new-dad-why-some-start-families-late.html | Single 54 and a New Dad Why Some Start Families Late | By Abby Ellin | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/television/rio-olympics-nbc-opening-ceremony.html | Colors That Cant Be Airbrushed Out | By Mike Hale | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/television/whats-on-tv-saturday-the-peanuts-movie-and-the-rio-olympics.html | Whats on Saturday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/nyregion/new-york-state-test-scores-inspire-conflicting-interpretations.html | Test Scores Inspire Clashing Interpretations | By Elizabeth A Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/broken-promises-to-homeless-vets.html | Broken Promises to Homeless Vets | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/desperately-avoiding-donald.html | Desperately Avoiding Donald | By Gail Collins | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/stuck-in-platitudes-on-migration-crisis.html | Stuck in Platitudes on Migration Crisis | By The Editorial Board | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/the-stranger-things-school-of-parenting.html | The Stranger Things School of Parenting | By Anna North | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/why-we-ask-to-see-candidates-tax-returns.html | Why We Ask to See Tax Returns | By Mitchell Zuckoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/baseball/andrew-miller-transition-from-ny-yankees-to-cleveland-indians.html | Castros Slam Helps Yanks Top Indians | By Seth Berkman | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/football/ny-jets-brandon-marshall-darrelle-revis.html | Practice Gets Testy for 2 Stars of the Jets | By Ben Shpigel | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/olympic-swimmer-elizabeth-beisel-has-music-dripping-from-her-fingertips.html | Medleys in the Pool and Maybe at the Piano | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/summer-games-opening-ceremony-rio.html | World Begins Gilded Games in Gritty Rio | By Simon Romero | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/orlando-pulse-gunman-autopsy.html | Officials Say Pulse Gunman  Was Shot at Least 8 Times | By Alan Blinder | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/politics/donald-trump-paul-ryan.html | Trump Endorses  Ryan and McCain in Bid for Unity | By Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-07-27 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/01/t-magazine/fashion/deitas-josephine-dahlin-silk-clothing-brand.html | Making Silk Packable | By Alex Ronan | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/01/t-magazine/fashion/summer-bath-shower-products-joanna-vargas-diptyque.html | Summer Showers | By Alainna Lexie Beddie | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/heather-havrilesky-ask-polly-how-to-be-a-person-in-the-world.html | Not Your Aunt Abbys Advice | By Jessi Klein | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/jay-mcinerney-bright-precious-days.html | The Zeitgeist Trilogy | By Bruce Handy | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/jessica-winter-break-in-case-of-emergency.html | When I Grow Up | By Camille Perri | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/constitution-free-speech-first-amendment.html | Want a Copy of the Constitution Now Thats Controversial | By Cecilia Capuzzi Simon | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/fire-first-amendment-on-campus-free-speech.html | Helping America Speak Its Mind | By Cecilia Capuzzi Simon | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/02/t-magazine/travel/faun-fables-band-europe-travel-diary.html | Travel Diary On the Road With a Family Band | By Minju Pak | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/delia-ephron-siracusa.html | Vacation From Hell | By Michelle Wildgen | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/hot-milk-deborah-levy.html | Symptomatic | By Leah Hager Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/are-final-clubs-too-exclusive-for-harvard.html | Too Exclusive for Harvard | By Sarah Maslin Nir | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/david-muir-on-how-to-break-into-broadcast-news.html | David Muir Anchor | By Michael M Grynbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/has-wall-street-been-tamed.html | Has Wall Street Been Tamed | By Nathaniel Popper | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/the-lost-ones.html | The Lost Ones | By Jennifer Percy | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/why-calls-for-a-national-conversation-are-futile.html | Talking Cure | By Wesley Morris | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/harley-quinn-suicide-squad.html | Just the Nice FunLoving Psycho Next Door | By Robert Ito | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/fly-fishing-in-montana-rivers.html | Worshiping at the River | By Jon Gluck | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/03/arts/mahasweta-devi-bengali-writer-and-activist-who-fought-injustice-dies-at-90.html | Mahasweta Devi 90 Whose Fiction Chronicled Injustices | By Kaushik Swaminathan | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/04/arts/music/elena-doria-beloved-and-strict-as-hell-director-of-met-childrens-chorus-dies-at-90.html | Elena Doria 90 Firm Leader of Mets Childrens Chorus | By Margalit Fox | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/asia/china-communist-youth-league.html | Chinas Youth League Is a Victim of Its Success | By Chris Buckley | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/dance/fresh-from-florida-frederick-ashtons-british-ballet.html | Dance Floridas Home for British Ballet | By Gia Kourlas | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/design/in-boston-a-major-della-robbia-show.html | Art Terra Cotta  That Shines | By Randy Kennedy | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/music/beloved-concertos-at-the-mostly-mozart-festival.html | Classical Beloved Concertos From Mozart | By Corinna da FonsecaWollheim | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/music/twenty-one-pilots-bringing-rocks-pomp-and-a-lot-more.html | Pop Music Rocks Pomp and a Lot More | By Jon Caramanica | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/television/in-guns-on-campus-tamron-hall-examines-a-polarizing-issue.html | Television Guns on Campus Then and Now | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/nadja-spiegelman-im-supposed-to-protect-you-from-all-this.html | Unkind Legacy | By Emily Fox Gordon | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/nicole-dennis-benn-here-comes-the-sun.html | Survival in Paradise | By Margaret CezairThompson | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/middle-east-conflict-on-campus-anti-semitism.html | The Middle East Conflict on Campus | By Linda K Wertheimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/super-saturday-watermill-gala-hamptons-party.html | From a Garage Sale to Art in the Woods | By Denny Lee | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/can-i-put-down-my-aging-pooch.html | Can I Put Down My Aging Pooch | By Kwame Anthony Appiah | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/chuck-d-thinks-rage-is-good-for-america.html | Chuck D Thinks Rage Is Good for America | Interview by Taffy BrodesserAkner | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/letter-of-recommendation-roc.html | Roc | By Cord Jefferson | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/the-brain-that-couldnt-remember.html | The Brain That Couldnt Remember | By Luke Dittrich | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/little-men-brooklyn-real-estate-crises-onscreen.html | Brooklyns Real Estate Crises Onscreen | By Glenn Kenny | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/robert-j-flaherty-who-blurred-the-line-between-nonfiction-and-fiction-in-film.html | Film True to the Spirit If Not the Letter | By Andy Webster | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/forest-hills-queens-city-life-in-a-suburban-setting.html | City Life in a Suburban Setting | By Vera Haller | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/real-estate-in-gibraltar.html | House Hunting in  Gibraltar | By Alison Gregor | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/theater/barbra-streisand-sets-the-record-straight.html | Setting Things Straight | By Ben Brantley | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/theater/photography-and-feminism-alice-in-black-and-white-at-59e59-theaters.html | Theater Photography and Feminism | By Charles Isherwood | TX 8-408-279 | 2017-03-06 |

| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/camper-travel-starter-family-vacation.html | Whats Well Suited for Getting Around | By Freda Moon | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/five-places-to-go-in-seattle.html | South of Seattle a Grittier Vibe | By Mike Seely | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/ireland-roger-casement.html | Chasing a Rebel Ghost on the Emerald Isle | By Rosie Schaap | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/the-florida-keys-by-camper-van-with-baby.html | The Florida Keys by Camper Van With Baby | By Freda Moon | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/television/the-get-down-on-netflix-a-superhero-fable-about-the-birth-of-hip-hop.html | Heroes of HipHop Coming of Age | By Jon Caramanica | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/michael-gross-focus-fashion-photography.html | Shooting Beauty | By Kim France | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/under-the-stars-dan-white-landmarks-robert-macfarlane.html | Into the Wild | By Jennifer Schuessler | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/innovation-campus-entrepreneurship-engineering-arts.html | Designed to Inspire | By Alexandra Lange | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/social-qs-dating-work-supervisor.html | A Sordid Supervisor | By Philip Galanes | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/on-the-campaign-trail-love-doesnt-always-win.html | On the Campaign Trail Love Doesnt Always Win | By Tammy La Gorce | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/hash-browns-with-every-meal.html | Go for Gold | By Sam Sifton | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/jonah-hill-is-no-joke.html | A Serious Man | By Molly Young | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/judge-john-hodgman-on-a-husbands-bikini-briefs.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/sausage-party-movie-seth-rogen-evan-goldberg.html | A Hot Dog Walks Into a Bun | By Mekado Murphy | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/a-peace-is-broken.html | A Peace Is Broken | By Ginia Bellafante | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/their-favorite-a-bed-stuy-two-family.html | On Second Thought Make It a TwoFamily | By Joyce Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/theater/games-chicago-theater.html | Stages Where Play Is the Point | By Erik Piepenburg | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/melania-trump-ljubljana-slovenia-then-and-now.html | In the Fleeting Shadow of Melania Trump | By Jason Horowitz | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/rio-olympics-new-places-to-go.html | Beyond the Tracks and Fields Whats New in Rio | By Seth Kugel | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/soprano-rene-fleming-favorite-cities.html | The Soprano Rene Fleming on Her Favorite Places | By Shivani Vora | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/06/sports/rugby/fiji-the-favorite-as-rugby-returns-to-olympics.html | Fijis Chance for a Historic First | By Emma Stoney | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/06/us/chris-costner-sizemore-the-real-patient-behind-the-three-faces-of-eve-dies-at-89.html | Chris C Sizemore Real Three Faces of Eve Dies at 89 | By Bruce Weber | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/mark-kirk-republican-illinois-senate-race.html | In Illinois Race an Imperiled Republican Finds Himself in an Electoral Vise | By David M Herszenhorn | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/dance/ashley-tuttle-ballet-teacher-changes-the-rules.html | Lets Breathe Lets Smile Lets Dance | By Gia Kourlas | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/design/dominique-perrault-pavillon-dufour-versailles.html | How Do You Add to Versailles Bravely | By Joseph Giovannini | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/music/barbara-hannigan-soprano-aix-festival-stretching-into-a-new-role-conductor.html | Soprano Finds a New Voice Conducting | By Zachary Woolfe | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/music/patrick-cowley-disco-reissues.html | Waking the Spirit of a Disco Innovator | By Sam Lefebvre | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/almighty-dan-zak.html | Bound to Happen | By Kai Bird | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/conrad-and-eleanor-jane-rogers.html | Can This Marriage Be Saved | By Benjamin Markovits | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/fall-of-heaven-andrew-scott-cooper.html | Last Days in Tehran | By Azadeh Moaveni | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/heather-havrilesky-ask-polly.html | Heres a Solution | By John Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/inseparables-stuart-nadler.html | Duly Mortified | By Ann Leary | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/j-bradford-hipps-the-adventurist.html | Southern Fiction | By Amy Rowland | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/joy-williams-ninety-nine-stories-of-god.html | Dark Nights of the Soul | By Justin Taylor | TX 8-408-279 | 2017-03-06 |

| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/leaving-lucy-pear-anna-solomon.html | The Braided Bunch | By Maggie Shipstead | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/lisa-mcinerney-glorious-heresies-and-more-crime-fiction.html | Blood Curdling | By Marilyn Stasio | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/listen-to-me-hannah-pittard.html | StormCrossed Lovers | By Erica Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/maggie-ofarrell-this-must-be-the-place.html | Dramatic Exits | By Elizabeth Graver | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/rosa-brooks-how-everything-became-war-and-the-military-became-everything.html | Giving War a Chance | By Harold Evans | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/unseen-world-liz-moore.html | An Encoded Mind | By Louisa Hall | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/welcome-to-the-goddamn-ice-cube-blair-braverman.html | True North | By Bronwen Dickey | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/business/accounting-error-may-not-derail-a-deal-but-ex-director-bails-early-anyway.html | A Math Hiccup That Could Become a Headache | By Gretchen Morgenson | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/business/kevin-warren-championships-are-won-in-the-details.html | Championships Are Won in the Details | By Adam Bryant | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/how-much-does-living-off-campus-cost-who-knows.html | How Much Do I Need Who Knows | By Rochelle Sharpe | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/how-to-give-a-better-speech-talk-to-a-dog.html | Critters for the Jitters | By Nicholas Fandos | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/what-to-do-with-those-leftover-meal-plan-swipes.html | Leftover Swipes No Waste Here | By Laura Pappano | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/modern-love-heart-surgery-scars.html | The Shirt Stays On | By Jameson Rich | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/vows-match-made-in-hollywood-endorsed-by-bill-clinton.html | A Hollywood Ending Just Wait 26 Years | By Vincent M Mallozzi | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/jobs/help-for-a-colleague-who-has-talent-and-isnt-afraid-to-scream-it.html | Humble Advice for an Egomaniac | By Rob Walker | TX 8-408-279 | 2017-03-06 |

| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/how-to-read-lips.html | How to Read Lips | By Malia Wollan | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/looking-for-legal-status.html | Seeking Status | As told to Ryan Lenora Brown | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/jeff-bridges-steps-back-in-the-boots-again.html | Stepping Back in the Boots Once Again | By Michael Hoinski | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/the-untouchables-tv-series-old-school-gangster-trapping.html | OldSchool Gangster Trapping | By J Hoberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/an-indian-textiles-in-east-villiage-layered-clothes-and-fabrics-of-life-and-color.html | Indian Clothes Sold for Happy Money | By Annie Correal | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/at-westchester-broadway-suede-shoes-and-prison-blues.html | Rock n Roll Suede Shoes and Prison Blues | By David DeWitt | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/boxed-in-freaked-out-a-claustrophobe-navigates-a-crowded-city.html | Boxed In Freaked Out | By Jill Werman Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/gullivers-gate-a-huge-miniature-world-will-rise-near-times-square.html | The World Is Coming to West 44th | By Helene Stapinski | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/how-daymond-john-a-shark-tank-investor-spends-his-sundays.html | One Shark 8 Bass 15 Million Bees | By Kara Mayer Robinson | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/newcomer-to-the-old-ball-game.html | Newcomer to the Old Ball Game | By Jan Benzel | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/preparing-for-a-surfing-safari-on-a-do-it-yourself-board.html | Need a Board for a Surfing Safari Make One | By Keith Dixon | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/review-at-limani-seafood-grill-in-westfield-bringing-greece-home.html | If Not the Letter Its the Spirit of Eating Greek | By Shivani Vora | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/review-at-pax-romana-in-white-plains-eating-as-the-romans-mostly-do.html | Dine as the Romans Mostly Do | By Alice Gabriel | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/review-dopo-la-spiaggias-chef-brings-lighter-fare-to-sag-harbor.html | With a Change in Leadership a Lighter Menu | By Kurt Wenzel | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/review-marleys-cafe-is-a-sweet-spot-with-a-reggae-soundtrack.html | A Sweet Spot With a Reggae Soundtrack | By Sarah Gold | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/review-midsummer-an-urban-fairy-tale-comes-to-hartford.html | A Ribald Urban Fairy Tale | By David DeWitt | TX 8-408-279 | 2017-03-06 |

| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/snowy-egrets-once-fashion-victims-always-elegant-predators.html | Elegant Predator | By Dave Taft | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/the-ever-so-stylish-newspaper-salesman.html | Worn With Pride | By John Leland | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/transgender-on-the-force.html | Transgender on the Force | By Rick Rojas | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/when-new-york-leery-of-losing-business-leaned-dixie.html | When New York Leaned Dixie | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/embarrassing-photos-of-me-thanks-to-my-right-wing-stalkers.html | My RightWing Stalkers | By Bill McKibben | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/the-problem-with-slow-motion.html | The Problem With Slow Motion | By Eugene M Caruso Zachary C Burns and Benjamin A Converse | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/trump-the-bad-bad-businessman.html | Trump the Bad Bad Businessman | By Neil Barsky | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/32-million-sale-on-fifth-avenue.html | A Candela Gem | By Vivian Marino | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/closets-as-big-as-some-apartments.html | A Perk for Your Stuff | By Tim McKeough | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/new-york-buildings-with-communal-gardens.html | Homes with a Harvest | By Kaya Laterman | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/new-york-city-stalled-real-estate-projects.html | Still on the Drawing Board | By C J Hughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/sara-mearns-and-joshua-bergasse-pirouetting-on-the-27th-floor.html | Pirouetting on the 27th Floor | By Joanne Kaufman | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/style/hillary-clinton-hand-on-heart-michelle-obama.html | Hillary Clinton and the Political Gesture du Jour | By Alessandra Stanley | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/how-to-avoid-gaining-weight-on-vacation.html | How to Avoid Gaining Weight on Vacation | By Shivani Vora | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/ovenbird-birmingham-restaurant-review.html | Lighting a Fire Under Dinner | By Rebecca Flint Marx | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/when-get-out-is-just-a-game.html | Only the Clever Escape | By Elaine Glusac | TX 8-408-279 | 2017-03-06 |

| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/zurich-kameha-grand-hotel-review.html | Where Cowbells Meet Ukuleles | By Adam H Graham | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/upshot/flying-with-shrieking-children-give-your-neighbors-a-goody-bag.html | Parents Break Out the Goody Bags | By Damon Darlin | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/06/sports/olympics/fencing-miles-chamley-watson-move.html | A Signature Move Hard to Defeat or to Copy | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/business/dealbook/life-in-the-miasma-of-puerto-ricos-debt.html | Life on the Precipice in Puerto Rico | By Mary Williams Walsh | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/business/ready-to-snap-at-work-get-in-touch-with-your-inner-animal.html | Ready to Snap Get in Touch With Your Inner Animal | By Phyllis Korkki | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/2-dope-queens-jon-stewart-jessica-williams-phoebe-robinson.html | 2 Dope Queens and a King of Comedy | By Jacob Bernstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/couples-working-together-home.html | Honey Im Already Home | By Teddy Wayne | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/intersection-downtown-street-style-metrograph-kikis-dimes.html | Even Grit Can Have Glam | By Oresti Tsonopoulos | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/james-altucher-self-help-guru.html | Eat Pray Kvetch | By Alex Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/marcy-mccullaugh-and-joel-mendel-married.html | From Zero to 100 in No Time at All | By Jaclyn Peiser | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/meegan-brooks-and-michael-kimiecik-married.html | The Man Behind the Mask | By Vincent M Mallozzi | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/jobs/a-rabbi-who-keeps-things-kosher-at-manischewitz.html | A Stickler for Standards | As told to Patricia R Olsen | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/jobs/bjoern-fischer-of-stihl-chain-saws-and-the-sound-of-freedom.html | Where Military Jets Roar Chain Saws Get Most of the Attention | Interview by Patricia R Olsen | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/are-we-loving-our-national-parks-to-death.html | Are We Loving Our National Parks to Death | By Dayton Duncan | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/boon-hui-tan.html | Boon Hui Tan | By Kate Murphy | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/clintons-fibs-vs-trumps-huge-lies.html | Clintons Fibs vs Trumps Huge Lies | By Nicholas Kristof | TX 8-408-279 | 2017-03-06 |

| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/crazy-about-the-presidency.html | Crazy About the Presidency | By Maureen Dowd | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/dinner-disrupted.html | Dinner Disrupted | By Daniel Duane | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/do-your-friends-actually-like-you.html | Do Your Friends Actually Like You | By Kate Murphy | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/fifty-states-of-anxiety.html | Fifty States of Anxiety | By Seth StephensDavidowitz | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/hillarys-summer-of-love.html | Hillarys Summer of Love | By Frank Bruni | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/mercy-is-far-too-slow-at-the-justice-department.html | Mercy Is Too Slow at Justice Department | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/my-fathers-hackberry-tree.html | My Fathers Hackberry Tree | By Hope Jahren | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/raising-american-muslim-kids-in-the-age-of-trump.html | Praying With My Toddler | By Wajahat Ali | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/show-trials-in-china.html | Show Trials in China | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/the-meaning-of-a-martyrdom.html | Martyrdom and the Modern Church | By Ross Douthat | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/the-rage-against-trade.html | The Rage Against Trade | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/to-teach-a-child-to-read-first-give-him-glasses.html | To Teach a Child to Read Give Her Glasses | By David L Kirp | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/when-blood-pressure-is-political.html | When Blood Pressure Is Political | By Sandeep Jauhar | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/public-editor/liz-spayd-new-york-times-public-editor.html | A New York Paper Looks in the Mirror | By Liz Spayd | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/the-smell-of-cat-urine-from-next-door.html | Cat Odors Seeping Into a Coop | By Ronda Kaysen | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/brewers-like-yankees-trade-with-eye-on-future.html | Like Yankees Brewers Trade With Eye on Future | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/cleveland-indians-yankees-rookie-is-impressive-in-defeat.html | Yankees Lose but Their Rookie Catcher Continues to Impress | By Seth Berkman | TX 8-408-279 | 2017-03-06 |

| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/eduardo-nunez-putting-accent-on-spanish-names.html | Latino Players Stress the Exact Spelling of Their Names | By Jonathan Blitzer | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/swiping-a-screen-rather-than-flip-a-page-in-baseball.html | More Teams Swipe a Screen Rather Than Flip a Page | By Wayne Epps Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/heres-a-record-even-katie-ledecky-cant-match-yet.html | A Feat That Even Ledecky Cant Match Yet | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/katie-ledecky-swimming-coach-rio-2016.html | Tinkering  Improves a Champion | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/making-olympic-boxing-safer-by-eliminating-head-guards.html | Heads Are Bared for Safety | By Ken Belson | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/rio-2016-basketball-united-states-cruise-ship.html | USA Basketball Is Cruising in Rio Now to Take the Court | By Andrew Keh | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/rio-2016-games-theres-no-turning-back-now.html | For Better or Worse the Show Must Go On | By Juliet Macur | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/rio-2016-neymar-brazil-soccer-hometown.html | Lifting Brazil on His Shoulders | By Jer Longman | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/tennis/learning-to-cross-the-line-in-doubles.html | Learning to Cross the Line in Doubles | By Stuart Miller | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/upshot/were-in-a-low-growth-world-how-did-we-get-here.html | A LowGrowth World One Key to Persistent Economic Anxiety | By Neil Irwin | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/ad-paints-a-portrait-of-a-republican-party-in-disarray.html | Democrats Capitalize on GOP Tensions | By Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/donald-trump-gop.html | GOP Candidates Aiming to Escape Trumps Shadow | By Jonathan Martin and Alexander Burns | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/new-medicare-law-to-notify-patients-of-loophole-in-nursing-home-coverage.html | New Medicare Law Orders Notification of Loophole | By Robert Pear | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/obama-arrives-in-marthas-vineyard-for-two-week-vacation.html | A Final Summer Vacation in Office for Obama | By Gardiner Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/us-releases-rules-for-airstrike-killings-of-terror-suspects.html | US Releases Drone Strike Playbook for Targeting Terrorism Suspects | By Charlie Savage | TX 8-408-279 | 2017-03-06 |

| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/africa/anc-loses-pretoria-south-africas-capital-as-setbacks-mount.html | ANCs Losses Mount With Defeat in Capital | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/americas/graft-ex-argentine-government-fury.html | Air of Corruption Around Former Argentine Government Arouses Fury | By Jonathan Gilbert | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/asia/myanmar-measles-outbreak-kills-40-in-remote-villages.html | Myanmar Measles Outbreak  Kills 40 in Remote Villages | By Saw Nang and Richard C Paddock | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/a-question-lingers-on-the-irish-british-border-whats-next.html | Brexit Complications Dredge Up Faint Whiff of the Troubles | By Stephen Castle | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/bomb-wounds-russian-backed-leader-of-ukraine-separatist-region.html | Bomb Injures  a Rebel Chief  in Ukraine | By Andrew E Kramer | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/from-a-dacha-wall-a-clue-to-raoul-wallenbergs-cold-war-fate.html | In a Dacha Wall a Clue to a Cold War Mystery | By Neil MacFarquhar | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/machete-attack-in-belgium-injures-two-police-officers.html | Machete Attack Hurts 2 Officers in Belgian City | By Aurelien Breeden | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/refugee-song-syria-germany.html | Syrian Sings to Germans of Sadness and Hope | By Anne Barnard | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/middleeast/military-syria-putin-us-proxy-war.html | Military Success  in Syria Is Giving Putin Leverage | By Mark Mazzetti Anne Barnard and Eric Schmitt | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/middleeast/yemen-peace-talks-cease-fire.html | Suspended Yemen Talks Leave CeaseFire in Doubt | By Rod Nordland | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/your-money/when-every-company-is-a-tech-company-does-the-label-matter.html | When Every Company Is a Tech Company | By Jeff Sommer | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/television/whats-on-tv-sunday-inspector-lewis-and-simone-biles-at-the-rio-olympics.html | Whats on Sunday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/alex-rodriguez-and-new-york-yankees-may-part-ways.html | Rodriguez and Yanks May Soon Part | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/tigers-chase-logan-verrett-in-fourth-and-hold-off-mets.html | Call at Plate Leaves Mets With Confusion and Regret | By Pat Borzi | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/us-womens-soccer-team-win-over-france.html | US Fights to Quiet WhatIfs With Tough Win Over France | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/vanderlei-de-lima-goes-from-an-indignity-to-an-illumination.html | He Accosted a Runner Now Hes Angry | By John Branch | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/green-party-jill-stein-houston.html | Greens See Opportunity  Amid Voter Discontent | By Noah Remnick | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-08 | https://www.nytimes.com/2016/08/01/nyregion/metropolitan-diary-de-palma-and-de-niro-in-our-apartment.html | De Palma and De Niro in Our Apartment | By Dr Stanley Shapiro | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-08 | https://www.nytimes.com/2016/08/02/nyregion/metropolitan-diary-memories-of-depression-era-brooklyn.html | Memories of DepressionEra Brooklyn | By Ephraim Lewis | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-08 | https://www.nytimes.com/2016/08/03/nyregion/metropolitan-diary-sex-drugs-rock-and-reminiscences.html | Sex Drugs Rock and Reminiscences | By Liz Longley | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-08 | https://www.nytimes.com/2016/08/04/books/jim-northrup-vietnam-veteran-who-wrote-about-life-on-the-reservation-dies-at-73.html | Jim Northrup 73 a Writer About Life on the Reservation | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-08 | https://www.nytimes.com/2016/08/07/nyregion/metropolitan-diary-a-dollar-for-a-cigarette.html | A Dollar for a Cigarette | By Stella Tannen | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-08 | https://www.nytimes.com/2016/08/06/business/dealbook/deliveroo-uber-food.html | Deliveroo Builds Up Competitive Funding | By Mark Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-08 | https://www.nytimes.com/2016/08/07/education/edlife/kenneth-goldsmith-on-wasting-time-on-the-internet.html | The Internet Is Making Us Dumber and Less Social Not So | By Quentin Hardy | TX 8-408-279 | 2017-03-06 |
| 2016-08-06 | 2016-08-08 | https://www.nytimes.com/2016/08/06/us/unattended-dogs-in-dallas.html | Thousands of Roaming Dogs Cited as Problem in Poor Areas of Dallas | By Daniel Victor | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/07/arts/music/pete-fountain-clarinetist-known-for-his-high-spirited-new-orleans-jazz-dies-at-86.html | Pete Fountain 86 New Orleans Jazz Clarinetist | By Peter Keepnews | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/07/sports/olympics/schedule-rio-summer-games-results-watch.html | Dutch Cyclist Overtakes American at the Finish | By Sam Manchester | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/07/arts/dance/an-all-star-dance-gala-takes-risks-and-soars-vail-international-dance-festival.html | An AllStar Gala Takes Risks and Soars | By Brian Seibert | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/07/arts/dance/deborah-colker-choreographer-rio-olympics-opening-ceremony-dance.html | Olympic Zenith for a Choreographer | By Marina Harss | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/07/arts/dance/the-chocolate-factory-announces-premieres-for-new-season.html | The Chocolate Factory Announces Premieres | By Joshua Barone | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/design/at-seattle-art-fair-the-interaction-between-technology-and-modern-life.html | An Art Fair Where Tech Intersects With Modern Life | By Kirk Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/music/terence-blanchard-jazz-protest.html | Cri de Coeur for Black Lives Taken Away | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/television/review/review-for-agatha-raisin-playing-detective-in-an-english-village.html | London Publicist Puts Spin on Dead Bodies | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/books/playing-dead-a-disappearing-act-for-the-fraudulent-minded.html | Disappearing Act The Art and Fraud of Faking Your Own Death | By John Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/colorado-fracking-limit-deadline-valeant-and-disney-earnings-reports.html | Fracking Ballot Proposals  and Disneys Earnings | By The New York Times | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/media/this-is-your-brain-on-drugs-tweaked-for-todays-parents.html | Reprising  This Is Your Brain  on Drugs | By Martha C White | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/movies/making-suicide-squad-a-smash-despite-withering-reviews.html | Strategy for Suicide Squad Overrides Brutal Reviews | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/nyregion/chumleys-is-set-to-come-back-and-it-still-wont-be-easy-to-find.html | Chumleys Will Return but It Wont Be Any Easier to Find | By James Barron | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/nyregion/nick-delpopolo-seeking-redemption-on-team-usa-judo.html | ForeignBorn Adoptee Seeks Redemption on Team USA | By Liz Robbins | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/nyregion/threats-over-police-radios-have-officers-and-scanner-buffs-on-the-case.html | Threats Over Police Radios Have Officers and Scanner Buffs on the Case | By Michael Wilson | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/baseball/alex-rodriguez-to-be-released-and-join-yankees-as-an-adviser.html | Rodriguez Is Stepping Away From Yankees Without Leaving Them | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/baseball/alex-rodriguez-yankees-move-may-not-be-his-last.html | Player at Peace  Orchestrated Move Strains Credulity | By Harvey Araton | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/baseball/alex-rodriguezs-future-resolved-yankees-settle-in-and-beat-indians.html | Question Resolved Yanks Win | By Seth Berkman | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/baseball/ichiro-suzuki-reaches-3000-hits-miami-marlins.html | Ichiro Suzuki Reaches 3000 Hits Again Breaking Ground for Japanese Players | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/olympics/blinded-to-doping-amid-the-olympics-spectacle.html | A Dose of Reality in Weight Lifting | By Jer Longman | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/olympics/copacabana-beach-volleyball-rio.html | Finding a Home in the Sand | By John Branch | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/olympics/michael-phelps-swimming-rio-2016-relishes-new-reality.html | Bringing His Family Into the Fold | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/olympics/protests-rio-michel-temer.html | Expulsions of Protesters Provoke Heightened Outrage | By Simon Romero | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/technology/amazon-has-big-plans-for-alexa-running-the-star-trek-home.html | Amazons Plan for Alexa Run Every Corner of the Home | By Nick Wingfield | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/theater/la-mama-announces-an-eclectic-and-international-55th-season.html | An Eclectic and International Season at La MaMa | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/donald-trumps-allies-urge-big-donors-to-look-past-controversies-and-pitch-in.html | Trump Allies Seek Out OnceScorned GOP Donors | By Nicholas Confessore | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/mike-pence-needle-exchanges-indiana.html | Pence on HIV Crisis Prayer and Pragmatism | By Megan Twohey | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/obama-white-house-birthday-party.html | A Classified Matter at the White House Obamas StarStudded Galas | By Michael D Shear | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/think-tanks-research-and-corporate-lobbying.html | Scholarship or Business Think Tanks Blur the Line | By Eric Lipton and Brooke Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/tim-kaine-hillary-clinton-private-email-nbc.html | Kaine Pledges Clinton Will Win Voters Trust | By Patrick Healy | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/africa/election-shows-many-south-africans-losing-faith-in-pompous-anc.html | South Africa Ponders Fidelity to Party of Mandela | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/asia/a-water-bomb-of-a-storm-kills-21-in-macedonias-capital-skopje.html | A Water Bomb of a Storm Kills 21 in Macedonia | By Aleksandar Dimishkovski | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/asia/china-korea-thaad.html | After Missile Defense Deal Some Doors Shut on South Korean Stars | By Amy Qin and Choe SangHun | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/asia/duterte-philippine-president-links-150-public-servants-to-drugs.html | Philippine President Links 150 Officials to Drug Crimes | By Felipe Villamor | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/asia/narendra-modi-indias-leader-condemns-vigilante-cow-protection-groups.html | Leader of India Condemns Attacks on Minorities by Cow Protection Vigilantes | By Ellen Barry | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/asia/thailand-constitution-referendum.html | Thai Voters Endorse Constitution That Would Extend Militarys Influence | By Richard C Paddock | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/europe/islamic-state-claims-responsibility-for-belgium-machete-attack.html | ISIS Claims It Was Behind Machete Attack in Belgium | By Aurelien Breeden | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/middleeast/how-an-iranians-spy-saga-ends-6-years-later-hes-executed.html | Unlikely Spy Who Fed Secrets to the US Is Executed in Iran | By David E Sanger | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/middleeast/rebel-offensive-in-syria-challenges-government-siege-of-aleppo.html | Rebel Forces in Syria Make Gains in Fight for Aleppo | By Ben Hubbard and Maher Samaan | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/07/nyregion/metropolitan-diary-left-behind-on-billionaires-row.html | Left Behind on Billionaires Row | By Lola Cherson | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/music/elliot-tiber-who-with-a-permit-unleashed-woodstock-and-himself-dies-at-81.html | Elliot Tiber 81 Who With a Permit Unleashed Woodstock and Himself Dies | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/television/whats-on-tv-monday-hitchcock-truffaut-and-michael-phelps-at-the-rio-olympics.html | Whats on Monday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/balance-fairness-and-a-proudly-provocative-presidential-candidate.html | The Challenge Trump Poses to Objectivity | By Jim Rutenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/media/after-ailes-and-cosby-a-moment-for-more-women-to-speak-up.html | After Ailes and Cosby a Moment for More Women to Speak Up | By Noam Scheiber and Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/tv-networks-try-to-win-over-the-critics.html | Before Taking Shows to Audiences Networks Try to Win Over Critics | By John Koblin | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/nyregion/brooklyn-church-over-a-century-old-will-likely-make-way-for-affordable-housing.html | Brooklyn Church Likely to Be Razed for Affordable Housing | By Megan Jula | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/nyregion/jury-trials-vanish-and-justice-is-served-behind-closed-doors.html | Jury Trials Vanish and Justice Is Served Behind Closed Doors | By Benjamin Weiser | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/obituaries/dr-ivo-pitanguy-pioneering-brazilian-plastic-surgeon-dies-at-93.html | Ivo Pitanguy Brazils Plastic Surgery Pioneer Dies at 93 | By Natasha Singer | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/opinion/a-message-to-a-stingy-governor.html | A Message to a Stingy Governor | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/opinion/a-nuclear-legacy-within-reach.html | A Nuclear Legacy Within Reach | By The Editorial Board | TX 8-408-279 | 2017-03-06 |

| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/opinion/can-we-trust-julian-assange-and-wikileaks.html | Can We Still Trust WikiLeaks | By Alex Gibney | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/opinion/many-countries-will-need-help-adapting-to-climate-change.html | Adapting to Climate Change | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/opinion/moving-beyond-bratton.html | Moving Beyond Bratton | By Malcolm K Sparrow | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/opinion/time-to-borrow.html | Time to Borrow | By Paul Krugman | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/opinion/trumps-troubles-in-the-black-belt.html | Trumps Troubles in the Black Belt | By Charles M Blow | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/baseball/neil-walker-and-michael-conforto-homer-as-ny-mets-top-detroit-tigers.html | Timely Shot by Walker Lifts Mets | By Pat Borzi | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/simone-biles-has-just-one-peer-in-rio-but-rejects-the-comparison.html | Biles Has One Peer in Rio Or Maybe Ever | By Juliet Macur | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/tennis/novak-djokovic-williams-sisters-upset-juan-martin-del-potro.html | Djokovics Bid for Gold  Ends in a Tearful Upset | By Christopher Clarey | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/technology/how-to-give-rural-america-broadband-look-to-the-early-1900s.html | Rural America Joins the Web | By Cecilia Kang | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/technology/once-taunted-by-steve-jobs-companies-are-now-big-customers-of-apple.html | Once Taunted by Apple CoFounder Companies Are Now Big Customers | By Vindu Goel | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/theater/review-a-femme-fatale-a-private-eye-and-dorm-mates-at-summer-shorts.html | Intrigue Yes Femmes Fatales and a Mismatch Too | By Laura CollinsHughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/township-saw-a-zoning-issue-the-justice-dept-saw-religious-discrimination.html | To Township Its a Zoning Issue To Justice Dept Its Discrimination | By Katie Shepherd | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/americas/rio-olympics-crime.html | Crime Plagues Rio as Olympics Begin Despite Security Force of 85000 | By Anna Jean Kaiser and Andrew Jacobs | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/europe/turkey-erdogan-coup-ataturk.html | Erdogan Turning Coup on Its Head to Supplant Ataturk | By Tim Arango | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-08 | https://www.nytimes.com/2016/08/14/universal/ko/china-korea-thaad-korean.html | After Missile Defense Deal Some Doors Shut on South Korean Stars | By Amy Qin and Choe SangHun | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-09 | https://www.nytimes.com/2016/08/02/science/hellbenders-salamanders.html | Rescue Mission Flat and Snotty and Returned to the Wild | By Joanna Klein | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-09 | https://www.nytimes.com/2016/08/02/science/mammoths-extinction-saint-paul-island-alaska.html | Climate Change Dying Out for a Drink of Water | By Tatiana Schlossberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-09 | https://www.nytimes.com/2016/08/04/science/climate-change-rebound-effect.html | Carbon and Crime More Prisoners Means Smaller Footprint | By Tatiana Schlossberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-09 | https://well.blogs.nytimes.com/2016/08/04/arthritis-drug-may-have-benefits-against-alzheimers/ | Mind Arthritis Drug and Alzheimeru2019s | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-09 | https://well.blogs.nytimes.com/2016/08/04/weight-has-greater-impact-on-diabetes-than-heart-disease/ | Weight Weightu2019s Effect on Diabetes | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-09 | https://www.nytimes.com/2016/08/05/science/degas-hidden-portrait.html | Hidden Art A Degas Behind a Degas | By Steph Yin | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-09 | https://www.nytimes.com/2016/08/05/science/how-sunflowers-follow-the-sun-day-after-day.html | Sun Worshipers The Follower Genes | By JoAnna Klein | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-09 | https://well.blogs.nytimes.com/2016/08/05/are-smoothies-better-for-you-than-juice/ | Ask Well | By Roni Caryn Rabin | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-09 | https://www.nytimes.com/2016/08/05/science/fire-smoke-evolution-tuberculosis.html | The Lingering Embers of Discovering Fire | By Steph Yin | TX 8-408-279 | 2017-03-06 |
| 2016-08-07 | 2016-08-09 | https://www.nytimes.com/2016/08/08/theater/review-in-alice-in-black-and-white-a-pioneering-photojournalist.html | Camera in Hand Conventions Defied | By Elisabeth Vincentelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://well.blogs.nytimes.com/2016/08/08/dementia-patients-hold-on-to-love-through-shared-stories/ | With Dementia Stories as a Reminder of Love | By Jane E Brody | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://well.blogs.nytimes.com/2016/08/08/what-are-the-purple-dots-on-michael-phelps-cupping-has-an-olympic-moment/ | For Aching Believers Remedy Is Spot On | By Gretchen Reynolds and Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/08/sports/olympics/schedule-results-rio.html | Boxing 2nd Boxer Charged With Sexual Assault | By The New York Times | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/design/artist-accused-of-disowning-a-painting-testifies.html | Painter Accused of Disowning Work Testifies | By Lori Rotenberk | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/dj-khaled-drake-billboard-chart.html | Drake Is Dethroned Thanks in Part to Drake | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/epic-af-streaming-album-chart.html | An Album Thats a Hit Without Any Sales | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/janet-jackson-control-anniversary.html | 30 Years Later Its Complicated  for Janet Jackson | By Wesley Morris | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/making-the-harpsichord-modern-again-mahan-esfahani-at-mostly-mozart.html | Embracing a Bold Future for the Harpsichord in the 21st Century | By David Allen | TX 8-408-279 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/review-a-mostly-mozart-milestone-and-an-immersive-lineup.html | Honoring a Musical Milestone With an Immersive Lineup | By Anthony Tommasini | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/review-a-musical-tale-of-the-cosmos-birth-and-death-paola-prestini-the-hubble-cantata.html | A Cosmic Tale Culminating in a Journey Into a Nebula | By Corinna da FonsecaWollheim | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/sothebys-earnings.html | In a Softening Art Market Sothebys Posts Gains | By Robin Pogrebin | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/tracy-morgan-to-return-to-the-new-york-comedy-festival.html | Tracy Morgan Returning to Comedy Festival | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/books/review-war-porn-roy-scranton-iraq.html | A Broader Field of Vision for the Iraq Wars Costs | By Michiko Kakutani | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/dealbook/barclays-agrees-to-settle-libor-rigging-inquiry-for-100-million.html | Barclays to Pay 100 Million in Libor Case | By Matthew Goldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/dealbook/donald-trumps-economic-team-is-far-from-typical.html | Trumps Far From Usual Economic Brain Trust | By Andrew Ross Sorkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/dealbook/video-software-maker-kaltura-raises-50-million-from-goldman.html | 50 Million for a Software Maker | By Leslie Picker | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/dealbook/walmart-jet-com.html | Teaming Up Against Amazon | By Leslie Picker and Rachel Abrams | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/delta-air-lines-delays-computer-failure.html | When a Small Malfunction on Land  Keeps a Fleet of Planes From the Sky | By Annalyn Kurtz | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/energy-environment/colorado-activists-submit-petitions-for-referendums-on-fracking.html | Colorado Activists Submit Petitions for Referendums to Curb Fracking | By Clifford Krauss | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/international/airbus-britain-corruption-investigation.html | Britain Opens Fraud Inquiry Into Sale of Airbus Jets | By Nicola Clark | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/media/harry-potter-films-to-be-shown-on-syfy-and-usa-network.html | NBCUniversal Buys TV Rights to Harry Potter | By John Koblin | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/states-vie-to-protect-the-wealth-of-the-1-percent.html | States in a Lucrative Fight to Be a Haven for the Wealth of the 1 Percent | By Patricia Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/what-100-can-buy-state-by-state.html | Data Shows How a Dollar Buys More or Less Depending on Where You Spend It | By Niraj Chokshi | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/dining/johnny-nicholson-whose-manhattan-cafe-attracted-new-bohemian-crowd-dies-at-99.html | Johnny Nicholson 99 Dies Owned Bohemian Magnet | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/health/brain-patient-hm-book-dittrich.html | My Grandfather the Brain Surgeon | Benedict Carey | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/health/psychiatrist-holistic-mental-health.html | Care Without Labels | By Benedict Carey | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/nyregion/brooklyn-bridge-expansion.html | Fighting Brooklyn Bridges Human Traffic Jams | By Winnie Hu | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/nyregion/lesbian-couple-sues-over-new-jersey-rules-for-fertility-treatment.html | 4 Lesbians Suing Say New Jersey Rule on Fertility Treatment Is Discriminatory | By Megan Jula | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/nyregion/pier-57-goes-down-in-history-as-a-place-where-concrete-floats.html | Pier Goes Down in History as a Place Where Concrete Floats | By David W Dunlap | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/campaign-stops/mike-pence-should-get-trump-to-withdraw.html | How to Get Trump to Withdraw | By Matt Latimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/climate-change-carbon-bogs-peat.html | A Keeper  of Carbon Is at Risk | By Henry Fountain | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/review-a-spirit-of-charity-mike-king.html | Americas Safety Nets Are Full of Holes | By Abigail Zuger Md | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/smiling-monkeys.html | | 58 By Tatiana Schlossberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/thunderstorm-sunsets.html | A Perfect Storm for the Setting Sun | By C Claiborne Ray | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/brazilians-give-even-table-tennis-a-raucous-atmosphere.html | And the Rio Crowd Goes Crazy For Whatever | By Andrew Keh | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/fencer-is-first-american-olympian-to-compete-in-a-head-scarf.html | Fencing American Keeps Her Faith Intact | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/gymnastics-japan-team-results.html | Japans Time to Shine | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/theater/on-the-london-stage-love-doesnt-just-hurt-it-kills.html | On the London Stage  Love Hurts It Can Also Kill | By Ben Brantley | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/theater/review-new-york-musical-festival-newtons-cradle.html | The Tantalizing Stages of Works in Progress | By Laura CollinsHughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/upshot/how-common-procedures-got-20-percent-cheaper-for-many-californians.html | How Surgery Got Cheaper for Many Californians | By Austin Frakt | TX 8-408-279 | 2017-03-06 |

| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/ahmed-mohamed-boy-handcuffed-for-making-clock-is-suing.html | Family Files Suit in Detention of Muslim Teenager Who Made a Clock | By Daniel Victor | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/criminal-defendants-sometimes-left-behind-at-supreme-court-study-shows.html | For Criminal Defendants a Dearth of Expertise at the Supreme Court | By Adam Liptak | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/donald-trump-diet.html | Trumps Diet Hell Have Fries With That | By Ashley Parker | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/donald-trump-economy-speech.html | Trump Outlines Economic Agenda and Tax Changes | By Neil Irwin and Alan Rappeport | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/donald-trump-fact-check.html | Jobs Taxes Trade and Regulations | By Binyamin Appelbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/evan-mcmullin-independent-candidate.html | Former CIA Official to Challenge Trump With an Independent Presidential Bid | By Maggie Haberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/national-security-gop-donald-trump.html | 50 From GOP Declare Trump a Security Risk | By David E Sanger and Maggie Haberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/think-tank-scholars-corporate-consultants.html | Top Scholars or Lobbyists Often Its Both | By Eric Lipton Nicholas Confessore and Brooke Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/views-from-the-pulpit-tend-to-favor-hillary-clinton-survey-finds.html | Views From the Pulpit Tend to Favor Clinton Poll Finds | By Laurie Goodstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/afghanistan-taliban-helmand.html | Airstrikes Are Barely Holding Off Taliban in Helmand Afghan Officials Say | By Mujib Mashal and Taimoor Shah | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/china-hebei-floods.html | Sneaking Into a Chinese Village Where Floodwater and Unrest Linger | By Christopher Beam and Vicky Xiuzhong Xu | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/china-kenya-taiwan-deported.html | Deportations of Suspects From Kenya Anger Taiwan | By Austin Ramzy | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/china-korea-thaad-opposition.html | South Koreans Visit to China Deepens a Rift | By Choe SangHun | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/china-nuclear-waste-protest-lianyungang.html | Thousands in Eastern Chinese City Protest a Nuclear Waste Project | By Chris Buckley | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/japan-emperor-akihito-retirement.html | Japans Emperor Humbly Asks Let Me Retire | By Jonathan Soble | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/quetta-pakistan-blast-hospital.html | Suicide Bomber Kills Dozens During Rally at a Hospital in Pakistan | By Salman Masood | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/thailand-junta-constitution-opposition.html | Split Persists After Thais Approve Constitution | By Austin Ramzy | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/europe/edward-daly-bishop-northern-ireland-troubles-dies.html | Edward Daly 82 Bishop During Troubles | By Sewell Chan | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/europe/russia-putin-turkey-erdogan-syria.html | Erdogan and Putin Seek to Put Syria Rift in Past | By Neil MacFarquhar and Tim Arango | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/middleeast/yemen-talks-bombing.html | As Peace Talks in Yemen Crumble Civilians Are in Cross Hairs Again | By Shuaib Almosawa and Rod Nordland | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/what-in-the-world/put-one-foot-wrong-in-this-town-and-youve-left-the-country.html | The TVs in the Netherlands the Couch Is in Belgium | By Liz Alderman | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/erroll-garner-ready-take-one.html | Erroll Garner Vault Again Yields Treasures | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/television/whats-on-tv-tuesday-the-rams-in-hard-knocks-and-us-swimmers-at-the-rio-olympics.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/health/zika-virus-florida.html | A 500SquareFoot Area in Miami Is Ground Zero for Zika | By Pam Belluck | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/nyregion/a-manhattan-condominium-project-tests-de-blasios-fledgling-housing-program.html | Mayors Housing Program Faces First Major Test | By Matt AV Chaban | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/nyregion/legislators-take-aim-at-new-jersey-student-loan-programs-tough-tactics.html | Targeting Tough Tactics of Student Loan Agency | By Annie Waldman | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/nyregion/teacher-out-at-fordham-prep-after-school-says-84-sexual-abuse-claim-is-credible.html | Teacher Out at Fordham Prep After School Says 84 Abuse Claim Is Credible | By Colin Moynihan | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/cancer-drug-ads-vs-cancer-drug-reality.html | Drug Ads vs Drug Reality | By Matt Jablow | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/ichiros-glory-and-the-end-of-a-rod.html | Ichiros Glory and the End of ARod | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/mr-trumps-losing-economic-game-plan.html | Mr Trumps Scary Economic Blueprint | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/the-great-affluence-fallacy.html | The Great Affluence Fallacy | By David Brooks | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/time-to-get-serious-with-south-sudan.html | Time to Get Serious With South Sudan | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/what-the-military-owes-rape-survivors-like-my-daughter.html | Restoring My Daughters Honor | By Gary Noling | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/us-mortality-rate-decline.html | After a Rise  Death Rate  Is Resuming  Its Decline | By Sabrina Tavernise | TX 8-408-279 | 2017-03-06 |

| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/baseball/alex-rodriguez-new-york-yankees-boston-red-sox-fenway-park.html | Rodriguezs Exit Gives Boston Fans a Chance to Weigh In | By Billy Witz | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/copacabana-sand-beach-volleyball.html | Granular Perspective on a Suitable Shore | By John Branch | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/lilly-king-yulia-efimova-swimming-breaststroke.html | After Wagging a Finger American Proves Shes No 1 | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/womens-field-hockey-united-states-australia.html | Behind Trick Play  American Women Pull Another Upset | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/upshot/obamacare-appears-to-be-making-people-healthier.html | Affordable Care Act Appears to Have Improved Health | By Margot SangerKatz | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/susan-collins-trump.html | A Senator From Maine Is the Latest to Object | By Alexander Burns | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/americas/mexico-mudslides-tropical-storm-deaths.html | Sudden Rainfall Left Little Time to Flee Mudslides in Mexico | By Kirk Semple | TX 8-408-279 | 2017-03-06 |
| 2016-08-04 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/topo-chico-water-mexico.html | Texans Beat the Heat With Water From Mexico | By Kate Murphy | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/southold-farm-and-cellar-winery-zoning.html | Where Great Wine Is Not Enough | By Eric Asimov | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/tomato-recipes.html | The Tomato Summer of Love | By David Tanis | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/08/theater/a-big-week-for-cats-on-broadway.html | Cats Has Its Best Week | By Erik Piepenburg | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/09/books/exhibition-to-celebrate-harry-potter-series-turning-20.html | British Library to Ride the Harry Potter Wave | By Roslyn Sulcas | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/09/world/asia/china-spratly-islands-south-china-sea.html | Photos Raise Questions on Chinas Promise Not to Militarize Disputed Islands | By David E Sanger and Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/american-cheese-society-best-in-show-2016.html | To Sample Five Cheeses That Are a Wedge Above the Rest | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/antinori-wine-della-robbia-terra-cotta-relief.html | To Admire A Wine Familys Roots in Terra Cotta | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/bottarga-dellisola-gray-mullet-gulf-of-mexico.html | To Season High Praise for a Rich Briny Accent | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |

| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/jacques-pepin-sur-la-table-dishes.html | To Display From Jacques Ppin a Chicken in Paint | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/saks-fifth-avenue-restaurant.html | To Impress A Terrace and a Seat With a View of Fifth | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/white-sauce-spin.html | To Slather An Old Pashtun Sauce Made New for the Table | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/09/design/michael-jordan-endows-a-hall-in-african-american-museum-gallery.html | Black History Museum Gets Gift From Jordan | By Graham Bowley | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/09/arts/music/troy-ave-irving-plaza-lawsuit.html | A Rapper  Charged in Shooting Sues Club | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/09/arts/television/taran-killam-and-jay-pharoah-leaving-saturday-night-live.html | 3 Longstanding Cast Members Are Leaving SNL | By Dave Itzkoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/dance/review-contrast-and-intrigue-at-the-vail-dance-festival-now-premieres.html | A First Look at Elegance Romance and Intrigue | By Brian Seibert | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/dance/review-sarasota-ballet-shows-its-mastery-of-frederick-ashton-works-joyce-theater.html | A Wonderland of Ballet Full of Marvels From Ashton | By Alastair Macaulay | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/design/scary-lucy-statue-is-replaced-on-anniversary-of-comedians-105th-birthday.html | FaceSaving Substitution Deep in the Heart of Lucy | By Liam Stack | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/lenny-bruce-shattered-taboos-but-was-he-funny.html | How Would Lenny Bruce the Rebel Play Today | By Jason Zinoman | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/music/for-many-opera-and-puccini-are-one-trumps-campaign-knows-the-appeal-puccini-and-his-world-bard-music-festival.html | For Many Opera and Puccini Are One Trumps Campaign Knows the Appeal | By James Jorden | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/music/in-china-rejuvenating-a-classical-music-heritage-linked-to-a-jewish-community.html | Reigniting a Heritage in Classical Music | By Amy Qin | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/books/review-jay-mcinerneys-bright-precious-days.html | The Lights Have Lost Much of Their Glow but They Still Shine | By Janet Maslin | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/business/dealbook/aba-prohibits-sexual-harassment-joining-many-state-bars.html | No More Honey in Court ABA Says Harassment Is Professional Misconduct | By Elizabeth Olson | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/business/dealbook/jefferies-free-of-the-restraints-of-bigger-banks-is-emboldened.html | Behind a Bold Bank an Appetite for Risk and Room to Move | By Randall Smith | TX 8-408-279 | 2017-03-06 |

| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/business/media/disney-bamtech-video-streaming.html | Disney Bets on Streaming With Major League Unit | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/business/media/netflix-fuels-a-surge-in-scripted-tv-shows-some-see-a-glut.html | Scripted TV Shows Balloon but Some Fear a Pop | By John Koblin | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/blackberry-farm-mary-celeste-beall.html | A Living Epitaph | By Kim Severson | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/casa-neta-restaurant-news.html | A Little Food With Your Tequila at Casa Neta | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/chicken-paillard-21-club.html | The Classics Get Company | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/olmsted-restaurant-review.html | Putting the Playbook Aside | By Pete Wells | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/movies/review-an-art-that-nature-makes-an-illuminating-look-at-rosamond-purcell.html | The World Through  Her Lens | By AO Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/man-kills-bronx-bodega-worker-after-taking-officers-gun-police-say.html | Man Kills Bronx Bodega Worker After Taking Officers Gun Police Say | By Kate Pastor and Eli Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/melissa-mark-viverito-twitter-dot.html | Council Speaker on City Agencys Response This a Joke | By J David Goodman | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/speculation-ends-date-and-venue-set-for-world-chess-championship-in-new-york.html | Mystery Ends Date and Venue Are Set for Chess Event | By John Leland | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/transporting-the-dead-sometimes-with-no-permit-required.html | Transporting the Dead Sometimes With Just a Drivers License Required | By Sarah Maslin Nir | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/zika-testing-new-york-health-dept.html | More People  Should Get  Zika Testing Agency Says | By Marc Santora | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/let-the-emperor-retire.html | Let the Emperor Retire | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/realestate/commercial/downtown-st-paul-makes-room-for-new-settlers.html | Downtown St Paul Makes Room for New Settlers | By Joe Gose | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/science/dog-sperm-fertility.html | A Fertility Studys Warning for Dogs | By Jan Hoffman | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/autoracing/bryan-clauson-dead-at-27.html | Bryan Clauson 27 Champion Car Racer | By Daniel E Slotnik | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/federal-court-blocks-new-jerseys-plan-to-legalize-sports-betting.html | Federal Court Blocks New Jerseys Plan to Legalize Wagering on Sports | By Joe Drape | TX 8-408-279 | 2017-03-06 |

| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/doping-swimming-russia-lilly-king-yulia-efimova.html | In Rio Pool Disdain for Dopers Is Bubbling Over | By Christopher Clarey and Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/final-bow-for-martha-karolyi-the-woman-who-lifted-us-gymnastics.html | Leaps Ahead | By Juliet Macur | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/french-official-language-olympic-games.html | Brazilians Speak Portuguese  but Games Are Tied to French | By Sarah Lyall | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/gymnastics-team-usa-final-results.html | FiveStar Performance Wins Gold for the US | By Victor Mather Carla Correa and Meghan Louttit | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/michael-phelps-puts-his-game-face-on-and-what-a-face-it-is.html | Phelps Puts On Game Face and the Memes Begin | By Katie Rogers | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/serena-williams-elina-svitolina-tennis.html | Serena Williams Knocked Out of Olympics | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/swimming-katie-ledecky-michael-phelps-katinka-hosszu.html | Phelps Lets 20th Gold Speak for Itself | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/technology/china-homegrown-internet-companies-rest-of-the-world.html | Internets Great Wall | By Paul Mozur | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/technology/facebook-ad-blockers.html | Facebook Takes Steps to Defeat Ad Blockers | By Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/technology/facebook-helps-develop-software-that-puts-students-in-charge-of-their-lesson-plans.html | Learning System Expands to Nearly 120 Schools | By Natasha Singer and Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/embattled-university-of-california-davis-chancellor-resigns.html | Chancellor in California Resigns Over Claims She Misused Funds | By Niraj Chokshi | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/how-race-plays-a-role-in-patients-pain-treatment.html | Minorities Seeking Pain Relief Are Shortchanged in Treatment | By Abby Goodnough | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/judge-rejects-rod-blagojevichs-plea-for-reduced-sentence.html | ExGovernor of Illinois  Loses Bid for Leniency | By Julie Bosman | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/justice-department-to-release-blistering-report-of-racial-bias-by-baltimore-police.html | Baltimore Police  Sharply Rebuked Over Racial Bias | By Richard A Oppel Jr Sheryl Gay Stolberg and Matt Apuzzo | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/perjury-trial-begins-for-kathleen-kane-pennsylvania-attorney-general.html | Pennsylvania Attorney Generals Trial Begins With Claim of Leak as Revenge | By Jon Hurdle | TX 8-408-279 | 2017-03-06 |

| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/afghan-translators-military-visas.html | Broken Promises for Afghans Who Aided US | By Emmarie Huetteman | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/donald-trump-hillary-clinton.html | Trump Suggests Gun Owners Act Against Clinton | By Nick Corasaniti and Maggie Haberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/justice-department-to-streamline-tracking-of-police-killings.html | Justice Department Plans to Streamline How It Tracks Police Killings | By Charlie Savage | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/mormons-trump-utah.html | Mormon Distaste for Trump Puts Utah in Play | By Alan Rappeport | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/americas/mexicos-carlos-slim-helu.html | Mexican Billionaire Confronts  a Onetime Friend The State | By Azam Ahmed Randal C Archibold and Elisabeth Malkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/asia/how-a-chinese-man-hoping-to-tour-europe-fell-into-germanys-refugee-system.html | Germans Took  Chinese Tourist  for a Refugee | By Didi Kirsten Tatlow | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/asia/indian-activist-irom-canu-sharmila-ends-nearly-16-year-hunger-strike.html | Indian Activist Ends Her Hunger Strike | By Nida Najar and Hari Kumar | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/asia/japan-emperor-akihito.html | Japans Emperor Constrained by National Identity Crisis | By Max Fisher | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/europe/germany-mutterstadt-terrorism-rheinland-pfalz.html | Germans Hold Asylum Seeker in Terror Case | By Melissa Eddy | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/europe/putin-erdogan-russia-turkey.html | Russia and Turkey Vow to Repair Ties as West Watches Nervously | By Neil MacFarquhar | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/europe/russia-moscow-internet-protest.html | Russia Allows Rare Protest of New Antiterrorism Laws | By Lincoln Pigman | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/europe/tuscany-italy-montalcino-municipal-mergers.html | 2 Towns in Tuscany Ponder a Big Question Will You Merge With Me | By Gaia Pianigiani | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/middleeast/fighting-in-aleppo-leaves-2-million-without-water-un-says.html | Fighting in Aleppo Cuts Off Water for 2 Million UN Says | By Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/middleeast/israel-accuses-un-worker-of-aiding-hamas-in-gaza.html | Israel Says UN Worker  Aided Hamas in Gaza | By Diaa Hadid | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/middleeast/yemen-sana-airstrikes.html | SaudiLed Coalition Steps Up Bombing in Yemen After Peace Talks Collapse | By Shuaib Almosawa and Rod Nordland | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/what-in-the-world/whos-got-a-carrier-to-rival-the-us-navy-hint-not-russia.html | Whose Carrier Rivals the US Navys | By Patrick J Lyons | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/your-money/mit-nyu-yale-sued-4013b-retirement-plan-fees-tiaa-fidelity.html | Lawsuits Accuse Big Universities of Mishandling Retirement Plans | By Tara Siegel Bernard | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/television/whats-on-tv-wednesday-world-lion-day-and-kerri-walsh-jennings-in-rio.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/business/fred-schwartz-fred-the-furrier-dead.html | Fred Schwartz Is Dead at 84 Furrier and Philanthropist | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/robert-kiley-mass-transit-dead.html | Robert Kiley Is Dead at 80 Renewed 3 Transit Systems | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/vanessa-marcotte-karina-vetrano.html | Female Joggers Rethink Their Routines After Killings in 2 States | By Samantha Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/further-into-the-muck-with-mr-trump.html | Further Into the Muck With Mr Trump | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/moving-past-broken-windows-policing.html | Moving Past Broken Windows Policing | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/save-the-refugees-on-the-berm.html | Save the Refugees on the Berm | By Jason Cone | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/the-olympics-make-a-grown-man-cry.html | The  Crying Games | By Frank Bruni | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/trumps-ambiguous-wink-wink-to-second-amendment-people.html | Trumps  Ambiguous Wink Wink | By Thomas L Friedman | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/what-intelligence-briefings-can-tell-us-about-candidates.html | Classified Briefings and Candidates | By Michael V Hayden | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/baseball/alex-rodriguez-finds-a-place-in-the-game-if-not-the-lineup.html | A Place in the Game if Not the Lineup | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/baseball/mets-waste-solid-effort-by-steven-matz-in-loss-to-diamondbacks.html | Mets Maintain Inconsistency Stumbling to Late Loss | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/baseball/yankees-red-sox-alex-rodriguez-arod.html | Rodriguez Stays on Bench Disappointing Some Fans | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/during-diving-event-pool-transforms-from-crystal-blue-to-garishly-green.html | Diving Pool Water Turns a Mysterious Gree | By Sarah Lyall | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/hope-solo-struggles-in-goal-but-us-womens-soccer-advances.html | Soccer Solo Struggles in Draw With Colombia | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/michael-phelps-200-butterfly-lochte-relay.html | Phelps Lets 20th Gold Speak for Itself | By Karen Crouse Doug Mills and Chang W Lee | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/soccer/red-bulls-biggest-midseason-acquisition-omer-damari-is-a-little-known-israeli-striker.html | Red Bulls Biggest Signing Is a LittleKnown Striker | By Filip Bondy | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/theater/review-troilus-and-cressida-a-trojan-war-love-story.html | WarWeary Fighters Questioning Their Cause | By Elisabeth Vincentelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/california-utility-found-guilty-of-violations-in-2010-gas-explosion-that-killed-8.html | California Utility Convicted in 2010 Explosion That Killed 8 | By Thomas Fuller | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/chicago-police-department-warns-of-gangs-threats-to-attack-officers.html | Chicago Police Department Warns of Gangs Threat to Retaliate Against Officers | By Katharine Q Seelye | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/donald-trump-gop-women.html | GOP Women Are Retreating From Nominee | By Michael Barbaro and Amy Chozick | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/emails-renew-questions-about-clinton-foundation-and-state-dept-overlap.html | New Questions About Overlap Between Clinton State Dept and Charity | By Eric Lichtblau | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/paul-ryan-wins-republican-primary-in-wisconsin.html | Ryan Routs Challenger Given Lift by Trump | By Andy Parsons | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/zika-cases-rise-in-miami-and-officials-try-to-soothe-fears.html | Zika Cases Rise in Miami but Remain Contained | By Lizette Alvarez | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-10 | https://www.nytimes.com/2016/08/18/universal/ko/china-spratly-islands-south-china-sea-korean.html | Photos Raise Questions on Chinas Vow Not to Militarize Disputed Islands | By David E Sanger and Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-11 | https://www.nytimes.com/2016/08/04/theater/ben-brantley-answers-your-london-theater-questions.html | In London Here Are Some Theater Tips | By Ben Brantley | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-11 | https://www.nytimes.com/2016/08/09/technology/personaltech/taking-the-windows-10-express.html | Slowing Down Windows Express | By J D Biersdorfer | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/louis-vuitton-christian-dior-perfume.html | Vuitton and Dior on the Scent Trail | By Elizabeth Paton | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/10/arts/the-slow-game-app-is-the-new-smoke-break.html | The New Smoke Break SlowGame Apps | By Amanda Hess | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/10/technology/personaltech/personalized-traffic-alerts-from-google.html | Googles Source of Traffic Data | By J D Biersdorfer | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/music/musicorps-veterans-band.html | Learning How to Walk Again and How to Jam | By Nick Corasaniti | TX 8-408-279 | 2017-03-06 |

| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/madison-keys-makeup-tennis-rio-olympics-us-open.html | Shes Using Everything Under the Sun | By Bee Shapiro | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/queen-elizabeth-ii-royal-clothing-exhibit.html | More Than Pearls a Bag and a Crown | By Elizabeth Paton | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/tricia-miranda-choreographer-youtube-rihanna.html | The Choreographer Becomes the Star | By Alex Hawgood | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/international/refugees-in-calais-jungle-record-an-album.html | Finding a Home in Playing Together | By Benot Morenne | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/music/patrice-munsel-dead.html | Patrice Munsel a Soprano Who Made Her Met Debut as a Teenager Dies at 91 | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/music/paul-mccartney-beatles-tour-interview.html | You Want the Hits Hes Happy to Oblige | By Caryn Ganz | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/music/rae-sremmurd-sremmlife-2-review.html | Flashes of Excitement Amid All the Darkness | By Jon Caramanica | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/music/yusuf-cat-stevens-tour.html | Yusuf to Go on Tour | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/television/jonbenet-ramsey-case-to-resurface-on-cbs-and-lifetime.html | JonBenet Ramsey Case to Again Haunt TV | By John Koblin | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/television/review-take-my-wife-on-seeso.html | Two Women in Comedy Just Seeking Punch Lines | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/books/review-in-hillbilly-elegy-a-compassionate-analysis-of-the-poor-who-love-trump.html | A Compassionate Analysis of the Poor Who Love Trump | By Jennifer Senior | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/dealbook/bridgewater-hedge-fund-sexual-harassment-claim.html | Big Fund Settles Harassment Claim That Described a Caldron of Fear | By Matthew Goldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/media/presidential-debates-stephen-colbert-live.html | Some Live Colbert Shows Planned After Debates | By John Koblin | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/smallbusiness/a-start-up-turns-to-saffron-to-help-afghanistan-regrow.html | Cultivating Spice and a Lands Renewal | By Aili McConnon | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/meryl-streep-florence-foster-jenkins.html | Seeking Fame Hurting Ears | By Alex Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/new-york-shopping-westfield-world-trade-center.html | Westfield Opens at the World Trade Center Festivities Abound | By Alison S Cohn | TX 8-408-279 | 2017-03-06 |

| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/olympics-male-athletes-bodies-rio-michael-phelps.html | The Voyeur Olympics | By Guy Trebay | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/out-hotel-gay-new-york-rebranding.html | At the Out Hotel the Light Is Almost Out | By Katherine Rosman | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/real-estate-home-staging-buyers-clutter.html | The Twilight Zone of Staging | By Peter Haldeman | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/stylists-jennifer-lopez-gwen-stefani.html | The Rhinestone Strategy | By Sheila Marikar | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/tote-bags-men-shopping.html | Nice Tote but Wheres My Pen | By Guy Trebay | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/a-long-island-bars-age-policy-differs-for-men-and-women-is-it-legal.html | A Bars Age Policy Differs for Men and Women Is It Legal | By Arielle Dollinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/a-sidewalk-vendor-amasses-books-summonses-and-lawsuits.html | A Sidewalk Vendor Amasses Books Lawsuits and Nearly 200 Summonses | By Corey Kilgannon | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/chris-christie-george-washington-bridge-case.html | Christie Flat Out Lied in George Washington Bridge Case Aide Said | By Patrick McGeehan | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/man-climbs-trump-tower.html | Police Pluck Climber Off Trump Tower as the Internet Watches | By Eli Rosenberg and Megan Jula | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/science/how-did-people-migrate-to-the-americas-bison-dna-helps-chart-the-way.html | How Did People Migrate to Americas Bison DNA Helps Chart Way | By Nicholas Wade | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/science/obama-administration-set-to-remove-barrier-to-marijuana-research.html | Obama Administration Will Lift a Barrier to Marijuana Research | By Catherine Saint Louis and Matt Apuzzo | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/john-saunders-espn-broadcaster-dies-at-61.html | John Saunders 61 Measured Voice at ESPN | By Daniel Victor | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/midget-farrelly-dead-surfing.html | Bernard Farrelly 71 First World Surfing King | By Daniel Victor | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/green-water-pool-rio-games.html | More Green Water It May Be Clear Why Too Many People | By Sarah Lyall | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/rio-games-2016-beyond-the-tv-screen.html | Rio at Street Level | By David Segal | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/sailing-rio-games.html | Compared With Nature Pollution Is a Breeze | By Christopher Clarey | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/soccer-brazil-men-women-marta.html | Role Models Minus the Machismo | By Michael Powell | TX 8-408-279 | 2017-03-06 |

| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/wrestling-rio-games-wealthy-donors.html | How Much Is Gold Worth For Some Up to 500000 | By Ken Belson | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/tennis/seena-hamilton-a-pioneer-in-youth-tennis-is-dead-at-92.html | Seena Hamilton 92 Who Founded Super Bowl of Junior Tennis Is Dead | By Bruce Weber | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/technology/personaltech/a-beauty-makeover-with-one-tool-your-phone.html | Experiment With a Makeover No Cold Cream Needed | By Kit Eaton | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/technology/personaltech/off-to-college-maybe-these-devices-should-go-along.html | Shopping List for Students Gets Complicated | By Brian X Chen | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/technology/think-amazons-drone-delivery-idea-is-a-gimmick-think-again.html | In Drones Amazon Sees Dollar Signs | By Farhad Manjoo | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/baltimore-police-bias-report.html | Police Bias Found in Baltimore and Many Ask What Took So Long | By Sheryl Gay Stolberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/grim-sleeper-serial-killer-gets-death-sentence.html | Serial Killer Known as Grim Sleeper Is Sentenced to Death | By Karen Workman | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/mayors-brushes-with-law-enforcement-divide-a-struggling-stockton.html | Mayors Arrest and Link to the Death of a Boy Have Divided a California City | By Julie Turkewitz | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/donald-trump-second-amendment-nra.html | Amid Defections One Ally Stands by Trump NRA | By Nick Corasaniti and Alexander Burns | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/hillary-clinton-money.html | Strained Finances Left Clinton Juggling Necessity and Ideals | By Amy Chozick | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/obama-facebook.html | Facebook Members Can Message Obama | By Gardiner Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/trump-rally.html | Trump Calls Obama Founder of ISIS | By Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/wisconsin-voters-photo-id-law.html | Appeals Court Issues Injunction on Order to Allow Voting Without ID in Wisconsin | By Michael Wines | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/africa/gay-egyptians-surveilled-and-entrapped-are-driven-underground.html | Crackdown Drives Gays in Egypt Back Into Hiding | By Liam Stack | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/africa/safari-tour-guide-kenya.html | Safari Guide Is Accused of Killing Kenya Tourist | By Jeffrey Gettleman | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/asia/china-mining-deaths-plot.html | Chinese Gangs Kill Drifters in an Elaborate Mining Ruse | By Chris Buckley | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/asia/china-nuclear-fuel-lianyungang.html | Chinese City Backs Down on a Nuclear Fuel Plant | By Chris Buckley | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/asia/korea-gymnastics-selfie-olympics.html | Two Gymnasts Two Koreas One Big Selfie | By Choe SangHun | TX 8-408-279 | 2017-03-06 |

| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/australia/census-cyber-attack.html | Australia Stops a Census Effort After Attacks | By Austin Ramzy | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/australia/nauru-asylum-seeker-refugee-abuse.html | Leaked Documents Detail Abuse of Asylum Seekers Sent to Nauru by Australia | By Austin Ramzy | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/europe/poland-debate-values.html | As Political Crosscurrents Buffet Europe Poland Assesses Its Values | By Alison Smale | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/europe/putin-accuses-ukraine-of-plotting-terrorist-attacks-in-crimea.html | Putin Accuses Ukraine of Plotting Terrorist Attacks in Crimea | By Ivan Nechepurenko | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/middleeast/baghdad-hospital-fire.html | In Broken Iraq a Nursery Fire Kills 13 Infants | By Falih Hassan Omar AlJawoshy and Tim Arango | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/middleeast/isis-libya-surt.html | USBacked Militias in Libya Claim to Take Surt an Islamic State Stronghold | By Rod Nordland | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/what-in-the-world/andes-incas-chuno.html | SpaceAge Food Product Cultivated by the Incas | By Simon Romero | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/television/whats-on-tv-thursday-simone-biles-in-rio-and-triumphs-summer-election-special-2016.html | Whats on Thursday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/dealbook/greek-crisis-the-book-or-actually-several-of-them.html | Crisis in Greece the Book Or Actually Several of Them | By Landon Thomas Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/international/abbott-india-suicide-inhuman-drug-sales-tactics.html | Driven to Suicide by Pressure to Sell Medicine | By Geeta Anand and Frederik Joelving | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/media/harassment-crisis-builds-at-fox-news-despite-its-swift-moves.html | The Drumbeat of Harassment Allegations at Fox News Is Not Fading | By Michael M Grynbaum Emily Steel and Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/new-york-citys-medical-schools-will-stop-using-unclaimed-bodies.html | Citys 8 Medical Schools Will Stop Using Unclaimed Bodies | By Nina Bernstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/owners-of-grand-central-drop-lawsuit-clearing-way-for-a-1401-foot-tall-skyscraper.html | Owners of Grand Central Terminal Drop 11 Billion Suit | By Charles V Bagli | | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/weakened-de-blasio-may-be-vulnerable-to-3rd-party-bid-by-a-democrat.html | De Blasio May Be Vulnerable to a ThirdParty Challenge by a Democrat in 17 | By William Neuman | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/a-policing-culture-built-on-racism-in-baltimore.html | A Policing Culture Built on Racism | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/obamas-worst-mistake.html | Obamas Worst Mistake | By Nicholas Kristof | TX 8-408-279 | 2017-03-06 |

| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/rape-victims-deserve-better-mandatory-minimums-wont-help.html | What Mandatory Sentences Wont Fix | By Alexandra Brodsky and Claire Simonich | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/running-mates-playing-defense.html | Running Mates Playing Defense | By Elizabeth Williamson | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/stop-killing-coyotes.html | Stop Killing Coyotes | By Dan Flores | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/what-russia-and-turkey-bring-to-syria.html | What Russia and Turkey Bring to Syria | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/you-choose-or-you-lose.html | You  Choose  or You Lose | By Gail Collins | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/baseball/arizona-diamondbacks-ny-mets-t-j-rivera-class-aaa.html | Clutch Home Run Not Enough for HitStarved Mets | By Wayne Epps Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/baseball/ny-yankees-boston-red-sox-joe-girardi-alex-rodriguez.html | Rodriguez Gets an AtBat Unrelated The Yanks Win | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/football/ben-mcadoo-new-york-giants-coach-millennials.html | Giants New Coach Sets a Practice Rhythm and the Music Is Thumping | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/tv-ratings-for-olympics-on-nbc-down-20-percent-from-london-games.html | NBC Thinks Big Picture as Viewers Alter Habits | By Richard Sandomir | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/upshot/driving-tips-how-you-can-help-limit-traffic-jams.html | Driving Smarter to Minimize Traffic Jams | By Damon Darlin | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/upshot/were-so-confused-the-problems-with-food-and-exercise-studies.html |  Food and Exercise Studies Have One Big Problem | By Gina Kolata | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/baltimore-police-zero-tolerance-justice-department.html | NoTolerance Tactics in Doubt After Baltimore Police Rebuke | By Timothy Williams and Joseph Goldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/democratic-party-russia-hack-cyberattack.html | Wider Damage Seen in Hack of Democrats | By Eric Lichtblau and Eric Schmitt | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/hillary-clinton-emails-clinton-foundation-gilbert-chagoury.html | Explanation Given for Clinton Charity Donors Seeking Out State Dept | By Eric Lipton and Steve Eder | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/ben-cobb-another-man-1970s-fashion.html | Not Just Another Man | By Steven Kurutz | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/bespoke-word-meaning-usage-language.html | A Word Loses Its Meaning | By Jim Farber | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/usher-raymond-fashion-shopping-style.html | Ushers Sense of Style | By Bee Shapiro | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/gothic-font-vetements-brioni-kanye-west.html | Gothic A New Old Fashion Type | By Max Berlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/jennifer-mankins-bird-mens-wear-shopping.html | She Dresses the Men of Brooklyn | By Max Berlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/john-derian-east-village-bedroom-home-design.html | That LivedIn Feel | By Steven Kurutz | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/09/insider/new-york-tex-if-you-can-make-it-there-youll-make-it-anywhere.html | Visiting New York Tex Population A Handful | By Manny Fernandez | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/dance/dance-a-rare-dive-into-the-history-of-dance-pioneers-adam-weiner-jacobs-pullow-monument.html | Rare Dive Into Years of Pioneers and Rebels | By Alastair Macaulay | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/in-sheet-metal-and-scraps-ronald-lockett-evokes-struggle-and-survival.html | Struggle and Survival in Sheet Metal and Scraps | By Ken Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/new-life-for-a-cottage-that-doubled-as-an-artists-laboratory.html | New Life for a Cottage That Doubled as an Artists Laboratory | By Eve M Kahn | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/now-showing-porn-fit-for-spanish-kings.html | Berkshire Nudes Cape Cod Pilgrims | By Jason Farago | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/provincetown-still-the-place-to-paint-and-to-party.html | A Century in Provincetown Still a Place to Paint and Party | By Brett Sokol | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/review-in-game-on-the-stuff-of-sports-becomes-the-stuff-of-art.html | Review In Game On the Stuff of Sports Becomes the Stuff of Art | By Laurel Graeber | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/revisiting-michael-richards-art-in-the-age-of-black-live-matters-lower-manhattan-cultural-council-governors-island.html | Flight as a Metaphor for Thwarted Ambition | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/music/from-cacophony-a-choral-miracle-at-lincoln-center.html | 1000 Singers Trying to Find B Flat | By Michael Cooper | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/music/twenty-one-pilots-emotional-roadshow-review.html | A Fitting Spectacle for a Dream Realized | By Caryn Ganz | TX 8-408-279 | 2017-03-06 |

| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/television/review-netflix-get-down-baz-luhrmann.html | Imagine West Side Story With Rap Disco and Drugs | By Mike Hale | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/automobiles/autoreviews/review-ferrari-488-gtb.html | For the Red Carpet or the Racetrack | By Tom Voelk | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/automobiles/the-superglue-diet-how-to-make-a-lighter-fuel-sipping-car.html | Innovations but Not a Lot of Progress on Fuel Goals | By Neal E Boudette | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/books/review-powerhouse-recalls-a-heyday-of-matched-jaguars-and-packaged-films.html | Glory Days of Packaging Movies and Driving Matching Jaguars | By Janet Maslin | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/arianna-huffington-post.html | After 11 Years The Huffington Post Will No Longer Be Run by Huffington | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/dealbook/australia-china-ausgrid-nsw-sydney.html | Australia Blocks Attempt by Chinese Investors to Buy a Power Company | By Neil Gough | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/dealbook/bill-miller-famed-investor-breaks-ties-with-legg-mason.html | Investor Who Recorded Famous Winning Streak Will Leave Mutual Fund | By Landon Thomas Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/employees-sue-four-more-universities-over-retirement-plan-fees.html | Employees at Four More Universities Sue Over Retirement Plan Fees | By Tara Siegel Bernard | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/how-much-does-donald-trump-pay-in-taxes-it-could-be-zero.html | How Much Does Donald Trump Pay in Taxes It Could Be Zero | By James B Stewart | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/international/alibaba-earnings.html | Alibaba Reports Robust Growth Even as China Falters | By Paul Mozur | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/international/google-fine-russia-antitrust-android.html | Fine in Russia Is Reminder of the Obstacles at Google | By Mark Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/macys-q2-earnings-store-closings.html | Losing Ground to Web Rivals Macys Shrinks | By Rachel Abrams and Sapna Maheshwari | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/media/stx-an-entertainment-start-up-gains-chinese-investors.html | Hollywood Firm Lands Key Investor From China | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/ocd-nyc-subway-mental-illness.html | OCD in NYC | By Mike Sacks | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/health/gay-lesbian-teenagers-violence.html | Gay and Lesbian Youths Face Greater Risk of Violence | By Jan Hoffman | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/abortion-stories-women-tell-review.html | Review Beyond the Politics in Abortion Stories Women Tell | By Helen T Verongos | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/anthropoid-review.html | Review A Mission Against All Odds in the Wartime Thriller Anthropoid | By Andy Webster | TX 8-408-279 | 2017-03-06 |

| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/disorder-review.html | Where Danger Lurks or Maybe Doesnt at All | By AO Scott | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/edge-of-winter-review.html | Review In Edge of Winter an Unstable Dad With a Gun | By Andy Webster | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/hell-or-high-water-review.html | An Easygoing Waltz Across Sultry Texas | By Jeannette Catsoulis | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/joshy-review.html | The Wedding Is Off The Bachelor Partys a Go | By Glenn Kenny | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/lost-arcade-review.html | Review The Lost Arcade a Love Letter to Old New York | By Ken Jaworowski | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/operation-chromite-review.html | Review Operation Chromite Revisits a Korean War Invasion | By Daniel M Gold | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/petes-dragon-review.html | Review In Petes Dragon a Magical Bond in Peril Again | By Glenn Kenny | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/review-in-sausage-party-metaphysical-queries-and-orgies-in-aisle-5.html | Orgies and Faith Stocked in Aisle 5 | By AO Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/review-meryl-streep-as-florence-foster-jenkins.html | The Melody of Nails Raking a Blackboard | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/review-my-king.html | From Blowup to Makeup Delicious Dysfunction | By Jeannette Catsoulis | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/the-model-review.html | Review In The Model Shes Camera Ready but Woefully Nave | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/a-texting-truth-often-forgotten-in-politics-your-phone-remembers-everything.html | Texts Live On but Thats Often Forgotten in Politics | By Alan Feuer | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/new-york-city-parks-trails-forests.html | Getting New Yorkers Into the Citys Wilderness All 10000 Acres of It | By Winnie Hu | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/trump-tower-climber-stephen-rogata.html | Trump Tower Takes Center Stage Again | By Eli Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/baseball/lowly-diamondbacks-blank-mets-to-complete-three-game-sweep.html | Boiling Over Collins Tries to Light Fire Under Mets After They Fall to 500 | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/badminton-rio-games-phillip-chew.html | Chasing Gold From a Feathered Nest | By Ken Belson | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/fiji-gold-medal-rugby-sevens.html | Rugby Fiji Captures Its First Medal | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/golf-brazil-rio-games-security.html | Rio Organizers Took Golf Lessons From the US | By Michael S Schmidt | TX 8-408-279 | 2017-03-06 |

| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/simone-biles-gymnastics-belize-rio-games.html | As Biles Soars a Tiny Country Rises With Her | By Jer Longman | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/simone-biles-womens-gymnastics-all-around-gold.html | A 4Foot9 Titan Stands Alone | By Victor Mather Doug Mills and Chang W Lee | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/technology/airbnb-and-others-set-terms-for-employees-to-cash-out.html | Tech Workers  Get a Chance to Cash Out With Limits | By Katie Benner | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/technology/bill-maris-leaving-as-chief-of-gv-googles-venture-finance-arm.html | Another Executive Exits in Overhaul at Alphabet | By Katie Benner | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/theater/fringe-festival-rehearsal-spaces.html | Thinking Outside the Black Box | By Laura CollinsHughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/theater/unicorn-gratitude-mystery-karen-finley-review.html | Like You She Has Presidential Politics on Her Mind | By Elisabeth Vincentelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/ben-bradlees-mausoleum-washington.html | A Washington Post Editor Becomes the Story | By Nicholas Fandos | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/donald-trump-obama-isis.html | Trump Laments Sliding Polls While Maintaining His Provocative Approach | By Maggie Haberman and Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/hillary-clinton-economy-speech-donald-trump.html | Clinton Rejects Trump Policies as Aiding Rich | By Amy Chozick and Alan Rappeport | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/isis-centcom-intelligence.html | Military Officials Distorted Intelligence on ISIS Report Says | By Helene Cooper | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/mike-pence-donald-trump.html | Pence Looks Out for Trump and for His Own Future | By Ashley Parker | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/puerto-rican-voters.html | Clinton Campaign Eyes Puerto Ricans in Florida | By Matt Flegenheimer and Amy Chozick | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/trump-clinton-poverty.html | Poor Seem Far Down the List on the Candidates Agendas | By Binyamin Appelbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/south-carolina-schools.html | School Law Called Too Harsh Faces Test in South Carolina | By Erik Eckholm | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/africa/zambia-election-lungu-hichilema.html | Zambians Vote Amid a Slumping Economy | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/americas/brazil-rio-olympics-crime-poverty-favelas.html | Drug War Rages in Rio Beyond Olympics Glow | By Simon Romero | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/americas/canada-police-kill-terror-suspect.html | Attack Halted in Close Call Mounties Say | By Ian Austen | TX 8-408-279 | 2017-03-06 |

| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/asia/afghanistan-abdullah-ghani-taliban.html | Senior Official in Afghanistan Calls President Unfit to Serve | By Mujib Mashal | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/asia/japan-kohei-uchimura-olympics.html | Japan Exults as Gymnast Called the King Expands an Empire | By Jonathan Soble | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/asia/thailand-bombings-hua-hin-phuket.html | Casualties in Thailand as Bombs Hit Resort Areas | By Poypiti Amatatham | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/europe/germany-antiterrorism-measures.html | Germany Proposes Measures to Combat Terrorism | By Alison Smale | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/europe/portugal-fires-madeira.html | Deadly Fires Wreak Chaos on Portuguese Island of Madeira | By Raphael Minder | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/europe/slovakia-bratislava-cafe-culture.html | Slovaks Stop to Smell the Coffee in a Revived Old Town | By Miroslava Germanova | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/middleeast/british-girl-who-joined-isis-reported-killed-in-airstrike.html | British Girl Who Joined ISIS Is Reported Killed in an Airstrike | By Rick Gladstone and Mona ElNaggar | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/middleeast/egypt-imf-loan.html | IMF Lends 12 Billion to Egypt to Help an Ailing Economy | By Nour Youssef | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/middleeast/isis-fighters-are-still-lurking-in-surt-libyan-officials-warn.html | ISIS Fighters Still Lurking in Port City Libyans Say | By Rod Nordland and Nour Youssef | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/what-in-the-world/mongolia-post-what3words.html | Mapping Mongolia Three Words at a Time | By Bryant Rousseau | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/around-town-for-aug-12-18.html | The Listings Around Town | By Sara Aridi and Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/spare-times-for-children-listings-for-aug-12-18.html | The Listings For Children | By Lori HolcombHolland and Laurel Graeber | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/television/whats-on-friday-the-get-down-and-the-great-british-baking-show.html | Whats on Friday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/media/daily-beast-removes-article-on-gay-olympians-in-rio.html | Website Removes Article on Gay Olympians in Rio | By Christopher Mele and Niraj Chokshi | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/parker-sawyers-southside-with-you-barack-obama.html | Obama and Me | By Jacob Bernstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/health/dea-keeps-marijuana-on-list-of-dangerous-drugs-frustrating-advocates.html | DEA Refusal to Reclassify Marijuana Draws Criticism | By Catherine Saint Louis | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/health/polio-nigeria.html | 2 Polio Paralysis Cases in Nigeria Set Back Eradication Effort | By Donald G McNeil Jr | TX 8-408-279 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/bill-de-blasio-lactation-rooms.html | De Blasio Signs Bill Mandating Lactation Rooms in City | By Samantha Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/emanuel-lutchman-isis-rochester.html | Rochester Man Linked to ISIS Pleads Guilty | By Christopher Mele | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/letter-to-cuomo-reveals-state-senates-plan-to-help-success-charter-network.html | Letter to Cuomo Reveals Senates Plan to Help Charter Network | By Kate Taylor | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/an-even-stranger-donald-trump.html | An Even Stranger Donald Trump | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/hillary-clintons-plan-for-a-fair-economy.html | Mrs Clintons Plan for a Fair Economy | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/how-community-policing-can-work.html | How Community Policing Can Work | By Charlie Beck and Connie Rice | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/mccain-should-stop-meddling-in-the-bergdahl-case.html | Stop Meddling in the Bergdahl Case | By Morris D Davis | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/pieces-of-silver.html | Pieces of Silver | By Paul Krugman | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/the-cost-of-political-instability-in-nepal.html | The Cost of Political Instability in Nepal | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/too-poor-to-afford-the-internet.html | Too Poor to Afford the Internet | By Anthony W Marx | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/science/frank-palopoli-serophene-clomiphene-ivf.html | Frank Palopoli Inventor of Fertility Drug Used by Millions Dies at 94 | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/baseball/yankees-alex-rodriguez-lightning-rod.html | Rodriguez a Lightning Rod to the End | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/football/ny-jets-jacksonville-jaguars-ryan-fitzpatrick-preseason-opener.html | Fitzpatrick Looks No Worse for Long Absence | By Ben Shpigel | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/gymnastics-simone-biles-shines-brightest.html | Biles Calms Her Mother Then Sends Crowd Into Frenzy | By Juliet Macur | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/judo-kayla-harrison-wins-gold-retires.html | Womens 100Meter Freestyle Ends in a Tie | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/michael-phelps-200-im-ryan-lochte-leonidas.html | Best of All Time Including Antiquity | By Karen Crouse Doug Mills and Chang W Lee | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/swimming-katie-ledecky-margin-of-victory.html | Ledecky and Everyone Else | By Karen Crouse | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/baltimore-police-sexual-assault-gender-bias.html | Baltimore Police Fostered a Bias Against Women | By Sheryl Gay Stolberg and Jess Bidgood | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/with-congress-deadlocked-white-house-diverts-funds-to-fight-zika.html | White House Diverts Funds to Help Find Zika Vaccine | By Julie Hirschfeld Davis | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/europe/vladimir-putin-crimea-russia.html | Trouble in Crimea Raises Question Whats Putin Up To | By Max Fisher | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-13 | https://www.nytimes.com/2016/08/10/arts/music/the-girl-from-ipanema-goes-walking-again-with-gisele-bundchens-help.html | A Native of Ipanema Wins Gold | By Jonah Engel Bromwich | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-13 | https://www.nytimes.com/2016/08/10/international/the-great-fire-and-the-rebirth-of-london.html | The Inferno That Forged London | By Farah Nayeri | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-13 | https://www.nytimes.com/2016/08/11/your-money/student-loans/fafsa-college-student-financial-aid.html | Now Its Just a Little Bit Easier to File for Federal Student Aid | By Ann Carrns | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-13 | https://www.nytimes.com/2016/08/12/opinion/olympians-in-hijab-and-bikini.html | Olympians in Hijab and Bikini | By Roger Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-13 | https://www.nytimes.com/2016/08/13/theater/cynthia-erivo-and-joshua-henry-to-star-in-last-five-years-benefit.html | Cynthia Erivo to Star in Gun Control Benefit | By Erik Piepenburg | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/design/el-museo-del-barrio-executive-director-is-leaving.html | Director Steps Down at El Museo del Barrio | By Robin Pogrebin | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/design/jrs-monumental-artworks-have-an-olympic-moment-in-rio.html | An Artists Olympic Moment | By Melena Ryzik | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/music/barbra-streisand-barclays-center-review.html | Hey Can You Hear Her  Streisands Still Amazing | By Wesley Morris | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/music/herbie-hancock-bric-brooklyn-festival-review.html | Basking in a Boundless Legacy of Fusion | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/music/on-the-way-to-the-met-a-meistersinger-is-stranded-in-europe.html | A Meistersinger Stranded in Europe | By Michael Cooper | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/television/review-chesapeake-shores-hallmark-channel.html | Visiting Shores Swaddled in Clichs | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/business/cost-not-choice-is-top-concern-of-health-insurance-customers.html | Health Insurers Lose as Clients Focus on Costs | By Reed Abelson | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/business/dealbook/bitcoin-blockchain-banking-finance.html | Digital Backbone for Virtual Currencies Gains an Influential Backer | By Nathaniel Popper | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/business/international/murky-investments-pose-china-risk.html | A Flood of Money but to Where | By Keith Bradsher | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/business/media/fox-news-leadership.html | Fox News in Naming Leaders Sends Signal Stay the Course | By John Koblin and Michael M Grynbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/health/polio-vaccination-africa-nigeria.html | Polio Response in Africa to Be Fast and Difficult | By Donald G McNeil Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/hunting-in-pink-new-york-adds-another-color-for-safety.html | Seeking to Lure Female Hunters New York Adds Pink to the Palette | By Christopher Mele | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/in-fight-for-horse-health-the-battleground-can-be-a-mares-body.html | Rethinking Horse Bordello to Test for Disease | By Sarah Maslin Nir | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/lightning-strike-in-poughkeepsie-ny.html | Five at Park Are Injured by Lightning During Storm | By Christopher Mele | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/once-home-now-a-museum-display-on-immigrant-life.html | Immigrants Home Becomes a Museum Exhibition Telling Their Stories | By Liz Robbins | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/subway-rider-arrested-on-lewdness-charges-had-a-giveaway-a-team-usa-tattoo.html | Subway Rider Is Arrested in Two Cases of Lewdness | By Eli Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/zika-new-york-sexual-transmission.html | Citys Fight Against Zika Turns to Sexual Transmission | By Marc Santora and Samantha Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/a-changing-of-the-guard-on-the-front-lawn.html | A Changing of the Guard on the Front Lawn | By Francis X Clines | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/a-small-victory-for-more-sensible-marijuana-policies.html | Stop Treating Marijuana Like Heroin | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/campaign-stops/trumps-misguided-embrace-of-tax-cuts.html | Dont Use My Tax Plan | By Bruce Bartlett | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/is-god-transgender.html | Is God Transgender | By Mark Sameth | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/thailands-power-hungry-generals.html | Thailands PowerHungry Generals | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/the-upside-to-a-rod.html | The Upside to ARod | By Doug Glanville | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/baseball/alex-rodriguez-new-york-yankees-last-day.html | A SendOff Under Dark Skies | By David Waldstein | TX 8-408-279 | 2017-03-06 |

| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/green-water-swimming-pools-rio-games.html | Green Water Lingers On Contingency Is Discussed | By Sarah Lyall | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/soccer-usa-women-sweden.html | No Gold This Time No Grace Either | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/synchronized-diving-talk-rio-games.html | Synchronized and Laconic | By Sarah Lyall | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/table-tennis-ball-changes-rio-games.html | A Rio Lament Thats the Way the Ball Crumples | By Andrew Keh | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/theater/cirque-du-soleil-bends-broadway-norms-to-revamp-paramour.html | Cirque du Soleil to Pause for Revamp of Paramour | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/upshot/how-hillary-clinton-and-donald-trump-differ-on-taxes.html | How Hillary Clinton and Donald Trump Differ on Taxes | By Neil Irwin | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/brendan-dassey-making-a-murderer.html | Release Ordered for Murderer in Netflix Series | By Daniel Victor | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/colorado-dark-sky-project-stars-perseid.html | Colorado Towns Work to Preserve a Diminishing Resource Darkness | By Jack Healy | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/detroit-recovery.html | In Detroits Recovery Downtown Roars and Neighborhoods Sputter | By Peter Applebome | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/donald-trump-obama-isis.html | Trumps Other Campaign Foe The Lowest Form of Life News Media | By Alexander Burns and Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/donald-trump-voters.html | Trumps Remarks Cut Into Support in Swing States | By Patrick Healy | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/fred-donald-trump-father.html | Vain Rich and a Trump To Donald He Was Dad | By Jason Horowitz | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/hillary-clinton-tim-kaine-taxes.html | Clinton and Kaine Raising Ante Release More Tax Returns | By Steve Eder and Kitty Bennett | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/africa/ethiopia-protests.html | A Generation Is Protesting in Ethiopia Cherished by the West for Its Stability | By Jeffrey Gettleman | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/africa/united-nations-mission-south-sudan.html | UN to Bolster Peacekeeping Over South Sudans Protest | By Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/asia/china-yang-weidong-video-interviews.html | Tragic Loss Sets Off a Quest to Delve Into Chinas Soul | By Ian Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/asia/philippines-trump-terrorist-nation.html | Philippines Ponders Ban on Trump Over Remark | By J R Alibutud | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/asia/rodriguo-duterte-philippines.html | President of Philippines Shifts  War Against Drugs to Officials | By Richard C Paddock | TX 8-408-279 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/asia/thai-leader-links-attacks-on-tourist-sites-to-constitution-change.html | Thai Leader Links Attacks to Referendum | By Richard C Paddock | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/europe/cannes-muslims-burkini-ban.html | The Burkini Is Banned on the Beaches of Cannes | By Aurelien Breeden and Lilia Blaise | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/europe/sergei-ivanov-putin-russia.html | Putin Dismisses a Longtime Ally as Chief of Staff in Favor of a Servant | By Neil MacFarquhar | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/middleeast/israel-ben-gurion-interview.html | BenGurion on Israel Peace and the Prophets | By Isabel Kershner | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/middleeast/syria-aleppo.html | Battles to Control Aleppo Seem as Endless as Syrias War Itself | By Ben Hubbard | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/your-money/a-firm-sells-its-contrarian-investments-with-field-trips.html | Small Financial Adviser Provides the Big Adviser Treatment | By Paul Sullivan | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/your-money/student-loans/co-signing-private-student-loans.html | CoSigning for a Student  Think First About Yourself | By Ron Lieber | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/your-money/too-old-for-hard-labor-but-still-on-the-job.html | Time to Slow Down  but Too Early to Stop | By Christopher Farrell | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/music/glenn-yarbrough-folk-singer-with-the-limeliters-dies-at-86.html | Glenn Yarbrough Lyric Folk Tenor With the Limeliters Is Dead at 86 | By Margalit Fox | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/television/whats-on-tv-saturday-brooklyn-and-the-wine-show.html | Whats on Saturday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/military-base-contaminated-water-in-newburgh-ny-state-says.html | State Demands  Defense Dept  Help Clean Up  Tainted Water | By Jesse McKinley | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/ticket-prices-soar-and-plummet-for-a-rods-last-game.html | Ticket Prices Soar and Plummet for Rodriguezs Final Game | By Eli Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/baseball/alex-rodriguez-new-york-yankees-cal-ripken.html | A Stilted SendOff Under Stormy Skies | By Harvey Araton | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/baseball/alex-rodriguez-ny-yankees-tampa-bay-rays.html | A SendOff Under Dark Skies | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/baseball/san-diego-padres-ny-mets-logan-varrett.html | Padres Batter Verrett and Drop Mets Under 500 | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/football/ryan-nassib-new-york-giants-miami-dolphins.html | Pro Football Mannings Understudy Falters as Giants Fall to Dolphins | By Bill Pennington | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/egyptian-refuses-israeli-handshake-or-sasson-islam-shehaby.html | Egyptian Refuses to Shake Hands With Israeli | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/for-simone-manuel-gold-ripples-beyond-the-pool.html | Swimmer Nods to AfricanAmericans That Have Come Before Me | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/katie-ledecky-800-freestyle-gold.html | Leaving the World in Her Wake | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/nbc-streaming-online-rio-games.html | One Network 128 Billion Minutes and Still Counting | By Richard Sandomir | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/usain-bolt-and-michael-phelps-swimming-track-titans.html | Exit Phelps Enter Bolt Both Dominant | By Christopher Clarey | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/congress-embryo-ivf.html | House Measure Protecting Embryos Threatens Veterans Fertility Treatments | By Jennifer Steinhauer | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/democratic-party-documents-hack.html | Hacker Releases More Democratic Party Files Renewing Fears of Russian Meddling | By Eric Lichtblau and Noah Weiland | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/donald-trump-american-citizens-guantanamo.html | Trump Backs Guantnamo for Trials of Americans | By Charlie Savage | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/us-declares-zika-an-emergency-in-puerto-rico.html | US Declares the Zika Virus an Emergency in Puerto Rico | By Sabrina Tavernise | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/asia/drone-isis-afghanistan-pakistan.html | US Says Strike Killed ISIS Leader in Afghanistan | By Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/colson-whitehead-underground-railroad.html | Freedom Ride | By Juan Gabriel Vsquez | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/inside-the-list-j-d-vance-hillbilly-elegy.html | Inside the List | By Gregory Cowles | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-14 | https://www.nytimes.com/2016/08/08/t-magazine/fashion/binu-binu-brand-to-know-soap.html | Renewed Rituals | By Kari Molvar | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/nina-stibbe-paradise-lodge.html | Unsentimental Education | By Molly Young | TX 8-408-279 | 2017-03-06 |
| 2016-08-08 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/william-giraldi-heros-body-daniel-kunitz-lift.html | Hard Bodies | By Michael Ian Black | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/music/de-la-soul-digital-albums.html | A HipHop Legacy Stuck in Digital Limbo | By Finn Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/lara-vapnyar-still-here.html | The Russian Midlife Crisis Handbook | By Charles Bock | TX 8-408-279 | 2017-03-06 |

| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/teju-cole-known-and-strange-things.html | From Africa to Europe | By Claudia Rankine | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/glamping-national-parks-camping.html | Four Ways to Glamp in the National Parks | By Amy Tara Koch | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/london-bookstores.html | Books Yes Just Dont Look for Latte | By Grace Banks | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/vacation-ideas-kid-friendly.html | When Your Child Is the Travel Agent | By Seth Kugel | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/10/t-magazine/food/cured-magazine-preservation-darra-goldstein.html | Seeking a Cure | By Charlotte Druckman | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/dance/an-olympics-of-spirit-at-the-battery-dance-festival.html | Dance An Olympics of Spirit | By Jack Anderson | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/design/collector-helper-at-anthony-philip-fine-art.html | Art Priced to Sell and Made to Carry | By Robin Pogrebin | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/music/atlanta-rappers-join-fools-gold-day-off-party.html | Pop Singsong Flow and Red Braids | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/music/in-the-garden-with-strings-at-the-noguchi-museum.html | Classical In the Garden With Strings | By Zachary Woolfe | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/television/the-most-dangerous-eight-seconds-in-sports-on-fearless.html | Television Eight Seconds of Pure Danger | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/fire-this-time-edited-by-jesmyn-ward.html | In Baldwins Footsteps | By Jamil Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/jeffrey-toobin-american-heiress-patty-hearst.html | I Have Chosen to Stay and Fight | By Dana Spiotta | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/the-divorce-diet-losing-a-spouse-and-some-pounds-too.html | Losing a Spouse and Some Pounds Too | By Hilary Howard | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/a-fellini-summer-a-conquistadors-too.html | Film A Conquistador  and Fellini Too | By Daniel M Gold | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/even-superheroes-punch-the-clock.html | Superhuman Resources | By AO Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/kubo-and-the-two-strings-blends-animation-and-origami.html | Know When to Fold Em | By Mekado Murphy | TX 8-408-279 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/pioneers-of-african-american-cinema-black-filmmaking-aborning.html | Black Filmmaking Aborning | By J Hoberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/house-hunting-in-lima.html | House Hunting in  Lima | By Kevin Brass | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/stuyvesant-town-an-oasis-near-the-east-river.html | An Oasis Near the East River | By Julie Besonen | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/theater/the-comic-nikki-glaser-at-carolines-on-broadway.html | Theater Wry and Raunchy Played for Laughs | By Jason Zinoman | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/theater/the-wolves-uses-soccer-to-visit-a-world-of-teenage-girls.html | Were on a Planet of Teenage Girls | By Laura CollinsHughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/bauhaus-germany-art-design.html | On the Bauhaus Trail | By Charly Wilder | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/five-places-to-go-in-bali.html | A Haven for Surfers Just Below the Radar | By Rooksana Hossenally | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/hp-lovecraft-providence.html | A Writer Steeped in the City of His Birth | By Noel Rubinton | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/11/t-magazine/entertainment/sean-ellis-anthropoid-film.html | On Screen He Doesnt Go Against the Grain | By Nathan Reese | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/11/t-magazine/fashion/aurelie-dupont-wellness-beauty-french-ballet.html | Ballet Beauty Tips | By Madison Mainwaring | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/12/sports/olympics/north-korean-gymnasts-selfie-goes-viral-but-her-bio-is-sparse.html | A Shared Spirit for Divided Nations | By Jean H Lee | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/12/sports/olympics/usa-national-anthem-rio-games.html | Tweaks to the Anthem Stir a Wave of Pique | By David Segal | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/television/stranger-things-netflix-duffer-brothers-interview.html | A Nightmare on 80s Street | By Finn Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/jules-feiffer-cousin-joseph.html | Noir to the Bone | By Chelsea Cain | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/science-fiction-ninefox-gambit-yoon-ha-lee.html | Science Fiction and Fantasy | By Nk Jemisin | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/gawker-last-party-bankruptcy-nick-denton.html | Defiant Toasts on the Way Out the Door | By Jacob Bernstein | TX 8-408-279 | 2017-03-06 |

| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/social-qs-home-grandmother-flowers-gluten.html | Walking Back a Sale | By Philip Galanes | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/learning-to-swim-at-75.html | Learning to Swim at 75 Why Not | By Lewis Grossberger | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/eric-h-holder-mandatory-minimum-sentences-full-of-errors.html | Sentences Full of Errors | By Eric H Holder Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/how-the-most-dangerous-place-on-earth-got-a-little-bit-safer.html | No Longer  the Most Violent Place on Earth | By Sonia Nazario | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/my-gymnastics-feminism.html | My Gymnastics Feminism | By Chloe S Angyal | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/an-army-veteran-with-a-housing-mission.html | A Veteran With a Housing Mission | By Joyce Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/theater/repertory-theater.html | Macbeth at the Matinee Miller at Night | By Charles Isherwood | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/costa-rica-eco-tourism.html | Capturing the Big Cats on Camera to Save Them | By Jon Hurdle | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/newfoundland-summer-travel.html | An Escape From the Past Proves a Balm for Wounds | By Sara Novic | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/12/science/gordon-t-danby-dies-at-86-helped-invent-magnetic-levitation-trains.html | Gordon T Danby 86 a MagneticLevitation Train Inventor | By Henry Fountain | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/dance/meet-the-impresario-who-makes-dance-happen-sergei-danilian.html | An Impresario Who Makes Art Happen | By Gia Kourlas | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/design/the-artist-nick-cave-gets-personal-about-race-and-gun-violence.html | Getting Personal About Race and Guns | By Ted Loos | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/music/this-conductors-mozart-isnt-for-the-faint-of-ear-rene-jacobs-mostly-mozart-festival.html | A Mozart That Isnt for the Faint of Ear | By Zachary Woolfe | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/alexander-mccall-smith-chance-developments.html | Photos Finished | By Alison Light | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/dr-knox-peter-spiegelman.html | Bad Medicine | By Harry Siegel | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/face-value-autumn-whitefield-madrano.html | How Do I Look | By Katherine Bernard | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/french-lit.html | French Lit | By Nancy Kline | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/literature-of-the-forever-war.html | Literature of the Forever War | By Elizabeth D Samet | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/love-sex-and-other-foreign-policy-goals-jesse-armstrong.html | Sarajevo Sweethearts | By Michael Schaub | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/max-gate-damien-wilkins.html | Bury His Heart in Dorset | By Max Byrd | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/parades-end.html | Parades End | By John Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/reformations-carlos-m-n-eire.html | Reinventing God | By Michael Massing | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/security-gina-wohlsdorf.html | Their Prying Eyes | By Maxwell Carter | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/swan-huntley-we-could-be-beautiful.html | The Bride Wore Dread | By Jennifer Dubois | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/trouble-with-goats-and-sheep-joanna-cannon.html | Absence of Proof | By Samantha Hunt | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/business/a-simple-test-to-dispel-the-illusion-behind-stock-buybacks.html | Dispelling the Illusion Behind the Buybacks | By Gretchen Morgenson | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/business/christa-quarles-of-opentable-the-advantage-of-early-often-ugly.html | The Advantage of Early Often Ugly | By Adam Bryant | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/craig-robinson-morris-from-america.html | Tied to His Turtles  Not to the Office | By Steven Kurutz | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/hamptons-benefits-breast-cancer-gwyneth-paltrow-saks.html | Hamptons Benefits Cocktails on a Terrace | By Stuart Emmrich | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/modern-love-how-a-bird-feeder-revived-my-marriage.html | To Nourish Love Feed the Birds | By Tista Sen | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/rio-olympics-michael-phelps-swim-parka.html | A Look  That Wins  on Land | By Guy Trebay | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/vacation-photos-facebook-instagram.html | Wish You Werent There | By Henry Alford | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/from-reality-show-to-reality-a-bachelor-finds-love.html | Reality Is So Much Better Than TV | By Lois Smith Brady | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/guns-money-iraq-and-then-a-screenplay-for-war-dogs.html | Guns Money Iraq And Then a Script | By Robert Ito | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/simon-helberg-trades-his-big-bang-geek-for-meryl-streep.html | Trading His Geek for Meryl Streep | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/brinks-heist-made-for-hollywood.html | A Heist Made for Hollywood | By Corey Kilgannon | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/connecticut-cattle-buying-your-beef-right-on-the-farm.html | GrassFed Beef Straight From the Steer | By Christopher Brooks | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/eye-contact.html | Eye Contact | By Andy Newman | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/food-delivered-to-your-beach-towel.html | Snacks Direct to a Beach Towel | By Annie Correal | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/golf-course-deal-with-donald-trump-leaves-new-york-city-in-the-rough.html | In the Rough With Trump | By Ginia Bellafante | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/how-david-maupin-an-art-dealer-spends-his-sundays.html | The High Art of Summer | By Robin Pogrebin | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/poughkeepsie-jazz-in-the-valley.html | An Event That Keeps a Citys Spirit Alive | By Phillip Lutz | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/pradhanica-brings-the-rhythms-of-kathak-dance-to-new-jersey.html | Playing and Dancing to an Ancient Rhythm | By Tammy La Gorce | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/review-a-farewell-kiss-in-changing-times.html | A Farewell Kiss in Changing Times | By Sylviane Gold | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/review-a-london-linguist-makes-a-bet-on-my-fair-lady-at-sag-harbor.html | Taking Risks With My Fair Lady | By Aileen Jacobson | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/taiwanese-dining-edison-new-jersey-red-onion.html | A Taste for Adventure Try the Pig Blood | By Joel Keller | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/the-banana-man.html | The Banana Man | By Corey Kilgannon | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/the-first-hipster-of-new-york.html | The First Hipster of New York | By Katie Rogers | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/vegetarian-restaurant-rye-rosemary-and-vine.html | FullFlavor Vegetarian for Omnivores | By Emily DeNitto | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/verb-cafe-greenpoint-brooklyn-priced-out.html | Conjugated Again a Mile Away | By Jackie Snow | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/waterside-dining-long-island-the-cove-and-the-lakehouse.html | Waterside Dining With an Upscale Touch | By Joanne Starkey | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/campaign-stops/the-election-wont-be-rigged-but-it-could-be-hacked.html | Bring Back Paper Ballots | By Zeynep Tufekci | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/join-the-army-and-choose-whichever-god-you-like.html | Join the Army Love the Constitution and Pray to Whomever You Like | By Sarah Vowell | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/the-decline-of-unions-and-the-rise-of-trump.html | The Decline of Unions and the Rise of Trump | By Neil Gross | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/21-5-million-for-three-bedrooms-at-one57.html | 64 Floors Over the Park | By Vivian Marino | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/a-very-tall-rental-in-prospect-lefferts-gardens.html | The New Tall Neighbor | By C J Hughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/an-island-in-maine-four-sisters-four-houses.html | Four Houses for Four Sisters | By Christina Baker Kline | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/elena-frampton-shopping-guide-trays.html | Carried by Jeeves Hidden Under Magazines | By Tim McKeough | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/leslie-odom-jr-of-hamilton-at-home-in-hells-kitchen.html | He Killed in Hamilton | By Joanne Kaufman | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/olympic-village-athletes-rio-games.html | World Order in a Nutshell | By John Branch | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/derek-waters-drunk-history-comedy-central.html | Derek Waters on Crabs Germs and His Favorite Book | By Nell McShane Wulfhart | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/how-to-fight-jet-lag-naps-are-good.html | How to Fight Jet Lag Naps Are Good | By Shivani Vora | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/lonely-planet-budget-travel.html | An Adage Proves True | By Elaine Glusac | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/raest-restaurant-torshavn-faroe-islands-denmark.html | Fermented on the Faroes | By Adam H Graham | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/upshot/why-american-schools-are-even-more-unequal-than-we-thought.html | A Divide That Goes Beyond Lunch | By Susan Dynarski | TX 8-408-279 | 2017-03-06 |

| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/your-money/the-billion-dollar-lottery-jackpot-engineered-to-drain-your-wallet.html | Bigger Jackpots And Even Bigger Losers | By Jeff Sommer | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/nyregion/queens-mosque-shooting.html | Imam and Assistant Are Killed in Shooting Near Mosque in Queens | By Eli Rosenberg and Nate Schweber | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/science/louis-herman-who-talked-with-dolphins-dies-at-86.html | Louis M Herman 86 Talked With Dolphins | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/sports/olympics/rio-schedule-michael-phelps-medals.html | Errant Chemical Blamed for Green Water in Pools | By Sarah Lyall | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/paint-and-switch-did-alec-baldwin-pay-190000-for-the-wrong-picture.html | Was Alec Baldwin a Victim of Paint and Switch | By Graham Bowley | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/business/energy-environment/how-producing-clean-power-turned-out-to-be-a-messy-business.html | The Messy Business of Clean Power | By David Gelles | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/business/why-some-life-insurance-premiums-are-skyrocketing.html | When Your Life Insurance Gets Sick | By Julie Creswell and Mary Williams Walsh | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/an-african-city-sex-and-the-city.html | Sex in An African City | By Jada F Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/marriage-politics-donald-trump-hillary-clinton.html | Uneasy Bedfellows | By Sridhar Pappu | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/rio-olympics-gay-men-athletes-audience.html | The Rules of Olympic Attraction | By John Branch | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/amy-lewis-and-douglas-sweetman-married.html | Finding Love on a Dairy Farm | By Nina Reyes | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/jamie-liu-and-leyan-lo-married.html | A Rubiks Cube Whiz Finds Love Fast | By Jaclyn Peiser | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/susanna-griffith-and-kenneth-schuemann-married.html | Fellow Debaters Agreeing on Love | By Vincent M Mallozzi | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/jobs/a-caregiver-for-new-books-about-nursing.html | A Caregiver for New Books | As told to Patricia R Olsen | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/jobs/sisterhood-is-not-enough-why-workplace-equality-needs-men-too.html | Women Cant Fix This Alone | By Peggy Klaus | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/a-playboy-for-president.html | A Playboy for President | By Ross Douthat | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/chinas-defiance-in-the-south-china-sea.html | Chinas Defiance in the South China Sea | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/donald-trump-courts-the-gun-zealots.html | Mr Trump Courts the Gun Zealots | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/donald-trump-is-making-america-meaner.html | Trump Is Making America Meaner | By Nicholas Kristof | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/echoes-of-jim-crow-for-sparta-voters.html | Echoes of Jim Crow For Georgia Voters | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/how-to-end-the-stigma-of-guantanamo.html | How to End the Stigma of Guantanamo | By Charlie Savage | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/how-to-write-about-trauma.html | How to Write About Trauma | By Sad Sayrafiezadeh | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/the-perfect-gop-nominee.html | Ideal GOP Nominee | By Maureen Dowd | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/the-secret-of-jamaicas-runners.html | The Secret of Jamaicas Runners | By Orlando Patterson | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/to-get-to-harvard-go-to-haiti.html | To Get to Harvard Go to Haiti | By Frank Bruni | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/watching-my-beloved-aleppo-rip-itself-apart.html | Watching My Beloved Aleppo Burn | By Lina Sergie Attar | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/brown-water-in-a-rental.html | When the Water Comes Out Brown | By Ronda Kaysen | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/baseball/appreciating-prince-fielders-swing.html | An Artistic Stroke Powerful but Gone | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/baseball/chicago-cubs-history-of-heartbreak.html | Cubs Dominance Challenges a Sad History | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/no-flowers-at-medal-ceremonies-rio-games.html | Where Have All the Flowers Gone Rio Shifts to Sustainable Medal Gifts | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/rio-games-biscoito-globo.html | Carnival for Palate Not Exactly | By David Segal | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/soviet-doping-plan-russia-rio-games.html | A Secret Soviet Doping Plan Decades Old Echoes in Rio | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sunday-review/obit-for-the-obits.html | Obit for the Obits | By Bruce Weber | TX 8-408-279 | 2017-03-06 |

| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/techno logy/is-that-real-tuna-in-your-sushi-now-a-way-to-track-that-fish.html | Now a Way to Track the Tuna in Your Sushi | By Claire Martin | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/cha mpion-of-human-rights-in-china-leaves-a-tarnished-legacy.html | Champion of Human Rights in China Leaves Tainted Legacy Over Finances | By Andrew Jacobs | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/ken taylor-arizona-mayor-bilingual-invitation.html | Bilingual Invitation to an Arizona Mayor Draws a Vehement Reply in English | By Fernanda Santos | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/pol itics/a-super-pac-targets-hillary-clintons-wealthy-connections.html | Clintons Connections Targeted by Super Pac | By Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/pol itics/donald-trump-campaign-gop.html | The Failing Inside Mission to Tame Trumps Tongue | By Alexander Burns and Maggie Haberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/pol itics/donald-trump-mike-coffman-colorado-congress.html | Seen as Vulnerable a Transformed GOP Incumbent Runs From Trump | By Emmarie Huetteman | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/pol itics/mike-pence-taxes.html | Pence Hints He May Release Tax Returns | By Yamiche Alcindor | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/pol itics/obama-era-legacy-regulation.html | How the President Came to Embrace Executive Power | By Binyamin Appelbaum and Michael D Shear | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/pol itics/obama-executive-power.html | Reshaping Lives Without Congress | By Michael D Shear | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/pris on-labor-pine-bluff-arkansas-demolition.html | Pall Over Arkansas Inmate Program to Fight Blight | By Campbell Robertson and Ethan Tate | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/ africa/south-africa-apartheid-police-killings.html | Police Struggle to Gain Trust of Apartheids Victims | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/ americas/olympics-brazil-woes.html | Reveling in the Olympics Brazil Momentarily Forgets Its Woes | By Andrew Jacobs | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/ asia/indonesia-executions-drug-smuggling.html | Indonesia Deploys Firing Squads to Fight Drugs | By Joe Cochrane | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/ europe/migrant-crisis-greece.html | Bleak Times for Marooned Migrants in Greece | By Liz Alderman | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/ europe/mother-teresas-sainthood-priest.html | A Priests 17 Years of Lobbying for Mother Teresas Sainthood | By Laurie Goodstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/ europe/philip-bialowitz-who-escaped-a-nazi-death-camp-and-testified-in-court-dies-at-90.html | Philip Bialowitz Death Camp Survivor Dies at 90 | By Bruce Weber | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/ middleeast/saudi-airstrikes-yemen.html | 19 Are Killed by Airstrikes in Yemen | By Shuaib Almosawa and Rod Nordland | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/middleeast/us-drones-record-isis-fighters-fleeing-manbij-in-northern-syria.html | American Drones Record ISIS Fighters Fleeing Northern Syrian City of Manbij | By Rod Nordland and Eric Schmitt | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/your-money/solar-snare-spend-thousands-and-cut-power-bills-by-9-a-month.html | Spending Thousands on Solar to Save 9 a Month | By David Segal | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/television/whats-on-tv-black-orpheus-and-the-walking-dead-marathon.html | What to Watch Sunday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/baseball/derek-jeter-ny-yankees-bernie-williams-aaron-judge.html | Daring to Dream of Another Dynasty However Iffy | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/baseball/ny-mets-san-diego-padres-wilmer-flores.html | A Mental Mistake Gives the Mets Enough for a MuchNeeded Victory | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/baseball/ny-yankees-tampa-bay-rays-tyler-austin-and-aaron-judge.html | Smashing Debuts Yanks Rookies Hit BacktoBack Homers in First AtBats | By Mike Vorkunov | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/football/ny-giants-eli-apple-to-undergo-mri-knee-injury.html | Pro Football Giants Rookie Will Have MRI on Knee | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/elaine-thompson-jamaica-100-meter-dash.html | Jamaican Supremacy With a Twist | By Andrew Keh and Doug Mills | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/michael-phelps-23-gold-medals-swimming-4x100-relay.html | With 23rd Gold Phelps Crowns a Career | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/rowing-united-states-womens-eight.html | Simple Yell Helps a Dynasty Pull Together | By Juliet Macur | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/hotel-de-tourrel-provence-hotel-review.html | Ancient Walls Modern Spaces | By Nina Siegal | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-15 | https://www.nytimes.com/2016/08/09/nyregion/metropolitan-diary-a-difficult-winter-cellphone-call.html | A Difficult Winter Cellphone Call | By Hal Hellerman | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-15 | https://www.nytimes.com/2016/08/09/nyregion/metropolitan-diary-one-good-turn-at-the-airline-counter.html | One Good Turn at the Airline Counter | By Josefina Gonzalez | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-15 | https://www.nytimes.com/2016/08/11/business/self-service-checkouts-can-turn-customers-into-shoplifters-study-says.html | SelfServe Checkout What Honor Code | By Christopher Mele | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-15 | https://www.nytimes.com/2016/08/10/nyregion/metropolitan-diary-a-light-across-the-rooftops.html | A Light Across the Rooftops | By Olive Evans | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-11 | 2016-08-15 | https://www.nytimes.com/2016/08/12/business/media/snapchat-lens-asians-yellowface.html | Filter Tool in Snapchat Is Criticized as Racist | By Katie Rogers | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-15 | https://www.nytimes.com/2016/08/11/nyregion/metropolitan-diary-farewell-to-bagel-express.html | Farewell to Bagel Express | By Laura Stein | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-15 | https://www.nytimes.com/2016/08/13/arts/television/thomas-gibson-is-fired-from-criminal-minds.html | Thomas Gibson Is Fired From Criminal Minds | By Jeremy Egner | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/music/the-rise-of-the-internet-fan-bully.html | The Internet  Fan Bully Unfiltered and Rising | By Amanda Hess | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-15 | https://www.nytimes.com/2016/08/14/world/europe/kenny-baker-r2-d2-star-wars.html | Kenny Baker 81 Played the R2D2 Robot in Star Wars | By Liam Stack | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/music/punk-rock-anniversary.html | Hey Ho Its Old Embracing Punk Rock 40 Years On | By Christopher D Shea | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/music/punk-rock-defined-buzzcocks-henry-rollins.html | After Four Decades What Is Punk Rock | By Christopher D Shea | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/music/review-the-public-domain-beats-the-heat-and-humidity.html | The Heat and Humidity Theyre No Match for This Vocal Army | By Anthony Tommasini | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/television/review-the-disappearance-has-a-missing-mademoiselle-and-a-gallic-gumshoe.html | A Missing Mademoiselle and a Gallic Gumshoe | By Mike Hale | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/books/review-emotional-rescue-ruminates-on-life-and-music.html | Ruminating on Life and Giving It a GenreHopping Soundtrack | By Jeff Gordinier | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/its-thrilling-its-chilling-its-a-30-minute-commercial.html | An ActionPacked 30Minute Commercial | By Alina Tugend | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/movies/review-mohenjo-daro-depicts-a-go-to-heros-exertions-in-antiquity.html | A GoTo Heros Exertions in Ancient Indian Civilization | By Rachel Saltz | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/movies/suicide-squad-tops-box-office-for-second-weekend.html | Suicide Squad Stays on Top but Sausage Impresses | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/deal-aims-to-keep-a-former-welfare-hotel-in-manhattan-affordable.html | A New Chapter for the Building Once Called Hells Embassy in Manhattan | By James Barron | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/sale-of-federal-mortgages-to-investors-puts-greater-burden-on-blacks-suit-says.html | Sale of US Mortgages Hurts Blacks Suit Says | By Jessica SilverGreenberg and Michael Corkery | TX 8-408-279 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/baseball/mets-neil-walker-prepares-to-depart-and-meet-his-new-arrival.html | Mets Trip Complicates the Waiting by a FathertoBe | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/baseball/steven-matzs-no-hit-bid-is-broken-up-to-terry-collinss-relief.html | Matzs NoHit Bid Is Broken Up to His Managers Great Relief | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/baseball/yankees-luis-severino-leaves-early-after-savaging-by-rays.html | Severino Returns to Minors After Drubbing | By Seth Berkman | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/carli-lloyd-volleyball-uncle-turbo-american-gladiators.html | A Gladiators Guidance | By John Branch | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/in-olympic-dressage-an-effortless-performance-takes-hard-work.html | Human Athletes Should Be So Pampered | By David Segal | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/justin-rose-outduels-henrik-stenson-for-golf-gold-medal.html | Golf Gold Goes to Britains Rose as Pros Revel in Their Sports Return to Games | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/rio-favelas-brazil-poor-price-too-high.html | The Rich Play and We Die | By Michael Powell | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/ryan-lochte-and-three-teammates-robbed-at-gunpoint.html | Four US Athletes Are Robbed in Rio Adding to Worries Over Violent Crime | By Rebecca R Ruiz and Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/technology/intels-new-mission-find-fresh-uses-for-its-famous-paranoia.html | Intels New Mission Find Fresh Uses for Its Famous Paranoia | By Quentin Hardy | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/theater/how-mark-rylance-became-olivia-onstage.html | How Mark Rylance Became Olivia Onstage | By Ben Brantley | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/politics/hillary-clinton-democrats.html | Some Liberals Worry Clinton Faces Risks in Focus on Trump | By Matt Flegenheimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/politics/president-obama-spotify-playlist.html | The Presidents Revealing Disclosure in Rhythm and Prose | By Gardiner Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/africa/boko-haram-video-girls-nigeria.html | Boko Haram Video Claims to Show Abducted Girls Killed in Airstrikes | By Dionne Searcey | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/asia/afghan-forces-struggle-to-hold-firm-against-taliban-in-south.html | Afghan Forces Struggle to Stand Firm Against Taliban in Helmand Province | By Mujib Mashal | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/asia/thailand-bombings-police-investigation.html | One Person Behind Blasts in Thailand Official Says | By Richard C Paddock | TX 8-408-279 | 2017-03-06 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/middleeast/aleppo-syria-civilians-killed.html | Fighting in Syrias Largest City Kills Dozens of Civilians | By Hwaida Saad and Rod Nordland | TX 8-408-279 | 2017-03-06 |

| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/venezuela-malaria-mines.html | Seeking Gold Getting Malaria | By Nicholas Casey | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/14/nyregion/metropolitan-diary-mysterious-scribbling-on-the-subway.html | Mysterious Scribbling on the Subway | By Bo Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/television/on-survivors-remorse-teyonah-parris-colorism-starz.html | A Fight for Visibility for All Shades of Black | By Tamara Best | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/television/whats-on-tv-monday-the-disappearance-and-true-life-we-are-orlando.html | Whats on Monday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/dealbook/why-millennials-are-in-no-hurry-to-take-on-debt.html | Already Loaded With Debt Young Americans Shun More | By Nathaniel Popper | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/fox-news-turmoil-recalls-news-corp-phone-hacking-scandal.html | A Swashbuckler Finds Itself Back in Familiar Waters | By Jim Rutenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/international/weak-external-demand-shaves-japans-gdp-growth.html | In Japan Strength One Quarter Sluggishness the Next | By Jonathan Soble | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/media/tronc-michael-ferro-tribune-newspaper-tech-company.html | A Tech Mogul Fights for a Media Empire | By Leslie Picker and Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/shareholders-to-vote-on-tyco-merger-as-target-and-walmart-report-data.html | Tyco to Vote on Merger  as Retailers Ready Data | By The New York Times | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/who-might-buy-gawker-media-here-are-some-possibilities.html | As Deadline for Bids on Gawker Media Nears Potential Suitors Emerge | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/2-killings-near-mosque-plunge-a-queens-neighborhood-into-fear.html | 2 Killings Near Mosque Plunge a Queens Neighborhood Into Fear | By Rick Rojas and Noah Remnick | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/our-community-lost-its-heart-queens-imam-is-recalled-as-peacemaker.html | Our Community Lost Its Heart Imam Is Recalled as Peacemaker | By Liz Robbins Noah Remnick and Julfikar Ali Manik | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/reports-of-gunfire-at-kennedy-airport-prompt-evacuation.html | 2 JFK Terminals Evacuated After Reports of Shots Fired | By Liam Stack | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/tattered-brooklyn-mansion-has-a-blueprint-for-rebirth.html | Tattered Brooklyn Mansion Has a Blueprint for Rebirth | By Sarah Maslin Nir | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/a-looming-clash-in-venezuela.html | A Looming Clash in Venezuela | By The Editorial Board | TX 8-408-279 | 2017-03-06 |

| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/end-the-first-use-policy-for-nuclear-weapons.html | End the FirstUse Policy for Nuclear Weapons | By James E Cartwright and Bruce G Blair | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/gunshots-and-anguish-near-a-mosque-in-queens.html | Gunshots and Anguish Near a Queens Mosque | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/i-support-you-donald-trump-now-release-your-tax-returns.html | Why Trump Must Show His Taxes | By Mark Sanford | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/what-two-years-of-negative-interest-rates-in-europe-tell-us.html | Negative Interest Rates Arent a Cure | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/when-police-are-poor-role-models-for-one-another.html | How Police Reinforce Misconduct | By Joseph Crystal | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/wisdom-courage-and-the-economy.html | Wisdom  Courage and  the Economy | By Paul Krugman | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/baseball/ny-mets-keep-in-wild-card-race-with-injuries-to-rivals.html | Pitching Keeps the 504 Mets Alive in the Playoff Race | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/usain-bolt-100-meters-gatlin-results.html | Bolt Slows From 08 and 12 Still No One on Earth Can Catch Him | By Jer Longman | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/technology/with-nfl-deal-twitter-live-streams-its-ambitions.html | With NFL Deal  Twitter Streams Its Ambitions | By Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/theater/fyvush-finkel-pillar-of-yiddish-theater-dies-at-93.html | Fyvush Finkel Pillar of Yiddish Theater Dies at 93 | By Joseph Berger | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/louisiana-storm-floods-rescue.html | Thousands Displaced in StormDrenched Louisiana | By Campbell Robertson | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/milwaukee-shaken-by-eruption-of-violence-after-shooting-by-police.html | Milwaukee Is Shaken  by Eruption of Violence | By Kay Nolan and Niraj Chokshi | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/politics/health-insurers-use-process-intended-to-curb-rate-increases-to-justify-them.html | Health Insurers Use Reviews Intended to Constrain Rate Jumps to Justify Them | By Robert Pear | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/politics/what-is-the-black-ledger.html | Secret Ledger in Ukraine Lists Cash for Trump Aide | By Andrew E Kramer Mike McIntire and Barry Meier | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/racial-violence-in-milwaukee-was-decades-in-the-making-residents-say.html | Violence in Milwaukee  Was No Shock to Some | By John Eligon | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/americas/rio-olympics-chef-food-homeless.html | Chefs Turn Olympic Waste Into Meals for Homeless | By Andrew Jacobs | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/middleeast/israel-baby-yehia-heart-surgery.html | Social Media Power Saving Child With Heart Defects | By Diaa Hadid | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-16 | https://www.nytimes.com/2016/08/10/science/air-conditioner-global-warming.html | The AirConditioning Switch | By Tatiana Schlossberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-16 | https://www.nytimes.com/2016/08/11/science/horses-gaits-ambling-vikings.html | Strides in Science Ambling Through the Centuries | By Steph Yin | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-16 | https://www.nytimes.com/2016/08/11/science/perseid-meteor-shower-2016.html | Cosmic Showers Rivals to the Stars | By Nicholas St Fleur | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-16 | https://www.nytimes.com/2016/08/12/science/greenland-shark-longest-living.html | One for the Ages Sharks That Are Older Than the US | By Nicholas St Fleur | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-16 | https://www.nytimes.com/2016/08/12/science/growing-comb-jellies-in-the-lab-like-sea-monkeys.html | Underwater Gems Swimming With Cilia | By Steph Yin | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-16 | https://well.blogs.nytimes.com/2016/08/12/light-pollution-may-take-toll-on-muscles-and-bones/ | Body Light May Affect Strength | By Sunpreet Singh | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-16 | https://well.blogs.nytimes.com/2016/08/12/should-you-salt-a-childs-food/ | Should You Salt a Childu2019s Food | By Rachel Rabkin Peachman | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-16 | https://www.nytimes.com/2016/08/12/theater/john-vaccaro-iconoclastic-director-dies-at-86.html | John Vaccaro Who Gave Anarchy a Stage Dies at 86 | By Bruce Weber | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-16 | https://www.nytimes.com/2016/08/13/arts/music/ecce-homo-fresco-borja-opera.html | Opera for a Ruined Fresco | By Doreen Carvajal | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-16 | https://www.nytimes.com/2016/08/13/science/titan-flooded-canyons-saturn.html | Slopes in Space Grandiose Canyons on a Saturn Moon Filled With Liquid Methane | By Kenneth Chang | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-16 | https://www.nytimes.com/2016/08/16/health/organ-donor.html | Over 65 Hold On to That Organ Donor Card | By Paula Span | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-16 | https://www.nytimes.com/2016/08/13/books/thomas-steinbeck-novelist-and-son-of-john-steinbeck-dies-at-72.html | Thomas Steinbeck 72 Writer and Son of John Steinbeck | By Daniel E Slotnik | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://well.blogs.nytimes.com/2016/08/15/hacks-can-ease-the-trials-of-aging/ | Agingu2019s LowTech Inventions | By Marie Tae McDermott | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/15/yes-medicine-can-use-virtual-reality-emphasis-on-reality/ | Hard Cases Nothing Virtual About Reality | By Abigail Zuger Md | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/15/arts/music/suicide-squad-soundtrack-billboard-chart.html | Suicide Squad No 1 on Album Chart Too | By Ben Sisario | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/15/arts/television/on-power-an-unholy-trinity-reaches-a-breaking-point.html | An Unholy Trinity Reaches a Breaking Point | By Tamara Best | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/15/sports/olympics/russia-doping-track-and-field-darya-klishina-rio.html | Lone Russian Allowed to Compete in Track and Field | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/15/world/asia/hong-kong-occupy-sentences-joshua-wong.html | Hong Kong Spares 3 Protesters From Jail | By Austin Ramzy and Charlotte Yang | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/dance/fall-for-dance-to-offer-premieres-by-wayne-mcgregor-and-elizabeth-streb.html | Fall for Dance Offerings | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/design/nan-goldin-wants-you-to-know-she-didnt-invent-instagram.html | Nan Goldin Wants You to Know She Didnt Invent Instagram | By Daniel McDermon | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/design/showtime-at-the-musee-dorsay-watching-varnish-dry.html | Museum Showtime Watching Varnish Dry | By Doreen Carvajal | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/music/national-sawdust-announces-second-season.html | National Sawdust Sets Its Second Season | By Michael Cooper | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/television/review-elvis-lives-and-not-just-in-your-head.html | Yes Elvis Is Still Alive and Not Just in Your Head | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/books/from-bare-knuckles-to-idealism-in-bobby-kennedy-the-making-of-a-liberal-icon.html | A Pragmatist Converting to Idealism | By Michiko Kakutani | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/business/airbnb-for-business-travelers-more-wi-fi-fewer-hosts-in-towels.html | Traveling for Business and Staying in an Airbnb | By Jane L Levere | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/business/international/vw-volkswagen-europe-us-lawsuit-settlement.html | New Strategy Against VW | By Jack Ewing | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/business/media/bill-shine-steps-out-from-behind-the-scenes-to-lead-fox-news.html | A BehindtheScenes Executive Steps Forward to Take a Starring Role at Fox News | By Michael M Grynbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/business/media/comedy-central-cancels-larry-wilmores-late-night-show.html | LateNight Successor to Colbert Is Canceled | By John Koblin | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/dining/michel-richard-dead.html | Michel Richard Chef Is Dead at 68 Embraced California Provenal Style | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/health/a-better-smelly-mosquito-trap-but-with-caveats.html | A Better Mosquito Trap but With Caveats | By Donald G McNeil Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/health/analyzing-donald-trump-psychology.html | Analyzing Trump | By Benedict Carey | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/from-false-alarm-to-panic-inside-kennedy-airports-chaotic-night.html | False Alarm Then Panic Chaos at JFK Airport | By Marc Santora | TX 8-408-279 | 2017-03-06 |

| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/new-yorkers-in-subway-deserts-have-advice-for-l-train-riders-suck-it-up.html | Sympathy for L Train Riders Not in Subway Deserts | By Emma G Fitzsimmons | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/on-avenue-of-americas-no-brazil-or-mexico-panama-or-peru-either.html | On Avenue of Americas No Brazil or Mexico Panama or Peru Either | By David W Dunlap | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/plan-to-let-barges-park-on-the-hudson-meets-resistance-in-river-towns.html | Plan to Let Barges Park on the Hudson Draws Ire From River Towns | By Lisa W Foderaro | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/waiting-8-days-in-the-heat-for-a-chance-at-a-middle-class-job.html | 8Day Wait in the Heat for a Career in Carpentry | By Sarah Maslin Nir | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/brazils-uplifting-olympics.html | Brazils Uplifting Olympics | By Roger Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/peter-thiel-the-online-privacy-debate-wont-end-with-gawker.html | Privacy Issues Wont End With Gawker | By Peter Thiel | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/science/coral-reef-climate-change.html | In Splash of Colors Signs of Hope for Coral Reefs | By Karen Weintraub | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/science/for-olympic-diving-green-water-is-gone-if-not-the-mystery.html | Rio Olympics Green Water Gone but Mystery Remains | By Kenneth Chang | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/science/matches-or-lighter-fluid-which-is-better-for-the-environment.html | Kindling an Environmental Quandary Headline | By C Claiborne Ray | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/science/scientists-just-say-no-to-chemtrails-conspiracy-theory.html | Scientists Counter a Conspiracy Theory | By Henry Fountain | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/baseball/choo-choo-coleman-a-catcher-with-the-original-woeful-new-york-mets.html | Choo Choo Coleman a Catcher With the Original Woeful Mets | By Bruce Weber | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/olympians-mother-leaves-a-suitcase-at-check-in-and-it-is-destroyed.html | Olympians Mother Leaves a Suitcase at CheckIn and It Is Destroyed | By John Branch | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/pro-boxers-at-the-olympics.html | A Fight as Pro Boxers Enter the Games | By Ken Belson | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/rio-usain-bolt-justin-gatlin.html | Titans Clash Before Time Catches Up | By Michael Powell | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/wayde-van-niekerk-coach-anna-sofia-botha.html | As Unlikely as Record in the 400 The Coach | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/which-olympic-sport-would-you-compete-in.html | I Believe I Can Butterfly | By David Segal | TX 8-408-279 | 2017-03-06 |

| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/theater/devotion-to-the-stage-and-to-a-newborn.html | Devotion to Stage and to Baby | By Alexis Soloski | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/theater/review-in-quiet-comfort-a-mattress-becomes-the-audiences-magic-carpet.html | All Aboard a Mattress for a Magic Carpet Ride | By Elisabeth Vincentelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/upshot/death-by-medical-error-adding-context-to-some-scary-numbers.html | Death by Medical Error Context for the Scary Numbers | By Aaron E Carroll | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/us-jails-a-constitutional-clash-over-air-conditioning.html | In Sweatbox Jails a Constitutional Clash Over Lack of AirConditioning | By Alan Blinder | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/louisiana-floods-deaths.html | Floods in Louisiana Leave at Least 7 Dead | By Christine Hauser | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/milwaukee-police-shooting-protests.html | Angry After Milwaukee Police Shooting Protesters Turn Against News Media Too | By John Eligon and Kay Nolan | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/cosmetics-industry-congress-regulation-wen.html | Safety Debate on Cosmetics Splits Industry | By Eric Lipton and Rachel Abrams | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/donald-trump-black-voters.html | GOP Worries as Trump Fails to Win Black Support | By Jonathan Martin and Yamiche Alcindor | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/donald-trump-terrorism.html | Trump Invokes Cold War in Plan to Fight Terror | By David E Sanger and Maggie Haberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/guantanamo-detainees-emirates-transfer.html | 15 Guantnamo Detainees Are Sent to Emirates in Largest ObamaEra Transfer | By Charlie Savage | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/joe-biden-donald-trump-hillary-clinton.html | Biden Warns That Trump Even as a Candidate Is a Risk to US Safety | By Matt Flegenheimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/trump-campaign-paul-manafort-ukraine-cash-payments-russia.html | Trump Campaign Tries to Steer Past Ukraine Link Report | By Alan Rappeport | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/trial-kathleen-kane-pennsylvania-attorney-general.html | Top Prosecutor in Pennsylvania Is Found Guilty | By Jess Bidgood | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/africa/zambia-president-edgar-lungu-election.html | Narrow Victory for President of Zambia | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/americas/canada-legal-marijuana-justin-trudeau.html | As Canada Moves to Legalize Marijuana Shop Owners Ask Why Wait | By Dan Levin | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/americas/rio-olympics-crime.html | Rio Has Never Felt So Safe But What Happens After the Games | By Simon Romero and Andrew Jacobs | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/europe/czech-wine-moravia.html | How Czech Wine Got Its Terroir Back | By Hana de Goeij | TX 8-408-279 | 2017-03-06 |

| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/europe/once-unthinkable-more-british-jews-seek-german-citizenship.html | After Brexit Decision Jews Consider Germany | By Kimiko de FreytasTamura | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/europe/russia-and-ukraine-tensions-rise-over-a-raid-that-may-not-have-happened.html | Calm Urged After Reports of Crimea Skirmish | By Andrew E Kramer | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/middleeast/syria-aleppo-russia.html | Under Pressure Over Aleppo Siege Russia Hints at Seeking Military Deal With US | By Rick Gladstone and Alison Smale | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/middleeast/yemen-doctors-without-borders-hospital-bombing.html | Airstrike in Yemen Kills at Least 15 at Doctors Without Borders Hospital | By Shuaib Almosawa and Rod Nordland | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/what-in-the-world/south-africa-robben-island-poachers.html | Island Known for Apartheid Now Draws Poachers | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://well.blogs.nytimes.com/2016/08/16/ask-well-is-dementia-the-same-as-alzheimers-disease/ | Ask Well | By Roni Caryn Rabin | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/television/whats-on-tv-tuesday-the-big-lebowski-and-elvis-lives.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/business/dealbook/an-olympic-event-where-1st-prize-is-the-chance-to-lose-billions.html | An Olympic Event Where 1st Prize Is a Chance to Lose Billions | By Andrew Ross Sorkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/affordable-housing-bronx-manhattan.html | Panel Applies Affordable Housing Rules to Bronx Development but Not One in Manhattan | By Matt AV Chaban | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/concerns-about-mayor-de-blasios-response-after-imam-and-assistant-are-killed.html | Concerns About de Blasios Response After a Double Killing | By William Neuman and Noah Remnick | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/oscar-morel-queens-imam-shootings.html | Brooklyn Man Charged With Killing Imam and Assistant Near Mosque | By Rick Rojas Liz Robbins Noah Remnick and William K Rashbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/from-california-a-better-way-to-retire.html | From California a Better Way to Retire | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/get-out-of-gun-control-apple.html | Apples Emoji Gun Control | By Jonathan Zittrain | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/mr-trumps-foreign-policy-confusions.html | Mr Trumps Foreign Policy Confusions | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/the-shadow-of-crime-in-city-parks.html | The Shadow of Crime in City Parks | By The Editorial Board | TX 8-408-279 | 2017-03-06 |

| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/who-will-watch-the-watch-list.html | Who Will Watch the Watch List | By Alice A Wang and Zachary Blau | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/baseball/chad-green-aaron-judge-new-york-yankees-toronto-blue-jays.html | Rookies Shine as Yankees Narrow Gap Against Blue Jays | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/football/nfl-threatens-suspension-al-jazeera.html | Football NFL Is Threatening to Suspend Four Players Over a Drug Inquiry | By Ken Belson | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/field-hockey-united-states-germany-quarterfinal.html | Germany Eliminates US Women Sending Them Home Without a Medal | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/upshot/is-terrorism-getting-worse-in-the-west-yes-in-the-world-no.html | Is Terrorism Getting Worse In West Yes In World No | By Margot SangerKatz | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/dc-general-homeless-shelter-washington.html | Delays Persist in Shuttering Shelter That Few Consider Livable | By Katie Shepherd | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/memorial-alabama-victims-lynching.html | Memorial Will Honor Victims of Lynching | By Campbell Robertson | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/well/swimming-simone-manuel-black-children.html | Hoping Olympic Gold Might End a Racial Divide | By Gretchen Reynolds | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/bohemian-spirit-restaurant-yorkville-upper-east-side.html | Czech Memory Sweet as Strudel | By Ligaya Mishan | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/nero-davola-sicily-wine-frappato-vittoria.html | Beyond Labels in the Magnificent Shadow of Etna | By Eric Asimov | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/cucumber-salad-recipe-raw-corn-avocado.html | Pickiness Leads to Perfection | By David Tanis | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/garlic-chicken-recipe-zaatar.html | Garlicky Chicken by Way of the Middle East | By Melissa Clark | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/great-depression-food-square-meal-book.html | The Food Was Depressing Too | By Steven Kurutz | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/bronx-seedless-grapes.html | To Nibble Bronx Grapes Arrive From California | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/eric-ripert-mofad-talk.html | To Attend Cracking Eggs and Naming Names | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/fresh-chocolate-mousse.html | To Spoon Belgian Chocolate in a Pudding Cup | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/grindstone-coffee-donuts-sag-harbor.html | To Indulge Cleveland Doughnuts Reach Long Island | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/pink-gin-lane-1751.html | To Sip Pink Gin Adds Blush to Martinis | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/preserving-italy-book-domenica-marchetti.html | To Consult Making Preserves Italian Style | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/raksha-bandhan-indian-sweets-houston.html | Finding India in a Sweet Corner of Houston | By Priya Krishna | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/vegetable-casserole.html | Summer in Three Layers | By Julia Moskin | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/16/arts/a-new-special-from-george-carlin-sort-of-its-complicated.html | Shelved Carlin Material Will Finally Be Released | By Jason Zinoman | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/16/sports/olympics/rio-schedule-simone-biles-results.html | Biles Joins Exclusive Company With Fourth Gold | By Victor Mather and Lela Moore | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/16/arts/dance/broad-hints-of-modern-angst-at-erasing-borders-festival-of-indian-dance-and-battery-dance-festival.html | Broad Hints of Modern Angst in a Classical Indian Universe | By Brian Seibert | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/design/yayoi-kusama-infinity-mirrors.html | Infinity Mirror Room Multiplies for Exhibition | By Jori Finkel | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/music/bobby-hutcherson-dies-jazz.html | Bobby Hutcherson 75 Jazz Vibraphonist With Luminescent and Coolly Fluid Style | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/music/david-crosby-lighthouse-interview.html | Crosby  on Politics and Music and Time | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/music/partynextdoor-drake-rihanna-interview.html | Finding His Voice and a Bigger Place in the Spotlight | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/television/i-am-cait-has-been-canceled.html | I Am Cait Failing to Attract Viewers Is Ending After Two Seasons | By John Koblin | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/television/mtv-classic-is-nostalgia-for-millennials-but-do-they-want-tv.html | MTV  Is Mining the Past | By Amanda Hess | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/books/review-the-fire-this-time-stoked-by-baldwins-legacy.html | Inspired by James Baldwin in a Racial Struggle With No End | By Dwight Garner | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/dealbook/barclays-on-a-selling-spree-aims-to-get-back-to-basics.html | Barclays Shrinks but Says Core Is Stronger | By Chad Bray | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/dealbook/expect-little-antitrust-challenge-to-walmarts-bid-for-jet-com.html | Tech Giants Gobble StartUps in a Regulatory Blind Spot | By Steven Davidoff Solomon | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/energy-environment/epa-truck-emission-standards.html | New Rules Require HeavyDuty Trucks to Reduce Emissions by 25 | By Bill Vlasic | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/ford-promises-fleets-of-driverless-cars-within-five-years.html | Ford Motor Plans RideHailing Service With Fleet of Driverless Cars by 2021 | By Neal E Boudette | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/media/brian-williams-is-said-to-get-msnbc-show.html | Williams Expected to Get His Own Show on MSNBC | By John Koblin | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/media/gawker-sale.html | Univision Wins Auction for Gawker | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/media/ronald-d-boire-steps-down-as-chief-of-barnes-noble.html | Barnes amp Noble Chief Steps Down | By Alexandra Alter | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/puerto-rico-rafael-cancel-miranda.html | Puerto Ricos Financial Woes  Revive Calls for Independence | By Mary Williams Walsh | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/when-the-captain-is-mom-accommodating-new-motherhood-at-30000-feet.html | New Moms at 30000 Feet | By Annalyn Kurtz | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/gramercy-tavern-review.html | A Classic Remains Young at Heart | By Pete Wells | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/new-native-american-cuisine.html | The New Native Cuisine | By Tejal Rao | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/samui-restaurant-openings.html | Samui Brings Northern Thailand to Fort Greene | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/health/osteoporosis-a-disease-with-few-treatment-options-may-soon-have-one-more.html | Osteoporosis a Disease With Few Treatment Choices May Soon Have Another | By Gina Kolata | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/movies/double-feature-movies-in-a-film-forum-retrospective.html | Pairings to Double  the Magic of Movies | By J Hoberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/movies/review-when-two-worlds-collide-portrays-a-battle-for-the-amazon.html | Drawing Amazonian Battle Lines | By Glenn Kenny | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/after-lawsuit-new-jersey-allows-driver-to-get-8theist-license-plate.html | After Lawsuit New Jersey Allows 8THEIST License Plate | By Liam Stack | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/great-white-shark-new-york.html | How to Track a Great White Step One Try to Catch One | By Samantha Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/new-york-housing-tenant-blacklist.html | On Tenant Blacklist Errors and Renters Who Have Little Recourse | By Kim Barker and Jessica SilverGreenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/police-misconduct-lawsuit-settlements.html | Potent Incentives Point to a Payout Over a Trial in Police Misconduct Lawsuits | By Alan Feuer | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/taking-summer-school-to-get-ahead-not-catch-up.html | High Achievers Seeking  Edge in College Search  Turn to Summer School | By Kyle Spencer | TX 8-408-279 | 2017-03-06 |

| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/how-do-trumps-conspiracy-theories-go-over-in-the-middle-east-dangerously.html | Trumps Dangerous Theories | By Michael Wahid Hanna and Daniel Benaim | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/realestate/commercial/chattanoogas-innovation-district-beckons-to-young-entrepreneurs.html | Broadband Becomes Foundation for a Business Boom | By Keith Schneider | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/science/coal-industry-feeling-cornered-peeks-at-big-tobacco-playbook.html | Feeling Cornered Coal Industry Borrows From Big Tobaccos Playbook Activists Say | By John Schwartz | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/baseball/yankees-blue-jays-eovaldi-career-in-jeopardy.html | Yanks Drop Game to Jays and Lose a Pitcher Too | By Seth Berkman | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/irish-fighter-accuses-amateur-boxing-body-of-being-corrupt.html | Irish Fighter Accuses Governing Body of Cheating | By Ken Belson and Scott Blumenthal | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/synchronized-swimming-themes-can-be-mystifying.html | Its Stunning What Is It | By Sarah Lyall | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/twins-finish-marathon-hand-in-hand-but-their-country-says-they-crossed-a-line.html | Hand in Hand Did Their Finish Cross a Line | By Christopher Clarey | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/usa-basketball-nba-players-vulnerable.html | Americans Shaky Stretch Heartens Rivals | By Andrew Keh | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/soccer/joao-havelange-dead.html | Joo Havelange Brazilian Who Built and Ruled World Soccer Dies at 100 | By Richard Goldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/tennis/juan-martin-del-potro-to-receive-wild-card-into-us-open.html | Tennis ExChampion del Potro Gets Wild Card for US Open | By Ben Rothenberg and Christopher Clarey | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/theater/finding-some-treasures-at-fringenyc.html | In Lieu of Buzz Hoping for FringeNYC Finds | By Laura CollinsHughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/theater/jason-sudeikis-to-star-in-stage-version-of-dead-poets-society.html | Jason Sudeikis to Star in Dead Poets Society | By Dave Itzkoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/theater/review-groundhog-day-all-over-again-now-with-song-and-dance.html | As Jaded as Bill Murray Trapped in a Time Warp | By Ben Brantley | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/louisiana-flooding.html | Grim View Emerges as Louisiana Flood Recedes | By Campbell Robertson and Alan Blinder | TX 8-408-279 | 2017-03-06 |

| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/pennsylvania-attorney-general-kathleen-kane-resigns.html | Attorney Generals Conviction Unlikely to End Scandal in Pennsylvania | By Michael Wines and Jess Bidgood | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/donald-trump-muslims-immigration.html | A Reach for Power With Us vs Them | By Amanda Taub | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/donald-trump-rally-is-called-chance-to-show-support-for-police.html | Trump Rallies White Crowd in Wisconsin for the Police | By Yamiche Alcindor | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/donald-trump-roger-ailes.html | Ousted Fox News Chairman Is Advising Trump Before Presidential Debates | By Maggie Haberman and Ashley Parker | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/donald-trump-wants-to-cut-visa-program-he-used-for-his-own-models.html | Trump Wants to Cut Visas He Used for His Own Models | By Ron Nixon | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/early-voting-limits-donald-trumps-time-to-turn-campaign-around.html | Early Voting Limits the Time for Trump to Save Campaign | By Patrick Healy | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/fbi-gives-congress-documents-related-to-hillary-clinton-e-mail-inquiry.html | FBI Provides Congress Email Inquiry Documents | By Mark Landler | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/trump-chris-christie-casinos.html | Trump Casinos Got Break on Tax Bill Under Christie | By Russ Buettner | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/africa/somalia-shabab.html | Shabab Militants Killed by USBacked Somalis | By Jeffrey Gettleman | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/americas/mexico-tulum-corruption-evictions.html | Evictions by Armed Men Rattle a Mexican Jewel | By Kirk Semple | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/asia/bangladesh-elephant-dies-india.html | Elephant Caught in River Dies After Torturous Trip | By Hari Kumar | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/asia/china-quantum-satellite-mozi.html | China Launches Satellite in Bid to Lead Quantum Research | By Edward Wong | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/asia/japan-kurds-refugees.html | Kurds Find Haven but No Home in Japan | By Motoko Rich | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/asia/nepal-earthquake-survivors-bus-crash.html | Tragedy Strikes Twice for Survivors of 2015 Nepal Earthquake | By Kai Schultz and Rajneesh Bhandari | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/europe/anjem-choudary-islamist-activist-in-britain-is-convicted-of-supporting-isis.html | British Activist Guilty of Stirring Support for ISIS | By Steven Erlanger | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/europe/germany-munich-mall-shooting-ali-sonboly.html | Suspect Tied to Gun in Munich Rampage | By Alison Smale | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/middleeast/airstrike-in-yemen-kills-17-civilians-witnesses-say.html | Airstrike in Yemen Kills 17 Civilians Witnesses Say | By Rod Nordland | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/middleeast/russia-iran-base-syria.html | Russia Gains a Base in Iran to Bomb Syria | By Neil MacFarquhar and David E Sanger | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/what-in-the-world/britain-church-bell-ringing.html | A Pealing Pastime Ringing Church Bells | By Kimiko de FreytasTamura | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/television/whats-on-tv-wednesday-me-before-you-and-a-young-doctors-notebook.html | Whats on TV Wednesday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/dealbook/bribery-arrest-may-expose-african-mining-rights-scandal-tied-to-och-ziff.html | Adviser for Giant Fund Faces Bribery Charges Over Pursuit of Mining Rights in Africa | By Alexandra Stevenson | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/media/john-mclaughlin-tv-host-who-made-combat-of-punditry-dies-at-89.html | John McLaughlin TV Host Who Made Combat of Punditry Dies at 89 | By Elizabeth Jensen | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/ex-nypd-detective-neuroscience.html | ExDetectives New Assignment Is Investigating the Science of the Brain | By Jim Dwyer | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/new-york-city-council.html | Slowdown but No Shutdown  for City Council in August | By William Neuman | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/oscar-morel-queens-imam-shootings.html | Prosecutor Adds FirstDegree Murder Charge in Killing of Imam and Aide | By Rick Rojas Noah Remnick and Emily Palmer | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/a-break-in-the-assange-saga.html | A Break in the Assange Saga | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/campaign-stops/the-pull-of-racial-patronage.html | The Pull of Racial Patronage | By Ross Douthat | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/dont-give-away-our-wildlife-refuges.html | Protect Americas Wildlife Refuges | By Jamie Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/how-unions-help-cocktail-servers.html | How Unions Help Cocktail Servers | By Brittany Bronson | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/obamacare-will-survive-aetnas-retreat.html | The ACA Will Survive Aetnas Retreat | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/stop-saudi-arms-sales-until-carnage-in-yemen-ends.html | American Complicity in Yemens War | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/a-defensive-stand-propels-sweden-to-another-shootout-win.html | Sweden Takes a Defensive Stand Again | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/for-us-men-in-triple-jump-a-gold-a-silver-and-a-yes.html | For US Men in Triple Jump a Gold a Silver and a Yes | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/navajo-nation-sues-epa-in-poisoning-of-a-colorado-river.html | Navajo Nation Sues EPA Over Poisoning of a River | By Julie Turkewitz | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/nicholas-dirks-resigns-as-chancellor-of-university-of-california-berkeley.html | Berkeley Chancellor Says Hell Step Down Amid Criticism | By Christopher Mele | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/hillary-clintons-warning-to-supporters-dont-be-complacent.html | A Warning by Clinton Do Not Be Complacent | By Matt Flegenheimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/obama-hillary-clinton-marthas-vineyard.html | An Island Longs for a President Who RSVPs Yes | By Gardiner Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/shadow-brokers-leak-raises-alarming-question-was-the-nsa-hacked.html | TopSecret Code Released by Hackers Points to Breach at NSA | By David E Sanger | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/americas/brazil-president-dilma-rousseff.html | Brazils Suspended Leader Appeals for Late Reprieve | By Andrew Jacobs | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/americas/mexico-puerto-vallarta-el-chapo-son.html | Kidnappers Abduct Son of El Chapo | By Elisabeth Malkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-11 | 2016-08-18 | https://www.nytimes.com/2016/08/11/fashion/rio-olympics-trampoline-logan-dooley-gymnastics.html | Making the Case for the Discreet Charm of the Trampoline | By Matthew Schneier | TX 8-408-279 | 2017-03-06 |
| 2016-08-13 | 2016-08-18 | https://www.nytimes.com/2016/08/13/nyregion/susan-m-baer-transportation-pioneer-who-ran-new-yorks-airports-dies-at-65.html | Susan Baer 65 Ran New York Areas 3 Major Airports | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-18 | https://www.nytimes.com/2016/08/16/technology/personaltech/which-co-pilot-to-choose-google-maps-or-waze.html | Google Maps Versus Waze | By J D Biersdorfer | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/pippa-middleton-engaged-kate-middleton.html | Out on Her Own but Not Alone | By Elizabeth Paton | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-18 | https://www.nytimes.com/2016/08/17/technology/personaltech/how-to-set-up-a-mass-email-system.html | Free Programs for Bulk Email | By J D Biersdorfer | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/cuban-american-parents-children-travel.html | A CubanAmerican Generation Gap | By Alyson Krueger | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-18 | https://www.nytimes.com/2016/08/18/technology/personaltech/google-duo-video-calling-app-facetime.html | Bridging the AndroidApple Divide Face to Face | By Brian X Chen | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/17/us/california-fire-san-bernardino-blue-cut.html | 5 Acres One Day 25000 the Next California Fire Upends Lives in a Matter of Hours | By Ciaran Mcevoy and Jess Bidgood | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/dance/review-eccentricity-and-offbeat-humor-by-balletx-philadelphia-joyce-theater.html | Pulling Humor Out of Their Hats | By Alastair Macaulay | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/design/steven-korff-japanese-ceramics-brooklyn.html | Up to His Neck in His Obsession | By Robin Pogrebin | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/music/laura-benanti-to-make-cafe-carlyle-debut.html | Laura Benanti at Caf Carlyle | By Andrew R Chow | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/music/review-ryley-walker-is-unsettled-in-a-chicago-way-on-golden-sings.html | Making AgeOld Tales New Again Free From Any Strict Genre or Style | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/television/keri-russell-matthew-rhys-the-americans-emmy-nomination.html | A Couple Onscreen and Off Both New to Emmy Attention | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/books/invincible-a-comic-by-robert-kirkman-writer-of-the-walking-dead-to-end.html | Walking Dead Creator Is Ending a Comic | By George Gene Gustines | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/books/review-sixty-recounts-a-61st-year-complete-with-humor-rue-and-hemorrhoid.html | Recounting Lifes 61st Year With Rue and Hemorrhoid | By Jennifer Senior | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/business/dealbook/hedge-funds-avoided-big-losses-despite-brexit-shock.html | Hedge Funds Minimized Losses After Brexit Jolt | By Anita Raghavan | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/business/international/australia-media-fairfax-smh.html | Trusted Voice in Eclipse | By Keith Bradsher and Michelle Innis | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/business/media/pinterest-follows-rivals-into-selling-video-ads.html | Pinterest Joins a Crowd in Video Ads | By Sapna Maheshwari | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/business/smallbusiness/an-ecosystem-where-start-ups-help-other-start-ups.html | Helping Hand for StartUps From Those Whove Been There Before | By John F Wasik | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/joye-cottage-restoration-love-story-steven-naifeh.html | Joye Cottage a Love Story | By Penelope Green | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/olympics-hair-style-simone-biles-aly-raisman.html | The Olympic Effect | By Crystal Martin | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/shopping-hamptons-pop-ups-bloomingdales-amfar.html | Escape to the Hamptons Check Out the Many Popups | By Alison S Cohn | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/straightened-hair-frizz-shower-caps-drybar.html | Dont Rain on My Pomade | By Andrea Arterbery | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/westfield-world-trade-center-opening-john-legend.html | Tribute Comes With a Song | By Katie Rogers | TX 8-408-279 | 2017-03-06 |

| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/movies/arthur-hiller-dead.html | Arthur Hiller Love Story Director  and BoxOffice Magnet Dies at 92 | By Dave Kehr | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/killed-by-a-stranger-a-rare-event-but-a-rising-fear.html | Killed by a Stranger A Rarity but a Rising Fear | By Michael Wilson | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/man-who-scaled-trump-tower-is-arraigned-in-a-manhattan-court.html | Prosecutors Say Trump Tower Climber Wanted Publicity | By Eli Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/new-jersey-distracted-driving-ban.html | Lashing Out in New Jersey Over Limits for Drivers | By Vivian Yee | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/queens-imam-oscar-morel.html | Police Certain They Caught Imams Killer No Motive Yet | By Rick Rojas | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/does-the-us-ignore-its-civilian-casualties-in-iraq-and-syria.html | Our Failure to Count the Dead | By Chris Woods | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/science/from-fins-into-hands-scientists-discover-a-deep-evolutionary-link.html | Fins Into Hands An Evolutionary Link Is Found | By Carl Zimmer | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/baseball/rookies-continue-hot-hitting-for-yanks-but-cc-sabathia-falters-in-a-loss.html | Rookies Lift the Yankees but Sabathia Falters | By Mathew Brownstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/baseball/t-j-rivera-shows-why-the-mets-called-him-up.html | A Minor League Hit Machine Tries to Keep Producing With the Mets | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/at-least-44-table-tennis-players-in-rio-are-chinese-born-six-play-for-china.html | No 1 Foe for China A Diaspora of Its Own | By Andrew Keh and Kevin Quealy | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/boxing-referees-and-judges-removed-after-a-review.html | Officials Removed for Rulings on Bouts | By Ken Belson | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/top-irish-olympic-executive-arrested-over-ticket-scalping-allegations.html | Irish Olympic Committee Chief Charged With Ticket Scalping | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/traffic-gridlock-rio-transportation-problems.html | IOC Official Your Car Is Waiting In Traffic | By Rebecca R Ruiz and Ken Belson | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/style/jeremy-o-harris-actor-playwright-yale-james-franco.html | A Big Man Asks the Big Questions | By Alex Hawgood | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/technology/a-charming-alternative-universe-of-you-your-friends-and-no-news.html | Finally  a Feed  Without  the News | By Farhad Manjoo | TX 8-408-279 | 2017-03-06 |

| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/technology/personaltech/apps-that-help-take-the-guesswork-out-of-grilling.html | Apps That Help Take the Guesswork Out of Grilling | By Kit Eaton | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/theater/broadways-dirty-secret-how-an-artisan-turns-costumes-from-riches-to-rags.html | Broadways Dirty Secret How to Turn Costumes From Riches to Rags | By Erik Piepenburg | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/theater/groundhog-day-musical-to-come-to-broadway.html | Groundhog Day a Hit in London Is Coming to Broadway | By Michael Paulson | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/theater/leading-the-edinburgh-fringe-im-not-intimidated.html | A Festivals Leader Inherits a Luxury and Hopes to Extend It | By Steven McElroy | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/upshot/the-fed-is-searching-for-a-new-framework-new-minutes-show-it-doesnt-have-one-yet.html | A Searching Fed Asks if Its Looking in the Right Places | By Neil Irwin | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/beyond-coal-imagining-appalachias-future.html | In Appalachia Breaking the Coal Mine Habit | By Sheryl Gay Stolberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/john-f-timoney-police-official-who-tackled-crime-in-3-cities-dies-at-68.html | John Timoney Police Leader Dies at 68 Pushed Innovative Tactics to Curb Crime | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/louisiana-flooding.html | A Trip Through a Tragic Summer in Baton Rouge Capped by Flooding | By Campbell Robertson and Alan Blinder | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/number-of-women-in-jail-has-grown-far-faster-than-that-of-men-study-says.html | Report Finds Explosive Growth in Number of Women Held in Local Jails | By Timothy Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/politics/donald-trump-stephen-bannon-paul-manafort.html | In Appointment Trump Scuttles a Gentler Tone | By Jonathan Martin Jim Rutenberg and Maggie Haberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/politics/hillary-clinton-twists-the-knife-in-donald-trumps-tax-proposals.html | Getting Down to Details Clinton Twists the Knife in Trumps Tax Proposals | By Amy Chozick | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/politics/stephen-bannon.html | Campaign Rookie Steeped in RightWing Fury | By Michael Barbaro and Michael M Grynbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/africa/anc-losing-its-hold-on-cities-fails-to-form-coalition-in-johannesburg.html | Johannesburg Eludes ANC as Party Slide Continues | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/americas/ryan-lochte-rio-olympics.html | 2 Swimmers Are Pulled From Flight to the US | By Simon Romero and Michael S Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/asia/afghanistan-taliban-faryab.html | Two Deadly Enemies Reunite as Father and Son | By Zahra Nader and Mujib Mashal | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/asia/north-korea-defector-thae-yong-ho-britain.html | North Korean Diplomat Who Embraced London Defects | By Choe SangHun and Rick Gladstone | TX 8-408-279 | 2017-03-06 |

| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/asia/visiting-beijing-myanmars-aung-san-suu-kyi-seeks-to-mend-relations.html | Myanmars Leader Visits Beijing Signaling a Move to Mend Relations | By Jane Perlez and Wai Moe | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/australia/manus-detention-center-papua-new-guinea.html | Australia to Close Detention Center for Asylum Seekers | By Brett Cole | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/europe/auschwitz-germany-oskar-groning.html | Survivors of Auschwitz Seek Action in Nazi Case | By Alison Smale | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/europe/fighting-for-the-soul-of-france-more-towns-ban-a-bathing-suit-the-burkini.html | French Towns Battle to Ban Muslim Womens Beach Attire | By Alissa J Rubin | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/europe/greece-lesbos-refugees.html | Migrants Saviors Now Suffering Crisis Aftermath | By Liz Alderman | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/europe/turkey-prisoners-erdogan.html | Turkey to Free Tens of Thousands of Inmates to Make Room for Coup Suspects | By Tim Arango and Ceylan Yeginsu | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/middleeast/egypt-suspends-8-female-tv-anchors-saying-they-are-overweight.html | Egyptian TV Suspends Eight Women Over Weight | By Nour Youssef | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/middleeast/syria-incendiary-bombs-napalm.html | Syria and Russia Are Accused of Using NapalmLike Bombs | By Anne Barnard | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/middleeast/yemen-saudi-arabia.html | Missile Fired From Yemen Kills Saudis | By Rod Nordland | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/what-in-the-world/india-rajinikanth-milk.html | Fans Spill Tons of Milk for Their Idols | By Ayesha Venkataraman | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/music/new-miles-davis-boxed-set-features-his-quintet-at-its-peak.html | A Listen From Behind the Scenes to a Miles Davis Quintet at Its Peak | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/television/whats-on-tv-thursday-unfaithful-and-usain-bolt-in-rio.html | Whats on TV Thursday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/movies/the-birth-of-a-nation-nate-parkers-heralded-film-is-now-cloaked-in-controversy.html | Criminal Case Trails Director and His Film | By Brooks Barnes and Cara Buckley | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/christie-orders-use-of-general-fund-for-essential-transportation-work.html | New Jersey to Use General Fund for Road Repairs | By Emma G Fitzsimmons | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/community-policing-expands-in-new-york-but-some-question-if-it-works.html | Community Policing Expands but Some Question Whether It Works | By Ashley Southall | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/cuomo-moves-to-revive-a-dormant-housing-aid-program.html | Cuomo Moves to Revive a Housing Aid Program | By Charles V Bagli | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/but-what-if-my-dog-had-been-a-syrian.html | If Syrian Kids Were Pups Wed All Care | By Nicholas Kristof | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/dimming-hope-for-afghan-translators.html | Dimming Hope for Afghan Translators | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/is-your-lipstick-bad-for-you.html | Not a Cosmetic Matter | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/rare-chance-for-mercy-on-texas-death-row.html | Rare Chance for Mercy on Texas Death Row | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/voting-rights-success-not-so-fast.html | Voting Rights Success Not So Fast | By Deuel Ross | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/what-trump-doesnt-know-about-detroit.html | Trump Doesnt Know Detroit | By Steven Rattner | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/science/genetic-tests-for-a-heart-disorder-mistakenly-find-blacks-at-risk.html | Study Finds Misdiagnosis  for Blacks in a Gene Test | By Denise Grady | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/baseball/blue-jays-j-a-happ-toronto-blue-jays-ny-yankees.html | A Career Year and Maybe Another Series | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/football/giants-kicker-josh-brown-suspended-for-season-opener.html | Pro Football NFL Suspends Kicker for the Giants Season Opener | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/inbee-park-ariya-jutanugarn-womens-golf.html | Golf South Koreans Face Intense Pressure | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/usa-argentina-basketball.html | US Muffles Argentines if Not Their Fervent Fans | By Andrew Keh | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/upshot/as-more-older-people-seek-work-they-are-put-into-old-person-jobs.html | As More Older People Look for Work They Are Put Into Old Person Jobs | By Quoctrung Bui | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/politics/as-insurers-balk-us-makes-new-push-to-boost-health-care-act.html | US Prepares Enrollment Push as Insurers Balk on Health Law | By Robert Pear and Reed Abelson | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/six-years-into-obamas-health-care-law-who-are-the-uninsured.html | Still Uninsured Even With the Health Law | By Abby Goodnough | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/americas/united-nations-haiti-cholera.html | Facing Stern Report UN Admits Role in Haitis Cholera Outbreak | By Jonathan M Katz | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/asia/china-coal-health-smog-pollution.html | Burned Coal Is Deadliest Part of Chinas Polluted Air Study Says | By Edward Wong | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-16 | 2016-08-19 | https://www.nytimes.com/2016/08/16/world/europe/gerald-grosvenor-british-duke-and-billionaire-dies-at-64.html | Gerald Grosvenor 64 a Billionaire Duke | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/18/sports/olympics/rio-schedule-usain-bolt-andre-de-grasse-results.html | Besting Everyone Except Himself | By Christopher Clarey | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/dance/in-the-rockaways-dancing-by-the-surf-and-sand-beach-sessions.html | In the Rockaways Serious Dancers on the Beach | By Melena Ryzik | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/a-moral-imperative-to-recover-a-lost-art-legacy.html | Trying to Rebuild an Artists Legacy Lost to the Nazis | By Eve M Kahn | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/black-friday-shares-sophia-al-marias-vision-of-gulf-futurism.html | The Luxury Mall as Consumer Prison | By Karen Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/one-titanic-survivor-goes-on-view-a-deck-chair.html | One Titanic Survivor Goes on View A Deck Chair | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/searching-for-light-in-the-darkness-of-the-80s.html | Searching for Light in the Darkness of the 80s | By Ken Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/the-art-of-della-robbia-from-earth-and-water-pure-beauty.html | From Earth and Water Beauty | By Holland Cotter | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Art in Review | By The New York Times | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/television/amazon-pilots-i-love-dick-the-tick-jean-claude-van-johnson.html | Fresh Comedy From Creator of Transparent | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/television/amy-schumer-kurt-metzger-sexual-assault-comments.html | Inside Amy Schumer Writer Becomes a Thorn for the Star | By Dave Itzkoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/television/bill-cosby-lawyer-monique-pressley-replaced.html | Cosby Drops Lawyer | By Graham Bowley | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/television/netflix-fearless-review.html | Inside the Worlds Most Dangerous Sport | By Mike Hale | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/books/blood-in-the-water-a-gripping-account-of-the-attica-prison-uprising.html | A Riot as Omen of Trauma in Prisons Today | By Mark Oppenheimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/dealbook/goldman-sachs-to-offer-an-online-lender-for-the-masses.html | An Online Lender for the Masses From Goldman | By Nathaniel Popper | TX 8-408-279 | 2017-03-06 |

| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/dealbook/italian-banks-continue-to-lend-to-stagnant-companies-as-debt-pile-mounts.html | Italian Banks Lend to Stagnant Companies Even as Debt Pile Mounts | By Landon Thomas Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/economy/middle-income-jobs-finally-show-signs-of-a-rebound.html | The Fed Sees  MidIncome Jobs Finally Rebounding | By Nelson D Schwartz | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/energy-environment/denmark-vestas-wind-renewable-energy.html | Driven by Data | By Stanley Reed | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/international/volkswagen-supplier-played-key-role-in-cheating-court-papers-say.html | Lawsuits Say Volkswagen Couldnt Have Cheated Without Auto Suppliers Help | By Jack Ewing | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/jk-rowling-announces-e-book-series-pottermore-presents.html | More Hogwarts Stories Coming From Rowling | By Alexandra Alter | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/media/gawkercom-to-shut-down-next-week.html | Gawkercom Purveyor of Caustic Gossip Comes to the End of the Line | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/media/new-york-times-to-shelve-nyt-now-app.html | Times Shuts Down the Curated News App NYT Now | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/media/sumner-redstone-battle-viacom-empire-shari-philippe-dauman.html | A Grim Fight for Viacom Ends  With the Redstones in Control | By Emily Steel | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/rally-racing-school-teaches-the-basics-of-controlled-mayhem.html | A Driving School That Recommends Helmets and Going Fast | By Christopher Jensen | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/secrecy-of-settlements-at-fox-news-hid-bad-behavior.html | Harassers Protected and Victims Silenced | By James B Stewart | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/a-tale-of-love-and-darkness-review-natalie-portman-amos-oz.html | A New Israel as Recalled by a Child | By AO Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/ben-hur-review.html | Galloping at the Chariot Races Less So on the Pulpit | By Stephen Holden | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/imperium-review-daniel-radcliffe.html | Review Daniel Radcliffe Battles Homegrown Extremists in Imperium | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/kampai-for-the-love-of-sake-review.html | Review Kampai For the Love of Sake Celebrates Japans BestKnown Libation | By Andy Webster | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/kubo-and-the-two-strings-review.html | Review In Kubo and the Two Strings Origami Fuels an Animated Quest | By Glenn Kenny | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/lo-and-behold-review-werner-herzog.html | The Dangers and Potential of the Digital Revolution | By AO Scott | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/making-a-killing-review.html | Review In Making a Killing Guns Do Slay People Children Included | By Ken Jaworowski | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/morris-from-america-review.html | A Teenager  as a Stranger  in a Strange Land | By AO Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/review-ixcanul-from-luminous-ritual-to-emotional-explosions.html | Review Ixcanul From Luminous Ritual to Emotional Explosions | By Jeannette Catsoulis | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/review-kingsglaive-final-fantasy-xv-where-the-bad-guys-sport-silly-hats.html | Review Kingsglaive Final Fantasy XV Where the Bad Guys Sport Silly Hats | By Jeannette Catsoulis | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/spa-night-review.html | In Koreatown Casualties of a Culture Clash | By Stephen Holden | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/spaceman-review-josh-duhamel.html | Review In Spaceman a Pitcher Specializing in Brashness | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/the-birth-of-a-nation-toronto-international-film-festival.html | Festival Still to Show The Birth of a Nation | By Cara Buckley | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/the-people-vs-fritz-bauer-review.html | Tracking Nazi Criminals With an Eye on Eichmann | By Ken Jaworowski | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/war-dogs-review-jonah-hill-miles-teller.html | Review War Dogs an Absurd and True Gunrunning Tale | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/nyregion/false-reports-of-gunfire-at-jfk-airport-offer-a-real-case-study-in-security.html | False Reports of Gunfire Create a Real Case Study in Airport Security | By Michael Wilson and Joseph Goldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/nyregion/family-of-man-charged-in-killing-of-queens-imam-insists-he-is-innocent.html | Family of Man Charged in Killings of Imam and Aide Insists He Is Innocent | By Rick Rojas and Emily Palmer | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/nyregion/pedals-walking-bear-new-jersey.html | Does an UprightWalking Bear Need a Hand A Debate in New Jersey | By Lisa W Foderaro | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/frances-burkini-bigotry.html | Frances Burkini Bigotry | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/science/new-cluster-of-zika-cases-is-reported-in-miami-beach.html | Zika Cases May Prompt Call to Avoid Miami Beach | By Lizette Alvarez and Pam Belluck | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/football/giants-josh-brown-domestic-violence-suspension.html | Pro Football Brown Addresses Suspension | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/badmintons-shuttlecock-sports-gears-rare-bird.html | A Rare Bird in Sport Gear Adaptable to Conditions | By Ken Belson | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/boxing-aiba-reassigns-official-overseeing-olympic-judges.html | Federation Reassigns Boxing Judges Overseer | By Ken Belson and Scott Blumenthal | TX 8-408-279 | 2017-03-06 |

| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/police-say-ryan-lochte-lied-about-gunpoint-assault.html | Accused of Fabricating Robbery Swimmers Fuel Tension in Brazil | By Simon Romero | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/relay-usa-women-drop-baton.html | Room to Spare as US Advances in a Rare Rerun | By Jer Longman | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/swim-around-manhattan-is-saved-from-a-future-as-murky-as-its-waters.html | Manhattan Swim Is Saved From a Murky Future | By Zach Schonbrun | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/this-rio-phenom-would-be-a-lock-for-a-gold-if-there-was-one-for-slacklining.html | Leap for Gold Not Her Kind of Routine | By Anna Jean Kaiser | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/technology/twitter-suspends-accounts-extremism.html | Twitter Adds to the List of Suspended Accounts | By Katie Benner | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/technology/uber-self-driving-cars-otto-trucks.html | Uber Aims for an Edge in the Race for a SelfDriving Future | By Bill Vlasic and Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/technology/uber-settlement-california-drivers.html | Judge Overturns Ubers Settlement With Its Drivers | By Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/theater/review-in-little-reds-hood-tweets-sweets-and-a-wolf-on-the-way-to-grandmas.html | Review In Little Reds Hood Tweets Sweets and a Wolf on the Way to Grandmas | By Laurel Graeber | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/theater/review-womens-hard-choices-cutting-deep-at-williamstown-festival.html | Womens Choices Cutting Deep | By Charles Isherwood | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/laquan-mcdonald-chicago-police.html | Chicago Officers Face Firing in Police Shooting CoverUp | By Mitch Smith and Richard A Oppel Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/politics/donald-trump-white-men.html | Cracks Are Beginning to Show in Trumps Crucial Pillar White Men | By Jeremy W Peters | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/politics/republicans-worry-a-falling-donald-trump-tide-will-lower-all-boats.html | Trumps Decline is Seen As Threat to GOP Control | By Jonathan Martin | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/politics/robert-mercer-donald-trump-donor.html | How Deep Pockets of One Family Helped Shake Up Trump Campaign | By Nicholas Confessore | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/seattle-millennials-economy-student-debt-politics.html | Seattles Young Face a Future in Scary Flux | By Kirk Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/us-to-phase-out-use-of-private-prisons-for-federal-inmates.html | US to Start Phasing Out Use of Private Prisons to House Federal Inmates | By Charlie Savage | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/when-police-dont-live-in-the-city-they-serve.html | In Milwaukee Worries Over Eliminating Rule That Police Must Live in City | By John Eligon and Kay Nolan | TX 8-408-279 | 2017-03-06 |

| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/africa/south-sudan-riek-machar.html | South Sudans Opposition Leader Flees the Country | By Jacey Fortin | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/africa/thomas-cholmondeley-obituary.html | A Kenyan Revered and Reviled Dies After Surgery | By Jeffrey Gettleman | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/asia/afghanistan-istalif-pottery.html | War Couldnt Break Afghan Village but a Poor Economy May | By Kareem Fahim | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/asia/lower-medal-count-in-rio-rattles-chinas-olympics-obsession.html | Dismay in China Over a Declining Medal Count | By Chris Buckley | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/asia/vietnam-yen-bai-officials-shot-dead.html | Two Officials  In Vietnam  Fatally Shot | By Mike Ives | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/europe/far-right-merkel-refugee-policies-germany-home-state.html | Far Right Trading on Merkels Refugee Policies in Her Home State | By Alison Smale | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/europe/frances-burkini-bans-are-about-more-than-religion-or-clothing.html | Frances Burkini Bans Are About More Than Religion or Clothing | By Amanda Taub | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/europe/poland-nazi-gold-train.html | Nazi Gold Train May Not Exist but That Doesnt Stop Diggers in Poland | By Joanna Berendt | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/middleeast/omran-daqneesh-syria-aleppo.html | An Injured Child Symbol of Syrian Suffering | By Anne Barnard | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/middleeast/yemen-doctors-without-borders-hospitals.html | Doctors Without Borders Withdraws Staff in Yemen | By Shuaib Almosawa and Rod Nordland | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/what-in-the-world/whats-that-on-your-bumper-a-hairy-kind-of-car-insurance.html | Whats on Your Bumper  Hairy Car Insurance | By Dionne Searcey | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/around-town-for-aug-19-25.html | The Listings Around Town | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/spare-times-for-children-listings-for-aug-19-25.html | The Listings For Children | By Laurel Graeber | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/television/whats-on-tv-friday-a-bigger-splash-and-fearless.html | Whats on TV Friday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/nyregion/5-neglected-new-york-city-parks-to-get-150-million-for-upgrades.html | De Blasio Citing Fairness Puts 150 Million Toward Improving 5 Neglected Parks | By William Neuman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/nyregion/john-timoney-had-the-gall-to-change-minds-one-police-department-at-a-time.html | A Police Leader Who Had the Gall to Change Minds a Department at a Time | By Jim Dwyer | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/how-garbage-trucks-can-drive-a-green-future.html | Garbage Trucks That Run on Waste | By Robert B Catell and Joanna D Underwood | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/is-our-country-as-good-as-our-athletes-are.html | Is US as Great as US  Athletes Are | By David Brooks | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/obamacare-hits-a-bump.html | Obamacare  Hits  a Bump | By Paul Krugman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/the-bowe-bergdahl-case-and-other-threats-to-the-press.html | Prosecutors Versus the Press | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/the-flood-brings-us-together-lets-not-forget-the-divides.html | How the Flood Can Help Us Heal | By Raymond A Jetson | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/the-good-the-bad-and-the-gold.html | The Good the Bad and the Gold | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/eccentric-everyman-ryan-lochte-profile.html | Stumbling to Center Stage | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/high-jumper-chaunte-lowe-road-out-of-poverty.html | Olympics Are End of a Road Out of Poverty | By Michael Powell | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/serbia-united-states-womens-volleyball.html | Volleyball After a Key Injury US Loses in Semifinals | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/usain-bolt-200-meters-results.html | Catch Him No One Can | By Andrew Keh Doug Mills Chang W Lee and Mauricio Lima | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/john-w-vessey-jr-who-was-chairman-of-joint-chiefs-dies-at-94.html | Gen John W Vessey Jr Who Was Chairman of Joint Chiefs Dies at 94 | By Robert D McFadden | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/politics/donald-trump-steps-out-of-character-to-voice-unexplained-regrets.html | Trump Steps Out of Character to Voice Unexplained Regrets | By Thomas Kaplan | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/politics/if-hillary-clinton-wins-foundation-will-stop-accepting-foreign-donations.html | Donations From Abroad Would Cease Clinton Says | By Amy Chozick | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/ukraine-releases-more-details-on-payments-for-trump-aide.html | Ukraine Releases Additional Details on Payments for Trump Aide | By Andrew E Kramer and Barry Meier | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/americas/-mexico-human-rights-police-killings.html | Mexico Police Executed 22 in Raid Rights Agency Says | By Elisabeth Malkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/americas/united-nations-cholera-haiti.html | Panel Upholds UN Immunity in Cholera Suit | By Jonathan M Katz | TX 8-408-279 | 2017-03-06 |

| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/middleeast/iran-us-cash-payment-prisoners.html | US Concedes It Postponed Iran Payment | By David E Sanger | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-14 | 2016-08-20 | https://www.nytimes.com/2016/08/15/arts/music/french-music-festival-to-come-to-central-park-summerstage.html | French Music Festival Coming to Central Park | By Andrew R Chow | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-20 | https://www.nytimes.com/2016/08/17/arts/music/stranger-things-soundtrack-interview.html | How the Stranger Things Soundtrack Became the Shows Secret Weapon | By Finn Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-20 | https://www.nytimes.com/2016/08/17/arts/design/a-gift-of-artworks-by-women-for-florida-museum.html | A Gift of Artworks | By Hilarie M Sheets | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-20 | https://www.nytimes.com/2016/08/17/arts/music/phil-collins-memoir-singles-interview.html | Hes Coming Back Slowly Carefully | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-20 | https://www.nytimes.com/2016/08/17/world/asia/china-yanhuang-chunqiu.html | Chinese Magazine Makes Room for New Voices HardLiners | By Chris Buckley | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-20 | https://www.nytimes.com/2016/08/17/your-money/arbitration-bank-checking-accounts.html | In Fine Print of More Checking Accounts a Binding Arbitration Clause | By Ann Carrns | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-20 | https://www.nytimes.com/2016/08/18/arts/international/ernst-neizvestny-a-russian-sculptor-who-clashed-with-khrushchev-dies-at-91.html | Ernst Neizvestny Artist Who Debated Khrushchev at Exhibition Dies at 91 | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-20 | https://www.nytimes.com/2016/08/18/opinion/when-women-fight-isis.html | When Women Fight ISIS | By Meredith Tax | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-20 | https://www.nytimes.com/2016/08/18/us/harry-briggs-jr-a-catalyst-for-brown-v-board-of-education-dies-at-75.html | Harry Briggs Jr Relegated to Footnote in Landmark Rights Case Dies at 75 | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-20 | https://www.nytimes.com/2016/08/19/world/africa/nigeria-boko-haram.html | Even Young Are Suspect in War on Boko Haram | By Dionne Searcey | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/19/arts/music/frank-ocean-endless-visual-album.html | New Ocean Album Hes Making Progress | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/19/sports/olympics/basketball-usa-spain-live-scoring.html | Little Luster but US Earns Berth in Final | By The New York Times | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/19/us/politics/hillary-clinton-told-fbi-colin-powell-advised-her-to-use-private-email.html | Clinton Told Investigators Powell Advised Her to Use Personal Email as He Did | By Amy Chozick | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/19/well/in-florida-pregnant-women-cover-up-and-stay-inside-amid-zika-fears.html | MotherstoBe Listen Warily for Tiny Buzz | By Roni Caryn Rabin | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/dance/marveling-at-the-soaking-wet-rockettes-of-the-olympics.html | Rockettes of the Olympics | By Gia Kourlas | TX 8-408-279 | 2017-03-06 |

| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/music/bandcamp-shopping-for-music.html | An Online Record Shop for the Faster Punker Set | By Ben Ratliff | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/music/the-mets-sputniks-once-stuck-in-orbit-go-back-in-service.html | The Mets Sputniks  Go Back to Full Service | By Michael Cooper | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/music/who-needs-sets-or-fancy-costumes-mostly-mozart-idomeneo-cosi-fan-tutte.html | Who Needs Sets and Fancy Costumes | By Anthony Tommasini | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/television/larry-wilmore-nightly-show-farewell.html | A Characteristically LowKey Farewell for a Cerebral Host | By Mike Hale | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/business/patient-advocates-help-navigate-health-care.html | Trusted Guides for Patients Lost in a Medical Wilderness | By Constance Gustke | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/health/the-zika-virus-in-south-florida.html | Zika Outbreak in South Florida | By Donald G McNeil Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/amtrak-ceo-charles-w-moorman.html | Amtrak Picks Next Leader as It Faces Push to Build | By Patrick McGeehan | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/bikini-moms-and-petty-squabbles-at-a-beach-club-fit-for-reality-tv.html | Bikini Moms and Petty Squabbles at a Beach Club Fit for Reality TV | By Corey Kilgannon | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/law-bans-the-use-of-unclaimed-dead-as-cadavers-without-consent.html | State Bans Use of Unclaimed Dead as Cadavers Without Consent | By Nina Bernstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/queens-imam-oscar-morel.html | Detached but Sympathetic Prosecutors Dual Response to Imams Killing | By Alan Feuer | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/were-winning.html | Actually Were Winning | By Timothy Egan | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/science/5-zika-cases-were-transmitted-in-miami-beach-florida-governor-says.html | Pregnant Women Told to Avoid Area in Miami as Zika Virus Spreads | By Lizette Alvarez and Pam Belluck | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/science/exxon-mobil-fraud-inquiry-said-to-focus-more-on-future-than-past.html | Exxons Forecasts Not Past Views Are at Core of Climate Investigation | By John Schwartz | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/baseball/ryan-howard-and-ryan-zimmerman-cleared-of-doping-accusations.html | Baseball Two Sluggers Names Are Cleared | By Ken Belson | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/baseball/the-dodgers-defy-expectations-and-logic-after-their-best-player-goes-down.html | Dodgers Find a Way Absent Their Ace | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/caster-semenya-800-meters.html | Runners Advantage Is Defensible Scorn Is Not | By Jer Longman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/in-the-shadow-of-the-olympic-park-womens-sports-lag-behind.html | Giving Girls a Chance to Play Ball | By Juliet Macur | TX 8-408-279 | 2017-03-06 |

| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/paralympics-budget-cuts-brazil-economic-crisis.html | Brazils Economic Woes Force Paralympic Cuts | By Rebecca R Ruiz and Jer Longman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/ryan-lochte-apology-rio-olympics.html | Lochte Apologizes for My Behavior in Rio Episode | By Simon Romero | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/sebastian-coe-seeks-to-rebuild-trust-in-track-and-field.html | Coe Can Add Empty Seats to List of Problems | By Christopher Clarey | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/soccer/germany-sweden-womens-soccer-final-first-gold.html | Soccer First Gold for German Womens Team | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/technology/lyft-is-said-to-fail-to-find-a-buyer-despite-talks-with-several-companies.html | Lyft Is Said to Seek a Buyer Without Success | By David Gelles and Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/theater/former-theater-agent-arrested-for-raising-money-for-a-show-that-doesnt-exist.html | Officials Say Man Raised 165000 for Fake Play | By Michael Paulson | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/theater/fringenyc-a-grab-bag-that-calls-for-intuition-not-to-mention-dumb-luck.html | A Grab Bag of a Festival Calls for Intuition and Dumb Luck | By Elisabeth Vincentelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/upshot/obamacare-options-in-many-parts-of-country-only-one-insurer-will-remain.html | For Some on Health Exchanges Only One Plan to Choose | By Reed Abelson and Margot SangerKatz | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/bill-opening-wilderness-areas-to-bikes-also-opens-debate.html | Bill Opening Wilderness to Biking Also Opens Debate on Conservation | By Kirk Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/bin-laden-book-seal-team-6.html | Bin Laden Raid Writer Forfeits 68 Million | By Christopher Drew | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/affordable-care-act-medicaid-duplicate.html | US Health Officials Move to End Duplicate Coverage | By Robert Pear | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/donald-trump-democrats-supreme-court.html | Democrats Use Brighter Prospects in Fight for Supreme Court Nominee | By Alan Rappeport | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/donald-trump-louisiana-flood.html | Trump Visits Louisiana and Meets Flood Victims | By Campbell Robertson | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/paul-manafort-resigns-donald-trump.html | Add Manafort to Casualties of Trump Bid | By Maggie Haberman and Jonathan Martin | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/republicans-running-for-congress-struggle-with-an-albatross.html | Republicans Running for Congress Feel Albatross Around All of Our Necks | By Carl Hulse | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/shishmaref-alaska-elocate-vote-climate-change.html | Alaskan Island Village Votes to Relocate to the Mainland | By Christopher Mele and Daniel Victor | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/americas/haiti-cholera-sanitation-un-peacekeepers.html | Poor Sanitation Persisted at UN Missions Long After Haiti Cholera Crisis | By Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/asia/indonesia-gay-rights-dede-oetomo.html | A Happy Warrior in a Faltering Battle for Indonesian Gay Rights | By Jon Emont | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/asia/japan-smap-breakup.html | Aging Boy Band Calls It Quits but Morose Japan Cant Let Go | By Motoko Rich | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/asia/philippines-duterte-drug-killings.html | Pair Killed by Police Focus Spotlight on Abuses in Philippine Drug War | By Richard C Paddock | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/australia/malcolm-turnbull-handout-spurs-debate-on-best-way-to-help-homeless-people.html | Miser or Enabler Australias Homelessness Debate | By Christine Hauser | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/europe/germany-face-veils-burqa.html | Germany Like France Questions Place of Islamic Veils in Its Society | By Alison Smale | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/what-in-the-world/heres-a-new-angle-on-the-shape-of-the-world.html | A New Angle on the Shape of the World | By Jake Doherty | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/your-money/airlines-frequent-flier-miles.html | Share Those Airline Miles  Like Theyre Peanuts | By Ron Lieber | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/your-money/frequent-flier-miles-sharing-cost.html | Pooling Policies | By Ron Lieber | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/your-money/treasury-wants-to-end-tax-deal-for-some-family-owned-businesses.html | Clock Is Ticking on a Lucrative Tax Break for FamilyOwned Businesses | By Paul Sullivan | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/television/whats-on-tv-saturday-fearless-and-youve-got-mail.html | Whats on Saturday | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/business/hampton-creek-investigation-just-mayo.html | SEC Said to Scrutinize the Maker of Just Mayo | By Nick Wingfield and Katie Benner | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/business/media/ronald-deluca-ad-man-who-helped-revive-iacoccas-chrysler-dies-at-91.html | Ronald DeLuca 91 Helped Revive Iacoccas Chrysler | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/business/media/viacom-sumner-redstone-philippe-dauman.html | At Viacom Now Comes the Hard Part | By Emily Steel | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/new-york-taxi-drivers-english-exam.html | New York Ends Cabby Hurdle English Is No Longer Required | By Emma G Fitzsimmons | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/nj-path-disruptions.html | As Ridership Increases Disruptions to PATH Service Cut Deep | By Samantha Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/affordable-child-care-the-secret-to-a-better-economy.html | How to Nurture Kids and the Economy | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/campaign-stops/to-trump-even-losing-is-winning.html | To Trump Even Losing Is Victory | By Neal Gabler | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/love-and-hate-on-hold-with-verizon.html | On Hold With Verizon | By Delia Ephron | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/playing-with-fire-in-ukraine.html | Playing With Fire in Ukraine | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/who-gets-to-race-as-a-woman.html | Who Gets to Race as a Woman | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/football/nfl-ny-giants-suspension-josh-brown-domestic-violence.html | Pro Football NFL Says Investigation of Giants Kicker Was Criminal Prosecution | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/hockey/ny-rangers-sign-jimmy-vesey.html | Hockey Rangers Add Coveted College Star | By Allan Kreda | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/usa-swimming-ryan-lochte-tarnish.html | Gleam Tarnished Far From the Pool | By Karen Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/usain-bolt-justin-gatlin-men-4x100-relay-results.html | Bolts Golden Finale | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/women-4x100-relay-usa-results-jamaica.html | Felix Reaches a Milestone | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/arizona-sheriff-joe-arpaio.html | Federal Judge Refers Arizona Sheriff and His Deputy for Criminal Prosecution | By Fernanda Santos | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/donald-trump-hillary-clinton-political-ads.html | Trump Buys First Ad of General Election but Trails in Spending in 4 Crucial States | By Maggie Haberman and Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/hillary-clinton-judge-emails.html | Judge Orders Clintons Written Testimony on Emails | By Steven Lee Myers | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/middleeast/russia-syria-mediterranean-missiles.html | Russia Asserts Its Military Might in Syria | By Andrew E Kramer and Anne Barnard | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/television/dick-assman-briefly-a-late-show-celebrity-dies-at-82.html | Dick Assman 82 Had Late Show Moment | By The New York Times | TX 8-408-279 | 2017-03-06 |
| 2016-06-17 | 2016-08-21 | https://www.nytimes.com/2016/06/18/world/what-in-the-world/a-magnet-for-titanic-devotees-in-a-halifax-graveyard.html | Canada Titanic Fans Drawn to an Unexpected Graveyard | By Eli Rosenberg | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-06-28 | 2016-08-21 | https://www.nytimes.com/2016/06/29/world/what-in-the-world/tanzania-dogs-ivory-poachers.html | Tanzania Its Sniffing Dogs vs Poachers in Fight to Protect Elephants | By Ron Nixon | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-21 | https://www.nytimes.com/2016/08/01/t-magazine/entertainment/author-jt-leroy-story-documentary-laura-albert.html | The Real LeRoy | By Laura Albert | TX 8-408-279 | 2017-03-06 |
| 2016-08-01 | 2016-08-21 | https://www.nytimes.com/2016/08/01/t-magazine/luca-guadagnino-home-italy-interior-design.html | Love Among the Ruins | By Dana Thomas | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-21 | https://www.nytimes.com/2016/08/02/t-magazine/design/new-retail-experience-trend.html | Just Like Home | By Michael Rock | TX 8-408-279 | 2017-03-06 |
| 2016-08-02 | 2016-08-21 | https://www.nytimes.com/2016/08/02/t-magazine/travel/margate-kent-england-travel.html | This and That Revival of the Fittest | By Christine Ajudua | TX 8-408-279 | 2017-03-06 |
| 2016-08-03 | 2016-08-21 | https://www.nytimes.com/2016/08/03/t-magazine/waiting-as-luxury.html | Learning to Yearn | By Heidi Julavits | TX 8-408-279 | 2017-03-06 |
| 2016-08-05 | 2016-08-21 | https://www.nytimes.com/2016/08/05/t-magazine/design/gaia-repossi-jewelry-store-paris.html | Breaking the Mold | By Kin Woo | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-21 | https://www.nytimes.com/2016/08/09/t-magazine/fashion/carolina-herrera-profile-in-style.html | Carolina Herrera | By Nick Remsen | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-21 | https://www.nytimes.com/2016/08/09/t-magazine/fashion/gothic-lipstick-beauty.html | Kiss of Darkness | By Sarah Nicole Prickett | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-21 | https://www.nytimes.com/2016/08/09/t-magazine/food/senia-honolulu-restaurant-hawaii-dining.html | Redefining Hawaiian Fine Dining | By Hanya Yanagihara | TX 8-408-279 | 2017-03-06 |
| 2016-08-09 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/powerhouse-creative-artists-agency-james-andrew-miller.html | Inside Hollywood | By James B Stewart | TX 8-408-279 | 2017-03-06 |
| 2016-08-10 | 2016-08-21 | https://www.nytimes.com/2016/08/10/t-magazine/fashion/boucheron-jewelry-capelet.html | The Thing | By Nancy Hass | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-21 | https://www.nytimes.com/2016/08/13/world/what-in-the-world/russia-ivan-the-terrible.html | Russia City Statue Is a Tough Sell Ivan the NotSoTerrible | By Neil MacFarquhar | TX 8-408-279 | 2017-03-06 |
| 2016-08-12 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/inside-the-list-david-cay-johnston.html | Inside the List | By Jennifer Szalai | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-21 | https://www.nytimes.com/2016/08/15/t-magazine/fashion/chloe-motorcycle-muse-clare-waight-keller.html | La Femme Chlo | By Alexander Fury | TX 8-408-279 | 2017-03-06 |

| 2016-08-15 | 2016-08-21 | https://www.nytimes.com/2016/08/15/t-magazine/judith-clark-adam-phillips-notes-on-the-vulgar.html | Notes on the Vulgar | By Leanne Shapton | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-15 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/caleb-carr-surrender-new-york.html | The Art of Detection | By Michael Connelly | TX 8-408-279 | 2017-03-06 |
| 2016-08-15 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/i-contain-multitudes-ed-yong.html | Its Symbiotic | By Jonathan Weiner | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/16/t-magazine/fashion/gabriela-hearst-uruguay-home-ranch.html | Home on the Range | By Nancy Hass | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/16/t-magazine/rio-olympics-philanthropy-massimo-bottura-nike.html | Giving Back in Rio | By Karen Orton | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/17/sports/manaus-brazil-amazon-rain-forest-stadium.html | In the Brazilian Rain Forest a White Elephant a Big One | By Michael Powell | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/euro-joseph-e-stiglitz.html | Can It Get Back Up Again | By Roger Lowenstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/memoirs-about-growing-up-gay.html | Memoir | By Meghan Daum | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/slippery-slope-giles-merritt-welcome-to-the-poisoned-chalice-james-k-galbraith.html | Europe Is Falling | By Paul Hockenos | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/anthony-weiner-thinks-hes-pretty-good-at-giving-advice.html | Anthony Weiner Thinks Hes Pretty Good at Giving Advice | Interview by Mark Leibovich | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/flints-water-crisis-and-the-troublemaker-scientist.html | TheZealot | By Donovan Hohn | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/how-do-you-tell-a-better-story-in-sports.html | How Do You Tell a Better Story in Sports | By Jay Caspian Kang | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/the-easiest-way-to-get-rid-of-racism-just-redefine-it.html | Bias Charge | By Greg Howard | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/theater/summertime-and-the-revivals-in-london-are-breezy.html | Summertime and the Revivals are Breezy | By Ben Brantley | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/mark-twain-heidelberg-germany.html | Where Mark Twain Found Inspiration | By Ben Crair | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/on-delta-all-suite-business-class-flights.html | On Delta AllSuite BusinessClass Flights | By Shivani Vora | TX 8-408-279 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/places-to-visit-attractions.html | Making the Most of the Best in the World | By Seth Kugel | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/san-francisco-gay-history.html | Uncovering Gay History in San Francisco | By Elizabeth Zach | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/17/t-magazine/entertainment/kristen-stewart-the-good-bad-girl.html | After the Storm | By Nicholas Haramis | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/17/t-magazine/fashion/fashion-as-protest-french-incroyables.html | Fashion as Protest | By Alexander Fury | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/design/taming-the-uffizi-gallery.html | Can a Museum Change Italy | By Rachel Donadio | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/florence-foster-jenkins-darryl-w-bullock.html | Out of Tune | By Alexander McCall Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/war-and-turpentine-stefan-hertmans.html | Portrait of the Artist as a Young Soldier | By Dominic Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/brides-sneakers-weddings.html | For That Sprint Down the Aisle Running Shoes | By Marianne Rohrlich | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/davids-ankles-how-imperfections-could-bring-down-the-worlds-most-perfect-statue.html | Davids Ankles | By Sam Anderson | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/judge-john-hodgman-on-what-to-call-a-trench-coat.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/letter-of-recommendation-cheddar-and-sour-cream-ruffles.html | Cheddar and Sour Cream Ruffles | By Alex Halberstadt | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/when-a-friend-cheats-often-on-her-husband-should-you-keep-quiet.html | My Friend Cheats on Her Husband  a Lot Do I Keep Quiet | By Kwame Anthony Appiah | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/french-restaurant-almond-bridgehampton-hamptons.html | A Taste of Paris via Sagaponack | By Sylvie Bigar | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/marine-park-brooklyn-block-parties-bocce-and-salt-air.html | Block Parties Bocce and Salt Air | By C J Hughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/real-estate-in-new-brunswick-canada.html | House Hunting in  New Brunswick Canada | By Lisa Prevost | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/five-places-to-go-in-amsterdam.html | A Convivial Spot With Industrial Roots | By Ingrid K Williams | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/malaga-spain-beach-holidays.html | A Cultural Hub Takes Form on the Costa del Sol | By Shivani Vora | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/wine-slovakia-slovak-tokaj.html | In a Land of Ancient Cellars and Sweet Wine | By Miroslava Germanova | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/fashion/before-the-tour-the-store-in-21-cities-around-the-world-kanye-west-sets-up-shop.html | Kanyes Merchandise Is on Tour Before He Is | By Matthew Schneier | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/t-magazine/design/ivy-mix-leyenda-glasses.html | By Design Set the High Bar | By Lauren Viera | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/t-magazine/design/la-manufacture-cogolin-carpets-provence.html | History Looms | By Dana Thomas | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/t-magazine/fashion/ralph-lauren-womens-watch.html | Another Thing | By Nancy Hass | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/t-magazine/food/pietro-nolita-italian-restaurant.html | Food Matters Waving the Pink White and Green | By Stephanie Lacava | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/t-magazine/travel/tbilisi-georgia-guide.html | Georgia on My Mind | By Gisela Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/19/sports/olympics/reporter-race-to-events-rio-games-lyall.html | Who Needs a Plan Or a Schedule Or a Map | By Sarah Lyall | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/19/sports/olympics/reporter-race-to-events-rio-games-mather.html | It Was All Planned Out Now Wheres That Bus | By Victor Mather | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/dance/beach-cleanup-and-dance-together-in-queens.html | Dance Seaside Moves With a Mission | By Brian Schaefer | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/design/delving-into-the-history-and-beauty-of-textiles-at-the-met.html | Art Learning History Fiber by Fiber | By Roberta Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/music/charlie-parker-jazz-festival-has-free-shows-for-many-tastes.html | Pop Free Listening Piano Sax Drums | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/music/exploring-jesus-and-josephine-baker-through-music.html | Classical Sharing Some Heavenly Sounds | By Anthony Tommasini | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/music/white-rappers-geazy-mike-stud.html | White Rappers Clear of a Black Planet | By Jon Caramanica | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/television/a-luxury-liner-at-war-a-submarine-in-peril.html | Television Its Nautical Day  on Smithsonian | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/jacqueline-woodson-another-brooklyn.html | Boroughed In | By Tayari Jones | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/kristin-dombek-selfishness-of-others.html | The Narcissist in the Mirror | By Gemma Sieff | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/outside-the-bars.html | Outside The Bars | By John Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/african-catwalk-fashion-photography-book.html | Africa Takes Its Turn on the Runway | By Whitney Richardson | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/gender-neutral-baby-names.html | A Girl Named Lou | By Alex Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/a-haitian-grandmothers-home-cooked-porridge.html | From Grandmothers House to Hers | By Francis Lam | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/the-connoisseur-of-pain.html | King of Pain | By Avi Steinberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/a-week-of-mel-brooks-in-brooklyn.html | Film All the Broken Commandments | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/tika-sumpter-southside-with-you-michelle-obama.html | On a First Date With a Guy Named Barack | By Robert Ito | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/werner-herzog-lo-and-behold.html | Werner Herzog Talks Tech | By Marc Spitz | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/campaign-stops/hillary-clinton-and-the-ghosts-of-mtv.html | The Ghosts of MTV | By Tabitha Soren | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/an-unexpected-route-to-williamsburg.html | An Unexpected Route to a New Home | By Joyce Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/theater/an-angel-introduces-bats-to-trojans.html | Theater Angel Introduces Bats to Trojans | By Ben Brantley | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/theater/caught-christopher-chen.html | Truth Lies and Chinese Art | By Diep Tran | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/theater/look-out-playwright-leslye-headland-has-her-eye-on-you.html | Look Out Shes Watching You | By Alexis Soloski | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/cheap-flights-tickets.html | How to Save on Airfare | By Shivani Vora | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/paris-travel-apps.html | Digital Helpers in Paris | By Sara Lieberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/20/sports/olympics/ashton-eaton-decathlon-gold-usain-bolt.html | In Bolts Shadow but Second to None | By Christopher Clarey | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/dance/mark-morris-mozart-dances-at-lincoln-center-mostly-mozart-festival.html | Amadeus No Longer Out of Step | By Marina Harss | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/music/got-a-classic-piece-here-comes-the-sequel-composers-write-responses-to-old-masters-works.html | The Classic Please And a Sequel Too | By David Allen | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/television/gomorrah-brings-a-familiar-italian-import-dark-crime.html | A Familiar Italian Import Dark Crime | By Rachel Donadio | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/television/halt-and-catch-fire-clears-its-cache-for-season-3.html | Techs Story One Upgrade at a Time | By Scott Porch | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/joseph-oneill-on-glamour-of-strangeness-by-jamie-james.html | Theyre Not Coming Back | By Joseph ONeill | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/landskipping-anna-pavord.html | God Speed the Plow | By Constance Casey | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/look-poems-solmaz-sharif.html | Lexicon of War | By Natalie Diaz | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/losing-it-emma-rathbone.html | Sex and the Virgin | By Stephanie Reents | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/luke-mogelson-these-heroic-happy-dead-and-more.html | War Stories | By Benjamin Busch | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/marconi-by-marc-raboy.html | The Wave Maker | By Greg Milner | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/michael-koryta-rise-the-dark-and-more.html | Fade to Blackout | By Marilyn Stasio | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/senility-of-vladimir-p-michael-honig.html | What a Man | By Boris Fishman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/tama-janowitz-scream-memoir.html | Hell Is Other People | By Ada Calhoun | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/bloated-pay-came-before-hain-celestials-error.html | Bloated Pay Came Before Hains Error | By Gretchen Morgenson | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/bracken-darrell-of-logitech-be-sure-to-tell-the-boss-whats-wrong.html | Be Sure to Tell the Boss Whats Wrong | By Adam Bryant | TX 8-408-279 | 2017-03-06 |

| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/dealbook/morgan-stanley-neglected-warnings-on-broker.html | Morgan Stanley Neglected Warnings on Broker | By Nathaniel Popper | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/christie-brinkley-cindy-sherman-chuck-close-hamptons.html | Elephants and Artists Have Their Night | By Denny Lee | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/gay-coming-out-conservative-parents.html | Coming Out in Time | By Philip Galanes | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/modern-love-single-mom-dating.html | Escaping the Friend Zone | By Sharon Harrigan | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/vows-working-through-their-issues-one-lake-at-a-time.html | You Could Call It Lake Effect Love | By Nina Reyes | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/jobs/when-loyalty-delays-a-career-change.html | Loyalty Delays a Career Change | By Rob Walker | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/how-to-pass-a-cia-background-check.html | How to Pass a CIA Background Check | By Malia Wollan | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/the-plum-eater.html | Waiting to Connect | As told to Laura Bauerlein | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/edgar-ramirez-speaks-five-languages-and-has-one-peculiar-habit.html | Five Languages One Peculiar Habit | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/news-anchors-mad-as-hell-in-network-and-suicidal-in-kate-plays-christine.html | Mad as Hell in Film Suicidal in Life | By Dave Itzkoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/silk-stockings-and-song-of-russia-on-dvd.html | An American and Soviets in Paris | By J Hoberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/a-suicidologists-new-challenge-the-george-washington-bridge.html | Shedding Light in Suicides Shadows | By Gabrielle Glaser | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/how-carlos-varella-and-andressa-junqueira-rockaways-restaurateurs-spend-their-sundays.html | Sun Surf and Sons and Lots of Work | By Annie Correal | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/jonas-mekas-gets-a-look-at-his-life-through-another-filmmakers-eyes.html | Starring in Someone Elses Film | By John Leland | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/ocean-parkway-web-series-brooklyn.html | Raising Kids and Lowering Expectations | By Helene Stapinski | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/queen-annes-lace-new-yorks-midsummer-snowflakes.html | Summer Snowflakes | By Dave Taft | TX 8-408-279 | 2017-03-06 |

| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-cafe-restaurant-hudson-valley-chappaqua-station.html | A Station for Local Food | By M H Reed | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-exit-the-king-shakespeare-madison-new-jersey.html | A 400YearOld King Faces His Mortality | By Michael Sommers | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-mediterranean-southampton-greg-grossman-oreya.html | The Mediterranean Makings of a Young Chef | By Kurt Wenzel | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-penguin-rep-theater-lonely-neighbors.html | Hes Awkward Shes Bitter Laughs Ensue | By David DeWitt | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-seasonal-restaurant-east-rutherford-new-jersey-park-orchard.html | Seasonal Fare and Biscuits Galore | By Marissa Rothkopf Bates | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-wine-bar-old-stamford-connecticut-lugano.html | Serving a Long List of Italian Favorites | By Patricia Brooks | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/table-tennis-olympics-wu-yue-judah-friedlander.html | In Olympics as in StandUp Calm Down | By Corey Kilgannon | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/the-majestic-hudson-and-its-valleys-colorful-denizens.html | A Majestic River and Its Valleys Denizens | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/theater-review-mamma-mia-in-northport.html | The Jukebox Musical That You Cant Let Go | By Aileen Jacobson | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/wallace-nutting-webb-deane-stevens-museum-wethersfield.html | The Martha Stewart of an Earlier Era | By Theresa Sullivan Barger | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/babies-watching-people-eat.html | Babies Watching People Eat | By Katherine Kinzler | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/becoming-disabled.html | Becoming Disabled | By Rosemarie GarlandThomson | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/nate-parker-and-the-limits-of-empathy.html | Nate Parker and the Limits of Empathy | By Roxane Gay | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/trumps-new-high-of-new-lows.html | Low  and Lower | By Thomas Vinciguerra | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/an-appetite-for-harlem-apartments.html | Appetite for Harlem | By Kaya Laterman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/art-deco-luxury-for-24-million.html | Art Deco Luxury | By Vivian Marino | TX 8-408-279 | 2017-03-06 |

| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/in-newark-a-new-chapter-unfolding.html | In Newark a New Chapter Unfolding | By Ronda Kaysen | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/steve-guttenbergs-little-home-in-the-sky.html | A Little House in the Sky | By Joanne Kaufman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/when-the-dog-decides-where-you-live.html | Shall We Live Here Ask Fido | By Joanne Kaufman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/t-magazine/ts-new-womens-fashion-issue-editors-letter.html | Less but Better | By Deborah Needleman | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/blair-kamin-architecture-harvard-yard.html | Blair Kamin Architecture Critic on the Gates of Harvard Yard | By Elaine Glusac | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/boeufhaus-chicago-restaurant-review.html | A Temple of Red Meat | By Steve Reddicliffe | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/chicago-athletic-association-hotel-review.html | Revamping a Former Mens Club | By Elaine Glusac | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/great-lakes-montreal-minnesota.html | One Mile at a Time | By Porter Fox | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/upshot/ban-the-box-an-effort-to-stop-discrimination-may-actually-increase-it.html | An Effort to Stop Discrimination May Actually Increase It | By Sendhil Mullainathan | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/your-money/the-obama-years-the-best-of-times-to-be-a-stock-investor.html | The Great Obama Bull Market | By Jeff Sommer | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/a-mail-boat-stays-afloat.html | A Mail Boat Stays Afloat | By Tyler J Kelley | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/as-the-for-profit-world-moves-into-an-elder-care-program-some-worry.html | Private Equitys Stake in Keeping the Elderly at Home | By Sarah Varney | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/international/india-names-urjit-patel-to-be-next-central-bank-chief.html | India Names Next Central Bank Governor | By Agence FrancePresse | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/jack-wills-seasonnaires-summer-marthas-vineyard-nantucket.html | A CatalogPerfect Summer | By Steven Kurutz | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/christina-zhang-and-eric-yeung-married.html | An Appointment Worth the Wait | By Vincent M Mallozzi | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/samantha-wolf-and-adrian-cohn-married.html | Building a Foundation While Rebuilding | By Jaclyn Peiser | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/jobs/putting-john-deere-mowers-to-the-test.html | A Lifelong Link With Lawns | As told to Patricia R Olsen | TX 8-408-279 | 2017-03-06 |

| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/campaign-stops/donald-trump-takes-aim.html | Donald Trump Takes Aim | By Daniel Hayes | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/can-the-states-save-american-democracy.html | Can the States Save American Democracy | By Hedrick Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/handwriting-just-doesnt-matter.html | Handwriting Just Doesnt Matter | By Anne Trubek | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/a-natural-cure-for-lyme-disease.html | A Natural Cure for Lyme Disease | By Moises VelasquezManoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/a-rare-agreement-on-climate-rules.html | A Rare Agreement on Climate Rules | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/a-yellow-fever-epidemic-made-worse-by-a-vaccine-shortage.html | Another Threat From Mosquitoes | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/an-open-letter-from-mr-trump.html | Open Letter From  Mr Trump | By Maureen Dowd | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/conquering-the-freshman-fear-of-failure.html | Overcoming Freshman Fear | By David L Kirp | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/dominique-perrault.html | Dominique Perrault | By Kate Murphy | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/how-can-america-recover-from-donald-trump.html | Mr Trump and the Damage Done | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/i-criticized-the-olympics-that-doesnt-make-me-a-traitor.html | I Love Brazil Not the Olympics | By Vanessa Barbara | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/my-parents-mixed-messages-on-the-holocaust.html | My Parents Mixed Messages on the Holocaust | By Jason Stanley | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/the-virtues-of-reality.html | The Virtues of Reality | By Ross Douthat | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/this-land-is-my-land-and-yours-too.html | This Land Is My Land And Yours Too | By Nicholas Kristof | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/who-wants-to-marry-an-emperor.html | Time for an Empress to Rule | By Minae Mizumura | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/why-values-voters-value-donald-trump.html | Why Values Voters Value Donald Trump | By Daniel K Williams | TX 8-408-279 | 2017-03-06 |

| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/zika-the-millennials-std.html | The Millennials STD | By Kelly Mcbride Folkers | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/public-editor/facebook-live-too-much-too-soon.html | Facebook Live Too Much Too Soon | By Liz Spayd | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/a-day-care-center-draws-noise-complaints.html | Living Next to a Day Care Center | By Ronda Kaysen | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/baseball/for-seattle-mariners-patience-plus-promise-could-equal-playoffs.html | When Patience Meets Promise | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/football/an-unusual-quarterback-vacancy-and-unlikely-candidates-for-the-denver-broncos.html | A Rare Vacancy With Even Unlikelier Candidates | By Ben Shpigel | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/an-olympic-wrap-up-show-that-doesnt-quite-translate.html | This WrapUp Show Doesnt Quite Translate | By David Segal | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/boxing-judges-dismissal-robed-in-secrecy.html | Medal Is a Salve After a Distressing Loss | By Ken Belson and Scott Blumenthal | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/credentials-access-royalty-ioc.html | This Paper Key Fits Every Olympic Lock | By David Segal | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/hospitality-houses-nations-party.html | Drop Your Medal and Dance | By Christopher Clarey | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/ryan-lochte-robbery-story-nbc.html | An Evolving Story Faced Little Resistance | By Richard Sandomir | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/soccer-brazil-germany-neymar-live-score.html | A Star Sobs in Euphoria as Brazil Gains Some Redemption | By Jer Longman Doug Mills and Chang W Lee | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/where-one-olympic-medal-is-a-lot-better-than-none.html | An Olympics Full of Countries Trying to Win Just One Medal | By David Segal | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/tennis/steve-johnson-reaches-a-us-apex-with-a-bronze-medal-in-tow.html | Reaching a US Apex With a Bronze Medal in Tow | By Ben Rothenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/womens-basketball-usa-spain-result.html | US Breezes to a Sixth Straight Gold Medal | By Jay Schreiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/in-immigration-court-children-must-serve-as-their-own-lawyers.html | In Immigration Court Children Must Serve as Own Lawyers | By Fernanda Santos | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/milwaukee-segregation-wealthy-black-families.html | Segregation the Neighbor That Wont Leave | By John Eligon and Robert Gebeloff | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/politics/donald-trump-debt.html | Trumps Empire A Maze of Debts and Opaque Ties | By Susanne Craig | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/politics/donald-trump-focuses-on-immigration-in-his-first-ad-of-general-election.html | Trump Returns to Air Focusing on Borders | By Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/politics/hillary-clinton-presidential-campaign-charity.html | Foundation Complicates Clintons Bid | By Amy Chozick and Steve Eder | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/the-beat-and-the-bug-spray-go-on-in-south-beach-despite-zika-threat.html | The Beat and the Bug Spray Go On in South Beach Amid Zika Threat | By Lizette Alvarez and Nick Madigan | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/africa/poverty-drought-malawi-water-supply.html | Drought and Felled Trees Take a Toll at Malawis Taps | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/asia/aung-san-suu-kyi-myanmar-china.html | China Looks to Build Peace and Investment in Myanmar | By Jane Perlez and Wai Moe | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/asia/kunduz-in-afghanistan-teeters-toward-taliban-control.html | Afghan Troops Hold Off Taliban in Kunduz | By Najim Rahim and Fahim Abed | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/asia/north-korea-says-diplomat-who-defected-was-human-scum.html | North Korea Calls Defector Human Scum | By Choe SangHun | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/asia/pramukh-swami-maharaj-whose-hindu-sect-became-largest-in-us-dies-at-94.html | Pramukh Swami Maharaj 94 of India Led Growth of Largest US Hindu Sect | By Ayesha Venkataraman | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/europe/ernst-nolte-historian-whose-views-on-hitler-caused-an-uproar-dies-at-93.html | Ernst Nolte 93 Revisionist Scholar of Hitlers Rise Dies | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/europe/moscow-kremlin-silence-critics-poison.html | More Enemies of the Kremlin End Up Dead | By Andrew E Kramer | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/europe/night-tube-london-underground.html | In a First the Tube Stays Up All Night but Only on the Weekends | By Pauline Bock | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/television/whats-on-tv-sunday-fear-the-walking-dead-and-the-olympics.html | Whats on Sunday | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/baseball/ny-mets-bats-heat-up-san-francisco-giants.html | Mets Come Out Swinging Like Contenders | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/gerina-pillers-womens-golf-quest-ends-in-tears.html | Golf | By Karen Crouse | TX 8-408-279 | 2017-03-06 |

| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/mo-farah-5000-results.html | Farah Doesnt Fall 40Year Barrier Does | By Andrew Keh | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/blacks-charter-schools.html | Condemnation of Charter Schools Exposes a Rift Among Black Americans | By Kate Zernike | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/asia/helmand-afghanistan.html | Paralyzed Afghan Family Ripped Apart Bears Pain of Perpetual War | By Mujib Mashal and Taimoor Shah | TX 8-408-279 | 2017-03-06 |
| 2016-09-29 | 2016-08-21 | https://www.nytimes.com/2016/09/30/universal/ko/gender-neutral-baby-names-korean.html | A Girl Named Lou | By Alex Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-22 | https://www.nytimes.com/2016/08/16/nyregion/metropolitan-diary-the-triangle.html | The Triangle | By Mary Louise Kiernan Hagerdon | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-22 | https://www.nytimes.com/2016/08/17/nyregion/metropolitan-diary-a-familiar-walk-with-eyes-wide-open.html | A Familiar Walk With Eyes Wide Open | By Eve Brody | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-22 | https://www.nytimes.com/2016/08/18/arts/international/how-france-and-monaco-inspired-francis-bacon.html | Shuttling From Casino to Easel an Artist Found Inspiration in Monaco | By Farah Nayeri | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-22 | https://www.nytimes.com/2016/08/18/business/media/what-is-breitbart-news.html | A Conservative Website With a Foot on the Pedal | By Jonah Engel Bromwich | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-22 | https://www.nytimes.com/2016/08/18/nyregion/metropolitan-diary-blue-jay-dance-haiku.html | Blue Jay Dance Haiku | By Mildred Alpern | TX 8-408-279 | 2017-03-06 |
| 2016-08-20 | 2016-08-22 | https://www.nytimes.com/2016/08/20/nyregion/metropolitan-diary-the-train-must-go-in.html | The Gas Goes Out and the Train Goes in | By Estelle Erasmus | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/21/arts/music/frank-ocean-new-album-blonde-boys-dont-cry.html | A Long Windup Before the Windfall | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/dance/new-york-theater-ballet-to-open-fall-season-with-a-work-inspired-by-danspace.html | New York Theater Ballet Announces Fall Season | By Sara Aridi | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/dance/review-three-ballets-at-city-center-honor-two-impresarios.html | Three Ballets Honor a Pair of Impresarios | By Alastair Macaulay | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/music/at-mostly-mozart-a-self-effacing-magnetism.html | Magnetism Can Feel Subtle or Dominant | By Corinna da FonsecaWollheim | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/music/frank-ocean-blonde-endless-review.html | In Many Forms Complex Artist Ends a Silence | By Jon Caramanica | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/music/tragically-hip-gord-downie-final-show.html | Canada Says Goodbye | By Melena Ryzik | TX 8-408-279 | 2017-03-06 |

| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/television/kirsten-dunst-on-her-emmy-nomination-and-life-after-fargo.html | On Life With an Emmy Nomination and Making a Role Her Own | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/books/art-of-rivalry-sebastian-smee.html | Gifted Frenemies Egging Each Other on to Greatness | By John Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/dealbook/rent-to-own-homes-a-win-win-for-landlords-a-risk-for-struggling-tenants.html | Renting to Own Gains in Favor and Risks Rise | By Alexandra Stevenson and Matthew Goldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/international/trans-pacific-partnership-obama.html | Amid Opposition TPP Gets a Final Push | By Jackie Calmes | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/media/lessons-from-rio-as-live-events-make-the-leap-to-streaming.html | Lessons From Rio as Live Events Make the Leap to Streaming | By Sapna Maheshwari | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/to-crack-down-on-securities-fraud-states-reward-whistle-blowers.html | To Crack Down on Securities Fraud States Give WhistleBlowers a Piece of the Penalty | By Gretchen Morgenson | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/movies/ben-hur-is-latest-flop-for-paramount.html | BenHur Is the Latest Flop for Paramount Pictures | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/criminal-justice-reforms-new-york.html | Efforts on Criminal Justice Reforms Stall in a Liberal Capital New York | By Joseph Goldstein and J David Goodman | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/queens-woman-is-charged-with-strangling-9-year-old-stepdaughter.html | A 9YearOld Girl Is Strangled in Queens Her Stepmother Is Charged With Murder | By Rick Rojas and Emily Palmer | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/woman-is-killed-by-a-stray-bullet-at-a-harlem-playground.html | Woman Is Killed by a Stray Bullet in Harlem | By Rick Rojas and Sandra E Garcia | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/science/english-village-becomes-climate-leader-by-quietly-cleaning-up-its-own-patch.html | An English Village Leads a Climate Revolution | By Tatiana Schlossberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/baseball/ny-yankees-anaheim-angels.html | Looking to Gain Ground Yankees Sputter on Offense | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/baseball/terry-collins-stress-managing-ny-mets.html | Collins Dwells Only on the Job Not on Job Security | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/basketball-usa-vs-serbia-live-scoring-updates.html | No Surprise US Defends Olympic Title | By Karen Crouse and Doug Mills | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/matt-centrowitz-won-1500-meters-metric-mile.html | Strategy Not Speed Wins the 1500 | By Jer Longman | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/rio-games-all-about-water.html | In the End Its Water  Under the Bridge | By Juliet Macur | TX 8-408-279 | 2017-03-06 |

| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/rio-olympics-mens-marathon-live-results.html | Track and Field Kenyans Sweep Marathons | By Jer Longman | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/dr-donald-a-henderson-who-helped-end-smallpox-dies-at-87.html | Dr Donald A Henderson Who Helped Eradicate Smallpox Dies at 87 | By Donald G McNeil Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/politics/donald-trump-a-rigged-election-and-the-politics-of-race.html | Trump Claims of Rigged Vote and Issues of Racial Politics | By Maggie Haberman and Matt Flegenheimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/politics/for-donald-trumps-family-an-immigrants-tale-with-2-beginnings.html | An Immigrants Tale With Two Beginnings | By Jason Horowitz | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/africa/feyisa-lilesa-ethiopia-olympic-marathon-protest.html | Protest Puts Marathoner in Tight Spot Politically | By Daniel Victor and Jeffrey Gettleman | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/africa/suicide-bombing-kills-at-least-20-in-somalia.html | At Least 20 Die in Attack on Market in Somalia | By Jeffrey Gettleman and Hussein Mohamed | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/americas/rio-olympics.html | As the Last Olympians Leave Rio Is Altered if Not Reborn | By Andrew Jacobs | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/europe/blackpool-post-brexit-resort-town.html | A British Resort Town Sees New Life PostBrexit | By Steven Erlanger | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/europe/turkey-wedding-attack-isis-blamed.html | In Turkey Child Turns Wedding Into Blood Bath | By Tim Arango and Ceylan Yeginsu | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/middleeast/iraq-executes-isis-2014-massacre-speicher.html | Iraq Executes 36 Men Convicted in Islamic States 2014 Massacre of Shiites | By Omar AlJawoshy and Tim Arango | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/middleeast/syria-omran-photo-children.html | 1 Riveted World Here Are Other Syrian Children  Who Did Not | By Anne Barnard and Hwaida Saad | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/21/nyregion/metropolitan-diary-deja-vu-at-the-world-trade-center.html | Dj Vu at the World Trade Center | By Shani Majer | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/music/connie-crothers-jazz-pianist-composer-and-instructor-dies-at-75.html | Connie Crothers 75 Jazz Pianist and Composer | By Giovanni Russonello | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/television/whats-on-tv-monday-law-order-and-james-bond.html | Whats on Monday | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/economy/bay-area-start-ups-find-low-cost-outposts-in-arizona.html | Bay Area StartUp Spillover | By Conor Dougherty | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/hewlett-packard-to-share-financial-report-as-janet-yellen-addresses-symposium.html | HP to Release PC Data  and Yellen to Speak | By The New York Times | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/media/sean-hannity-turns-adviser-in-the-service-of-donald-trump.html | Pundit Turns Adviser in the Service of Trump | By Jim Rutenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/civil-libertarians-skeptical-of-rule-banning-sex-offenders-from-pokemon-go.html | In a Safeguard for Children Some Civil Liberties Groups See Concerns | By Eli Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/ex-cuomo-aide-is-among-dead-in-long-island-car-crash.html | Former Cuomo Aide Is Among 4 Dead in Car Crash on Long Island | By Arielle Dollinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/like-a-furnace-new-yorkers-sweat-it-out-as-reports-of-hot-subway-cars-rise.html | Like a Furnace New Yorkers Sweat It Out as Reports of Hot Subway Cars Increase | By Emma G Fitzsimmons | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/new-york-city-zika-virus.html | City Wages War on Zika in the Lab and on the Street | By Marc Santora | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/campaign-stops/why-hillary-clinton-might-win-georgia.html | Clintons Own Southern Strategy | By Joseph Crespino | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/dodging-accountability-at-the-united-nations.html | Dodging Accountability at the UN | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/first-step-in-shutting-private-prisons.html | First Step in Shutting Private Prisons | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/governor-hobbles-voting-reform-in-illinois.html | Voting Reform Hobbled In Illinois | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/john-kasich-20-years-after-reform-welfare-is-still-broken.html | Welfare Is Still Broken | By John Kasich | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/the-water-next-time.html | The  Water  Next Time | By Paul Krugman | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/trumps-hollow-regrets.html | Trumps  Hollow  Regrets | By Charles M Blow | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/baseball/ny-mets-san-francisco-giants-yoenis-cespedes-noah-syndergaard.html | Cespedes Powers the Mets Again | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/closing-ceremony-rio-games.html | With Future Cloudy Rain Falls on Rio Party | By Simon Romero and Andrew Jacobs | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/usa-basketball-serbia-dream-team.html | The Dreamy Enough Team | By Michael Powell | TX 8-408-279 | 2017-03-06 |

| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/tennis/angelique-kerber-loses-karolina-pliskova-serena-williams-no-1.html | Kerber Loses Final and Bid for No 1 Spot | By Ben Rothenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/technology/personaltech/charge-phone-overnight.html | Should You Charge Your Phone Overnight | By Jonah Engel Bromwich | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/as-homeless-find-refuge-in-forests-anger-is-palpable-in-nearby-towns.html | Tensions Soar as Drifters Call National Forests Home | By Jack Healy | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/politics/donald-trump-fundraising.html | Trump Campaign Relying on GOP for Vital Tasks | By Nicholas Confessore and Rachel Shorey | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/whose-lives-should-be-saved-to-help-shape-policy-researchers-in-maryland-ask-the-public.html | Whose Lives Should Be Saved To Help Shape Policy Researchers Ask the Public | By Sheri Fink | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/16/a-new-therapy-for-insomnia-no-more-negative-thoughts/ | Log On to Beat Insomnia | By Roni Caryn Rabin | TX 8-408-279 | 2017-03-06 |
| 2016-08-16 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/16/is-teff-the-new-super-grain/ | Turning to Teff for the Iron | By Anahad OConnor | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/17/more-head-injuries-reported-for-babies-in-stroller-accidents/ | Child Stroller Falls and Head Injuries | By Rachel Rabkin Peachman | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/18/antipsychotics-during-pregnancy-not-tied-to-birth-defects/ | Pregnancy Gauging Risk of Antipsychotics | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-23 | https://www.nytimes.com/2016/08/19/health/immune-system-and-spirit-kept-cancer-at-bay-for-a-year.html | The Last of Jasons Journeys | By Matt Richtel | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/19/do-kids-need-dental-x-rays/ | Ask Well | By Catherine Saint Louis | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-23 | https://www.nytimes.com/2016/08/20/science/at-the-bottom-of-a-whisky-glass-a-beautiful-experiment.html | Alcohol Art One Way That Whisky Beats Coffee | By Kenneth Chang | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-23 | https://www.nytimes.com/2016/08/20/science/some-turtles-see-red-better-than-you-do.html | Advantage Animals Birds and Turtles See More Reds Than We Do | By Joanna Klein | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-23 | https://www.nytimes.com/2016/08/20/upshot/think-your-obamacare-plan-will-be-like-employer-coverage-think-again.html | Affordable Care Act Plans Arent Like Employer Ones | By Margot SangerKatz | TX 8-408-279 | 2017-03-06 |
| 2016-08-21 | 2016-08-23 | https://www.nytimes.com/2016/08/21/sports/olympics/acrobatic-olympians-spring-into-new-career-with-cirque-du-soleil.html | From Olympic Rings to a Circus Ring | By Kelly Whiteside | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/22/beware-bagpipe-lung/ | Body Beware the Bagpipe Bug | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |

| 2016-08-22 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/22/epipen-price-rise-sparks-concern-for-allergy-sufferers/ | A Surge in the Price of EpiPens Is a Worry to Severe Allergy Sufferers | By Tara ParkerPope and Rachel Rabkin Peachman | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-22 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/22/the-underused-hpv-vaccine/ | Underused Cancer Prevention | By Jane E Brody | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/15-musicians-spent-the-night-in-an-active-volcano-listen-to-what-happened.html | How 15 Musicians Pulled the Ultimate AllNighter Inside an Active Volcano | By Charly Wilder | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/josephine-baker-a-personal-portrait-prepares-for-mostly-mozart-festival.html | Slowing Down the Songs to Better Hear Josephine Baker | By Zachary Woolfe | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/lou-pearlman-dead.html | Lou Pearlman 62 Executive Behind NSync | By Liam Stack | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/suicide-squad-partynextdoor-billboard-chart.html | Suicide Squad Soundtrack Is No 1 Again | By Ben Sisario | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/toots-thielemans-jazz-harmonica-player-is-dead.html | Toots Thielemans Harmonica Player Who Specialized in Jazz Dies at 94 | By Peter Keepnews | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/television/review/halt-and-catch-fire-time-travels-to-silicon-valleys-dawn.html | Rebooting the Dawn of Silicon Valley | By James Poniewozik | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/books/clive-james-as-latecomer-finding-succor-in-reruns.html | A Pensive Philosopher Finding Succor in Reruns | By Louis Bayard | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/books/indian-novelist-stages-a-comeback-after-threats-in-his-hometown.html | Enduring Threats Then Staging a Comeback | By Ellen Barry | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/chip-technology-keeps-checked-luggage-in-check.html | The Next Step in Reliability for Tracking Luggage | By Christine Negroni | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/dealbook/medivation-pfizer-14-billion-deal.html | Pfizer Pays 14 Billion to Expand in Oncology | By Andrew Pollack and Leslie Picker | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/dealbook/us-china-chemchina-syngenta-merger.html | US Regulator Gives Approval to ChemChinas Acquisition of Syngenta | By Chad Bray | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/energy-environment/high-price-ethanol-credits-add-to-refiners-woes.html | Cost of Credits for Ethanol Adds to Woes for Refiners | By Clifford Krauss | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/international/japan-aerospace-manufacturing.html | Japan Bets on Aerospace | By Jonathan Soble | TX 8-408-279 | 2017-03-06 |

| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/luggage-baggage-claim-tracking.html | The Planes on Time Why Isnt the Bag | By Christine Negroni | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/health/a-risk-for-sudden-death-in-epilepsy-that-often-goes-unmentioned.html | Epilepsys Death Threat | By Gina Kolata | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/health/got-a-thyroid-tumor-most-should-be-left-alone.html | Tumors That Should Be Left Alone | By Gina Kolata | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/health/that-cloth-mask-for-smoggy-days-a-paper-one-works-better.html | Not All Face Masks Shine as Pollution Blockers | By Donald G McNeil Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/international-home/australia-humpty-doo-crocodiles.html | Police Detain Crocodiles  Human Accomplices Flee | By Christine Hauser | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/movies/ang-lee-billy-lynns-long-halftime-walk-new-york-film-festival.html | A Leap in Film Speed May Challenge Theaters | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/nyregion/fifth-avenue-presbyterian-church-restoration.html | Stone by Stone Restoring a Celtic Cross High Above Manhattan | By David W Dunlap | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/nyregion/indictment-in-killing-of-queens-imam.html | Grand Jury Returns 5Count Indictment in Killing of Queens Imam and Aide | By Rick Rojas | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/nyregion/new-york-subway-cars-toronto.html | Whats Next for the New York Subway Toronto Already Knows | By Emma G Fitzsimmons | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/my-daughter-the-pole.html | My Daughter the Pole | By Roger Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/a-new-dolphin-species-long-gone-found-in-a-drawer.html | New and Long Gone Dolphin in a Drawer | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/americas-first-offshore-wind-farm-may-power-up-a-new-industry.html | Power in a Sea Breeze | By Justin Gillis | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/carving-the-meat-before-meals-250000-years-ago.html | Etched in Stone Early Carving Knives | By Nicholas St Fleur | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/how-hot-was-it-in-july-hotter-than-ever.html | Climate Change Another Hottest Month Ever NASA Says | By Henry Fountain | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/new-clues-in-the-mystery-of-womens-lagging-life-expectancy.html | New Clues in the Mystery of Lagging Life Expectancy for American Women | By Sabrina Tavernise | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/otzi-the-icemans-patchwork-ensemble.html | Ancient Fashion tzi the Icemans Look | By Nicholas St Fleur | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/the-known-cancer-is-really-really-old-the-unknown-how-common-it-was.html | After 17 Million Years a Bone Cancer Diagnosis | By George Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/transparent-mouse-udisco-glow.html | Glowing Review A SeeThrough Mouse | By Nicholas St Fleur | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/why-do-schools-of-fish-seem-to-know-one-hand-from-the-other.html | The Roundabout Ways of Fish | By C Claiborne Ray | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/olympics/britains-huge-investment-in-summer-olympic-sports-pays-off.html | For Britain a Lottery Pays Off in Gold | By Tim Wigmore | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/olympics/for-those-keeping-score-american-women-dominated-in-rio.html | In Top Effort by US American Women Are Preeminent | By Jer Longman | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/olympics/rio-summer-games-reflections.html | Reflections From Rio | By The New York Times | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/olympics/speedo-drops-ryan-lochte-as-rio-fallout-continues.html | Four Companies Cutting Ties to Lochte | By Katie Rogers | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/olympics/weigh-lifting-website-hacked-as-iranian-fans-protest-judgment.html | Iranian Fans Hack Website in Protest | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/ukrainian-americans-gop-donald-trump.html | Ukrainians in America Greet Trump With Despair | By Sheryl Gay Stolberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/theater/british-production-of-sweeney-todd-to-set-up-shop-off-broadway.html | Sweeney Todd to Serve Pies Off Broadway | By Andrew R Chow | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/theater/tevye-as-family-tradition-michael-c-bernardi-channeling-his-father-in-fiddler.html | Tevye as Family Tradition A Star Turn in Fiddler | By Michael Paulson | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/upshot/the-life-changing-magic-of-choosing-the-right-hospital.html | Why Its Crucial to Choose the Right Hospital | By Austin Frakt | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/how-blacklivesmatter-came-to-define-a-movement.html | How Twitter Hashtag Came to Define Black Lives Matter Movement | By Niraj Chokshi | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/inside-the-conservative-push-for-states-to-amend-the-constitution.html | Push to Alter Constitution via the States | By Michael Wines | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/pasco-washington-police-antonio-zambrano-montes.html | Training and Diversity of Police Are Faulted in Shooting | By Daniel Victor | TX 8-408-279 | 2017-03-06 |

| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/politics/donald-trump-immigration.html | Trump Shifting Tone on Immigration Stresses a Fair but Firm Approach | By Alan Rappeport and Maggie Haberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/hillary-clintons-new-emails-release-state-department.html | More Questions About Email Use Shadow Clinton | By Mark Landler and Steven Lee Myers | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/supreme-court-to-consider-legal-standard-drawn-from-of-mice-and-men.html | Of Mice and Men and Death Row in Texas | By Adam Liptak | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/trump-clinton-conspiracy-theories.html | Conspiracy Validation Seen by Clinton Camp | By Amy Chozick and Matt Flegenheimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/transgender-bathroom-access-guidelines-blocked-by-judge.html | Judge Halts Obama Push on Transgender Access | By Erik Eckholm and Alan Blinder | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/virginia-governor-mcauliffe-voting-rights-felons.html | 13000 Felons Given Back Voting Rights in Virginia | By Michael Wines | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/asia/china-teacher-cancer-liu-lingli.html | Firing of Ailing Professor Prompts Outcry in China | By Javier C Hernndez | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/asia/hong-kong-kung-fu.html | Kung Fu Culture Fades Amid Its Capitals Renaissance | By Charlotte Yang | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/asia/philippines-rodrigo-duterte.html | 1800 Killed in 7 Weeks in Philippine Drug War | By Felipe Villamor and Richard C Paddock | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/europe/ahmed-al-mahdi-hague-trial.html | Extremist Pleads Guilty to Destroying Cultural Sites in Mali | By Marlise Simons | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/europe/brexit-european-union.html | After Brexit Europes Leaders Map Rocky New Course | By Alison Smale | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/europe/britain-moves-to-separate-radicalized-inmates-from-other-prisoners.html | Britain Aims to Thwart Islamists in Its Prisons | By Kimiko de FreytasTamura | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/europe/france-terrorist-attacks.html | For French Heroes Rise Amid Terror | By Alissa J Rubin | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/europe/prague-fake-isis-attack.html | A MakeBelieve ISIS Attack in Prague Frightens Tourists | By Dan Bilefsky and Jan Richter | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/middleeast/iran-russia-syria.html | Citing Arrogance and Betrayed Trust Iran Revokes Russias Use of Air Base | By Anne Barnard and Andrew E Kramer | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/what-in-the-world/china-crickets-cicadas-bugs.html | Chinese Sing Different Tune When Bugs Are Involved | By Andrew Jacobs | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/irving-fields-dead.html | Irving Fields Composer and Lounge Pianist Dies at 101 | By Joseph Berger | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/television/whats-on-tv-tuesday-halt-and-catch-fire-and-i-love-dick.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/busine ss/media/andrea-tantaros-of-fox-news-claims retaliation-for-harassment-complaints.html | ExHost Charges Fox News With Retaliation for Harassment Complaints | By Jim Dwyer | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/busine ss/media/george-curry-journalist-with-a-mission-to-serve-black-readers-dies-at-69.html | George Curry 69 A Pioneer of Print Media | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/nyregi on/in-cuomos-film-hub-vacant-studios-lawsuits-and-little-action.html | At Cuomos Upstate Film Hub Some Drama but Little Action | By Jesse McKinley | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/nyregi on/new-york-police-struggle-to-generate-leads-in-murder-of-queens-jogger.html | Investigators Struggling to Generate Leads in Murder of Queens Jogger | By Joseph Goldstein and Al Baker | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinio n/a-more-egalitarian-approach-to-locavore-eating.html | Local Food for More New Yorkers | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinio n/donald-trump-cues-up-another-conspiracy.html | Mr Trump Cues Up Another Conspiracy | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinio n/how-airbnb-can-fight-racial-discrimination.html | How Airbnb Can Fight Racial Discrimination | By Kristen Clarke | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinio n/the-fake-400-million-iran-ransom-story.html | The Fake 400 Million Ransom Story | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinio n/why-americas-leadership-fails.html | Why  Americas Leaders Fail | By David Brooks | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinio n/why-the-tpp-deal-wont-improve-our-security.html | The TPP Deal Wont Stop China | By Clyde Prestowitz | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/ baseball/steven-matz-new-york-mets-disabled-list.html | Matz Heads to the DL With a Tight Shoulder | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/ football/josh-brown-randy-bullock-new-york-giants-kicker.html | With Kickers Future Murky the Giants Sign Another | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/ with-audience-shrinking-nbc-looks-cautiously-to-olympics-in-asia.html | With Audience Shrinking NBC Looks Cautiously to Olympics in Asia | By Richard Sandomir | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/bat on-rouge-flooding-lessons-katrina.html | A Grim Expertise Is Shared in Baton Rouge | By Campbell Robertson and Alan Blinder | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/dor is-bohrer-world-war-ii-spy-for-allies-dies-at-93.html | Doris Bohrer 93 Spy for Allies in Italy During World War II | By William Grimes | TX 8-408-279 | 2017-03-06 |

| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/clinton-trump-health.html | Health Details Remain Paltry for Nominees | By Patrick Healy | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/melania-trump-lawsuit.html | Melania Trump Lawyer Threatens to Sue News Outlets | By Sydney Ember | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/wisconsin-court-voting-restrictions.html | Voting Rights Groups Cheer Ruling on a Wisconsin Law | By Michael Wines | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/middleeast/syria-aleppo-un-aid.html | UN Relief Official Describes the Apex of Horror in Syria | By Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/bolivian-llama-party-nyc.html | Underground and Overstuffed Bolivian Style | By Ligaya Mishan | TX 8-408-279 | 2017-03-06 |
| 2016-08-18 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/review-sour-beers.html | Acquiring a Taste for Sour | By Eric Asimov | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/burrata-salad-recipe.html | Burrata Makes a Melting Centerpiece | By Melissa Clark | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/summer-cooking-hot-weather.html | A Strategy for Cooking in Summer Heat | By David Tanis | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/asturias-spanish-cheese-cider.html | To Slice Cheese and Cider a Marriage Made in Spain | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/bagel-recipe-homemade.html | A Risky  Pursuit of Real Bagels | By Brian X Chen | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/chile-liqueur-ancho-reyes-verde.html | To Sip In a Liqueur Sweet Heat and a Vegetal Aroma | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/kevin-zraly-last-wine-class.html | To Learn To Sir With a Toast A Wine Masters Last Class | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/osakana-japanese-fish-market-brooklyn.html | To Shop A Japanese Fish Market With Classes in Brooklyn | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/pie-dominique-ansel.html | To Gorge A Pie Marathon of Olympic Proportions | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/smugglers-cove-tiki-cocktails-book-martin-cate.html | An Aesthetic Universe Under a Small Paper Umbrella | By Robert Simonson | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/vegetable-peeler-fruit-urban-trend.html | To Pare An AllinOne Peeler With a Double Plan of Attack | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/23/books/joyce-carol-thomas-who-wrote-of-african-american-life-dies-at-78.html | Joyce Carol Thomas 78 Novelist and Poet | By Daniel E Slotnik | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/television/review-the-mafia-in-gomorrah-reminiscent-of-the-wire-and-the-sopranos.html | A Mafia Saga From Italy Replete With Massacres | By Mike Hale | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/television/steven-hill-trailblazing-tv-star-dies-at-94.html | Steven Hill Who Starred on Law amp Order Dies at 94 | By Anita Gates | TX 8-408-279 | 2017-03-06 |

| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/books/criticisms-sting-the-author-curtis-sittenfeld-on-book-reviews.html | A Novelist and a Critic on How to Take Bad Reviews | By Jennifer Senior | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/books/prying-loose-the-long-kept-secrets-of-attica.html | Peeling Back the Secrets of Attica | By Jennifer Schuessler | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/books/virgil-thomson-the-state-of-music-other-writings-paints-a-troubling-portrait.html | A Composer as Critic Pulling No Punches | By David Allen | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/dealbook/apollo-global-settles-securities-case-as-sec-issues-53-million-fine.html | Apollo Global Settles Securities Case as the SEC Imposes a 53 Million Fine | By Ben Protess | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/dealbook/trying-to-turn-back-the-clock-on-deals-gone-sour.html | Trying to Turn Back the Clock on Merger Deals After Theyve Soured | By Steven Davidoff Solomon | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/delphi-and-mobileye-to-produce-system-for-self-driving-cars.html | Suppliers Join Market for Driverless Cars | By Neal E Boudette | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/energy-environment/as-energy-use-rises-corporations-turn-to-their-own-green-utility-sources.html | Creating Their Own Green Sources | By Diane Cardwell | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/graduate-students-clear-hurdle-in-effort-to-form-union.html | Grad Students Are Given Right to Form Unions | By Noam Scheiber | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/media/fans-com-music-social-network-concert-database.html | Social Network Aims at the Biggest Fans of Live Music | By Ben Sisario | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/turing-pharmaceuticals-accused-of-retaliating-for-sex-assault-complaint.html | Turing Pharmaceuticals Is Accused of Reprisal for Sex Assault Complaint | By Katie Thomas and Andrew Pollack | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/lox-restaurant-museum-of-jewish-heritage.html | Off the Menu | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/peach-cobbler-ice-cream-cake.html | Juicy or Just Adequate Peaches Shine in a Dessert | By Samantha Seneviratne | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/tucson-food-unesco.html | The Cactus Connection | By Kim Severson | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/health/zika-a-formidable-enemy-attacks-and-destroys-parts-of-babies-brains.html | Scans of Brains Show an Array of Zika Effects | By Pam Belluck | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/movies/happy-hour-review.html | Everyday Minutia and Where It Leads | By Ben Kenigsberg | TX 8-408-279 | 2017-03-06 |

| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/movies/kate-plays-christine-review.html | An Actresss Immersive Dive Into a Newscaster Who Committed Suicide on TV | By Stephen Holden | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/good-and-bad-news-in-survey-of-new-york-city-schools.html | In Citys Survey of Schools Good News and Some Bad | By Elizabeth A Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/after-louisiana-preparing-for-the-next-storm.html | Preparing for the Next Storm | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/hillary-health-shocker.html | Hillary  Health  Shocker | By Frank Bruni | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/realestate/on-the-potomac-change-comes-to-alexandrias-old-town.html | On the Potomac Change Comes to Alexandrias Old Town | By Miranda S Spivack | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/autoracing/julia-landauer-racecar-driver-zips-through-stereotypes.html | Stanford Graduate Survivor Contestant Sprint Cup Driver | By Dave Caldwell | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/olympics/rio-games-highlight-problems-model.html | Olympic Model Is Riddled With Flaws | By Michael Powell | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/russia-paralympic-games-ban.html | Sports Court Upholds DopingRelated Ban on Russian Athletes at Paralympics | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/soccer/soccer-team-with-international-flavor-mixes-drills-and-assimilation.html | In a Foreign Country Solace in a Familiar Game | By Jack Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/tennis/cadet-candidate-wimbledon-a-tennis-star-enlists-her-backup-plan.html | Her Rank Once No 158 Now Private | By Cindy Shmerler | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/technology/new-york-timess-moscow-bureau-was-targeted-by-hackers.html | Timess Moscow Bureau Hit by Attempted Hacking | By Nicole Perlroth and David E Sanger | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/theater/fringenyc-plays-that-are-bold-daring-and-full-of-lust.html | The Brave the Bold the Exotic the Topical | By Laura CollinsHughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/theater/review-broadway-bounty-hunter-stars-annie-golden-as-herself.html | If Youre Playing Yourself Youre Probably Right for the Role | By Charles Isherwood | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/upshot/the-housing-market-is-finally-starting-to-look-healthy.html | The Housing Market Is Finally Starting to Look Healthy | By Neil Irwin | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/abu-zubaydah-torture-guantanamo-bay.html | Waterboarded He Now Makes Case to Go Free | By Scott Shane | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/i-have-a-black-son-in-baltimore-anxious-new-parents-and-an-era-of-unease.html | Black Mother White Father a Baby and a Badge | By Rachel L Swarns | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/occupying-the-prairie-tensions-rise-as-tribes-move-to-block-a-pipeline.html | Tension on the Plains as Tribes Move to Block a Pipeline | By Jack Healy | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/oklahoma-man-is-charged-with-killing-lebanese-american-neighbor.html | Tulsa Man Accused of Harassing Lebanese Family Is Charged With Murder | By Christine Hauser | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/politics/cher-hillary-clinton-donald-trump.html | Raising Money for Clinton Cher Sounds Off and It Wasnt Just About Trump | By Jonathan Martin | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/politics/facebook-ads-politics.html | Which Way Do You Vote Facebook Has an Idea | By Jeremy B Merrill | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/politics/hillary-clinton-donald-trump-polls.html | Polls May Favor a Landslide in November but History Does Not | By Jeremy W Peters and Giovanni Russonello | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/politics/obama-louisiana-floods.html | Obama Visits Victims of Flooding but Some Are Busy Just Hanging On | By Campbell Robertson and Michael D Shear | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/the-artist-peter-doig-wins-case-involving-a-paintings-attribution.html | Judge Rules That Plaintiff Was Wrong His Landscape Is Not a Peter Doig | By Graham Bowley and Lori Rotenberk | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/tiny-parasite-invader-deadly-to-fish-shuts-down-yellowstone-river-in-montana.html | A Parasite Deadly to Fish  Shuts a Montana River | By Jim Robbins | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/africa/boko-haram-abubakar-shekau-airstrike.html | Boko Haram Leader Is Wounded in Airstrike Nigerias Military Says | By Dionne Searcey | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/africa/feyisa-lilesa-ethiopian-marathoner-wont-return-home.html | Unsure of Next Stop Ethiopian Runner Knows Its Not Home | By Jeffrey Gettleman | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/americas/mexico-culture-art-fashion.html | A New Mexico Embracing Its Cultural Roots | By Paulina Villegas | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/asia/china-glamping-sangke-grasslands.html | Camping on Austere Tibetan Plateau With Cocktail and Sauna | By Edward Wong | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/asia/philippines-duterte-drug-killings.html | Police Blame Drug Suspects in Philippines for Killings | By Felipe Villamor and Richard C Paddock | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/australia/dictionary-new-slang-words.html | Aussie Idioms Receive Seal Of Approval In Dictionary | By Mike Ives | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/europe/after-failed-coup-turkey-settles-into-a-rare-period-of-unity.html | After Coup Attempt Turkey Enjoys a Rare Period of Unity | By Ceylan Yeginsu | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/middleeast/american-soldier-is-killed-by-bomb-near-besieged-afghan-city.html | Roadside Bomb Kills American Soldier Near Besieged Afghan City | By Mujib Mashal | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/middleeast/egypt-exercise-fitness-revolution.html | Egyptians Take to the Streets Again This Time in Workout Gear | By Rod Nordland | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/what-in-the-world/on-sundays-in-senegal-surfs-up-for-the-sheep.html | On Sundays Surfs Up for the Sheep | By Jaime Yaya Barry | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/television/whats-on-tv-wednesday-gomorrah-and-cleveland-hustles.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/media/20th-century-fox-movie-studio-expedites-leadership-change.html | 20th Century Fox Expedites a Change of Leadership | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/health/florida-investigates-new-zika-cases-on-gulf-coast-and-in-miami.html | Florida Officials Investigate New Zika Cases on Gulf Coast and in Miami | By Sabrina Tavernise | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/father-in-holland-tunnel-arms-case-antidrug-hero-or-vigilante-or-other.html | Father in Holland Tunnel Gun Case An Antidrug Hero or a Vigilante | By Eli Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/how-staten-islands-drug-problem-made-it-a-target-for-poaching-patients.html | Poaching Addiction Patients  Amid Boroughs Drug Woes | By Megan Jula | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/john-timoney-longtime-police-leader-is-recalled-at-his-funeral-as-one-of-a-kind.html | At Funeral Mass Police Leader Is Remembered as One of a Kind | By Rick Rojas and Emily Palmer | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/mayor-de-blasio-shares-few-details-about-a-family-vacation.html | Little Fanfare as Mayor and Family Hit the Road | By J David Goodman | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/new-york-police-broke-surveillance-rules-targeting-muslims-after-9-11-inquiry-finds.html | Police Broke Surveillance Rules After 911 Inquiry Finds | By Al Baker and Rick Rojas | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/more-attacks-on-transgender-rights.html | More Attacks on Transgender Rights | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/pandemonium-at-jfk-airport.html | Pandemonium at Kennedy Airport | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/the-real-crime-is-whats-not-done.html | The Crime Is What Isnt Done | By Chase Madar | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/when-a-swimsuit-is-a-security-threat.html | The Swimsuit as Security Threat | By Asma T Uddin | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/why-donald-trumps-election-observers-are-a-bad-idea.html | Closely Watched Ballots | By Jon Grinspan | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/baseball/mets-cardinals-niese.html | Mets Quickly Lose Niese to Injury but Still Get a Win | By James Wagner | TX 8-408-279 | 2017-03-06 |

| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/golf/justin-rose-and-henrik-stenson-carry-momentum-and-olympic-medals-into-the-barclays.html | Carrying Momentum and Medals Into Barclays | By Zach Schonbrun | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/olympics/nina-ponomareva-dead.html | Nina Ponomareva Winner of Historic Gold Dies at 87 | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/asia/north-korea-submarine-missile.html | North Korea Tests Missile From a Sub | By Choe SangHun | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/europe/italy-earthquake-usgs.html | 62Magnitude Quake Strikes Central Italy | By Elisabetta Povoledo and Christopher Mele | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/middleeast/hasaka-syria-kurds-turkey.html | Kurds Sign Truce With Syrian Government in Northeast Portending a Shift | By Anne Barnard | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-25 | https://www.nytimes.com/2016/08/23/technology/personaltech/get-your-photos-looking-better-on-facebook.html | Better Photos on Facebook | By J D Biersdorfer | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/skin-care-sheet-masks-mud-clay-sleep-guide.html | The Many Faces of Masking | By Bee Shapiro | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-25 | https://www.nytimes.com/2016/08/24/technology/personaltech/turn-your-smartphone-into-a-pocket-scanner.html | Scan Documents With a Phone | By J D Biersdorfer | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/anya-hindmarch-sothebys-auction-london-fashion-week.html | Sothebys Draws in a Designer Curator | By Elizabeth Paton | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/jazz-age-lawn-party-michael-arenella.html | He Takes the Jazz Age Seriously | By Marisa Meltzer | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/design/met-museum-extends-hours-for-manus-x-machina.html | Met Museum Extends Costume Shows Farewell | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/international/chinas-viral-idol-papi-jiang-a-girl-next-door-with-attitude.html | Chinas Viral Idol A Girl Next Door With FastTalking Attitude | By Amy Qin | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/music/britney-spears-glory-review.html | Promises of Pleasure but Nothing Personal | By Jon Pareles | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/music/michael-feinstein-marilyn-maye-summertime-swing.html | Songbook Warmth With Catskill Humor | By Stephen Holden | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/music/review-new-music-inspired-by-christs-agony-and-dating-apps-international-contemporary-ensemble-at-mostly-mozart-festival.html | Inspired by Christs Suffering and Dating Apps | By Corinna da FonsecaWollheim | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/music/whats-lost-when-pops-orchestras-tap-pop-culture.html | Trading Pops Classics for Pop Culture | By Brian Wise | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/television/bob-odenkirk-comic-memoir.html | Bob Odenkirk Memoirist | By Dave Itzkoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/television/tracee-ellis-ross-black-ish-q-and-a.html | Shes Also a Hit at the White House | By Bruce Fretts | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/books/patient-hm-recalls-the-story-of-a-surgery-that-took-a-mans-memories.html | A Man Missing 25 Grams of Brain and the Man Who Removed It | By Jennifer Senior | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/dealbook/former-director-unveils-disputed-plan-for-williams-board.html | Former Director Unveils Disputed Plan to Overhaul the Williams Board | By Leslie Picker | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/economy/fed-eager-to-show-its-listening-welcomes-protesters.html | Fed Welcomes Protest Group to Conference | By Binyamin Appelbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/international/france-india-submarine-leak.html | French Company Building Indian Submarines Suffers Major Data Leak | By David Jolly | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/media/morton-schindel-dead.html | Morton Schindel 98 Childrens Filmmaker | By Daniel E Slotnik | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/media/pandora-looks-for-a-way-out-of-the-doldrums-cue-questlove.html | Pandora Seeks a Way Out of the Internet Radio Doldrums Cue Questlove | By Ben Sisario | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/mylan-epipen-senate-manchin.html | Awkward Target for Lawmakers Outraged by EpiPen Prices A Senators Daughter | By Emmarie Huetteman | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/smallbusiness/lukes-lobster-restaurants-coops-seafood.html | Selling Lobster From Boat to Table | By Janet Morrissey | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/infrared-saunas-shape-house-higher-dose-sweat-wellness.html | Some Like It Hotter | By Marisa Meltzer | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/jesse-joeckel-whalebone-magazine-surf-montauk.html | Keeping Montauk Mellow | By Caitlin Keating | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/kelsey-lu-mcjunkins-hitting-the-stages-of-afropunk-and-barclays-center.html | In Demand And in Style | By Joanna Nikas | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/lars-fisk-phish-home-shipping-containers-brooklyn.html | Artful Life in Four Containers | By Penelope Green | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/mens-style/michael-smith-obama-white-house-decorator.html | A Calm Quiet Place to Work of Course | By Steven Kurtz | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/westfield-world-trade-center-opening-ceremony-sample-sale.html | At Westfield New Openings and Celebratory Events | By Alison S Cohn | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/movies/leslie-jones-website-hacked.html | Leslie Joness Website Appears Hacked Again | By Katie Rogers and Jonah Engel Bromwich | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/brooklyn-garden-that-was-shut-down-over-marijuana-plants-will-reopen.html | Garden Where Marijuana Was Found Will Reopen | By Sarah Maslin Nir | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/in-new-jersey-crusader-without-a-cape-sends-out-the-bat-signal.html | A Crusader  Capeless  Sends Out a Bat Signal | By Jesse Coburn | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/ken-thompson-brooklyn-district-attorney-conflict-of-interest-case.html | Brooklyn District Attorney Is Fined 15000 for Misusing Funds on Meals | By J David Goodman and Alan Feuer | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/italys-fragile-beauty.html | Italys Fragile Beauty | By Beppe Severgnini | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/science/earth-planet-proxima-centauri.html | Another Earth Might Be Near a Mere 25 Trillion Miles Away Scientists Say | By Kenneth Chang | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/science/gene-tests-identify-breast-cancer-patients-who-can-skip-chemotherapy-study-says.html | Gene Tests Identify Breast Cancer Patients Who Can Skip Chemo Study Says | By Denise Grady | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/science/syria-life-expectancy.html | Life Expectancy Falls by 5 Years for Syrian Men Analysis Finds | By Sabrina Tavernise | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/baseball/archive-of-charles-m-conlons-historic-baseball-photos-on-auction.html | Intimate Portraits of a Golden Era | By George Gene Gustines | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/baseball/with-a-very-public-alarm-the-strawberry-gooden-story-continues.html | Strawberry Sounds a Public Alarm | By Richard Sandomir | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/olympics/two-events-fewer-16-miles-more.html | Triathlete to Marathoner  in 11 Weeks | By Lindsay Crouse | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/technology/gawkers-gone-long-live-gawker.html | The Gawker Worldview Lives On | By Farhad Manjoo | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/technology/personaltech/flash-card-math-and-organizer-apps-for-the-21st-century-student.html | Time to Download Some Homework Helpers | By Kit Eaton | | |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/technology/personaltech/subscribe-and-save-on-amazon-dont-count-on-it.html | Subscribe and Save on Amazon Dont Count on It | By Brian X Chen | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/theater/jennifer-holliday-to-join-cast-of-the-color-purple.html | Jennifer Holliday to Star in The Color Purple | By Michael Paulson | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/nc-trooper-being-investigated-for-shooting-of-deaf-man.html | Killing of Deaf Motorist by North Carolina Trooper Leads to Inquiry | By Liam Stack | TX 8-408-279 | 2017-03-06 |

| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/obama-maine-katahdin-woods-and-waters.html | Obama Turns 87500 Acres of Maine  Into Parkland | By Richard PrezPea | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/politics/bernie-sanders-our-revolution-group.html | New Sanders Political Group Is Met by a Staff Revolt | By Alan Rappeport and Yamiche Alcindor | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/politics/donald-trump-black-voters.html | Blacks Beg to Differ With Trumps Depiction | By Richard Fausset Alan Blinder and John Eligon | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/zika-florida-keys-mosquitoes.html | In Florida Keys Some Fear Science and Government More Than Zika | By Lizette Alvarez | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/americas/colombia-farc-peace-deal.html | Peace Deal Is Set in Colombia | By Nicholas Casey | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/asia/american-university-attack-kabul-afghanistan.html | American University in Afghanistan Is Attacked | By Mujib Mashal and Zahra Nader | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/asia/japan-china-korea-missile-test.html | 3 Nations Unite Against North Korean Missile Test | By Motoko Rich | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/australia/burkini-ban-france-aheda-zanetti.html | Swimsuits Creator Says Sales Have Skyrocketed | By Mike Ives | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/europe/airlander-10-airship-crash.html | Worlds Largest Aircraft Crashes Gently in 2nd Test Flight | By Hannah Olivennes | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/europe/amatrice-italy-earthquake.html | Chaos at Night Quake in Italy Claims Scores | By Elisabetta Povoledo | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/europe/italy-earthquake-severity.html | Why Damage in Italy Was So Severe | By Dan Bilefsky and Henry Fountain | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/europe/russia-perm-culture-art.html | Moscow Crushes an Uprising This Time an Artistic One | By Ivan Nechepurenko | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/europe/walter-scheel-west-germany-obituary.html | Walter Scheel Dies at 97 Helped Cold War Dtente | By Robert D McFadden | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/middleeast/israel-gaza-war.html | Israel Closes Investigation Into Airstrike In 2014 War | By Isabel Kershner | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/middleeast/turkey-syria-isis.html | Turkey Assists as Syria Rebels Advance on ISIS | By Tim Arango Anne Barnard and Ceylan Yeginsu | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/television/whats-on-tv-thursday-rupauls-drag-race-all-stars-and-the-syndicate-all-or-nothing.html | Whats on Thursday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/mylan-raised-epipens-price-before-the-expected-arrival-of-a-generic.html | Last Shot at EpiPen Profits Ends in a Mylan Monopoly | By Andrew Pollack | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/bronx-new-york-murder.html | Quest for New Life Ends in Tangle of Gang Ties | By James C McKinley Jr and Al Baker | TX 8-408-279 | 2017-03-06 |

| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/homeless-shelters-heroin-antidote-narcan.html | Few on Shelter Staffs Learn to Give Heroin Antidote | By Megan Jula | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/veteran-kills-himself-in-parking-lot-of-va-hospital-on-long-island.html | Veteran 76 Commits Suicide in VA Hospital Parking Lot | By Kristina Rebelo | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/a-stark-reminder-of-guantanamos-sins.html | Stark Reminder of Guantanamos Sins | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/anne-frank-today-is-a-syrian-girl.html | Anne Frank  Today Is  a Syrian Girl | By Nicholas Kristof | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/another-drug-pricing-ripoff.html | Another Drug Pricing Ripoff | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/campaign-stops/the-downwardly-mobile-for-trump.html | The Downwardly Mobile for Trump | By Andrew J Cherlin | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/taking-a-stand-at-standing-rock.html | Taking a Stand at Standing Rock | By David Archambault II | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/unions-in-the-ivory-tower.html | Unions in the Ivory Tower | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/baseball/gary-sanchez-homers-again-yankees-seattle-mariners.html | Catchers Slugging Continues to Dazzle Yankees and Opponents | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/baseball/mets-pitchers-world-series-injuries.html | Mets Find Trip to Series Has Cost in Pitching Staff | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/baseball-st-louis-cardinals-jay-bruce-hurt.html | Bruce Limps Off and the Mets Crumble | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/football/ny-giants-kicker-josh-brown-domestic-violence.html | Giants Break the Silence on a Kickers Suspension | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/golf/pga-tour-golfers-rio-olympic-vacation.html | No Medals but Skipping Rio Also Had Its Perks | By Zach Schonbrun | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/hope-solo-suspended-for-six-months-by-us-soccer.html | US Team Bars Solo and Ends Her Contract | By Andrew Das | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/ncaafootball/hawaii-rainbow-warriors-away-games-travel.html | Hawaii Is Redefining the Road Game | By Marc Tracy | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/tennis/rod-laver-cup-roger-federer-europe-versus-the-world.html | International Team Event Has Lavers Name and Federers Backing | By Harvey Araton | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/theater/review-a-welsh-family-clings-to-native-soil-in-the-good-earth.html | A Welsh Family Clings to Native Soil | By Laura CollinsHughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/upshot/more-evidence-that-soda-taxes-cut-soda-drinking.html | Faced With a New Tax Berkeley Drinks Less Soda | By Margot SangerKatz | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/politics/donald-trump-presidential-race.html | Trumps Goal Stay on Script About Clinton | By Patrick Healy and Alexander Burns | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/university-of-texas-students-find-the-absurd-in-a-new-gun-law.html | Texas Students Wield Absurdity as a Weapon | By Dave Philipps | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/europe/france-burkini.html | Backlash Wells Up as the French Police Enforce Burkini Bans | By Alissa J Rubin | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/middleeast/syria-used-chlorine-in-bombs-against-civilians-report-says.html | Syria Used Chemicals on Civilians | By Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/middleeast/yemen-saudi-arabia-hospital-bombing.html | Deadly Hospital Bombing Highlights an Escalating Conflict in Yemen | By Mark Mazzetti and Shuaib Almosawa | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-26 | https://well.blogs.nytimes.com/2016/08/25/music/bric-jazzfest-second-season.html | BRIC Announces JazzFest Lineup | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://well.blogs.nytimes.com/2016/08/25/how-parents-harnessed-the-power-of-social-media-to-challenge-epipen-prices/ | Parental Revolt on a Drug Price | By Tara ParkerPope | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/around-town-for-aug-26-sep-1.html | The Listings Around Town | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/dance/review-mark-morris-mozart-dances-at-mostly-mozart-festival-lincoln-center.html | Movement Made for Mozarts Many Layers | By Alastair Macaulay | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/51-contemporary-artists-but-just-three-women.html | 51 Contemporary Artists but Just Three Women | By Ken Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/george-washington-really-slept-here-so-did-his-slave.html | A Revolutions Remnants Washington Slept Here So Did His Slave | By Eve M Kahn | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/jimmy-desana-provocative-photographs-resurface-after-more-than-2-decades.html | Returning to an Artists Provocative Photographs | By Martha Schwendener | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/the-guggenheim-is-going-global-kind-of.html | The Guggenheim Is Going Global Kind Of | By Holland Cotter | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/wave-hill-snakes-in-the-garden.html | Snakes in the Garden but These Are Welcome | By Laurel Graeber | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/what-do-you-see-in-art-nearly-50-people-told-us.html | Who Has Time  for a Blank  Canvas | By Alex Vadukul | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/madonna-truth-or-dare-alek-keshishian.html | Madonnas Love Affair With the Lens Truth or Dare Turns 25 | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/mtv-vmas-beyonce-drake-kanye-west.html | Awards in a Year When Videos Matter Again | By Jon Caramanica | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/prince-paisley-park-tours.html | Paisley Park Museum to Open This Fall | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/sp are-times-for-children-listings-for-aug-26-sept-1.html | The Listings For Children | By Laurel Graeber | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/automobiles/autoreviews/video-review-the-clubman-is-a-mini-but-in-a-larger-package.html | The Clubman Is a Mini but in a Larger Package | By Tom Voelk | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/automobiles/collectibles/what-cars-ruled-pebble-beach-auctions-the-ones-you-cant-afford.html | What Cars Ruled Pebble Beach Auctions The Ones You Cant Afford | By Rob Sass | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/books/in-books-on-donald-trump-consistent-portraits-of-a-high-decibel-narcissist.html | A Tower of Trump Books at High Volume | By Michiko Kakutani | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/dealbook/california-law-retirement-plan.html | No 401k California Will Step In for Workers | By Mary Williams Walsh | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/epipen-mylan-price.html | As Furor Mounts Mylan Offers Some Patients Help Paying for EpiPens | By Andrew Pollack | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/how-philippe-dauman-lost-the-battle-for-viacom.html | How Dauman Lost the Battle for Viacom | By James B Stewart | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/international/world-bank-jim-yong-kim.html | US Nominates Jim Yong Kim for 2nd Term at World Bank | By Jackie Calmes | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/japan-driver-pokemon-go-kills-pedestrian.html | Driver in Japan Playing Pokmon Go Kills Pedestrian | By Jonathan Soble | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/media/warren-hinckle-dead.html | Warren Hinckle Editor of Ramparts and Voice for Radical Left Dies at 77 | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/fashion/sonia-rykiel-dies.html | Sonia Rykiel Dies at 86 Paris Fashion Designer for Fragile but Strong | By Robert D McFadden | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/blood-father-review-mel-gibson.html | Just Like the Old West If the Cowboys Had Tattoos and Trailers | By Manohla Dargis | TX 8-408-279 | 2017-03-06 |

| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/dont-breathe-review.html | Review Dont Breathe Whose Bright Idea Was It to Rob a Blind Man | By Anita Gates | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/dying-to-know-review-timothy-leary.html | Review Dying to Know How to Turn on Tune in Drop Out | By Ben Kenigsberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/fatima-review.html | A Muslim Mother Working in France Hits Her Limit | By Stephen Holden | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/floyd-norman-an-animated-life-review.html | Review Floyd Norman An Animated Life He Broke Barriers at Disney | By Ken Jaworowski | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/hands-of-stone-review.html | Dispensing With Rage in a Return to the Ring | By Glenn Kenny | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/i-am-not-a-serial-killer-review.html | Review I Am Not a Serial Killer but Somebody Is | By Daniel M Gold | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/in-order-of-disappearance-review.html | Review In Order of Disappearance Emits a Dash of Fargo | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/is-that-you-review.html | Review Pondering All of Lifes What Ifs in Is That You | By Ken Jaworowski | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/level-up-review.html | Review In Level Up Yanked From a Video Game Stupor to a Real Mission | By Jeannette Catsoulis | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/mia-madre-review.html | Mom Is Sick The Riot Scene Needs Retakes Its All a Blur | By Manohla Dargis | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/review-complete-unknown.html | Review Rachel Weisz Toys With Identity in Complete Unknown | By Andy Webster | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/southside-with-you-review.html | The Audacity of Hagiography | By Manohla Dargis | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/the-hollars-review-john-krasinski.html | Review The Hollars Domestic Meltdowns in Middle America | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/the-intervention-review-clea-duvall.html | Review In The Intervention Theres a Big Chill in the Air | By Andy Webster | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/the-sea-of-trees-review-gus-van-sant.html | Review Love Loss and Spiritual Torment in The Sea of Trees | By Jeannette Catsoulis | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/new-neighbors-unsettle-black-enclave-sag-harbor-hills.html | Black Enclaves Newcomers Mr and Mrs LLC | By John Leland | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/a-complicated-alliance-with-turkey.html | A Complicated Alliance With Turkey | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/colombias-remarkable-peace-process.html | Colombias Remarkable Peace Process | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/baseball/zach-britton-baltimore-orioles-cy-young-award-chances.html | A Defining Pitch Now Fully Refined | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/olympics/kenya-disbands-olympic-committee-citing-disorganization.html | Kenya Dismantles Its Olympic Committee | By Jeffrey Gettleman | TX 8-408-279 | 2017-03-06 |

| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/soccer/champions-league-draw.html | Soccer Unlikely Leicester Draws a TwoTime Champ | By Andrew Das | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/technology/apple-software-vulnerability-ios-patch.html | Apple Updates iOS to Patch a Security Hole Used to Spy on Dissidents | By Nicole Perlroth | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/technology/how-uber-lost-more-than-1-billion-in-the-first-half-of-2016.html | Uber Lost 12 Billion and the Years Only Half Over | By Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/technology/relaxing-privacy-vow-whatsapp-to-share-some-data-with-facebook.html | WhatsApp to Provide User Data to Facebook | By Mike Isaac and Mark Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/theater/producers-hope-to-bring-indecent-to-broadway.html | Producers Hope to Bring Indecent to Broadway | By Michael Paulson | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/federal-officials-seek-ban-on-swimming-with-spinner-dolphins-in-hawaii.html | US Proposal Aims to Distance Dolphins From Tourists in Hawaii | By Daniel Victor | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/politics/democrats-weak-bench-undermines-hope-of-taking-back-senate.html | A Weak Bench  Is an Obstacle for Democrats | By Jennifer Steinhauer | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/politics/donald-trump-immigration.html | Anger Is Broad as Trump Wavers on Deportations | By Maggie Haberman and Michael D Shear | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/politics/hillary-clinton-speech.html | Clinton Says Trump Aids a Racist Radical Fringe | By Matt Flegenheimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/seattles-potential-solution-for-heroin-epidemic-places-for-legal-drug-use.html | Seattle May Fight Heroin With Places for Legal Use | By Jonah Engel Bromwich | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/want-to-own-a-newspaper-a-vermont-contest-has-trouble-finding-takers.html | An Essay Test for the Future of a Newspaper | By Katharine Q Seelye | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/americas/brazil-impeachment-dilma-rousseff.html | The Next MustWatch Event in Brazil Impeachment Trial of the President | By Simon Romero | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/americas/colombia-farc-peace-deal.html | Aching for Both Peace and Justice Colombians Weigh FARC Deal | By Nicholas Casey | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/americas/on-argentina-plains-hunters-feel-besieged-by-critics-made-of-asphalt.html | Argentine Hunters Feel Besieged by Critics Made of Asphalt | By Jonathan Gilbert | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/asia/afghanistan-kabul-american-university.html | Attack at University in Kabul Shatters a Sense of Freedom | By Mujib Mashal Mohamad Fahim Abed and Zahra Nader | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/europe/italy-earthquake-aftermath.html | Villages May Also Be Casualties of Italy Quake | By Gaia Pianigiani | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/europe/italy-earthquake.html | Hopes Dim for Finding Survivors of Quake in Italy | By Elisabetta Povoledo | TX 8-408-279 | 2017-03-06 |

| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/europe/russia-fuming-at-paralympics-ban-steps-up-campaign-against-whistle-blower.html | Russia Steps Up Campaign Against WhistleBlowing Doctor | By Andrew Higgins | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/europe/turkey-tanks-syria.html | Syria Operation Points to a Shift in Turkey | By Tim Arango | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/middleeast/persian-gulf-us-iran.html | Iran Harasses US Warships in Gulf Pentagon Says | By Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/middleeast/saudi-arabia-islam.html | Both Arsonists and Firefighters | By Scott Shane | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/what-in-the-world/holy-water-at-home-in-india-a-pilgrimage-alternative.html | Holy Water For Pilgrims Via the Mail | By Kaushik Swaminathan | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/rudy-van-gelder-audio-engineer-who-helped-define-sound-of-jazz-on-record-dies-at-91.html | Rudy Van Gelder 91 Audio Engineer Helped Define Sound of Jazz on Record | By Peter Keepnews | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/television/whats-on-tv-friday-the-danish-girl-and-the-kicks.html | Whats on Friday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/itt-college-chain-barred-from-enrolling-students-with-us-aid.html | ITT Barred From Taking Students on US Aid | By Gretchen Morgenson | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/media/frank-oceans-blonde-amplifies-discord-in-the-music-business.html | An Industry Fractured | By Ben Sisario | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/vw-to-pay-1-2-billion-to-us-dealers-hurt-by-diesel-scandal.html | VW Offers Dealers in US 12 Billion | By Neal E Boudette | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/cyclists-death-shows-biking-perils-persist-in-new-york.html | Cyclists Death Shows Biking Perils Persist | By Samantha Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/migrant-lizard-having-made-it-in-new-york-heads-elsewhere.html | A Lizard  That Made It  in New York Heads North | By Jim Dwyer | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/new-york-police-dept-citing-law-stops-sharing-personnel-data.html | Police Citing Law Stop Sharing Personnel Data | By Rick Rojas | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/revisiting-attica-shows-how-new-york-state-failed-to-fulfill-promises.html | Revisiting Attica Shows Ways  State Failed to Fulfill Promises | By Michael Winerip Tom Robbins and Michael Schwirtz | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/silver-like-skelos-can-remain-free-while-appealing-graft-conviction.html | Silver Like Skelos Can Remain Free While Appealing Graft Conviction | By Benjamin Weiser | TX 8-408-279 | 2017-03-06 |

| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/talking-about-coming-out-with-the-cast-of-fun-home.html | ComingOut Stories Told in Schools and on Broadway | By Elizabeth A Harris | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/colombias-milestone-in-world-peace.html | Colombias Milestone in World Peace | By Steven Pinker and Juan Manuel Santos | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/no-donald-trump-america-isnt-a-hellhole.html | Delusions of Dystopia | By Paul Krugman | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/the-art-of-gracious-leadership.html | The Art of Gracious Leadership | By David Brooks | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/the-women-who-wont-wear-swimsuits.html | The Women Who Fear Swimsuits | By Jennifer Weiner | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/winds-of-change-on-the-lower-east-side.html | Winds of Change on the Lower East Side | By Lawrence Downes | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/baseball/chicago-white-sox-us-cellular-field-guaranteed-rate-stadium-name.html | One Guarantee Derision for New Name | By Richard Sandomir | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/baseball/ny-mets-st-louis-cardinals-seth-lugo.html | Unlikely Contributors Give Mets Hope | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/golf/barclays-ryder-cup-henrik-stenson-knee-injury.html | Jockeying for the Lead and a Ryder Cup Spot | By Zach Schonbrun | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/horse-racing/travers-stakes-midsummer-derby-exaggerator.html | This Year in Travers Its Anybodys Race | By Joe Drape | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/soccer/hope-solo-us-womens-team-terminated-contract.html | Curtains for an Outspoken Star | By Jonathan Mahler | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/tennis/monica-puig-puerto-rico-olympics-gold-medalist.html | Island Strikes Gold Rush Follows | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/theater/mint-theater-a-day-by-the-sea.html | Personal Tales of Frustration Longing and Missed Opportunity | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/theater/review-in-the-layover-strangers-on-a-plane-and-missed-connections.html | Strangers on a Plane Missing Connections | By Charles Isherwood | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/californias-emissions-goal-is-a-milestone-on-climate-efforts.html | Carbon Goal in California Is Milestone on Climate | By Jennifer Medina and Matt Richtel | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/politics/stephen-bannon-trump-campaign.html | Trumps Campaign Chief Was in Domestic Dispute | By Megan Twohey Steve Eder and Noah Smith | TX 8-408-279 | 2017-03-06 |

| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/americas/ryan-lochte-brazil-charges.html | Police Seek to Charge US Medalist | By Vinod Sreeharsha | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/middleeast/daraya-syria-assad-surrender.html | Besieged Town to Be Evacuated and Surrender to Syrian Rule | By Anne Barnard and Hwaida Saad | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-27 | https://www.nytimes.com/2016/08/25/arts/dance/tap-dance-and-video-projections-are-coming-to-the-guggenheims-rotunda.html | New Dances Are Made for the Guggenheim | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-27 | https://www.nytimes.com/2016/08/26/dining/is-this-the-top-secret-kfc-recipe.html | A Secret Blend of 11 Herbs and Spices Slips Out but Is It the Colonels | By Liam Stack | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/26/opinion/the-dumbed-down-democracy.html | The Dumbed Down Democracy | By Timothy Egan | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/26/theater/life-according-to-saki-carol-tambor-best-of-edinburgh-award.html | Wartime Play Wins Edinburghs Best | By Steven McElroy | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/26/us/politics/obamas-action-will-create-largest-marine-reserve-on-earth.html | Obama Will Vastly Expand Marine Sanctuary | By Julie Hirschfeld Davis | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/dance/justin-peck-rodeo-four-dance-episodes.html | It Was Justin Pecks First Rodeo and He Turned It on Its Head | By Alastair Macaulay | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/design/resignations-at-the-bronx-museum-protesting-an-expensive-international-push.html | Resignations Rattle Bronx Arts Museum | By Robin Pogrebin | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/music/kanye-west-saint-pablo-tour-review.html | So Close Yet Out of Reach | By Jon Caramanica | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/music/riz-ahmed-heems-swet-shop-boys.html | His Double Identity Actor and Rapper | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/music/rudy-van-gelder-essential-recordings.html | He Quietly Steadily Shaped the Sound of Jazz | By Nate Chinen | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/national-lampoon-triggers-album-tony-hendra.html | National Lampoon Album Is the First in 35 Years | By Dave Itzkoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/books/max-ritvo-poet-who-chronicled-his-cancer-fight-dies-at-25.html | Max Ritvo 25 Poet Who Chronicled His Cancer Fight | By John Schwartz | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/books/nathan-hill-the-nix.html | Being Compared to Dickens OK for a FirstTime Novelist | By Alexandra Alter | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/dealbook/abbotts-no-good-very-bad-ma-week.html | 2 Deals Turn Into 2 Headaches for Abbott Laboratories | By Leslie Picker | TX 8-408-279 | 2017-03-06 |

| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/dealbook/amid-truce-over-herbalife-ackman-says-icahn-looked-to-sell.html | Ackman and Icahn Go at It Again Over Herbalife Fate | By Alexandra Stevenson | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/economy/janet-yellen-federal-reserve-interest-rates.html | Yellen Sees Stronger Case for Rate Increase in Light of Economic Outlook | By Binyamin Appelbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/entrepreneur-immigration.html | US Immigration Option Could Aid Entrepreneurs | By Stacy Cowley | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/international/south-korea-lotte-lee-in-won.html | Lotte Executive Found Dead as South Korea Investigates Company | By Choe SangHun | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/painted-as-a-villain-mylans-chief-says-shes-no-such-thing.html | Villain Mylans Chief Says Shes No Such Thing | By Katie Thomas | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/takata-airbag-recall-crisis.html | The Quest to Save a Few Dollars  Per Airbag Led to a Deadly Crisis | By Hiroko Tabuchi | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/health/a-guide-to-help-pregnant-women-reduce-their-zika-risk.html | How Pregnant Women Can Reduce Their Zika Risk | By Pam Belluck | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/movies/mechanic-resurrection-jason-statham-review.html | Enough Sun Time to Kill Again | By Andy Webster | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/a-manhattan-diners-new-management-has-servers-singing-a-defiant-tune.html | A Manhattan Diners New Management Has Servers Singing a Defiant Tune | By Sarah Maslin Nir | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/the-battle-of-brooklyn-a-loss-that-helped-win-the-revolution.html | The Lost Battle That Helped Win the Revolution | By James Barron | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/thomas-libous-conviction-abatement-by-death.html | Obscure Legal Doctrine May Erase Guilty Verdict for Dead ExLegislator | By William K Rashbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/science/all-donated-blood-in-us-will-be-tested-for-zika.html | All US Blood Banks Should Screen for Zika Virus FDA Says | By Catherine Saint Louis | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/horse-racing/travers-stakes-2016-heres-who-we-think-will-win.html | Balanced Field Lining Up for the Travers Stakes | By Joe Drape | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/tennis/us-open-openers-for-serena-williams-and-novak-djokovic.html | Williams Sisters Could Be in Step for a Semifinal Showdown | By Ben Rothenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/technology/cloud-computing-brings-sprawling-centers-but-few-jobs-to-small-towns.html | A Big Business With Few Jobs | By Quentin Hardy | TX 8-408-279 | 2017-03-06 |

| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/technology/john-ellenby-visionary-who-helped-create-early-laptop-dies-at-75.html | John Ellenby Creator of Early Laptop Dies at 75 | By John Markoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/federal-judge-curbs-enforcement-of-north-carolina-transgender-access-law.html | In Rebuke Federal Judge Puts Limits on North Carolinas Transgender Access Law | By Alan Blinder | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/judge-in-stanford-sexual-assault-trial-will-no-longer-hear-criminal-cases.html | Judge in Stanford Sexual Assault Trial Is Moved to Courts Civil Division | By Christine Hauser | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/laurie-the-moose-lady-puts-heart-and-soul-into-roadkill.html | Laurie the Moose Lady Puts Heart Into Roadkill | By Kirk Johnson | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/politics/alt-right-reaction.html | Clinton Denounces AltRight as Racist and Factions Embrace the Spotlight | By Alan Rappeport | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/politics/clinton-and-trump-campaigns-are-buzzing-about-the-race-for-the-cabinet.html | Campaigns Are Buzzing Over Big Race for Cabinet | By Mark Landler | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/politics/donald-trump-minority-voters-hispanic-latino-west.html | GOP Worries Clout Is Fading in Western US | By Jeremy W Peters | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/politics/stephen-bannon-trump-campaign.html | Trump Seems to Hire First and Deal With Background Questions Later | By Alan Rappeport | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/africa/gabon-gabon-election.html | Gabons Leader Gives Elephants Free Rein Voters Dont Forget | By Dionne Searcey | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/africa/oscar-pistorius-appeal.html | Track and Field Pistorius Prosecutors Appeal Thwarted | By Sewell Chan | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/africa/zimbabwe-protest-robert-mugabe.html | Police in Zimbabwe Quell an Opposition Protest With Batons and Tear Gas | By Jeffrey Moyo and Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/americas/canada-stephen-harper-quits.html | Stephen Harper Former Prime Minister of Canada Says He Is Quitting Politics | By Ian Austen | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/asia/india-high-court-haji-ali.html | Indian Court Gives Women Full Access to Tomb | By Geeta Anand and Suhasini Raj | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/asia/mother-teresa-critic.html | Critics Lonely Quest Contesting Mother Teresa Myth | By Kai Schultz | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/europe/brexit-scotland.html | British Vote to Leave EU Feeds Scotlands Alienation | By Steven Erlanger | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/europe/france-burkini-ban.html | French Towns Ban of Burkini Violates Rights a Court Rules | By Aurelien Breeden and Lilia Blaise | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/middleeast/syria-civil-war-why-get-worse.html | Why Syrias War After 400000 Deaths Is Only Getting Worse | By Max Fisher | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/middleeast/syria-daraya-falls-symbol-rebellion.html | Residents Abandon Homes as a Symbol of Syrias Rebellion Falls | By Anne Barnard | TX 8-408-279 | 2017-03-06 |

| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/your-money/7-essential-money-questions-sure-to-start-a-conversation.html | 7 Questions on Money  Sure to Start a Discussion | By Ron Lieber | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/your-money/real-estate-strikes-out-on-its-own-in-the-stock-indexes.html | Real Estate Strikes Out on Its Own in the Stock Indexes | By Paul Sullivan | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/your-money/trading-stocks-for-bonds-poses-its-own-risks.html | Trading Stocks for Bonds Poses Its Own Risks | By John F Wasik | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/your-money/us-puts-private-student-loan-servicers-on-notice-play-nice.html | US Puts Private Student Loan Servicers on Notice Play Nice | By Ann Carrns | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/11/02/us/north-dakota-oil-pipeline-battle-whos-fighting-and-why.html | A North Dakota Oil Pipeline Battle Whos Fighting and Why | By Jack Healy | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/television/whats-on-tv-saturday-maggies-plan-and-in-the-heart-of-the-sea.html | Whats on Saturday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/media/another-fight-in-the-redstone-family-feud-is-defused.html | Another Fight in Redstone Family Feud Is Defused | By Emily Steel | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/media/breitbart-news-presidential-race.html | Once an Outlier Breitbart Rises to Potent Voice | By Michael M Grynbaum and John Herrman | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/apologetic-hacker-not-if-you-peek-at-his-emails.html | Prison Emails Show a Hackers Bold Plans | By Benjamin Weiser | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/brooklyns-bicycling-culture-doesnt-ease-risks-for-riders.html | Thriving Bicycle Culture Doesnt Ease the Risks That Riders Face on Brooklyn Streets | By Eli Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/correction-officer-is-charged-with-raping-rikers-island-inmate-officials-say.html | Correction Officer Is Charged With Raping Inmate at Rikers | By Christopher Mele | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/judge-rejects-dna-test-in-trial-over-garrett-phillipss-murder.html | Judge Scraps DNA Test in Trial Over Boys Murder Upstate | By Jesse McKinley | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/mta-contract-workers-will-earn-higher-wages-by-2018.html | Wages for MTA Contract Workers Will Be Raised to at Least 15 by 2018 Under a New Agreement | By Emma G Fitzsimmons | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/close-my-tax-loophole.html | Close My Tax Loophole | By Alan J Patricof | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/fair-pay-safe-workplaces-republican-objections.html | Make Federal Contractors Obey Labor Laws | By The Editorial Board | TX 8-408-279 | 2017-03-06 |

| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/italys-tragic-failure-on-earthquake-preparedness.html | Protect Italys Fragile Towns | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/national-monuments-from-mr-obama.html | Monuments From Mr Obama | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/new-yorks-disappearing-storefronts.html | New Yorks Disappearing Storefronts | By Jayne Merkel and Julia Wertz | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/baseball/buoyed-by-youth-ny-yankees-beat-baltimore-orioles.html | As Sanchez Ascends the Yankees See Their Fortunes Beginning to Rise | By Mike Vorkunov | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/baseball/ny-mets-philadelphia-phillies-matz-harvey-souvenirs.html | Mets Win but Prepare to Hand Out Tangible Reminders of Their Misfortune | By Seth Berkman | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/baseball/ted-giannoulas-san-diego-chicken.html | Riding the Laughter Into Another Sunset | By Pete Croatto | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/football/eli-apple-darron-lee-mothers-twitter-friendship.html | Theyre FirstTime Rivals Their Mothers Close as Longtime Friends | By Ben Shpigel | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/golf/harold-varner-iii-pga-tour-rookie-says-i-want-to-inspire-everybody.html | A Black Rookie on the PGA Tour Says I Want to Inspire Everybody | By Bill Fields | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/tennis/williams-and-djokovic-sit-atop-us-open-draw-with-injuries.html | Sitting Atop the US Open Draw With Injuries Sharing the Spotlight | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/politics/amtraks-answer-for-aging-acela-fleet-160-mph-trains.html | Amtrak Set to Speed Up Acela Line 160 MPH | By Michael D Shear | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/university-of-chicago-strikes-back-against-campus-political-correctness.html | University of Chicago Rebels Against Moves to Stifle Speech | By Richard PrezPea Mitch Smith and Stephanie Saul | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/americas/luiz-inacio-lula-da-silva-brazil-corruption-charges.html | Legal Trouble for Da Silva ExPresident of Brazil | By Simon Romero and Vinod Sreeharsha | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/europe/quake-italy-architecture.html | An Asset to Italy Its Architectural Heritage Turns to Liability in Quakes | By Gaia Pianigiani and Elisabetta Povoledo | TX 8-408-279 | 2017-03-06 |
| 2016-08-19 | 2016-08-28 | https://www.nytimes.com/2016/08/22/books/review/inside-the-list.html | Inside the List | By Jennifer Szalai | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-28 | https://www.nytimes.com/2016/08/22/t-magazine/entertainment/santigold-banshee-music-video-kara-walker-ari-marcopoulos.html | Listen Up Sing Along With Puppets | By Alexandria Symonds | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-28 | https://www.nytimes.com/2016/08/22/books/review/adhd-nation-alan-schwarz.html | Attention Must Be Paid | By Steve Silberman | TX 8-408-279 | 2017-03-06 |

| 2016-08-22 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/mamaleh-knows-best-marjorie-ingall.html | How to Raise a Mensch | By Jennifer Bleyer | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-22 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/olympics-rio-2016-london-barcelona.html | Six Cities Stand Proudly After the Games | By Justin Sablich | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/23/t-magazine/design/dream-out-loud-stedelijk-museum.html | On View Dutch Fancies | By Diane Daniel | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/23/t-magazine/fashion/all-blues-project-marianne-earring.html | Legacy Amber Memories | By Ellie Hay | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/how-donald-trump-blew-up-the-gaffe.html | Say Anything | By Charles Homans | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/turning-instagram-into-a-radically-unfiltered-travel-guide.html | Turning Instagram Into a Radically Unfiltered Travel Guide | By Jenna Wortham | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/where-the-death-penalty-still-lives.html | 16 Counties | By Emily Bazelon | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/movies/dont-breathe-horror-movies-disabled-characters.html | Dont Let the Wheelchair Tag Fool You | By Mekado Murphy | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/san-francisco-first-person-travel.html | A Scenario With Scenery | By Chris Colin | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/st-petersburg-moscow-chekhov-tolstoy.html | Communing With Russias Literary Heroes | By Lucas Peterson | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/25/world/africa/zimbabwe-farms-zanu-pf-defectors.html | No One Is Safe Zimbabwe Threatens to Take Foes Farms | By Norimitsu Onishi | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/dance/at-52-portraits-the-stories-behind-the-dancers.html | Dance The Tales Behind the Steps | By Siobhan Burke | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/design/beat-generation-pompidou-center-paris.html | The Beats Ferment Still Bubbling | By Frank Rose | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/design/the-women-who-helped-create-abstract-expressionism.html | Art Discovering a Fuller Picture | By Holland Cotter | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/music/bartok-by-heart-from-the-chiara-string-quartet.html | Classical Bow Memory Bartok by Heart | By Corinna da FonsecaWollheim | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/music/laura-mvula-sings-the-complicated-truth.html | Pop Shes Sharing the Truth | By Nate Chinen | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/television/emeril-lagasse-eat-the-world-amazon.html | Television Emeril Lagasse Eating Globally | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/television/greenleaf-oprah-winfrey-transparent-the-path.html | Oh TV of Little Faith | By Margaret Lyons and James Poniewozik | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/gardener-and-the-carpenter-alison-gopnik.html | Let Them Be | By Ruth Graham | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/inside-facebooks-totally-insane-unintentionally-gigantic-hyperpartisan-political-media-machine.html | Blue State | By John Herrman | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/my-wife-wants-to-adopt-when-do-i-tell-her-i-wont.html | My Wife Wants to Adopt When Do I Tell Her I Wont Go Through With It | By Kwame Anthony Appiah | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/van-jones-can-empathize-with-trump-voters.html | Van Jones Can Empathize With Trump Voters | Interview by Ana Marie Cox | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/movies/before-downton-there-was-howards-end-see-it-at-film-forum.html | Film Setting the Tone for Downton | By Stephen Holden | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/center-moriches-small-town-feeling-gentle-prices.html | SmallTown Feeling Gentle Prices | By Aileen Jacobson | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/real-estate-in-buenos-aires.html | House Hunting in  Buenos Aires | By Marcelle Sussman Fischler | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/theater/lisa-loomer-abortion-play-roe.html | Finding Drama and Humor in Roe v Wade | By Kate Taylor | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/theater/looking-for-adventurous-theater-try-the-dream-up-festival.html | Theater Adventurous and Inventive | By Steven McElroy | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/dry-tortugas-national-park-florida-keys.html | Finding the Past and Future in the Sea | By Elizabeth Zach | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/italy-sicily-mount-etna.html | In Sicily a Volcanos Dangerous Allure | By Danielle Pergament | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/us-open-tennis.html | The US Open on and Off the Courts | By Shivani Vora | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/26/business/jay-fishman-who-led-travelers-in-fiscal-crisis-dies-at-63.html | Jay Fishman 63 Led Travelers During Financial Crisis | By Natasha Singer | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/music/cass-mccombs-mangy-love-interview.html | Imagine Beckett as a Cranky Songwriter | By Ben Ratliff | TX 8-408-279 | 2017-03-06 |

| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/history-and-uncertain-future-of-handwriting-anne-trubek.html | Written Off | By Jessica Kerwin Jenkins | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/nadia-lopez-bridge-to-brilliance.html | No Child Forgotten | By Dale Russakoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/social-qs-planned-parenthood-wedding-gifts-work-friends.html | Speaking to Strangers | By Philip Galanes | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/unhitched-arguments-separation-divorce.html | The Same Fights Then a New Direction | By Louise Rafkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/a-vegan-ranch-dressing-that-rivals-the-original.html | Cool Ranch | By Tejal Rao | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/judge-john-hodgman-on-knitting-dog-fur-into-a-scarf.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/tennis-us-open-electric-infuriating-nick-kyrgios.html | The Misfit | By Michael Steinberger | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/movies/the-power-of-memories-muriel-and-cemetery-of-splendor.html | The Persistence of Memories | By J Hoberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/movies/the-race-to-save-the-films-we-love.html | The Race to Save the Films We Love | By Manohla Dargis | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/how-caroline-wozniacki-danish-tennis-player-spends-her-sundays.html | Tennis Star Cheats Pancakes Cookies | By Kara Mayer Robinson | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/steven-turner-manhattan-tennis-coach-and-kabbalah-scholar.html | No Thought or Backhands | By Corey Kilgannon | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/west-indian-ice-cream-shop-in-brooklyn-taste-the-tropics-usa.html | When Only a Scoop of Soursop Will Do | By Rachel Wharton | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/the-jogger-and-the-boys.html | Rape Race and the Jogger | By Leslie Jamison | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/hearts-set-on-montauk.html | Hearts Set on Montauk | By Joyce Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/cheap-hotel-booking.html | Discounts for Doing Good | By Elaine Glusac | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/freshdirect-local-food.html | How to Eat Like a Local | By Shivani Vora | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/26/nyregion/esther-jungreis-known-as-the-jewish-billy-graham-dies-at-80.html | Esther Jungreis 80 Who Led Secular Jews to Study Torah | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/27/sports/autoracing/belgian-grand-prix-drivers-lost-in-maze-of-rules.html | Grand Prix Drivers and Handlers Lost in a Thicket of Rules | By Brad Spurgeon | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/27/us/trump-a-working-class-hero-a-blue-collar-town-debates-his-credentials.html | Trump a BlueCollar Hero Ask in a BlueCollar Town | By Richard Fausset | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/dance/how-do-you-reconstruct-lost-choreography-paul-taylor-tracer.html | The Hunt for Lost Choreography | By Michael J Solender | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/music/julian-barnes-the-noise-of-time-shostakovich.html | Martyr or Survivor That Depends | By Richard Taruskin | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/against-everything-mark-greif.html | Antidotes to Punditry | By Daphne Merkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/ben-lerner-hatred-of-poetry.html | In Loath With the Lyric | By David Orr | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/big-thing-phyllis-korkki.html | All Her Tomorrows | By Britt Peterson | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/carolyn-parkhurst-harmony.html | The Last Resort | By Helen Schulman | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/child-of-books-oliver-jeffers-sam-winston-i-am-a-story-dan-yaccarino.html | If These Books Could Talk | By Frank Viva | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/enter-title-here-rahul-kanakia.html | By Hook or by Book | By Cecily Von Ziegesar | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/found-in-translation.html | Found in Translation | By John Williams | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/jason-reynolds-ghost.html | Running for His Life | By Kate Messner | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/kwame-alexander-on-childrens-books-and-the-color-of-characters.html | My Frogs Are Green | By Kwame Alexander | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/modernity-and-its-discontents-steven-b-smith.html | The Moderns Progress | By James Miller | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/ms-bixbys-last-day-john-david-anderson.html | A Lesson They Wont Forget | By Gary Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/multiple-choice-alejandro-zambra.html | Heads Up Pencils Down | By Idra Novey | TX 8-408-279 | 2017-03-06 |

| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/necessary-trouble-sarah-jaffe-great-suppression-zachary-roth.html | One Nation Under Stress | By Vann R Newkirk II | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/nicholson-baker-substitute.html | Diary of a Substitute Teacher | By Garret Keizer | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/nine-ten-nora-raleigh-baskin-towers-falling-jewell-parker-rhodes.html | One Day in September | By Eliot Schrefer | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/raina-telgemeier-ghosts.html | Nothing to Be Afraid Of | By Dan Kois | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/return-aaron-becker-uncorker-of-ocean-bottles-michelle-cuevas.html | Great Escapades | By Nicole Lamy | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/revolution-on-the-hudson-george-c-daughan.html | New York History | By Paula Uruburu | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/richard-peck-best-man.html | Welcome to the Family | By Whitney Joiner | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/shipwrecked-mind-mark-lilla.html | Roads Not Taken | By Daniel McCarthy | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/tim-parks-laments-the-excessive-influence-of-international-book-fairs.html | International Literature | By Tim Parks | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/how-bankrupt-is-horsehead-holding-its-investors-want-to-know.html | A Bankruptcy Filing That Doesnt Add Up | By Gretchen Morgenson | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/lloyd-carney-think-youre-irreplaceable-take-the-bucket-test.html | Feel Irreplaceable Take the Bucket Test | By Adam Bryant | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/modern-love-yellow-suitcase-overnight-bag.html | Security in a Bright Yellow Suitcase | By Deanna Clevesy | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/national-park-service-church-taste-of-tennis-venus-serena-williams.html | Summer Celebrations and FundRaisers | By Denny Lee | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/one-look-a-day-new-york-diary-photography.html | The Central Idea | By Guy Trebay | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/sex-dating-books-single-women.html | Ms Word | By Casey Schwartz | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/trevor-pryce-nfl-young-adult-books-kulipari-netflix.html | Taking on Hollywood Frogs May Help | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |

| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/united-in-love-but-living-on-separate-coasts.html | Because While Art Is Long Life Is Short | By Jesse McKinley | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/familiar-dish-familiar-friend.html | Sweet Somethings | By Sweta Srivastava Vikram | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/how-to-sleep-in-a-tree.html | How to Sleep in a Tree | By Malia Wollan | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/letter-of-recommendation-safety-razors.html | Safety Razors | By Malcolm Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/tikis-comeback.html | Tikis Comeback | By Rosie Schaap | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/movies/natasha-lyonne-so-much-more-than-the-girl.html | Shes So Much More Than the Girl | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/a-rite-of-august-shrinks-away-for-some-new-yorkers.html | August Rite Shrinks Away | By Ginia Bellafante | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/a-stroll-through-1960s-long-island.html | A Stroll Through 1960s Long Island | By Aileen Jacobson | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/an-indoor-trampoline-park-offers-flips-and-fitness-in-new-york-city.html | Where You Are the Bouncing Ball | By Jaime Joyce | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/ex-school-of-rock-leader-gets-in-tune-with-students.html | Getting in Tune With Their Artistic Sides | By Tammy La Gorce | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/grandmaster-flash-netflix-series-the-get-down-brings-attention-to-the-hip-hop-pioneer.html | Grandmaster Flash Beats Back Time | By John Leland | TX 8-408-279 | |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/how-to-put-a-museum-exhibition-together-hint-start-with-cash.html | Unseen Ingredients Cash and Lots of Time | By Susan Hodara | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/louis-armstrongs-lip-balm.html | Satchmos Lip Balm | By Bill Schulz | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/review-after-a-hiatus-a-chefs-mostly-french-revival.html | After a Hiatus a Chefs Mostly French Revival | By Fran Schumer | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/review-at-bricco-in-west-hartford-seasonal-italian-that-aims-for-balance.html | Seasonal Italian That Aims for Balance | By Rand Richards Cooper | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/review-colombian-homestyle-cooking-at-aqui-es-santa-fe.html | Colombian Flavors and a Big Helping of Faith | By Steve Reddicliffe | TX 8-408-279 | 2017-03-06 |

| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/satisfying-the-sweet-and-savory-tooth.html | Satisfying the Sweet and Savory Tooth | By Susan M Novick | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/the-last-sweet-days-of-the-irish-alps-in-upstate-new-york.html | The Last Sweet Days of the Irish Alps | By Michael Malone | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/why-is-it-so-hard-to-find-a-pool-to-swim-laps-in-new-york-city.html | Why Is It So Hard to Find a Pool to Swim Laps in New York City | By Katie Rogers | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/years-after-newtown-massacre-a-father-plays-through-the-pain.html | Sandy Hook Father Plays Through the Pain | By Phillip Lutz | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/at-the-beach-in-my-burkini.html | At the Beach in My Burkini | By Romaissaa Benzizoune | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/out-late-with-oliver-sacks.html | Out Late With Oliver Sacks | By Bill Hayes | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/the-good-news-about-educational-inequality.html | The Good News About Educational Inequality | By Sean F Reardon Jane Waldfogel and Daphna Bassok | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/why-i-go-to-aleppo.html | Why I Have to Go Back to Aleppo | By Samer Attar | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/a-west-village-flip-for-17-75-million.html | A West Village Flip | By Vivian Marino | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/in-chelsea-gas-station-to-boutique-condo.html | Grounded in Art | By C J Hughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/katie-couric-at-home-in-east-hampton.html | The House That Winked | By Joanne Kaufman | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/over-the-top-hamptons-basements.html | Underground and Over the Top | By Michelle Higgins | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/shopping-guide-sconces.html | Banishes Gloom Illuminates a Page | By Tim McKeough | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/the-hamptons-west-of-the-shinnecock-canal.html | Braking Hard at the Canal | By Marcelle Sussman Fischler | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/soccer/bundesliga-rb-leipzig-red-bull.html | Buying Success If Not Respect | By Rory Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/tennis/us-open-big-four-djokovic-federer-nadal-murray.html | Despite Slippage  Demise of Big Four Remains a Forecast | By Harvey Araton | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/theater/im-46-is-that-too-old-to-play-the-ingenue.html | Come Out With Your Innocence Up | By Melissa Errico | TX 8-408-279 | 2017-03-06 |

| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/hotel-carlota-mexico-city-review.html | A Modern Design With Rough Edges | By Melena Ryzik | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/kulto-madrid-tapas-bar-restaurant-review.html | Tapas With Global Accents | By Shivani Vora | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/tips-kelly-lewis-go-girl-guides.html | Kelly Lewis on Lessons for Women Who Travel | By Alyson Krueger | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/upshot/todays-inequality-could-easily-become-tomorrows-catastrophe.html | Inequality Today Catastrophe Tomorrow | By Robert J Shiller | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/your-money/some-good-news-for-investors-the-bull-may-still-have-spring-in-its-step.html | Good News for Investors The Bull May Yet Have Spring in Its Step | By Jeff Sommer | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/only-in-palm-beach-the-95-million-tear-down.html | Only in Palm Beach The 95 Million TearDown | By Robert Frank | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/packing-technology-into-the-timeless-barrel.html | Packing Technology Into a Barrel | By Clay Risen | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/black-lives-matter-wellness-health-self-care.html | Black Health Matters | By Jenna Wortham | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/venus-williams-gave-me-a-tennis-lesson.html | Running With Venus Williams | By Katherine Rosman | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/venus-williams-tennis-business-fashion-us-open.html | Beyond the Court | By Katherine Rosman | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/lorraine-stomski-and-curtis-herbert-married.html | Suspicions Online Then Real Love | By Rosalie R Radomsky | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/samantha-yu-and-gregory-ter-zakhariants-married.html | A Love Thats Patient | By Vincent M Mallozzi | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/wedding-photography-professional-phone-social-media.html | At Weddings Some Pick GoPro Over a Pro | By Alix Strauss | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/jobs/discipline-detail-and-devices-that-work-they-way-they-should.html | Discipline Detail and Devices | As told to Patricia R Olsen | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/jobs/the-marine-corps-my-boot-camp-for-the-business-world.html | A Boot Camp for Business | By Ken Marlin | TX 8-408-279 | 2017-03-06 |

| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/la-guardia-airport-reconstruction-drop-your-bags.html | At La Guardia CheckIn Line Starts at Highway | By Patrick McGeehan | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/campaign-stops/living-in-lbjs-america.html | Living in LBJs America | By Kevin Baker | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/a-bug-that-eats-baseball-bats.html | A Bug That Eats Baseball Bats | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/a-summer-to-make-mistakes.html | A Summer to Make Mistakes | By Curtis Sittenfeld | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/can-israel-and-the-arab-states-be-friends.html | In the Middle East a Covert Friendship | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/do-you-believe-in-god-or-is-that-a-software-glitch.html | Do You Believe in God or Is That a Software Glitch | By Kate Murphy | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/even-roger-federer-gets-old.html | Even Federer Gets Old | By Brian Phillips | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/obama-the-monument-maker.html | Obama the Monument Maker | By Douglas Brinkley | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/sexual-harassment-training-with-roger-ailes.html | Sexual Harassment Training With Roger Ailes | By Bryce Covert | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/the-alt-right-is-all-wrong.html | The AltRight Is All Wrong | By Maureen Dowd | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/the-misery-of-the-mini-trumps.html | The Misery of the MiniTrumps | By Frank Bruni | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/trump-and-the-dark-history-of-straight-talk.html | The Dark History of Straight Talk | By Mark Thompson | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/voting-narcissistic-sociopath-until-now.html | ProNarcissistic Sociopath Until Now | By Teddy Wayne | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/why-black-men-quit-teaching.html | Why Black Men Quit Teaching | By Christopher Emdin | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/the-unlimited-power-of-ocean-winds.html | The Unlimited Power of Ocean Winds | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/conflict-with-a-housekeeper.html | Conflict With a Housekeeper | By Ronda Kaysen | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/baseball/chicago-cubs-fans-aroldis-chapman-domestic-violence.html | Cubs Fans Root for a New Star Reliever While Deploring His Past | By Billy Witz | TX 8-408-279 | 2017-03-06 |

| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/baseball/gary-sanchez-homers-again-as-yankees-gain-in-wild-card-race.html | Sanchez Adds to Streak  Buoying Yankees Hopes | By Mike Vorkunov | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/baseball/vin-scully-farewell-tour-dodgers.html | Farewell Tour Comes to the Booth | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/football/colin-kaepernick-national-anthem-49ers-stand.html | Kaepernick Sits for Anthem | By Christine Hauser | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/golf/a-big-stage-for-golf-animates-female-players-around-the-globe.html | Female Olympians Leave Rio Hoping Sport Gets a Lift at Home | By Lisa D Mickey | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/golf/trucking-on-the-pga-tour-with-72000-pounds-of-equipment.html | On Tour With 72000 Pounds of Gear | By Zach Schonbrun | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/ncaafootball/no-longer-a-coach-steve-spurrier-assumes-new-roles.html | No Longer a Coach Spurrier Assumes New Roles | By Marc Tracy | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/tennis/an-electronic-set-of-eyes-to-feed-data-to-tennis-players-and-coaches.html | An Electronic Set of Eyes to Feed Data to Players and Coaches | By Ben Rothenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/technology/ge-the-124-year-old-software-start-up.html | GE the Software StartUp | By Steve Lohr | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/for-hillary-clinton-and-democrats-a-public-shift-toward-god-talk.html | Democrats Shift to Embrace the Religious Left | By Samuel G Freedman | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/jane-thompson-dead.html | Jane Thompson Architectural Designer Dies at 89 | By David W Dunlap | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/politics/donald-trump-housing-race.html | No Vacancies for Blacks | By Jonathan Mahler and Steve Eder | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/politics/dwyane-wade-donald-trump.html | Trump Links Shooting Death To Appeal for Black Support | By Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/politics/hillary-clinton-ad-pushes-issue-of-race-against-donald-trump.html | Clinton Takes Trump to Task Over Race | By Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/politics/sheldon-adelson-donald-trump.html | Trump and Adelson Meet in NY Again | By Jonathan Martin and Maggie Haberman | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/university-of-texas-campus-concealed-guns.html | Grappling With Guns on Campus | By Dave Philipps | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/americas/chinese-canadians-china-speech.html | Chinese in Canada Feel the Chill of Beijings Reach | By Dan Levin | TX 8-408-279 | 2017-03-06 |

| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/afghanistan-daku-shomali-feud.html | Aligned Against Taliban Two Afghan Families Carry On a Bloody Feud | By Rod Nordland and Jawad Sukhanyar | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/afghanistan-taliban-paktia.html | Taliban Open New Front by Taking Afghan District | By Mujib Mashal | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/bangladesh-police-kill-man-suspected-of-planning-dhaka-bakery-attack.html | Top Suspect in Bangladesh Bakery Attack Is Killed by Police | By Julfikar Ali Manik and Nida Najar | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/maldives-mohamed-nasheed-abdulla-yameen.html | Maldives President Faces Allegations of Corruption Past and Present | By Richard C Paddock | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/seal-team-6-afghanistan-man-left-for-dead.html | An Airman Left for Dead but Signs He Fought On | By Sean D Naylor and Christopher Drew | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/south-korea-adoptees-325kamra.html | Trying to Fill In Blanks Adopted Koreans Find Hope in a Cotton Swab | By Marie Tae McDermott | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/europe/france-burkini-bikini-ban.html | Penalizing Women for Covering Too Little and Then Too Much | By Alissa J Rubin | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/your-money/a-car-renters-costly-detour-to-collection-center-drive.html | A Car Renters Costly Detour to Collection Center Drive | By David Segal | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/television/whats-on-tv-sunday-i-miss-downton-abbey-and-the-2016-mtv-video-music-awards.html | Whats on Sunday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/football/victor-cruz-and-ny-jets-giants-fans.html | Return to Health Fuels Cruz and Giants Fans | By Ben Shpigel | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/golf/adam-scott-bethpage-black-barclays.html | With a Grip on His Putts  a Golfer Stays in the Hunt | By Bill Fields | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/horse-racing/arrogate-wins-travers-stakes-midsummer-derby.html | Against Distinguished Travers Field a Freak Wins by a Chasm | By Joe Drape | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/politics/donald-trump-immigration.html | After Confusion Trump Tries to Clarify Immigration Plan | By Nick Corasaniti | TX 8-408-279 | 2017-03-06 |
| 2016-10-14 | 2016-08-28 | https://www.nytimes.com/2016/10/14/universal/ko/south-korea-adoptees-325kamra-korean.html | Trying to Fill In Blanks Adopted Koreans Find Hope in a Cotton Swab | By Marie Tae McDermott | TX 8-408-279 | 2017-03-06 |
| 2016-08-22 | 2016-08-29 | https://www.nytimes.com/2016/08/22/nyregion/metropolitan-diary-a-different-kind-of-curse.html | A Different Kind of Curse | By Stephanie Bruno | TX 8-408-279 | 2017-03-06 |
| 2016-08-23 | 2016-08-29 | https://www.nytimes.com/2016/08/23/nyregion/metropolitan-diary-defying-an-unwritten-rule-of-escalator-riding.html | Defying an Unwritten Rule of Escalator Riding | By John Murray | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-24 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/united-states-open-when-unlikely-grand-slam-finalists-lose-many-never-get-back.html | When Unlikely Finalists Lose Few Make It Back | By Douglas Robson | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-29 | https://www.nytimes.com/2016/08/24/nyregion/metropolitan-diary-a-modest-reward-for-helping-amazon-fix-a-mistake.html | A Modest Reward for Helping Amazon Fix a Mistake | By Kathleen Shimeta | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-29 | https://www.nytimes.com/2016/08/26/business/dealbook/cycling-matches-the-pace-and-pitches-of-tech.html | Forget Golf Cycling Is Techs Way to Link | By Sarah Max | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-29 | https://www.nytimes.com/2016/08/26/business/media/us-open-times-square-billboard-selfie.html | US Open Lures Fans by Offering MegaSelfies | By Katie Rogers | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/playwrights-find-onstage-drama-in-tennis.html | In Tennis a Ready Device for Drama | By Stuart Miller | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-29 | https://www.nytimes.com/2016/08/25/nyregion/metropolitan-diary-a-peaceful-day.html | A Peaceful Day | By Sara P Schechter | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/us-open-players-to-watch-marin-cilic-monica-puig.html | Poised to Strike | By Geoff Macdonald | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/us-open-roof-aaron-krickstein-jimmy-connors.html | A Sealed Stadium Finally Brings Closure | By Harvey Araton | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-29 | https://www.nytimes.com/2016/08/28/us/jeremiah-okeefe-ace-in-his-first-world-war-ii-battle-dies-at-93.html | Jeremiah J OKeefe Who Became Ace in First World War II Battle Dies at 93 | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-27 | 2016-08-29 | https://www.nytimes.com/2016/08/28/us/josephine-del-deo-who-fought-to-preserve-cape-cod-shoreline-dies-at-90.html | Josephine Del Deo 90 Writer Who Cared for Cape Cod Shore | By David W Dunlap | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/arts/design/can-the-old-masters-be-relevant-again.html | Contemporary Casualties | By Robin Pogrebin | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/28/arts/music/steve-coleman-new-york-residency.html | After 30 Albums a Jazzman Flirts With the Mainstream | By Fred Kaplan | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/28/arts/television/the-get-down-and-stranger-things-feed-nostalgia-with-a-historical-remix.html | Feeding Nostalgia With a Remix | By James Poniewozik | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/books/new-books-by-imbolo-mbue-krys-lee-gonzalo-torne-and-lisa-mcinerney.html | Newly Released | By Carmela Ciuraru | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/books/ursula-le-guin-has-earned-a-rare-honor-just-dont-call-her-a-sci-fi-writer.html | Ursula Le Guin Has Earned a Rare Honor on Her Terms | By David Streitfeld | TX 8-408-279 | 2017-03-06 |

| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/crackdown-on-for-profit-colleges-may-free-students-and-trap-taxpayers.html | New Issues Arise Over forProfit Colleges | By Patricia Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/media/charles-osgood-to-leave-cbs-show-sunday-morning-after-22-years.html | CBS Sunday Morning Anchor Osgood to Leave Show | By Katie Rogers | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/media/plane-rides-and-presidential-transparency.html | Plane Rides and Presidential Transparency | By Jim Rutenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/media/to-bolster-klms-identity-a-charmingly-clueless-approach-to-humor.html | For KLM a Charmingly Clueless Approach to Humor | By Elizabeth Olson | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/movies/dont-breathe-tops-the-north-american-box-office.html | Dont Breathe Tops the North American Box Office | By Brooks Barnes | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/gps-tracks-down-a-missing-van-and-a-face-familiar-to-new-york-police.html | Police Locate a Stolen Van and a Familiar Face | By Michael Wilson | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/new-york-subway-free-e-books.html | Now Arriving on the New York Subway Free EBooks Timed for Your Commute | By James Barron | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/penn-station-departures-board-replaced.html | A Piece of Penn Station An Exiting Departures Board Prompts Wistful Goodbyes | By Eli Rosenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/baseball/depleted-mets-lose-to-the-phillies.html | Late Innings Get Away From the Depleted Mets | By Seth Berkman | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/baseball/sabathia-has-another-great-start-for-the-yankees-sadly-it-isnt-enough.html | Sabathia Speaks Volumes but Yankees Bats Are Mute in a Series Finale | By Mike Vorkunov | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/africas-tennis-talent-though-obscure-is-apparent.html | Africas Talent Is Obscure but Apparent | By Matthew Muspratt | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/theater/god-of-vengeance-to-be-revived-by-new-yiddish-rep.html | Yiddish Troupe to Revive God of Vengeance | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/politics/donald-trump-congress-gop-voters.html | Democrats Focus on Wealthy Suburbs | By Alexander Burns and Jonathan Martin | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/politics/donald-trump-immigration.html | Trump Team Plays Down Deportation of Migrants | By Trip Gabriel | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/politics/watching-the-obamas-first-date-and-feeling-a-little-uncomfortable.html | An Awkward First Date for Viewers | By Michael D Shear and Julie Hirschfeld Davis | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/americas/colombia-farc-rebels-kidnapping.html | Remembering a Victim of Colombias War My Father | By Annie Correal | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/asia/3-suspects-in-2009-attack-on-sri-lankan-cricket-team-are-killed-in-pakistan.html | 3 Suspects in 2009 Attack on Cricket Team Are Killed | By Salman Masood | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/asia/pellet-guns-used-in-kashmir-protests-cause-dead-eyes-epidemic.html | Dead Eyes Rife in Kashmir Ward | By Ellen Barry | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/europe/russia-sweden-disinformation.html | Russias Powerful Weapon to Hurt Rivals Falsehoods | By Neil MacFarquhar | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/middleeast/iran-arrests-person-linked-to-negotiations-on-nuclear-deal.html | Iran Arrests Person Linked to Negotiations on Its Nuclear Deal | By Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/metropolitan-diary-four-seasons-dessert-with-barry-diller.html | Four Seasons Dessert With Barry Diller | By David Fowler | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/arts/comedians-to-kick-off-new-pen-america-series-for-muslim-voices.html | New PEN America Series for Muslim Voices | By Jennifer Schuessler | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/arts/music/juan-gabriel-amexican-music-icon-dies-at-66.html | Juan Gabriel Music Star in Mexico Dies at 66 | By Jonah Engel Bromwich | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/arts/television/whats-on-tv-monday-shaquille-oneal-in-running-wild-with-bear-grylls-and-charlie-wilsons-war.html | Whats on Monday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/economy/auto-industry-sales-as-labor-dept-readies-jobs-report.html | Auto Industry Sales Data and Augusts Jobs Report | By The New York Times | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/economy/central-bankers-hear-plea-turn-focus-to-government-spending.html | Top Bankers Hear Pleas Turn Focus to Spending | By Binyamin Appelbaum | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/long-nights-with-little-sleep-for-homeless-families-seeking-shelter.html | Long Nights With Little Sleep  for Families Seeking Shelter | By Nikita Stewart | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/muslim-holiday-eid-al-adha-sept-11.html | Muslim Holiday on Sept 11 Coincidence Stirs Fears | By Samantha Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/back-to-school-with-budgets-still-tight.html | Back to School With Budgets Still Tight | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/campaign-stops/trump-the-insult-comic-candidate.html | Trump the Insult Comic Candidate | By Chris Kelly | TX 8-408-279 | 2017-03-06 |

| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/donald-trumps-bigotry.html | Donald Trumps Bigotry | By Charles M Blow | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/high-rise-anxiety-in-new-york.html | HighRise Anxiety in New York | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/russia-blames-others-for-its-doping-woes.html | Russia Puts the Blame on Everyone Else | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/states-of-cruelty.html | States of Cruelty | By Paul Krugman | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/why-did-we-stop-teaching-political-history.html | The End of Political History | By Fredrik Logevall and Kenneth Osgood | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/baseball/carlos-ruiz-aj-ellis-dodgers-phillies-trade.html | A Lasting PitcherCatcher Bond Severed in the Playoff Chase | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/baseball/hartford-yard-goats-now-playing-anywhere-but-hartford.html | The Goats Without a Yard | By Gary Santaniello | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/baseball/national-american-league-playoffs-wild-card.html | Scramble for Postseason May Be Less Chaotic Than It Appears | By Benjamin Hoffman | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/football/darian-thompson-ny-giants-rookie-emerges-as-a-likely-starter.html | Giants Rookie Raises His Stature Again | By Bill Pennington | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/golf/patrick-reed-wins-the-barclays-as-rickie-fowler-stumbles.html | Reed Captures Barclays Fowler Stumbles | By Bill Fields | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/soccer/duel-of-suitors-yields-an-mls-franchise-for-minnesota.html | Duel of Suitors Yields a Franchise for Minnesota | By Pat Borzi | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/canada-aleksandra-wozniak-junior-world.html | Breaking the Ice Serve by Serve | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/how-to-watch-united-states-open-trust-statistics-not-eyes.html | How to Watch Tennis Trust Numbers Not Eyes | By Craig OShannessy | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/us-open-saketh-myneni-finally-qualifies.html | Qualifying for a Major After Hard and Lonely Years | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/technology/broadband-law-could-force-rural-residents-off-information-superhighway.html | Widening the Digital Divide | By Cecilia Kang | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/technology/warned-of-a-crash-start-ups-narrowed-their-focus.html | Heeding Warnings of a Crash StartUps Survive by Adapting | By Katie Benner | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/a-new-orleans-program-teaches-officers-to-police-each-other.html | With Eye on Reform New Orleans Is Training Officers to Police One Another | By Campbell Robertson | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/dwyane-wade-cousin-killed-chicago.html | 2 Brothers Are Held in Killing in Chicago | By Mitch Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/muslims-seek-new-burial-ground-and-a-small-town-balks.html | Fearing  Exclusion Even Among the Dead | By Jess Bidgood | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/politics/coal-country-is-wary-of-hillary-clintons-pledge-to-help.html | Coal Country Wary of Clintons Pledge to Help | By Coral Davenport | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/politics/florida-contests-could-tip-the-congressional-balance.html | Unsettled and at Times Unsettling Florida Races May Tip Congress | By Jennifer Steinhauer | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/middleeast/israel-has-bikini-beef-ordering-concert-singer-to-cover-up.html | Entering Bikini Fray Israel Orders Concert Singer to Cover Up | By Peter Baker | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/middleeast/syrian-rebels-isis-kurds-turkey.html | Syrian Rebels Threaten Territory Held by Kurds in a Clash of US Allies | By Anne Barnard | TX 8-408-279 | 2017-03-06 |
| 2016-08-17 | 2016-08-30 | https://well.blogs.nytimes.com/2016/08/17/how-periods-might-affect-womens-athletic-performance/ | Periods and Performance | By Gretchen Reynolds | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-30 | https://well.blogs.nytimes.com/2016/08/24/growing-older-getting-happier/ | Growing Older and Happier | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |
| 2016-08-24 | 2016-08-30 | https://well.blogs.nytimes.com/2016/08/24/obesity-linked-to-at-least-13-types-of-cancer/ | Weight More Cancers Tied to Obesity | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-30 | https://well.blogs.nytimes.com/2016/08/25/living-near-a-fracking-site-tied-to-migraines-fatigue/ | Fracking Is Linked to Illnesses | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-30 | https://www.nytimes.com/2016/08/26/science/a-skylight-made-from-two-mirrors.html | Mirror Images A Basement With a View | By Joanna Klein | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-30 | https://www.nytimes.com/2016/08/27/science/meet-octobot-squishy-adorable-and-revolutionary.html | Soft Power Octobot Squishy Adorable and Revolutionary | By Nicholas St Fleur | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-30 | https://www.nytimes.com/2016/08/29/arts/television/game-of-thrones-miguel-sapochnik-emmy-awards.html | Dueling the Sun Mud and More in the Maelstrom of Thrones | By Jeremy Egner | TX 8-408-279 | 2017-03-06 |
| 2016-08-28 | 2016-08-30 | https://www.nytimes.com/2016/08/29/science/texas-bats-show.html | Movable Feasts Filling the Texas Sky by the Millions | By Joanna Klein | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://well.blogs.nytimes.com/2016/08/29/edible-sunscreens-all-the-rage-but-no-proof-they-work/ | An Appetite for Sunscreen | By Alyson Krueger | TX 8-408-279 | 2017-03-06 |

| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/29/science/firenado-fire-whirl.html | Sciencetake An Effort to Put a Blue Whirling Vortex of Fire to Good Use | By James Gorman | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/29/sports/tennis/us-open-first-round-schedule-results.html | US Open Today John Isner Survives FiveSet Duel With Frances Tiafoe | By NailaJean Meyers | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/29/theater/review-its-the-audience-thats-captured-by-caught.html | Whos Really Behind Bars in This Game of Illusion | By Laura CollinsHughes | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/design/a-rarely-seen-rembrandt-is-coming-to-the-frick.html | A Rarely Seen Rembrandt Is Coming to the Frick | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/design/now-be-here-takes-a-portrait-and-makes-a-statement.html | When Taking a Portrait Makes a Gender Statement | By Jori Finkel | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/music/frank-ocean-blonde-billboard-chart.html | Frank Ocean Takes Unusual Journey to No 1 | By Ben Sisario | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/music/mtv-vmas-beyonce-kanye-review.html | A Showcase for Superstars | By Jon Caramanica | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/television/football-intrigue-dont-look-at-the-nfl.html | Football Intrigue  Dont Look at the NFL | By Neil Genzlinger | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/books/about-that-ouija-board-how-langdon-hammer-summoned-a-poets-spirit.html | A Poets Spirit and Ouija Sessions | By Dwight Garner | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/books/in-good-vibrations-summer-fun-soured-by-mike-loves-score-settling.html | On Surfari Riding a Wave of Grudges | By Janet Maslin | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/back-to-school-divide-195-headbands-and-1-glue-sticks.html | A BacktoSchool Divide | By Rachel Abrams | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/beware-that-in-room-coffee-just-might-cost-you.html | Included With Your Room Unexpected Surcharges | By Martha C White | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/dealbook/congresswoman-presses-regulators-on-volcker-rule-data.html | Congresswoman Asks for Trading Data Collected Under Volcker Rule | By Victoria Finkle | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/dealbook/mondelez-hershey-deal.html | Mondelez Abandons Its Efforts to Combine With Hershey | By Leslie Picker | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/dealbook/williams-companies-appoints-3-new-directors.html | Williams  Companies  Names New Directors | By Leslie Picker | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/media/fox-news-andrea-tantaros-lawsuit.html | Fox Wants Harassment Suit by Host Sent to Arbitration | By John Koblin | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/busine ss/media/great-fliers-make-the-best-of-their-situation-american-airlines-suggests.html | Airline to Fliers Make the Best of It | | By Martha C White | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/busine ss/mylan-generic-epipen.html | Mylan Tries to Silence Outrage  by Offering a Generic EpiPen | | By Andrew Pollack | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/health /tube-feeding-dementia-patients.html | Families Balk at Feeding Tubes for Dementia Patients | | By Paula Span | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/health /zika-outbreak-echoes-of-polio.html | In Reaction to Zika Echoes of Polio | | By Donald G McNeil Jr | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/movie s/gene-wilder-dead.html | Gene Wilder Star of Young Frankenstein and The Producers Dies at 83 | | By Daniel Lewis | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregi on/anthony-weiner-sexting-huma-abedin.html | Weiners Texts  Cast Shadow  on Campaign | | By Amy Chozick and Patrick Healy | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregi on/how-the-roof-was-raised-at-arthur-ashe-stadium.html | At This US Open an Ethereal Lid Protects Tennis Stars From the Heavens | | By David W Dunlap | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregi on/new-york-attorney-general-settles-inquiry-into-once-successful-developer.html | State Attorney General Settles Inquiry Into a OnceSuccessful Developer | | By Charles V Bagli | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregi on/race-to-replace-sheldon-silver-reflects-lower-east-side-diversity.html | Ethnicity Looms Large in Race to Replace Deposed Power Broker | | By Liz Robbins | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinio n/can-we-save-venice-before-its-too-late.html | Can We Save Venice Before Its Too Late | | By Salvatore Settis | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinio n/the-trump-farage-road-show.html | Trump  and Britains Big Disrupter | | By Roger Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/scienc e/a-nasa-satellite-ends-the-silent-treatment.html | Lost and Found A NASA Satellite Ends the Silent Treatment | | By Nicholas Bakalar | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/scienc e/california-dead-trees-forest-fires.html | Forest Killers Aplenty | | By Cynthia H Craft | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/scienc e/fukushima-daiichi-nuclear-plant-cleanup-ice-wall.html | An Invisible Dike | | By Martin Fackler | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/scienc e/lucy-hominid-fossils-fall.html | 32 MillionYearOld Mystery Did Lucy Die in a Fall From a Tree | | By Carl Zimmer | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/scienc e/traffic-air-pollution-inside-cars.html | | 40 | By Tatiana Schlossberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/scienc e/why-do-algae-grow-in-ponds-in-warm-weather.html | A Bloom That Isnt So Pretty | | By C Claiborne Ray | TX 8-408-279 | 2017-03-06 |

| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/science/you-say-tomato-these-moths-say-dinner.html | Seeing Red You Say Tomato They Say Thanks | By Steph Yin | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/soccer/us-soccer-jordan-morris-next-player-of-the-future.html | Please Dont Read Into the Label | By Sam Borden | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/technology/apple-is-said-to-owe-back-taxes-to-irish government.html | EU Ruling Said to Aim at Tax Policy for Apple | By Mark Scott and James Kanter | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/upshot /obamacare-marketplaces-are-in-trouble-what-can-be-done.html | Obamacare Obstacles and Some Possible Solutions | By Reed Abelson and Margot SangerKatz | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/upshot /surprisingly-little-evidence-for-the-usual-wisdom-about-teeth.html | Questionable Wisdom on How to Care for Teeth | By Aaron E Carroll | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/al-qaeda-islamic-state-jihad-fbi.html | A Onetime Qaeda Recruiter Turns His Voice Against Jihad | By Rukmini Callimachi | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/controversial-gov-paul-lepage-maine-list.html | How Controversial Is Maines Governor Heres a Partial List | By Jess Bidgood | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/fre e-care-victims-orlando-nightclub-attack.html | Free Care A Blessing for Victims in Orlando | By Alan Blinder | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/pol itics/hillary-clinton-donald-trump-debate.html | Clinton Piles Up Research in Bid to Needle Trump | By Patrick Healy and Matt Flegenheimer | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/americas/brazil-dilma-rousseff-impeachment-trial.html | In Her Impeachment Trial in Brazil Rousseff Says She Wont Be Silenced | By Simon Romero | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/americas/juan-gabriel-mexico-singer.html | Mexico Feeling a Stars Loss Deep in Its Heart Breaks Into His Songs | By Kirk Semple and Elisabeth Malkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/asia/china-jack-the-ripper-gao-chengyong.html | Arrest in Case of Man Seen as Chinas Jack the Ripper | By Michael Forsythe | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/asia/uzbekistan-president-islam-karimov.html | With Uzbekistans Ruler Gravely Ill or Perhaps Dead Questions Arise on Succession | By Neil MacFarquhar | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/europe/brussels-crime-lab-arson.html | Arsonists in Belgium Hit Countrys Main Crime Lab | By Milan Schreuer | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/europe/greece-cracks-down-on-triangle-of-corruption-in-tv.html | Doubts on Greeces Plan for New Media Licenses | By Niki Kitsantonis | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/europe/hardangervidda-norway-lightning-reindeer.html | Lightning Kills 300 Reindeer in Norway | By Henrik Pryser Libell | TX 8-408-279 | 2017-03-06 |

| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/middleeast/cairo-home-delivery-services.html | Coffee Bikini Waxes XRays Almost Anything Can Be Sent to Cairo Homes | By Nour Youssef | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/middleeast/israeli-military-investigating-soldiers-killing-of-unarmed-palestinian.html | Israel Reviews Soldiers Killing of Unarmed Palestinian | By Isabel Kershner | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/middleeast/syria-turkey-kurds-assad-isis-free-syrian-army.html | Knowing the Risks Some Syrian Rebels Seek a Lift From Turks Incursion | By Anne Barnard | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/middleeast/yemen-suicide-attack-aden.html | Scores of Military Recruits Die in Yemen Car Bombing | By Nour Youssef and Saeed AlBatati | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/what-in-the-world/france-train-sncf-music-instruments.html | Miss a Train in France Maybe Catch a Tune | By Aurelien Breeden | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/television/antony-jay-a-machiavelli-scholar-and-a-creator-of-yes-minister-dies-at-86.html | Antony Jay a Creator of Yes Minister Is Dead at 86 | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/television/whats-on-tv-tuesday-room-and-through-the-wormhole-with-morgan-freeman.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/airbag-propellant-bound-for-takata-factory-detonates-en-route.html | Airbag Propellant Bound for Takata Factory Detonates Highlighting Transport Risks | By Hiroko Tabuchi | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/media/instagram-ads-marketing-kardashian.html | Endorsed by a Kardashian but Is It Love or Just an Ad | By Sapna Maheshwari | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/daniel-z-nelson-who-put-classrooms-in-high-rises-dies-at-86.html | Daniel Z Nelson 86 Leader  Who Put Schools in Towers | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/family-grieves-sophomores-killing-in-ithaca-a-college-town-thought-to-be-safe.html | Family Grieves After Student Is Killed in College Town Thought to Be Safe | By Samantha Schmidt | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/fired-professor-shoots-2-in-chappaqua-police-say-revenge-may-be-motive.html | Fired Professor Shot Medical School Dean Outside Chappaqua Deli Officials Say | By Jonah Engel Bromwich | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/in-expansion-new-yorks-medical-marijuana-program-will-offer-home-delivery.html | In Expansion States Medical Marijuana Program Will Offer Home Delivery | By Jesse McKinley and Catherine Saint Louis | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/the-market-is-saturated-brooklyns-rental-boom-may-turn-into-a-glut.html | Rental Glut Feared as Towers Crowd the Brooklyn Skyline | By Charles V Bagli | TX 8-408-279 | 2017-03-06 |

| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/a-barbarous-attack-on-afghan-students.html | A Barbarous Attack on Afghan Students | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/cutting-ties-to-the-clinton-foundation.html | Cutting Ties to the Clinton Foundation | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/doctors-will-play-a-critical-role-in-the-opioid-epidemic.html | Safer Alternatives to Opioids | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/jailing-old-folks-makes-no-sense.html | Jailing Old Folks Makes No Sense | By Geraldine Downey and Frances NegrnMuntaner | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/making-modern-toughness.html | Making Modern Toughness | By David Brooks | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/science/with-dogs-its-what-you-say-and-how-you-say-it.html | For Dogs Its What You Say and Also How You Say It | By James Gorman | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/baseball/gary-sanchez-new-york-yankees-rookie-home-runs.html | New Yankees Home Runs and Honors Just Keep Coming | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/baseball/new-york-mets-injuries-wild-card-race.html | Cespedess Bat Gives Mets a MuchNeeded Lift | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/baseball/new-york-yankees-kansas-city-royals-michael-pineda.html | Royals Continue Playoff Push Brushing Yankees Aside | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/tennis/american-men-frances-tiafoe-jack-sock-taylor-fritz-john-isner.html | In Era of the Big Four the US Is Still Awaiting Its Next Big One | By Harvey Araton | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/tennis/two-years-after-a-us-open-upset-catherine-bellis-is-back-for-more.html | As a Young American Improves Her Game Her Dad Upgrades Her Room | By Scott Cacciola | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/tennis/united-states-open-new-grandstand.html | Raves for New Grandstand but Old One Has Its Fans | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/technology/uber-and-alphabets-rivalry-heats-up-as-director-chooses-sides.html | Uber and Alphabets Rivalry Flares as Director Picks a Side | By Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/upshot/how-the-middle-class-may-have-gotten-a-raise.html | How the Middle Class May Have Gotten a Raise | By Quoctrung Bui | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/politics/harry-reid-russia-tampering-election-fbi.html | Russian Bid to Affect US Voting Is Suggested | By David E Sanger | TX 8-408-279 | 2017-03-06 |

| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/shooting-scares-show-a-nation-quick-to-fear-the-worst.html | Shooting Scares Show a Nation Quick to Fear the Worst | By Richard PrezPea Jack Healy and Jennifer Medina | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/americas/mexicos-police-commissioner-enrique-galindo-is-fired.html | Mexico Police Chief Is Fired  After Report on 2015 Killings | By Elisabeth Malkin | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/dizengoff-gyro96-nyc.html | The Middle East in Manhattan | By Ligaya Mishan | TX 8-408-279 | 2017-03-06 |
| 2016-08-25 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/organic-wine-frank-cornelissen-sicily.html | The Evolution of a Natural Winemaker | By Eric Asimov | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/couscous-recipe-summer-vegetables.html | A Moment and a Dish to Savor | By David Tanis | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/elote-mexican-corn-grilling-recipe-video.html | Corn at Its Tastiest Messiest Best | By Melissa Clark | TX 8-408-279 | 2017-03-06 |
| 2016-08-26 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/figs-jam-tarte-aux-figues.html | This Fig Tart Is Simply a Thing of Beauty | By Martha Rose Shulman | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/abrons-arts-center-names-craig-peterson-artistic-director.html | Abrons Arts Center Names Artistic Director | By Joshua Barone | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/brazil-tapioca-oca-nyc-crepes.html | To Enjoy GlutenFree Crepes  From Brazil | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/culinary-institute-of-america-roger-verge-scholarship-dinner.html | To Honor A Dinner for Roger Verg | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/foods-family-traditions-summer.html | Summer Memories Simmered in Tradition | By Tejal Rao | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/foraging-claus-meyer-agern-new-nordic.html | To Harvest Where Are  the Wild Things | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/macaron-burdick-chocolate.html | To Indulge A More Delicate  Lighter Macaron | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/mediterranea-seawater-cooking.html | To Season The Mediterranean Diets  Secret Ingredient | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/punch-cocktail-kingdom-david-wondrich.html | To Serve Classic Punchware for Entertaining | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/30/well/live/how-12-epipens-saved-my-life.html | Grateful Life Saved Again and Again by an EpiPen | By Ali Jaffe | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/john-nash-nobel-medal-to-be-auctioned-at-sothebys.html | John Nashs Nobel Medal Is to Be Auctioned | By Jennifer Schuessler | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/music/anthony-tommasini-stephen-sondheim-lyrics.html | Why You May Never Hear a Sondheim Concerto | By Anthony Tommasini | TX 8-408-279 | 2017-03-06 |

| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/books/tom-wolfes-kingdom-of-speech-takes-aim-at-darwin-and-chomsky.html | In Defense of a Gift Darwinism Be Damned | By Dwight Garner | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/business/college-group-sues-us-saying-its-target-of-political-agenda.html | College Group Sues US  Saying Its Political Victim | By Patricia Cohen | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/business/dealbook/the-gamble-of-troncs-just-say-no-defense.html | The Gamble Behind the Corporate Just Say No Defense | By Steven Davidoff Solomon | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/business/economy/economists-discuss-the-predictions-that-divide-them.html | Theres Good News and Theres Bad News | By Nelson D Schwartz | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/business/economy/the-challenge-of-cutting-coal-dependence.html | The Human Face of Coal Power | By Eduardo Porter | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/mr-chow-restaurants.html | Mr Chow Powering On | By Jeff Gordinier | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/veggie-burgers.html | Veggie Burgers With Muscle | By Erik Piepenburg | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/westlight-restaurants-off-the-menu.html | Westlight a Brooklyn Debut for Andrew Carmellini | By Florence Fabricant | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/movies/gene-wilder-understated-nuttiness.html | Understated Nuttiness and a Face for Humor | By Wesley Morris | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/movies/in-era-of-black-lives-matter-films-focus-on-emmett-till-lynching.html | In Era of Black Lives Matter Filmmakers Focus on an Infamous Crime | By David Holmberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/movies/review-the-seasons-in-quincy-four-portraits-of-john-berger-lauds-a-renaissance-man.html | A Radical Renaissance Man | By Glenn Kenny | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/76-where-there-should-be-600000-missing-city-college-donation-prompts-inquiry.html | Missing 500000 Gift Spurs Inquiry at City College | By David W Chen | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/hoosick-falls-tainted-water-hearings.html | After Months of Anger in Upstate Village Hearings on Tainted Water Begin | By Jesse McKinley | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/new-york-court-parental-rights.html | New York Court Expands  Definition of Parenthood | By Alan Feuer | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/heres-to-the-milder-gewilder.html | Heres to the Milder Wilder | By Lawrence Downes | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/how-abortion-pill-laws-hurt-women.html | The Vanishing Abortion Pill | By Ushma D Upadhyay | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/weiner-and-trump-partners-in-compulsion.html | Trumps Irredeemable Twin | By Frank Bruni | TX 8-408-279 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/realestate/merchants-wait-for-the-promise-of-vanderbilt-avenue-and-wait.html | A Long Wait for New Neighbors on a Brooklyn Street | By Ronda Kaysen | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/soccer/hope-solo-says-she-will-not-play-again-in-nwsl-this-season.html | Soccer Embattled Solo to Step Away From Pro Team | By Andrew Das | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/soccer/transfer-window-premier-league-mario-balotelli.html | If Premier League Is Done With You Are You Affordable | By Rory Smith | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/tennis/eugenie-bouchard-lawsuit-concussion-united-states-open.html | Bouchard Is Out but Her Concussion Suit From the 2015 Open Goes On | By Ben Rothenberg | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/tennis/juan-martin-del-potro-starts-off-on-the-right-foot.html | Del Potro Starts Off on the Right Foot | By Filip Bondy | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/technology/apple-tax-eu-ireland.html | Deal for Apple on Irish Taxes Is Ruled Illegal | By James Kanter and Mark Scott | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/technology/google-broadens-car-pooling-project-casting-shadow-on-uber.html | Alphabet Expands CarPooling Project Encroaching on Uber | By Daisuke Wakabayashi and Mike Isaac | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/technology/how-driverless-cars-may-interact-with-people.html | StartUp Imagines Driverless Vehicles That Can Tell You Where Theyre Going | By John Markoff | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/theater/ham4ham-shows-to-end-on-wednesday.html | Hamilton Will End Lottery Shows for Now | By Andrew R Chow | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/chessy-prout-sexual-assault-victim-of-owen-labrie-at-new-hampshire-school-speaks-out.html | Prep School Assault Victim Tells of Painful Aftermath | By Christine Hauser | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/investigation-finds-phillips-faculty-engaged-in-sexual-misconduct-with-students.html | ExFaculty Members Accused of Abuse at Phillips Andover | By Richard PrezPea | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/lead-contamination-public-housing-east-chicago-indiana.html | 1100 in Indiana Their Soil Toxic Are Uprooted | By Abby Goodnough | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/paul-lepage-maine-governor.html | Maine Governor Appears to Back Off Hints of Resignation | By Jess Bidgood | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/politics/donald-trump-tim-kaine.html | Kaine Challenges Trump on His Health Mocking a Doctors Letter | By Thomas Kaplan | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/politics/harry-reid-koch-brothers-nevada-senate-race.html | Reid and Kochs Wage Proxy Fight for Senate | By Carl Hulse | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/africa/somalia-shabab-mogadishu.html | 15 Are Killed by Truck Bomb in Somalia | By Jeffrey Gettleman and Hussein Mohamed | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/bishkek-china-embassy-kyrgyzstan.html | Bomber Strikes Chinese Embassy in Kyrgyzstan | By Ivan Nechepurenko | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/china-g20-summit-hangzhou.html | China Primps for Summit Eager to Show Its Status | By Jane Perlez and Yufan Huang | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/china-tibet-tashi-wangchuk.html | Police in China Seek Trial of Tibetan Education Advocate | By Edward Wong | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/india-tourism-women-sexual-assault.html | Safety Tip From India to Tourists No Skirts | By Daniel Victor | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/north-korea-otto-warmbier.html | Consular Visits Rare for American Held in North Korea | By Rick Gladstone | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/philippines-abu-sayyaf-jolo.html | Philippines to Bolster Forces After Soldiers Die in Clashes With Militants | By Felipe Villamor | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/europe/emmanuel-macron-eying-french-presidency-resigns-as-economy-minister.html | Official Quits French Post Eyeing a Bid | By Adam Nossiter | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/europe/isle-of-mull-scotland-maclean-duart-castle.html | A 600YearOld Money Pit in the Scottish Highlands | By Kimiko de FreytasTamura | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/europe/spain-government-mariano-rajoy.html | Spains Interim Leader Seeks to Form a New Government | By Raphael Minder | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/middleeast/al-adnani-islamic-state-isis-syria.html | Key ISIS Officer Reported Dead in Syrias North | By Eric Schmitt and Anne Barnard | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/middleeast/israel-west-bank-outposts-mitzpe-danny.html | Israel Legalizes Outposts in the West Bank Step by Quiet Step | By Isabel Kershner | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/middleeast/world-vision-gaza-hamas-israel.html | World Vision Official in Closed Hearing Faces Charges of Aiding Hamas | By Diaa Hadid | TX 8-408-279 | 2017-03-06 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/what-in-the-world/thailand-buddhism-meditation.html | Meditation With Corpses and Pythons | By Bryant Rousseau | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/music/afropunk-festival-living-colour-fishbone-ceelo-green.html | The Magic Formulas Behind the Set Lists at Afropunk Fest | By Sara Aridi and Lauryn Stallings | TX 8-408-279 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/music/singer-chris-brown-arrested-after-standoff-at-his-los-angeles-home.html | RampB Singer Is Charged After Standoff With Los Angeles Police | By Joe Coscarelli | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/television/jaime-davidovich-artist-whose-videos-bypassed-the-gatekeepers-of-culture-dies-at-79.html | Jaime Davidovich 79 PublicAccess TV AvantGardist | By William Grimes | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/television/whats-on-tv-wednesday-youre-the-worst-and-gene-wilders-willy-wonka.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/health/us-funding-for-fighting-zika-virus-is-nearly-spent-cdc-says.html | US Funding for Zika Fight Nearly Gone CDC Says | By Sabrina Tavernise | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/11-kayakers-rescued-from-hudson-river-after-collision-with-ferry.html | Kayakers Pulled From Hudson in Crash With Ferry | By Christopher Mele and Rick Rojas | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/christie-vetoes-minimum-wage-increase-for-new-jersey.html | Christie Vetoes Wage Bill Calling Rise to 15 Radical | By Patrick McGeehan | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/crickets-snakes-crabs-a-mix-of-fact-and-fiction-in-new-yorks-subway.html | Crickets Snakes Crabs A Mix of Fact and Fraud in the Subway | By Jim Dwyer | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/de-blasio-donor-violated-city-rules-conflicts-board-says.html | De Blasio Donor Broke City Rules Conflicts Board Says | By J David Goodman | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/house-panel-investigating-troubled-va-hospital-on-long-island.html | House Investigates Long Island VA Hospital | By Kristina Rebelo | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/apple-congress-and-the-missing-taxes.html | Apple Congress and the Missing Taxes | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/neighbors-question-cuba-migration-policy.html | Neighbors Question Cuba Migration Policy | By The Editorial Board | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/the-real-clinton-foundation-revelation.html | What the Clinton Foundation Reveals | By Richard W Painter | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/win-lose-but-no-compromise.html | Win Lose but No Compromise | By Thomas L Friedman | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/science/james-cronin-who-explained-why-matter-survived-the-big-bang-dies-at-84.html | James Cronin 84 Dies Refuted a Tenet of Physics | By Sam Roberts | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/antidoping-authorities-from-17-nations-push-for-a-series-of-reforms.html | Antidoping Authorities From 17 Nations Push for a Series of Reforms | By Rebecca R Ruiz | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/baseball/a-fans-gifts-give-yoenis-cespedes-a-lift.html | Gifts From a Fan Give Cespedes a Lift | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/baseball/emboldened-by-praying-mantis-royals-embark-on-a-crusade.html | Left for Dead Royals Revive on a Wing and a Praying Insect | By Tyler Kepner | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/baseball/patchwork-mets-give-their-playoff-hopes-a-boost.html | Patchwork Mets Give Their Playoff Hopes a Boost | By James Wagner | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/baseball/tim-tebow-digs-in-trying-to-convince-scouts-and-skeptics.html | Tebow Digs In Trying to Convince Scouts and Skeptics | By Billy Witz | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/football/colin-kaepernicks-anthem-protest-underlines-union-of-sports-and-patriotism.html | How the Game Became One With the Rockets Red Glare | By Sam Borden | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/tennis/for-christian-harrison-just-playing-in-the-open-is-the-biggest-victory.html | When Just Playing Here Is the Biggest Victory of All | By Harvey Araton | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/tennis/jared-donaldson-unlikeliest-of-american-teenagers-advances-at-the-us-open.html | At 19 Carrying Hopes of a Demographic | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/tennis/serena-williams-prevails-in-opener-no-problem.html | Williams Prevails in Opener No Problem | By David Waldstein | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/technology/tax-experts-check-out-arguments-from-apple-over-ruling.html | Tax Experts Check Out Arguments From Apple | By Katie Benner | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/marco-rubio-florida-primaries-debbie-wasserman-schultz.html | Rubio and McCain Win Florida and Arizona Races | By Lizette Alvarez | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/politics/donald-trump-mexico-enrique-pena-nieto.html | Trump to Visit Mexico to Meet With President | By Nick Corasaniti and Azam Ahmed | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/politics/election-rules-north-carolina.html | New Vote Rules Reignite a Debate in North Carolina | By Michael Wines | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/politics/stumping-for-hillary-clinton-obama-will-urge-his-supporters-to-get-out-the-vote.html | When He Stumps for Clinton Obama Will Urge His Supporters to Get Out the Vote | By Gardiner Harris | TX 8-408-279 | 2017-03-06 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/japan-defense-military-budget-shinzo-abe.html | Japan Considers More Military Spending as Regional Arms Race Quickens | By Motoko Rich | TX 8-408-279 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/middleeast/syria-killing-terrorist-leaders.html | Why Killing Top Terrorists May Not Hurt Groups | By Max Fisher | TX 8-408-279 | 2017-03-06 |
| 2016-08-29 | 2016-09-01 | https://www.nytimes.com/2016/08/30/technology/personaltech/transforming-paper-business-cards-ito-digital-contacts.html | Business Cards to Digital | By J D Biersdorfer | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-01 | https://www.nytimes.com/2016/08/31/technology/personaltech/a-few-reasons-your-phone-isnt-getting-the-update.html | Phone Hardware Often Orphaned | By J D Biersdorfer | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/critical-shopper-westfield-world-trade-center-mall.html | The Consumer Cathedral | By Katherine Bernard | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/model-lexi-boling-beauty-routine-new-york-fashion-week.html | Fashions Bad Girl Has Good Habits | By Bee Shapiro | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/scene-city-drake-rihanna-dj-khaled-desiigner-vma-after-parties.html | Music Videos Come to Life | By Ben Detrick | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/08/31/travel/how-to-go-to-cuba-now-jetblue.html | Questions on How to Go to Cuba Here Are Some Answers | By Victoria Burnett | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/08/31/upshot/democrats-edge-in-voter-registration-is-declining-but-looks-can-be-deceiving.html | Dip in Democratic Voter Lead Might Matter Less Than It Appears | By Nate Cohn | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/design/united-talent-agency-artist-space-los-angeles.html | Hollywood Talent Agency Is to Open Art Space | By Jori Finkel | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/instagram-celebrities-sofia-richie.html | Popular Nobodies | By Amanda Hess | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/music/angel-olsen-my-woman-review.html | Lacing Pop and Rock With Introspection | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/music/eli-russell-linnetz-kanye-west-fade.html | Meet the 24YearOld Director Bringing Kanye Wests Visions to Life | By Joe Coscarelli | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/music/frank-ocean-blond-blonde-endless.html | The Lonely Toil of Frank Ocean Is It Art or Denial | By Wesley Morris | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/television/narcos-netflix-wagner-moura-season-2.html | Hes All Set to Die on Narcos | By Jeremy Egner | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/television/stranger-things-netflix-summer-hit-to-return-in-2017.html | Stranger Things Will Return in 2017 | By John Koblin | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/books/review-the-art-of-waiting-what-to-expect-when-youre-still-not-expecting.html | What to Expect When Youre Still Not Expecting | By Jennifer Senior | TX 8-395-629 | 2017-03-06 |

| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/dealbook/deutsche-bank-ceo-calls-for-more-european-bank-mergers.html | Chief of Deutsche Bank Says Industry Is Too Crowded | By Chad Bray | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/dealbook/female-lawyers-gender-bias-suit-challenges-law-firm-pay-practices.html | GenderBias Suits Target Law Firms Pay Practices | By Elizabeth Olson | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/dealbook/team-from-finance-and-law-to-direct-puerto-ricos-fiscal-affairs.html | Team of 7 From Finance and Law to Oversee Puerto Ricos Fiscal Affairs | By Mary Williams Walsh | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/international/canada-china-aiib.html | Canada Seeks to Join ChineseLed Investment Bank | By Jane Perlez | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/smallbusiness/preserving-a-lifetime-of-memories-for-posterity-and-profit.html | Have a Story to Tell Your Personal Memoirist Is Here | By Alina Tugend | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/yesterday-outraged-by-apples-tax-dodge-today-by-its-tax-bill.html | Apple Once a Tax Outcast Now Has Allies | By Alan Rappeport | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/christodora-house-east-village-book.html | The Interloper on Avenue B | By Alex Williams | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/donald-trump-melania-modeling-agent-paolo-zampolli-daily-mail.html | When Donald Met Melania Paolo Was There | By Jason Horowitz | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/franca-sozzani-italian-vogue-documentary.html | His Movie Her Job Their Lives | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/new-york-fashion-week-shopping.html | Fashion Week Celebrations You Can Actually Get Into | By Alison S Cohn | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/health/fda-orders-stronger-warning-on-common-painkiller-sedative-mix.html | FDA Toughens Warning on PainkillerSedative Mix | By Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/health/study-finds-increase-in-temporary-paralysis-accompanied-zika-outbreaks.html | Researchers Find Increase in a Temporary Paralysis Accompanied Zika Outbreaks | By Catherine Saint Louis | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/appeals-court-terror-verdict-plo-palestinian-authority.html | Court Throws Out 6555 Million Verdict in Terror Case Against Palestinian Groups | By Benjamin Weiser | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/lead-tests-on-new-york-city-schools-water-may-have-masked-scope-of-risk.html | Test Method May Have Minimized True Lead Levels in Schools Water | By Kate Taylor | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/queens-jogger-killing-karina-vetrano-sketch.html | Police Release Sketch of Possible Witness in Queens Joggers Death | By Rick Rojas | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/an-overdue-victory-for-gay-parents-and-their-children.html | An Overdue Victory for Gay Parents | By The Editorial Board | TX 8-395-629 | 2017-03-06 |

| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/georgetown-university-learning-from-its-sins.html | Georgetown Learning From Its Sins | By David J Collins | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/what-colin-kaepernicks-protest-looks-like-to-a-black-49ers-fan.html | Kaepernicks Political Football | By Gerald Harris | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/science/oldest-fossils-on-earth.html | Greenland Fossils Could Be Oldest Ever Found | By Nicholas Wade | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/football/cookie-gilchrist-nfl-concussion-case.html | LastDitch Appeal in Concussion Case | By Ken Belson | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/football/jets-looking-for-a-hail-mary-could-keep-a-fourth-quarterback.html | Fourth Passer Jets May Go Deep | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/football/nfl-clears-james-harrison-clay-matthews-julius-peppers-doping.html | No Doping by 3 Players League Says | By Ken Belson | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/ncaafootball/busy-schedule-some-college-football-games-give-fans-more-than-a-decade-to-plan.html | Need to Plan to See a Game Is 15 Years Enough Time | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/olympics/vera-caslavska-gymnast-soviets-czechoslovakia-dead.html | Vera Caslavska 74 Gymnast Who Faced Off With Soviets | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/soccer/political-tension-between-china-and-south-korea-intrudes-on-a-fierce-rivalry.html | Amid Political Strain Games Tension Rises | By John Duerden | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/andy-murray-us-open.html | Murray on a High Raises His Sights | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/technology/personaltech/looking-for-a-new-job-these-free-apps-can-help.html | JobHunting Tools as Simple to Use as Dating Apps | By Kit Eaton | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/technology/personaltech/video-games-allow-characters-more-varied-sexual-orientations.html | In Video Games Inclusiveness | By Laura Parker | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/as-brock-turner-is-set-to-be-freed-friday-california-bill-aims-for-harsher-penalties-for-sexual-assault.html | Sexual Assault Case Leads to Legislation | By Niraj Chokshi | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/court-costs-entrap-nonwhite-poor-juvenile-offenders.html | Court Costs Put Extra Burden on Poor Nonwhite and Young | By Erik Eckholm | TX 8-395-629 | 2017-03-06 |

| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/paul-lepage-maine-governor.html | In Maine a Defiant Governor Says He Has Backbone and Wont Quit | By Jess Bidgood | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/a-democratic-senate-might-need-to-curtail-filibuster-harry-reid-says.html | Exiting Reid Offers Advice on Filibusters | By Carl Hulse | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/dnc-hack-russia.html | Democrats Email and a Murky Trail | By Eric Schmitt | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/donald-trump-immigration-speech.html | Trump Gambles on Immigration in Trip and Rally | By Patrick Healy | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/hillary-clinton-speech.html | Jabbing at Trump Clinton Extols US Role as Leader | By Thomas Kaplan | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/africa/gabon-president-ali-bongo-ondimba-elections.html | Reelection of Gabon Leader Is Disputed | By Dionne Searcey | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/americas/brazil-dilma-rousseff-impeached-removed-president.html | Impeachment Vote Ousts President in a Brazil Engulfed by Scandal | By Simon Romero | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/americas/cuba-us-first-flight-jetblue.html | Scheduled Flights to Cuba Resume Now With Jets | By Frances Robles | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/americas/justin-trudeau-is-on-the-cover-of-a-marvel-comic-book.html | Trudeau a Comic Book Hero With Internet Superpowers | By Karen Workman | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/americas/trump-mexico-pena-nieto-reaction.html | Mexicans View Their Presidents Invitation to Trump as Historic Error | By Azam Ahmed and Elisabeth Malkin | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/asia/couple-fake-everest-photos.html | Suspicions Confirmed Couple Faked Everest Photographs | By Kai Schultz and Nida Najar | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/asia/in-afghanistans-farm-belt-women-lead-unions-and-find-new-status.html | In Afghan Farm Belt Unions Bring New Status for Women | By Mujib Mashal | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/asia/myanmar-peace-talks-begin-high-in-symbolism-and-in-skepticism.html | Myanmar Talks Feature Symbolism and Skepticism | By Stphanie Giry and Wai Moe | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/asia/north-korea-executes-deputy-premier.html | North Korean Aide Reportedly Killed | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/europe/marc-riboud-photographer-dies.html | Marc Riboud 93 Whose Photos Found Grace Dies | By Richard B Woodward | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/europe/spain-rajoy-elections.html | Spains Leader Fails to Gain Backing for New Government | By Raphael Minder | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/europe/wikileaks-julian-assange-russia.html | How Russia Often Benefits as Assange Reveals Secrets | By Jo Becker Steven Erlanger and Eric Schmitt | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/television/dr-joy-browne-on-air-psychologist-dies-at-71.html | Joy Browne Psychologist of the Airwaves Dies at 71 | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/television/whats-on-tv-thursday-holy-hell-and-ground-zero-rising.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/berluti-haider-ackermann-creative-director.html | Haider Ackermann Leaps Into a New Mens World | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/new-york-fashion-week-google.html | Google Tests Another Way of Looking at Things | By Daisuke Wakabayashi | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/anthony-weiner-who-always-had-something-to-say-goes-silent.html | After His Latest Scandal Weiner Avoids Spotlight | By Vivian Yee | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/brooklyn-man-recalls-2013-beating-and-his-pleas-for-help.html | Man Recalls 13 Beating  and His Pleas for Help | By Alan Feuer | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/recreation-and-commerce-collide-in-brooklyn.html | City Officials Pledge Safety at Brooklyn Celebration | By Nikita Stewart | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/de-blasio-and-police-pushing-safety-at-new-yorks-crowded-waterways.html | Recreation and Commerce Collide on Citys Crowded Waterways | By Sarah Maslin Nir and Eli Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/brazils-ousted-president.html | Brazils Ousted President | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/donald-trumps-deportation-nation.html | Mr Trumps Deportation Nation | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/pariahs-for-donald-trump.html | Pariahs for Trump | By Nicholas Kristof | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/why-this-economy-needs-donald-trump.html | Why Our Economy Needs Trump | By David Malpass | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/baseball/ny-mets-miami-marlins-neil-walker-back-surgery.html | Walker Is Out but His Fillln Delivers | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/hockey/2018-pyeongchang-olympics-qualifying.html | A Welcome Shot at Olympic Qualifying | By Julie Robenhymer | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/anastasija-sevastova-upset-no-3-garbine-muguruza-us-open.html | For Player Time Away Pays Off in Upset | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/cici-bellis-defeats-shelby-rogers-us-open.html | Raindrops Fall Roof Closes Fans Cheer Play Resumes | By Zach Schonbrun | TX 8-395-629 | 2017-03-06 |

| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/paire-mladenovic-garcia-french-suspension.html | French Group Suspends Three Players for Unprofessional Behavior | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/ryan-harrison-upsets-no-5-milos-raonic.html | An American Topples a Hobbled Raonic | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/tennis-coaches-rise-in-prominence.html | A Constant Companion Along a Lonely Road | By Geoff Macdonald | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/us-open-caroline-wozniacki-svetlana-kuznetsova.html | Everything Goes Wrong for Wozniacki and Then Just Like That | By Filip Bondy | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/technology/a-silicon-valley-dream-collapses-in-allegations-of-fraud.html | In Silicon Valley a Riveting Tale of a StartUps Ugly Collapse | By Katie Benner | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/upshot/a-question-about-friends-reveals-a-lot-about-class-divides.html | A Question About Friends Reveals a Lot About Class | By Damon Darlin | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/upshot/obamacare-premiums-set-to-rise-even-for-savvy-shoppers.html | Cost of Health Laws Plans Set to Rise More Sharply | By Margot SangerKatz | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/north-carolina-supreme-court-voting-rights-act.html | States Law That Curbs Black Vote Is Rejected | By Adam Liptak | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/obama-heads-to-asia-seeking-breakthrough-on-trade-and-climate-change.html | Obama Heads to Asia Seeking Progress on Trade and Climate Change | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/trump-campaign.html | A Daring Plan to Lift a Campaign | By Alexander Burns and Maggie Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/middleeast/syria-isis-adnani.html | Drone Strike Has ISIS Turning to Deep Bench | By Eric Schmitt Rukmini Callimachi and Anne Barnard | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-02 | https://www.nytimes.com/2016/08/30/sports/harry-fujiwara-wrestling-villain-mr-fuji-dies-at-82.html | Harry Fujiwara 82 Wrestlings Mr Fuji | By Daniel E Slotnik | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-02 | https://www.nytimes.com/2016/09/01/arts/design/bronx-museum-names-new-board-leaders-after-resignations.html | Bronx Museum Names Interim Board Leaders | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/around-town-for-sep-2-8.html | The Listings Around Town | By Sara Aridi | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/an-artists-maine-menagerie-as-enduring-and-elusive-as-wildlife.html | An Art Menagerie in Maine Mirrors the Endurance of Its Natural Habitat | By Eve M Kahn | TX 8-395-629 | 2017-03-06 |

| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/cats-taxidermy-morbid-anatomy-museum-brooklyn.html | At Death They Did Not Part | By Jennifer Schuessler | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/from-toys-to-art-treasures-the-teddy-bear-project.html | From Toys to Art Treasures The Teddy Bear Project | By Laurel Graeber | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/in-artek-and-the-aaltos-caution-sleek-modernist-curves-ahead.html | Caution Sleek Modernist Curves Ahead | By Roberta Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/move-over-marble-plaster-gets-pride-of-place.html | Move Over Marble Plaster Gets Pride of Place | By Jane Margolies | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/no-subway-no-buses-no-uber-no-problem.html | No Subway No Bus No Problem | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/review-hans-memling-morgan-library-museum.html | More Than the Sum of Its Divine Parts | By Holland Cotter | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/why-roz-chast-makes-fun-of-white-middle-class-new-yorkers.html | Making Fun of White MiddleClass New Yorkers | By Ken Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/spare-times-for-children-listings-for-sept-2-8.html | The Listings For Children | By Laurel Graeber | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/television/review-narcos-delivers-a-grim-harvest-in-season-2.html | Harvest Season in the Cocaine Kingdom | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/automobiles/autoreviews/video-review-the-nissan-titan-takes-on-the-big-boys.html | An Able if Unlikely Challenger to the Giants in FullSize Pickups | By Tom Voelk | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/automobiles/big-carmakers-merge-cautiously-into-the-self-driving-lane.html | Big Carmakers Merge Cautiously Into SelfDriving Lane | By Neal E Boudette | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/books/john-le-carre-book-the-pigeon-tunnel-stories-from-my-life.html | Writer Liar Survivor Spy | By Michiko Kakutani | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/big-decline-in-us-auto-sales-may-signal-end-of-six-year-boom.html | Falling Sales of Vehicles May Signal Booms End | By Bill Vlasic | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/dealbook/anbang-global-shopping-spree-china-mystery-ownership.html | Scrutiny on Its Ownership Trips Up a Chinese Giant | By Michael Forsythe and Jonathan Ansfield | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/dealbook/good-technology-investors-sue-jp-morgan-claiming-conflicts.html | Good Technology Shareholders Sue JP Morgan Claiming Conflicts | By Katie Benner and Leslie Picker | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/dealbook/retiree-awarded-15-6-million-in-reported-ponzi-scheme-tied-to-metlife.html | Retiree Awarded 156 Million in a Reported Ponzi Scheme Tied to MetLife | By Victoria Finkle | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/economy/if-trump-gets-his-way-real-estate-will-get-even-more-tax-breaks.html | Tax Cuts for Americans Like Trump | By James B Stewart | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/energy-environment/israel-courts-foreign-money-in-effort-to-become-gas-exporter.html | Israel Opens Up Offshore Gas Fields and Eagerly Awaits Foreign Investment | By Stanley Reed | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/international/pacific-trade-pact-faces-rough-road-in-congress.html | Pacific Trade Pact Finds Few Friends on Hustings | By Jackie Calmes | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/media/jackie-chan-is-among-winners-of-honorary-oscars.html | Martial Arts Actor and Prolific Documentarian on List of Honorary Oscar Winners | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/antibirth-review.html | Review Antibirth Invites the Question Is This Your AdultSize Infant | By Ken Jaworowski | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/equal-means-equal-review.html | Review Equal Means Equal Asks How Far Women Have Really Come | By Helen T Verongos | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/kickboxer-vengeance-review.html | Wet Behind the Ears but Raring to Get Even | By Andy Webster | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/max-rose-jerry-lewis-review.html | Review Max Rose Has Jerry Lewis Tearful Over a Hint of Infidelity | By Jeannette Catsoulis | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/morgan-review.html | A Snow White Lips Stained Red | By Jeannette Catsoulis | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/skiptrace-review-jackie-chan.html | Review Jokes Not Punches Land With a Thud in Skiptrace | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/the-9th-life-of-louis-drax-review.html | Review The 9th Life of Louis Drax So Little Boys Get Nine Lives Too | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/the-academy-of-muses-review.html | Review Look Yes but Listening Is the Key to The Academy of Muses | By Ken Jaworowski | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/the-light-between-oceans-review.html | Oh Look Theres a Baby in a Boat | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/white-girl-review.html | The Wild Ingenue Beguiled Discovers a Cause Sort Of | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/yoga-hosers-review-kevin-smith.html | Review In Kevin Smiths Yoga Hosers Enlightenment Is Elusive | By Glenn Kenny | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/zoom-review.html | Review In Zoom Everyone Feels Certain Body Parts Are Too Small | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/a-new-york-game-where-paddle-ball-trash-talk-included-is-king.html | What Beach Leisure Here Is a Hot Game of Paddle Ball | By Corey Kilgannon | TX 8-395-629 | 2017-03-06 |

| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/anthony-weiner-confirms-child-welfare-agency-is-investigating-him.html | Weiner Confirms City Agency Is Investigating How He Treats His 4YearOld Son | By Vivian Yee | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/man-charged-in-killing-of-queens-imam-and-aide-pleads-not-guilty.html | Man Charged With Killing  Imam Pleads Not Guilty | By Rick Rojas and Emily Palmer | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/new-york-homeless-families-path-policy.html | City Alters a School Policy to Aid Homeless Families | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/some-rikers-island-guards-will-get-tasers-de-blasio-says.html | Some Guards at Rikers Will Carry Stun Guns | By Michael Schwirtz | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/gridlock-in-spain.html | Gridlock in Spain | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/why-did-pena-nieto-invite-trump-to-mexico.html | Pea Nietos Terrible Summer | By Ioan Grillo | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/science/spacex-rocket-explosion.html | SpaceX Blast Puts Big Goals Into Question | By Kenneth Chang Mike Isaac and Matt Richtel | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/science/tests-confirm-mosquitoes-in-miami-beach-are-carrying-zika-virus.html | Tests Confirm Mosquitoes in Miami Beach Carry Zika | By Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/baseball/after-roster-moves-ny-yankees-find-freedom.html | Finding Freedom in Low Expectations | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/football/concussions-pop-warner-class-action-lawsuit.html | Pop Warner Is Facing a ClassAction Lawsuit Over Concussions | By Ken Belson | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/golf/as-deutsche-bank-looms-rickie-fowler-recalls-good-old-days-of-last-year.html | Amid Disappointing Season Fowler Recalls the Good Old Days of Last Year | By Peter May | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/sailing/the-greening-of-superyachts.html | The Greening of Superyachts | By Chris Museler | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/soccer/franz-beckenbauer-swiss-criminal-investigation.html | Fraud Investigation Targets a German Soccer Legend | By Nick CummingBruce | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/tennis/american-teenagers-tennis-game-shaped-by-argentinas-clay.html | Argentine Clay Shapes US Player | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/technology/apple-tax-ireland-tim-cook.html | Apple Chief Angrily Defends Tax Practices Against a Wrongheaded Ruling | By Mark Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/technology/artificial-intelligence-ethics.html | Devising Real Ethics for Artificial Intelligence | By John Markoff | TX 8-395-629 | 2017-03-06 |

| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/technology/when-im-mistakenly-put-on-an-email-chain-should-i-hit-reply-all-asking-to-be-removed.html | When Im Mistakenly Put on an Email Chain Should I Hit Reply All Asking to Be Removed | By Daniel Victor | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/theater/cant-get-broadway-tickets-rock-out-to-musicals-at-the-gym.html | Cant Get Tickets to the Broadway Show Just Rock Out to the Music at the Gym | By Angelica Hill | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/theater/moulin-rouge-is-headed-for-the-stage.html | A Stage Moulin Rouge Is Being Developed | By Erik Piepenburg | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/theater/scott-sanders-westfield-mall-entertainment.html | Broadway Producer Hired for Mall Entertainment | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/chicago-august-homicides.html | For Chicago August Was Deadliest Month in Decades | By Monica Davey | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/david-brown-dallas-police-chief-announces-retirement.html | Dallas Police Chief Retiring Weeks After Officers Deaths | By Manny Fernandez | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/donald-trump-immigration-phoenix.html | Worker Wishes Candidate Knew of His Pride and Toil | By Fernanda Santos | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/florida-hurricane-hermine.html | First Hurricane in 11 Years Has Floridians Bracing | By Les Neuhaus and Lizette Alvarez | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/politics/donald-trump-black-voters-wayne-jackson.html | To Court Blacks a Trump Script | By Yamiche Alcindor | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/politics/donald-trump-far-from-softening-lays-out-tough-immigration-plans.html | In Trumps Immigration Priorities No Wavering From a Hard Line | By Julia Preston | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/politics/gop-hispanic-reaction-trump.html | Trumps Fiery Immigration Speech Draws Backlash | By Alan Rappeport | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/politics/hillary-clinton-fundraising.html | 143 Million in August for Clinton and Party | By Nicholas Confessore | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/slaves-georgetown-university.html | Georgetown Plans Steps to Atone for Slave Past | By Rachel L Swarns | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/south-carolina-pesticide-kills-bees.html | Aimed at Zika Mosquitoes Spray Kills Millions of Bees | By Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/st-georges-school-sex-ause.html | Sex Abuse Inquiry Paints Grim Picture of a School | By Richard PrezPea | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/mexico-border-wall-tunnels.html | As Trump Demands Wall Smugglers Dig Tunnels | By Ron Nixon | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/africa/african-elephant-population-dropped-30-percent-in-7-years.html | Dire Figures on Elephants Across Africa | By Niraj Chokshi and Jeffrey Gettleman | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/africa/gabon-election-protests.html | Violence Surges in Gabon Over Election Results | By Dionne Searcey and Jaime Yaya Barry | TX 8-395-629 | 2017-03-06 |

| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/americas/brazil-economy-michel-temer.html | With Impeachment Over Brazils Next Challenge Is Its Flailing Economy | By Simon Romero | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/americas/caracas-venezuela-nicolas-maduro-protests.html | Thousands of Venezuelans  March for Presidents Ouster | By Nicholas Casey and Patricia Torres | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/asia/afghanistan-kabul-dostum-ghani.html | Gunfight Between Ethnic Factions Roils Kabul | By Fahim Abed and Mujib Mashal | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/asia/hong-kong-elections-legco.html | Hoping to Help Lead  Change in Hong Kong | By Michael Forsythe and Alan Wong | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/europe/bags-of-cocaine-worth-56-million-are-found-at-coca-cola-factory-in-france.html | Coke Plant and Cache of Cocaine | By Christopher Mele | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/europe/britain-polish-man-killed-brexit.html | Fatal Beating of Polish Man Fuels Debate Over Xenophobia in Britain | By Dan Bilefsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/europe/mother-teresa-rome-missionaries-of-charity.html | Carrying On the Charity of a SoontoBeSaint | By Elisabetta Povoledo | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/europe/turkey-hasankeyf-ilisu-dam.html | An Ancient Town in Turkey Soon to Be Submerged | By Tim Arango | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/middleeast/as-trump-vs-clinton-captivates-world-netanyahu-is-unusually-silent.html | Vocal Israeli Leader Now Mum on the US Race | By Peter Baker | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/middleeast/kurds-syria-turkey.html | Kurds Fear the US Will Again Betray Them in Syria | By Tim Arango | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/what-in-the-world/china-summer-beijing-bikini.html | Meeting the Swelter Midriff Bare and Bulging | By Andrew Jacobs | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/television/whats-on-tv-friday-season-2-of-narcos-and-chefs-table-france.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/joe-sutter-dead.html | Joe Sutter 95 Is Dead Guided the Development of Boeings 747 Jetliner | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/attack-ad-among-first-salvos-against-mayor-de-blasio-in-2017-race.html | Ad and Ballot Line Among First Salvos Against de Blasio in  1 7 Race | By J David Goodman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/committed-to-rebuilding-the-world-trade-center-for-15-years-and-counting.html | Committed to Rebuilding the World Trade Center for 15 Years and Counting | By David W Dunlap | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/black-lead-matters.html | Black  Lead  Matters | By Paul Krugman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/donald-trump-deporter-in-waiting.html | Donald Trump Deporter in Waiting | By The Editorial Board | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/georgetown-confronts-its-ugly-past.html | Georgetown Confronts Its Ugly Past | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/gmo-labeling-law-could-stir-a-revolution.html | GMO Labeling Law Could Stir a Revolution | By Mark Bittman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/identity-politics-run-amok.html | Identity Politics Run Amok | By David Brooks | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/the-real-science-of-abortion-drugs.html | The Real Science of Abortion Drugs | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/baseball/neil-walker-free-agency-ny-mets-consider-future.html | With Walker Done for the Year the Mets Concern Turns to deGrom | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/football/colin-kaepernick-kneels-national-anthem-protest.html | Kaepernick Furthers Protest by Kneeling During Anthem | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/ncaafootball/lambeau-field-gives-college-football-a-try.html | Lambeau Field Gives Football the Old College Try | By Richard Sandomir | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/tennis/andy-murray-ivan-lendl-coach-us-open.html | Just What an Emotional Murray May Need A Coach Unlike Him | By Harvey Araton | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/tennis/rafael-nadal-regains-his-form-by-virtue-of-impatience.html | Impatient Nadal Forces His Way Back Into Form | By Douglas Robson | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/tennis/united-states-open-arthur-ashe-stadium-noise-rain.html | Neither Rain Nor Noise Under a Closed Roof Deters a Victory | By Zach Schonbrun | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/theater/trojan-women-review.html | The Horrors of War From a Safe Distance | By Laura CollinsHughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/upshot/new-geography-of-prisons.html | Rural Divide on Jail Time Less Leniency | By Josh Keller and Adam Pearce | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/in-debate-over-sanctuary-cities-a-divide-on-the-role-of-the-local-police.html | In Immigration Enforcement Debate a Split on Polices Role | By Julia Preston | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/politics/emails-raise-new-questions-about-clinton-foundation-ties-to-state-dept.html | Foundation and Clinton Again Face Scrutiny | By Eric Lichtblau | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/politics/obama-climate-change-midway-marine-monument.html | Obama Takes ClimateChange Battle to Midway | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-03 | https://www.nytimes.com/2016/09/01/opinion/why-is-turkey-accusing-me-of-plotting-a-coup.html | I Didnt Plot Turkeys Coup | By Henri J Barkey | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-03 | https://www.nytimes.com/2016/09/02/arts/design/reopening-of-miami-beachs-bass-museum-is-delayed.html | Bass Museum Is Delayed | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-03 | https://www.nytimes.com/2016/09/02/us/hundreds-of-pounds-lighter-and-now-shedding-another-burden-of-the-past.html | Hundreds of Pounds Later Still Shedding Burdens | By Sarah Lyall | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/independence-day-for-a-scared-nation.html | A sacred independence day | Sarah Kendzior | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/ncaafootball/college-football-playoff-power-conferences.html | Balance Puts Pacific12 in Jeopardy of Missing the Playoff Again | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/the-immigrants-turned-away.html | The Immigrants Kept Out | By Timothy Egan | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/design/at-new-museum-a-pop-up-support-system-for-black-lives-matter.html | Again What Lives Matter | By Tamara Best | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/music/colin-kaepernick-national-anthem.html | Beyond the Red Glare of Debate Is the National Anthem Racist | By Jennifer Schuessler | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/music/playlist-young-thug-cherry-glazerr-sylvan-esso.html | The Playlist Young Thug Turns the Summers Big Meme Into a Standout Track | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/music/prince-revolution-tribute-show.html | Princes Old Band Resurrects Him Through His Songs | By Michaelangelo Matos | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/books/jonathan-safran-foer-oliver-stone-javier-marias-brooklyn-public-library.html | Oliver Stone Patti Smith and Others in Brooklyn | By Jennifer Schuessler | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/china-uber-didi-chuxing.html | China Opens Antitrust Investigation Into Ubers Deal With Its Rival Didi | By Paul Mozur | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/economy/jobs-report-hiring-unemployment-wages-fed-interest-rates.html | Slower Jobs Growth May Give Fed Pause on Rates | By Patricia Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/energy-environment/first-person-surfer-my-test-drive-of-artificial-waves.html | Waves and Little Else in an Artificial Lagoon | By Diane Cardwell | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/energy-environment/surfs-up-and-the-ocean-is-nowhere-in-sight.html | Surfs Up  for Everyone | By Diane Cardwell and Matt Higgins | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/presidential-debate-moderators-lester-holt-chris-wallace.html | Diverse Group of Rookie Moderators Is Chosen for the Presidential Debates | By John Koblin and Jeremy W Peters | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/samsung-galaxy-note-battery.html | Samsung Recalls Phone  Over Risk of Battery Fire | By Paul Mozur and SuHyun Lee | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/health/zika-rio-olympics.html | Rio Olympics Had No Cases of Zika Virus Report Finds | By Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |

| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/nyregion/bill-de-blasio-new-york-city-unions.html | For Unions and City Hall Close Relationship Grows More Complicated | By J David Goodman and William Neuman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/nyregion/this-is-not-my-child-jetblue-flies-2-boys-to-wrong-cities-mother-says.html | This Is Not My Child Mother  Says After an Airline MixUp | By Christine Hauser | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/nyregion/trapped-in-a-tollbooth-and-targeted-for-harassment.html | Trapped in Tollbooth and Target of Harassment | By Sarah Maslin Nir | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/my-familys-story-in-georgetowns-slave-past.html | A Schools Slave Past and Me | By Cheryllyn Branche | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/the-hidden-scars-all-refugees-carry.html | The Hidden Scars  All Refugees Carry | By Viet Thanh Nguyen | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/science/fda-bans-sale-of-many-antibacterial-soaps-saying-risks-outweigh-benefits.html | FDA Bans Sale of Many Antibacterial Soaps Saying Peril Is Too Great | By Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/ncaafootball/games-to-watch-this-college-football-season.html | Some of This Seasons Biggest Games | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/tennis/us-open-roof-noise.html | They Built a Roof It Got Loud Now What | By David Waldstein and Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/technology/nso-group-how-spy-tech-firms-let-governments-see-everything-on-a-smartphone.html | Phone Spying Is Made Easy Choose a Plan | By Nicole Perlroth | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/technology/samsungs-recall-the-problem-with-lithium-ion-batteries.html | Its Lightweight Powerful and Practically Everywhere | By Susanne Fowler and Paul Mozur | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/upshot/this-status-quo-jobs-report-shows-the-economy-isnt-overheating.html | Not Too Fast Not Too Slow but Not Quite Right Either | By Neil Irwin | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/florida-hurricane-tropical-storm-hermine.html | Hurricane Batters Floridas Gulf Coast Then Turns North | By Les Neuhaus and Lizette Alvarez | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/hurricanes-global-warming.html | Scientists Search for Global Warmings Role as Hurricanes Return in Force | By John Schwartz | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/6-things-we-learned-in-the-fbi-clinton-email-investigation.html | FBI Email Inquiry Reveals Some of Secretarys Habits | By Adam Goldman and Michael S Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/donald-trump-rnc-reince-priebus.html | Discord Deepens Between Trump and Committee | By Alexander Burns and Maggie Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/e-cigarettes-vaping-cigars-fda-altria.html | Tobacco Lobby Tries to Shield  ECigarettes | By Eric Lipton | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/hillary-clinton-fbi.html | FBI Files on Email Inquiry Show Grilling on Clintons Judgment | By Eric Lichtblau and Adam Goldman | TX 8-395-629 | 2017-03-06 |

| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/tim-kaine-honduras-jesuit.html | Kaine Was a Sheltered Kid Stirred by Mission to Honduras | By Jason Horowitz | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/support-wanes-for-paul-lepage-maines-brash-governor.html | Maines EverUnfiltered Governor Frustrates Both Sides of the Aisle | By Jess Bidgood | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/china-school-long-march.html | For Chinas Children a Patriotic Return to School | By Didi Kirsten Tatlow | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/indonesia-bali-alcohol-ban-bill.html | Alcohol Ban Is Promoted in Indonesia | By Joe Cochrane | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/pakistan-mardan-court-suicide-bomber.html | Bomber Kills 11 at Pakistani Court Complex | By Ismail Khan | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/philippines-explosion-davao-duterte.html | Philippine Leader Gives Troops Police Powers After Deadly Blast | By Felipe Villamor | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/uzbekistan-islam-karimov-obituary.html | Islam Karimov Dies at 78 Ending a Long Ruthless Rule of Uzbekistan | By Neil MacFarquhar | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/zarir-udwadia-india-tuberculosis-tb.html | Battling a DrugResistant Disease and the Indian Government | By Geeta Anand | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/europe/angela-merkel-germany.html | Support for Merkel Slips Over Migration | By Alison Smale | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/europe/denmark-christiania-copenhagen-shootings.html | Danish Commune Tears Down Drug Mart After Shootings | By Dan Bilefsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/europe/spain-rajoy-stalemate-election.html | Spain Likely to Face Election After Failure to End Impasse | By Raphael Minder | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/middleeast/palestinians-clash-with-own-security-forces-as-elections-stir-deep-unease.html | Elections Focus Tensions Among Palestinians | By Peter Baker | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/what-in-the-world/malta-graffiti-street-art.html | Maltas Walls and Its Schools Honor Graffiti as an Art | By Michael Griffiths | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/your-money/caregivers-alzheimers-burnout.html | After Emotional and Financial Drain Caregivers Too Need Care | By Constance Gustke | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/your-money/how-to-spot-irs-impersonators.html | Caller Demands Payment of Federal Student Tax What Should You Do | By Ann Carrns | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/your-money/what-if-you-werent-afraid-and-4-more-money-questions-from-readers.html | What Would You Do if You Werent Afraid | By Ron Lieber | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/music/fred-hellerman-last-of-the-weavers-folk-group-dies-at-89.html | Fred Hellerman Dies at 89 Last of Weavers Folk Group | By William Grimes | TX 8-395-629 | 2017-03-06 |

| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/television/jon-polito-a-favorite-in-coen-brothers-films-dies-at-65.html | Jon Polito 65 a Coen Brothers Favorite | By Daniel E Slotnik | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/television/whats-on-tv-saturday-the-intervention-and-shame.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/is-epipen-a-brand-name-or-a-generic-drug-mylan-casts-it-both-ways.html | Is EpiPen a BrandName or a Generic Drug Mylan Describes It Both Ways | By Katie Thomas | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/nyregion/22-migrant-women-held-in-pennsylvania-start-a-hunger-strike-to-protest-detention.html | Fleeing Violence but Denied Asylum Families Languish in Limbo | By Liz Robbins | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/nyregion/new-york-city-will-change-lead-testing-methods-at-its-schools.html | City Pledges to Change Lead Testing in Its Schools | By Kate Taylor | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/economic-resilience-political-paralysis.html | Economic Resilience Political Paralysis | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/endorsements-in-new-york-primary-races.html | New York Primary Races | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/in-britain-soul-searching-on-brexit.html | In Britain SoulSearching on Brexit | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/baseball/daniel-murphy-met-whos-become-the-met-killer.html | From Unstoppable Met to Invincible MetKiller | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/baseball/ny-mets-fall-to-washington-nationals-with-ailing-jacob-degrom.html | Mets Hobbled Rotation Takes Another Big Hit Before a Loss to the Nationals | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/baseball/ny-yankees-baltimore-orioles-jonathan-holder.html | Yankees Run Down the September Stretch Gets Off on the Wrong Foot | By Wayne Epps Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/golf/russell-knox-deutsche-bank-ryder-cup-snub.html | No Room on Ryder Cup Team for Europes Top Earner | By Peter May | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/ncaafootball/hire-a-coach-wait-three-years-huskies-chris-petersen.html | Easy as One Two Trophy | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/tennis/cici-bellis-angelique-kerber-united-states-open.html | Charming Run Ends Swiftly for an American Amateur | By Scott Cacciola | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/tennis/jack-sock-united-states-open.html | Focused on Singles With the Results to Prove It | By NailaJean Meyers | TX 8-395-629 | 2017-03-06 |

| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/tennis/madison-keys-united-states-open.html | Slumbering Into the Third Set Then Arising With a Rally to Build On | By Harvey Araton | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/technology/microsofts-challenge-to-government-secrecy-wins-dozens-of-supporters.html | Microsofts Legal Challenge to Government Secrecy Wins Dozens of Supporters | By Nick Wingfield | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/donald-trump-black-voters.html | Immigration Is Targeted  as Trump Bids for Votes | By Yamiche Alcindor | TX 8-395-629 | 2017-03-06 |
| 2016-08-05 | 2016-09-04 | https://www.nytimes.com/2016/08/05/books/review/harry-potter-and-the-cursed-child-jk-rowling-jack-thorne-john-tiffany.html | Letting All the What Ifs Out to Play | By Kelly Link | TX 8-395-629 | 2017-03-06 |
| 2016-08-26 | 2016-09-04 | https://www.nytimes.com/2016/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-395-629 | 2017-03-06 |
| 2016-08-29 | 2016-09-04 | https://www.nytimes.com/2016/08/29/us/catching-fish-at-seattle-pike-place-market.html | For a Perfect Catch Fishmongers Go for the Halibut | By Kirk Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-08-29 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/noah-hawley-reviews-last-days-of-night-graham-moore.html | Fighting for the Light | By Noah Hawley | TX 8-395-629 | 2017-03-06 |
| 2016-08-29 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/patient-h-m-luke-dittrich.html | Man Without a Past | By Seth Mnookin | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/08/30/us/spotty-cell-reception-in-the-heart-of-silicon-valley.html | Mayor Asks Tech Firms Please Leave | By Thomas Fuller | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/blood-in-the-water-attica-heather-ann-thompson.html | We Are Not Beasts | By James Forman Jr | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/why-do-debut-novels-command-so-much-attention.html | Why Do Debut Novels Command So Much Attention | By Leslie Jamison and Ayana Mathis | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/america-is-safer-than-it-used-to-be-so-why-do-we-still-have-calls-for-law-and-order.html | Riot Act | By Beverly Gage | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/edward-snowdens-long-strange-journey-to-hollywood.html | The Snowden Plot | By Irina Aleksander | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/the-mystery-at-the-heart-of-great-photographs.html | The Mystery at the Heart of Great Photographs | By Geoff Dyer | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/movies/mike-birbiglias-6-tips-for-making-it-small-in-hollywood-or-anywhere.html | 6 Tips for Making It Small in Hollywood | By Mike Birbiglia | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/amsterdam-revisited.html | Amsterdam Revisited | By Russell Shorto | TX 8-395-629 | 2017-03-06 |

| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/beaumont-hotel-london.html | New Destination for Art Upscale Hotels | By Lindsey Tramuta | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/deborah-levy-love-undone.html | On an Island Love Undone | By Deborah Levy | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/frankfurt-red-light-district.html | Respectability in the RedLight District | By Gisela Williams | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/08/24/nyregion/harley-flanagan-original-new-york-punker-finds-his-mellower-side.html | A Punker Finds His Mellower Side | By Charles Curkin | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/08/31/opinion/my-paralympic-blues.html | The Paralympic Blues | By Emily Rapp Black | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/08/31/t-magazine/art/peter-lindbergh-kate-moss-madonna.html | Retrospective Lindberghs Lens | By Alexandria Symonds | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/08/31/us/california-vegan-restaurants-meat-eating-controversy.html | When Vegan Restaurateurs Eat at Home | By Jennifer Medina | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/dance/mark-morris-open-house-pastries-classes-and-yes-dancing.html | Dance A Chance to Move With Ample Treats | By Gia Kourlas | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/design/colossal-its-stupendous-its-doug-aitken.html | Art Its Colossal  Its Stupendous | By Ken Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/music/beyonce-and-kanye-west-tours-bring-intimacy-to-the-big-stage.html | Pop Adding Intimacy to the Big Stage | By Jon Caramanica | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/music/resonant-bodies-festival-showcases-contemporary-vocal-music.html | Classical Sharing Voices Rich and Bold | By Zachary Woolfe | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/television/chasing-rap-dreams-in-atlanta-with-a-sense-of-humor.html | Television Rap Dreams in Atlanta | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/how-i-became-a-north-korean-krys-lee.html | Fraught Crossings | By Alexander Chee | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/mirror-test-j-kael-weston-terror-years-lawrence-wright.html | Types of Catastrophe | By James Traub | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/letter-of-recommendation-the-useless-machine.html | The Useless Machine | By Mark OConnell | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/making-house-notes-on-domesticity.html | Making House | By Rachel Cusk | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/once-a-bucknell-professor-now-the-commander-of-an-ethiopian-rebel-army.html | Professor Negas War | By Joshua Hammer | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/should-a-teacher-at-a-sketchy-college-help-recruit-students.html | I Teach at a Very Sketchy College Should I Help Recruit Students | By Kwame Anthony Appiah | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/whoopi-goldberg-wants-to-make-you-feel-better.html | Whoopi Goldberg Wants to Make You Feel Better | Interview by Ana Marie Cox | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/movies/demon-a-supernatural-satire-from-poland.html | Film Ghastly Satire From Poland | By Andy Webster | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/house-hunting-in-the-bahamas.html | House Hunting in  the Bahamas | By Roxana Popescu | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/riverside-conn-coastal-beauty-for-a-price.html | Coastal Beauty for a Price | By Lisa Prevost | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/theater/hamilton-forbidden-broadway.html | Theater Our Price Cheap Spamilton Arrives | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/theater/king-joffrey-jack-gleeson-game-of-thrones-bears-in-space.html | King Joffrey Is Coming But Only to Act | By Steven McElroy | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/theater/roald-dahl-charlie-and-the-chocolate-factory.html | Testing New Flavors in the Wonka Factory | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/boulder-colorado.html | Where Inner Peace Meets Outer Beauty | By Tony Perrottet | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/five-places-to-go-in-austin.html | Tortillas and Cocktails Amid the Car Repair Shops | By Maggie Shi | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/london-theater-budget-travel.html | On the Cheap in London Where All the Citys a Stage | By Lucas Peterson | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/01/t-magazine/design/kelly-behun-barneys-pop-up.html | By Design Graphic Neutrals | By Alainna Lexie Beddie | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/01/t-magazine/entertainment/miu-miu-skateboarding-crystal-moselle-womens-tales.html | A Day in the Life Girls on Wheels | By Kat Herriman | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/01/us/phoenix-weather-forecaster-seeks-viewers-help-saying-its-hot.html | Seeking an Alternative to Its Hot | By Fernanda Santos | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/dance/sergei-polunin-ballets-bad-boy-has-a-change-of-heart.html | Ballets Bad Boy Has a Change of Heart | By Roslyn Sulcas | TX 8-395-629 | 2017-03-06 |

| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/music/country-male-female-duets.html | Bro Country Duets but With PopStar Gals | By Jewly Hight | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/music/female-conductors-lucerne-festival.html | Using a Baton to Crack a Glass Ceiling | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/television/network-sitcoms-prime-time-the-good-place.html | Welcome to the Zoo  Or Call It Prime Time | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/television/pamela-adlon-louis-ck-better-things-fx.html | Starring in Her Very Own Zen Riddle | By Dave Itzkoff | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/do-parents-matter-robert-levine-sarah-levine.html | Chill Out Mom and Dad | By Dan Saltzstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/imbolo-mbue-behold-the-dreamers.html | Harlem Meets Hamptons | By Cristina Henrıquez | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/at-mylan-lets-pretend-is-more-than-a-game.html | EpiPen Soars and So Does Bosses Pay | By Gretchen Morgenson | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/boffo-fire-island-vh1-save-the-music.html | Dance Dance Dance for a Good Cause | By Denny Lee | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/social-qs-job-promotion-gift-wedding-fiance.html | Make It Work | By Philip Galanes | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/how-to-tickle-someone.html | How to Tickle Someone | By Malia Wollan | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/judge-john-hodgman-on-showering-sitting-down.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/the-crispy-decadence-of-the-patty-melt.html | Patty Party | By Sam Sifton | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/traveling-alone-with-help.html | Roadside Assistance | As told to Daniel Krieger | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/movies/alicia-vikander-michael-fassbender-interview-the-light-between-oceans.html | She Made Me Bleed a Little | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/movies/dont-breathe-hands-of-stone-and-foreign-born-directors.html | Hollywoods Newest Foreign Legion | By Nicolas Rapold | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/movies/presto-pulp-and-poetry-chandu-the-magician-and-stranger-on-the-third-floor.html | Presto Pulp and Poetry on Parade | By J Hoberman | TX 8-395-629 | 2017-03-06 |

| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/urbanglass-in-fort-greene-brooklyn-glass-blowers-share-studio-space.html | If You Can Stand the Heat | By Gloria Dawson | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/a-midtown-apartment-the-opposite-of-nice-and-quiet.html | The Opposite of Nice and Quiet | By Joyce Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/olympics/paralympics-tatyana-mcfadden-wheelchair.html | Racing to Break Through Barriers | By Kelly Whiteside | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/google-maps-yelp-tripadvisor.html | If Your Search Results Look Fishy Heres Why | By Seth Kugel | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/three-week-vacations-holidays.html | For That Longer Vacation | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/vacation-home-rentals.html | Before Renting That Vacation Home | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/02/television/bill-etra-dead.html | Bill Etra 69 Helped Make Video an Art Form | By Daniel E Slotnik | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/texas-summer-mummers-theater.html | At This Theater a Rowdy Show and a Messy Crowd | By Manny Fernandez | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/sports/autoracing/the-other-side-of-mr-nice-guy.html | Mr Nice Guy Is Displaying His Other Side | By Brad Spurgeon | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/world/europe/burkini-ban-muslim-women.html | Un Combat or a Struggle Muslim Women on Life in Europe | By Lillie Dremeaux | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/dance/hiplet-an-implausible-hybrid-plants-itself-on-pointe.html | An Implausible Hybrid Plants Itself on Pointe | By Gia Kourlas | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/design/a-bridge-from-moscow-to-paris-130-works-of-modern-art.html | From Paris to Moscow and Back | By Joseph Giovannini | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/music/mia-new-album-aim.html | She Made an Album About Not Hating | By Joe Coscarelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/han-han-problem-with-me.html | Cultural Evolution | By Ian Buruma | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/how-to-party-with-an-infant-kaui-hart-hemmings.html | Modern Motherhood | By Heidi Pitlor | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/im-thinking-of-ending-things-iain-reid.html | Loose Talk | By Hannah Pittard | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/jade-sharma-problems.html | Bad Feminist | By Lauren Holmes | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/louise-penny-great-reckoning-alex-marwood-darkest-secret.html | Afraid in the Dark | By Marilyn Stasio | TX 8-395-629 | 2017-03-06 |

| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/nobody-marc-lamont-hill.html | Why They Died | By Bijan Stephen | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/pit-bull-bronwen-dickey.html | Dogs | By Laurel Braitman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/rachel-cusk-reviews-two-books-about-assisted-reproduction.html | What She Bears | By Rachel Cusk | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/reading-toward-recovery.html | Reading Toward Recovery | By John Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/the-nix-nathan-hill.html | Infinite Quest | By Teddy Wayne | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/to-the-bright-edge-of-the-world-eowyn-ivey.html | Expanding the Map | By Amy Greene | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/tom-wolfe-kingdom-of-speech.html | The Gift of Tongues | By Caitlin Flanagan | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/ben-chestnut-of-mailchimp-learn-to-love-the-job-youve-got.html | Learn to Love the Job Youve Got | By Adam Bryant | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/economy/reinhard-selten-whose-strides-in-game-theory-led-to-a-nobel-dies-at-85.html | Reinhard Selten Dies at 85 Won Nobel in Economics | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/coming-back-home-to-oscar-de-la-renta.html | The Heirs | By Matthew Schneier | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/modern-love-pregnancy-miscarriage-app-technology.html | The Internet Thinks Im Still Pregnant | By Amy Pittman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/steve-aoki-pokemon-go.html | Choosing New York to Slow Down a Bit | By Valeriya Safronova | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/tax-free-liquor-store-new-hampshire-maine-travel-vacation.html | Stocking the Bar in New Hampshire | By Troy Patterson | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/trevor-andrew-guccighost-brooklyn-fashion.html | The Man and Spirit Behind GucciGhost | By Ann Binlot | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/for-the-rock-star-love-has-finally-landed.html | The Atlantic Ocean Is No Obstacle | By Matthew Schneier | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/vows-renewal.html | When I Do Still Sounds Like a Good Idea | By Linda Marx | TX 8-395-629 | 2017-03-06 |

| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/jobs/write-your-boss-that-kiss-off-letter-then-press-delete.html | Write That KissOff Note Then Delete | By Rob Walker | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/a-manhattan-museum-looks-at-cubas-exotic-fauna-and-flora.html | The Making of Cuba by Hand | By Helene Stapinski | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/atlantic-silversides-know-the-wisdom-of-crowds.html | Serfs of the Surf | By Dave Taft | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/bells-are-still-ringing-if-less-often.html | Bells Are Still Ringing if Less Often | By Alex Vadukul | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/curating-9-11-relics-one-page-at-a-time.html | Evidence of Woe Curating 911 Relics | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/in-brooklyn-stifling-higher-learning-among-hasidic-women.html | Educational  Orthodoxy | By Ginia Bellafante | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/the-coney-island-boardwalk-as-a-runway.html | Boardwalk as Runway | By Kerri MacDonald | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/the-miniature-donkey-therapy-meet-up.html | Little LongEared Stubborn Therapists | By Andy Newman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/the-sunday-routine-of-koshin-paley-ellison-monk-and-zen-teacher.html | Dharma Schmooze and Skype | By Deb Schwartz | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/back-to-school-in-a-new-country.html | A Back to School Education | By Sayed Kashua | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/moderate-republicans-unite.html | Can the GOP Move From No to Maybe | By Michael Tomasky | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/second-thoughts-of-an-animal-researcher.html | Regretting My Animal Research | By John P Gluck | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/the-lesson-of-epipens-why-drug-prices-spike-again-and-again.html | Old Drug Pricey New Package | By Elisabeth Rosenthal | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/why-facts-dont-unify-us.html | Why Facts Dont Unify Us | By Tali Sharot and Cass R Sunstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/a-tribeca-duplex-for-22-2-million.html | A Loftlike Duplex | By Vivian Marino | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/high-end-condos-for-the-merely-affluent.html | HighEnd NotSoHigh Prices | By Kim Velsey | TX 8-395-629 | 2017-03-06 |

| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/life-with-the-legendary-zeckendorfs.html | Leaving Room for the Sky | By Dan Shaw | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/realtors-and-ethics.html | The Moral Get It in Writing | By Bryan Miller | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/supermans-building-goes-condo.html | The Heights With a View | By Kaya Laterman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/baseball/mets-show-some-range-with-music-playlists-that-mix-and-match.html | Latin Country Reggaeton Great Range in Mets Playlists | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/ncaafootball/kansas-jayhawks-college-football-season.html | After 012 Season Kansas Starts With Romp and Hopes for Best | By Dave Caldwell | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/wilson-tennis-balls-made.html | Long Bounce From Factory to Flushing | By Amanda Mustard | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/cotton-house-hotel-barcelona.html | A Temple of Cotton and Comfort | By Andrew Ferren | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/omari-hardwick-power-nyc.html | Omari Hardwick Power Player Always Takes a Hat | By Nell McShane Wulfhart | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/ubed-bali-restaurant-spice.html | A Constellation of Flavors | By Sara Lieberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/upshot/the-formula-for-a-richer-world-equality-liberty-justice.html | Equality Liberty Justice and Wealth | By Deirdre N McCloskey | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/television/whats-on-tv-sunday-the-talented-mr-ripley-and-building-star-trek.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/a-nightmare-presidential-campaign-ad-that-stayed-in-the-vault.html | A Nightmare Campaign Ad That Stayed in the Vault | By Michael Beschloss | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/a-temp-agency-that-gives-ex-inmates-a-job-and-a-ride-to-work.html | Giving ExInmates a Job and a Ride to Work | By Claire Martin | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/international/venture-communism-how-china-is-building-a-start-up-boom.html | Venture Communism | By Michael Schuman | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/cher-hillary-clinton-donald-trump-twitter.html | Campaign Sighting Its Cher | By Jeremy W Peters | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/renovation-restores-the-luster-to-cartier-flagship.html | The Luster Returns to a Fifth Avenue Gem | By Guy Trebay | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/alexandra-willkie-and-zachary-pasanen-married.html | A Romantic and Risky Dance Move | By Vincent M Mallozzi | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/jobs/a-warrior-against-junk-mail-at-yahoo-looks-out-for-mom-too.html | Warrior Against Junk Mail | As told to Patricia R Olsen | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/jobs/peter-naylor-a-sun-drenched-cubicle-but-hardly-the-french-riviera.html | A Cubicle Drenched in Sunlight but Hardly the French Riviera | Interview by Patricia R Olsen | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/deliveryman-in-collision-with-david-dinkinss-car-sues-ex-mayor.html | Deliveryman Sues ExMayor Over Collision | By Eli Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/campaign-stops/take-back-the-house-democrats-please.html | Getting America Back In Gear | By Robert H Frank | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/a-bold-attempt-to-redefine-dissidence-in-cuba.html | A Bold Attempt to Redefine Dissidence in Cuba | By Ernesto Londoo | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/americas-shocking-maternal-deaths.html | Americas Shocking Maternal Deaths | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/for-a-long-life-retire-to-manhattan.html | Retire to Manhattan Live Long | By Willard Spiegelman | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/how-to-tell-a-mother-her-child-is-dead.html | How to Tell a Mother Her Child Is Dead | By Naomi Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/political-correctness-and-its-real-enemies.html | God and Brand at Yale | By Jim Sleeper | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/taylor-sheridan.html | Taylor Sheridan | By Kate Murphy | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/the-big-gay-sway.html | The Big Gay Sway | By Frank Bruni | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/the-candidates-final-stretch-playbook.html | The Candidates FinalStretch Playbook | By Adam Nagourney | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/the-czars-return-to-crimea.html | The Czars Return to Crimea | By Eva Sohlman | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/what-religion-would-jesus-belong-to.html | What Religion Would Jesus Belong To | By Nicholas Kristof | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/when-police-unions-impede-justice.html | When Police Unions Impede Justice | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/youre-how-old-well-be-in-touch.html | Youre How Old Well Be in Touch | By Ashton Applewhite | TX 8-395-629 | 2017-03-06 |

| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/discord-over-lobby-remodeling.html | Discord Over Lobby Remodeling | By Ronda Kaysen | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/science/flooding-of-coast-caused-by-global-warming-has-already-begun.html | Global Warmings Mark Coastal Inundation | By Justin Gillis | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/baseball/the-baseball-hall-of-fames-new-era-digital.html | The Hall of Fames New Era Digital | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/ncaafootball/houston-topples-no-3-oklahoma-showing-last-years-success-was-no-fluke.html | Big Upset Helps Houston Build Its Case | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/soccer/premier-leagues-wealth-often-subsidizes-clubs-across-the-channel.html | Premier League  Casts Its Riches  Across Channel | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/kyle-edmund-novak-djokovic-united-states-open.html | Beat Djokovic Hell Give It His Best Shot | By Filip Bondy | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/which-tennis-ball-is-in-use-it-makes-a-difference.html | Which Balls in Use It Makes a Difference | By Stuart Miller | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/technology/goodbye-ivory-tower-hello-silicon-valley-candy-store.html | Goodbye Ivory Tower Hello Candy Store | By Steve Lohr | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/a-ranger-a-field-of-wildflowers-and-the-retelling-of-flight-93.html | A Ranger a Field and the Flight 93 Story Retold | By Dan Barry | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/earthquake-ties-record-for-strongest-in-oklahoma-history.html | Oklahoma Orders Shutdown of Wastewater Wells After RecordTying Earthquake | By Niraj Chokshi and Henry Fountain | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/hurricane-hermine-tropical-storm-florida-damage.html | Storm Leaves a Trail of Power Failures Behind | By Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/politics/depicting-a-country-sitting-on-the-brink.html | Depicting a Country Sitting on the Brink | By Nick Corasaniti | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/politics/donald-trump-black-voters-detroit.html | Trump Visits  Black Church for First Time | By Yamiche Alcindor and Alexander Burns | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/politics/hillary-clinton-fundraising.html | Clinton Uses Access to Woo the Ultrarich | By Amy Chozick and Jonathan Martin | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/americas/venezuelan-president-is-chased-by-angry-protesters.html | Venezuelans Show Anger by Chasing President | By Nicholas Casey | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/asia/new-afghan-attorney-general-seeks-justice-in-system-rife-with-graft.html | New Afghan Attorney General Seeks Justice in System Rife With Graft | By Mujib Mashal | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/asia/obama-xi-jinping-china-climate-accord.html | US and China Set Aside Rifts for Climate Accord | By Mark Landler and Jane Perlez | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/asia/obama-xi-staff-shouting-match.html | Confrontations Flare as Obamas Traveling Party Reaches China | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/asia/philippines-duterte-lawlessness.html | Decree Puts Philippines On Edge After Blast | By Felipe Villamor | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/asia/shinzo-abe-vladimir-putin-park-geun-hye-vladivostok.html | Japans Leader in Personal Plea to Putin Urges Resolution of a Territorial Dispute | By Motoko Rich | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/europe/the-archers-bbc-radio-domestic-abuse.html | BBC Soap Pushing 70 Generates a New Buzz With Its Abuse Thread | By Kimiko de FreytasTamura | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/middleeast/israeli-police-recruiting-arabs-to-join-the-force-not-resist-it.html | Israel Seeking Police Recruits Eager and Arab | By Diaa Hadid | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/middleeast/libya-unified-against-isis-fragmented-after.html | Unified Against Fading Islamic State Libya Remains Nation of Factions | By Rod Nordland and Nour Youssef | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/baseball/ny-mets-washington-nationals-robert-gsellman.html | Looking the Part of a Mets Starter a Rookie Delivers | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/baseball/ny-yankees-baltimore-orioles-wild-card.html | Yankees Stifled Again Fail to Gain Ground | By Wayne Epps Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/baseball/ny-yankees-chad-green-has-a-sprained-elbow-ligament.html | Yankees Amid the WildCard Race Must Replace an Injured Pitcher | By Wayne Epps Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/jordan-spieth-is-chasing-a-fedex-cup-first-a-repeat-title.html | Spieth Is Chasing a FedEx Cup First A Repeat Title | By Peter May | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/paolo-lorenzi-pushes-andy-murray-united-states-open.html | Hip Injury Forces Kyrgios to Withdraw Journeyman Challenges Murray | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/serena-williams-breaks-one-grand-slam-record-and-ties-another.html | Williams Sails Past a Record and Into the Fourth Round | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-11-01 | 2016-09-04 | https://www.nytimes.com/2016/11/01/universal/ko/how-i-became-a-north-korean-krys-lee-korean.html | Fraught Crossings | By Alexander Chee | TX 8-395-629 | 2017-03-06 |

| 2016-08-30 | 2016-09-05 | https://www.nytimes.com/2016/08/29/nyregion/metropolitan-diary-blink-and-you-miss-it.html | Blink and You Miss It | By Kevin Bryant | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-05 | https://www.nytimes.com/2016/08/31/movies/jon-favreau-on-gnomes-goblins-and-virtual-reality.html | Entering an Enchanted Forest via Virtual Reality | By Mekado Murphy | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-05 | https://www.nytimes.com/2016/08/30/nyregion/metropolitan-diary-a-valet-who-parks-dogs.html | A Valet Who Parks Dogs | By Matthew Lebowitz | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-05 | https://www.nytimes.com/2016/08/31/nyregion/metropolitan-diary-grab-bag-family-bound-by-dumpling-steam.html | GrabBag Family Bound by Dumpling Steam | By Martyna Hogendorf | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-05 | https://www.nytimes.com/2016/09/01/nyregion/metropolitan-diary-mugged-with-a-blow-dryer.html | Mugged With a Blow Dryer | By Alexandra Atiya | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-05 | https://www.nytimes.com/2016/09/03/business/gatorade-shakes-up-the-sport-drink-by-going-organic.html | Organic Version of Gatorade Is Coming This Fall | By Christopher Mele | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-05 | https://www.nytimes.com/2016/09/03/business/google-alphabet-project-ara-smartphone.html | Alphabet Drops Its Plans for Modular Smartphone | By Daisuke Wakabayashi | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-05 | https://www.nytimes.com/2016/09/03/business/no-the-internet-has-not-killed-the-printed-book-most-people-still-prefer-them.html | The Internet Hasnt Won Printed Books Still Prevail | By Daniel Victor | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-05 | https://www.nytimes.com/2016/09/03/nyregion/avoiding-foreclosure-for-now-harlem-church-celebrates-with-anti-gay-vitriol.html | Church in Harlem Celebrates Survival With AntiGay Sign | By Eli Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/europe/angela-merkel-germany-mecklenburg-vorpommern-elections-refugees.html | German FarRight Party Overtakes Merkels Bloc in Elections in Her Home State | By Alison Smale | TX 8-395-629 | 2017-03-06 |
| 2016-09-03 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/europe/mother-teresa-named-saint-by-pope-francis.html | Missionary Model of Holiness and Now Saint | By Elisabetta Povoledo | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/dance/review-viktor-is-vintage-pina-bausch-complete-with-gravedigger.html | You Know Its Bausch When the Stage Comes With a Gravedigger | By Roslyn Sulcas | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/design/how-the-fight-for-a-national-african-american-museum-was-won.html | Battle to Build an AfricanAmerican Museum | By Graham Bowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/george-carlin-raw-pre-sept-11-special-resurfaces.html | Once Too Raw a Carlin Special Resurfaces | By Jason Zinoman | TX 8-395-629 | 2017-03-06 |

| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/television/review-in-800-words-a-widowed-father-of-teenagers-uproots-the-family.html | Packing Up the Family to Start Anew in SmallTown New Zealand | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/books/razor-girl-a-tale-of-kidnappers-reality-tv-stars-and-dodgy-seafood.html | Dodging Kidnappers and Bad Seafood | By Janet Maslin | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/energy-environment/rolling-coal-in-diesel-trucks-to-rebel-and-provoke.html | Rolling Coal as a Protest or a Prank Brings Smokey in Pursuit | By Hiroko Tabuchi | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/international/india-raghuram-rajan-central-bank.html | A Departing Central Bankers Warning | By Geeta Anand | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/media/hollywoods-summer-of-extremes-megahits-superflops-and-little-else.html | A Summer Full of Superflops Is It the Films or Ticket Buyers | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/nyregion/pier-55-park-chelsea-barry-diller-douglas-durst.html | Clash of Titans Fight Against Park Has Secret Backer Media Mogul Says | By Charles V Bagli | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/nyregion/stolen-sold-and-savored-ice-cream-is-a-hot-commodity-in-manhattan.html | The HagenDazs Crew Casing the Citys Freezer Aisles | By Michael Wilson | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/letter-from-a-bahraini-jail.html | Letter from a Bahraini jail | By Nabeel Rajab | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/baseball/jose-reyes-raises-ny-mets-spirits-and-hopes.html | Reyes Raises His Game and His Teams Spirits | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/baseball/ny-yankees-avoid-baltimore-orioles-sweep.html | After Missing a Chance to Make Up Ground the Yankees Stave Off a Sweep | By Wayne Epps Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/baseball/vin-scully-farewell-tbs-television.html | Scullys Final Call Deserves Wide Exposure | By Richard Sandomir | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/ncaafootball/business-as-usual-for-alabama-against-a-nonconference-power.html | A Sluggish Start and Then Alabama Reasserts Dominance | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis-as-far-as-the-eye-can-see.html | Tennis Feast for Restless Eyes at Revamped Tennis Center | By Sarah Lyall | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis/rafael-nadal-upset-by-lucas-pouille-in-fourth-round-of-us-open.html | Bringing Down a Tennis Goliath | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/theater/review-twelfth-night-anything-goes-in-love-and-shakespeare.html | In Love and Shakespeare Anything Goes | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/theater/the-playwright-lindsey-ferrentino-wins-the-kesselring-prize.html | Lindsey Ferrentino Wins Playwriting Prize | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/hermine-hurricane-storm-east-coast-flooding.html | Hermine No Longer a Hurricane Churns Off the East Coast as the Threat Eases | By Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/politics/gun-control-groups-divide-their-loyalties-in-senate-races.html | Split Loyalty for Groups That Back Gun Control | By Jennifer Steinhauer | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/politics/lucrative-book-deals-might-finance-the-obamas-post-white-house-life.html | Lucrative Book Deals Might Finance Obamas PostWhite House Life | By Gardiner Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/politics/muslim-gathering-laments-a-normalization-of-bigotry.html | Muslim Forum Laments Normalization of Bigotry in Current Political Scene | By Ron Nixon | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/europe/france-nicolas-sarkozy-presidential-election.html | Obama Meets Erdogan in an Effort to Patch Up Differences With Turkey | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/asia/obama-erdogan-turkey-coup-syria.html | In a Comeback Bid Sarkozy Trumpets Frances Identity in the Face of Anxiety | By Adam Nossiter | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/europe/jeremy-corbyn-labour-party-britain.html | Party if Not Britain Is Poised to Reelect Corbyn | By Steven Erlanger | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/middleeast/egypt-middleeast-copts-christians.html | Egypts Christians Amid Rising Hostility Reach Breaking Point | By Rod Nordland | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/middleeast/obama-syria-foreign-policy.html | US Urges Truce in Syria Despite a Stall in Policy | By Mark Landler and Mark Mazzetti | TX 8-395-629 | 2017-03-06 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/middleeast/political-intrigue-in-israel-leaves-commuters-without-trains-for-a-day.html | Political Intrigue in Israel Leaves Commuters Stranded | By Isabel Kershner | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/04/nyregion/metropolitan-diary-this-street-is-the-whole-world.html | This Street Is the Whole World | By Melina Delkic | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/music/jerry-heller-music-manager-who-promoted-nwa-and-gangsta-rap-dies-at-75.html | Jerry Heller 75 Promoter of NWA and Gangsta Rap | By Christopher Mele | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/new-yorker-festival-to-feature-david-letterman-louis-ck.html | New Yorker Festival Announces Lineup | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/television/whats-on-tv-monday-comedy-central-roast-of-rob-lowe-and-high-maintenance.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/books/michel-butor-experimental-french-novelist-dies-at-89.html | Michel Butor Experimental French Novelist Dies at 89 | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/economy/how-uber-drivers-decide-how-long-to-work.html | Are Uber Drivers Rational  Not Always Economists Say | By Noam Scheiber | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/media/entrepreneur-media-joined-the-industry-it-covers-and-lines-blurred.html | Entrepreneur Media Joins the Lending Industry It Covers Blurring Lines | By Sapna Maheshwari | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/media/heavy-metal-magazine-long-a-provocateur-returns-to-its-roots.html | A Publishing Provocateur Returns to Its Roots | By Gregory Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/media/look-up-in-the-digital-age-billboards-are-far-from-dead.html | Look Up in the Digital Age Billboards Are Far From Dead | By Janet Morrissey | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/spacexs-explosion-reverberates-across-space-satellite-and-telecom-industries.html | The SpaceX Explosions Echoing Impact | By Steve Lohr | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/white-house-pushes-for-export-import-bank-deal-as-apple-readies-iphone-update.html | US Seeks Bank Deal and Apple Preps iPhone | By The New York Times | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/yes-the-news-can-survive-the-newspaper.html | Pursuit of the News Can Survive as the Newspaper Fades Away | By Jim Rutenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/nyregion/adriano-espaillat-tests-the-role-of-kingmaker-after-his-historic-primary-win.html | After a Historic Victory a Dominican Politician Takes On the Role of Kingmaker | By William Neuman | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/nyregion/labor-unions-waning-nationwide-stay-robust-in-new-york.html | Unions Waning Nationwide Stay Robust in New York | By Patrick McGeehan | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/nyregion/oyster-project-new-york-harbor.html | Returning Oysters Now Nearly Extinct to New York Waters | By Samantha Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/campaign-stops/looking-down-on-black-america.html | Trump and Black America | By Ron Christie | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/donald-trump-does-detroit.html | Donald Does Detroit | By Charles M Blow | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/hillary-clinton-gets-gored.html | Clinton  Gets  Gored | By Paul Krugman | TX 8-395-629 | 2017-03-06 |

| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/hope-for-americans-with-mental-illness.html | Hope for Americans With Mental Illness | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/keep-bikes-off-our-wilderness-trails.html | Keep Bikes Off Our Wilderness Trails | By Doug Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/prisons-arent-the-answer-on-immigration.html | Jails Arent an Immigration Solution | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/the-injustice-of-making-kids-pay.html | The Injustice of Making Kids Pay | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/science/roger-y-tsien-nobel-winner-for-use-of-glowing-proteins-dies-at-64.html | Roger Y Tsien 64 Creator of a Rainbow of Proteins | By Kenneth Chang | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/baseball/ny-mets-washington-nationals-jacob-degrom.html | Mets Get a Solid Start After Dispiriting News on deGrom | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/golf/pga-tour-rookie-smylie-kauffman-strives-to-aid-louisiana-flood-victims.html | PGA Rookie Will Aid Young Flood Victims | By Peter May | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/hockey/team-canada-summit-1972.html | Lessons for the Future From 1972 | By Curtis Rush | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis/caroline-wozniacki-easily-defeats-madison-keys.html | Unshaken by Her Low Ranking Wozniacki Easily Defeats Keys | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis/ivo-karlovic-united-states-open.html | Karlovics Net Game Is Rising to Match His Serve and His Wit | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis/jack-sock-the-last-american-man-at-the-us-open-heads-home.html | OneSided Story Has a Familiar  Conclusion | By Filip Bondy | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis/venus-williams-seeks-perfection-in-lieu-of-the-spotlight.html | A Hunger for Perfection  in Lieu of the Spotlight | By Harvey Araton | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/technology/no-sailors-needed-robot-sailboats-scour-the-oceans-for-data.html | Exploring the Sea No Sailors Needed | By John Markoff | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/he-denied-blacks-citizenship-now-a-city-is-deciding-his-statues-fate.html | In 1857 He Denied Blacks Citizenship  Now a City Is Deciding His Statues Fate | By Sheryl Gay Stolberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/politics/gary-johnson-libertarian-third-party.html | Libertarian Gains Backing of Young and Discontented | By Giovanni Russonello | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/politics/young-blacks-voice-skepticism-on-hillary-clinton-worrying-democrats.html | Young Blacks  Voice Doubts About Clinton | By Jonathan Martin | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/asia/china-obama-group-of-20-summit-airport-arrival.html | Obama Lands in China How a Clash Over Stairs Created the Impression of a Snub | By Mark Landler and Jane Perlez | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/asia/hong-kong-election.html | Young Protesters Win Seats  in Local Hong Kong Elections | By Michael Forsythe and Alan Wong | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/asia/mother-teresa-kolkata-canonization-saint.html | Mother Teresa Is Made a Saint  and a City Testifies to Her Grace | By Ellen Barry | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/europe/austria-nickelsdorf-art-refugees.html | An Art Exhibit Based  on a Migrant Tragedy Stirs Unease in Austria | By Palko Karasz | TX 8-395-629 | 2017-03-06 |
| 2016-08-29 | 2016-09-06 | https://well.blogs.nytimes.com/2016/08/29/as-boys-get-fatter-parents-worry-one-body-part-is-too-small/ | u2018Is It Too Smallu2019 | By Perri Klass MD | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-06 | https://www.nytimes.com/2016/08/31/health/how-to-ride-downhill-on-a-bicycle.html | How to Ride Downhill | By Gretchen Reynolds | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-06 | https://www.nytimes.com/2016/08/31/science/lightning-strike-dead-reindeer.html | Grounded For 300 Reindeer Death Came From Above and Below | By Nicholas St Fleur | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-06 | https://www.nytimes.com/2016/08/31/well/family/moderate-drinking-does-not-affect-fertility.html | Pregnancy Drinking and Fertility | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-08-31 | 2016-09-06 | https://www.nytimes.com/2016/09/01/science/ring-of-fire-solar-eclipse.html | Sunblock A Totally Spectacular if Not Total Eclipse | By Nicholas St Fleur | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-06 | https://www.nytimes.com/2016/09/01/well/depression-is-poorly-diagnosed-and-often-goes-untreated.html | Mind Depression Is Often Untreated | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-06 | https://www.nytimes.com/2016/09/01/well/family/contraceptives-drive-teenage-pregnancy-down.html | Love Teenagers and Contraceptives | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-06 | https://www.nytimes.com/2016/09/02/science/seti-investigates-an-alien-radio-signal.html | Whats the Frequency | By Dennis Overbye | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-06 | https://well.blogs.nytimes.com/2016/09/02/can-you-safely-lose-weight-while-breast-feeding/ | Ask Well | By Alice Callahan | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-06 | https://www.nytimes.com/2016/09/02/science/tasmanian-devils-cancer-immunity.html | Gene Therapy Tasmanian Devils Evolve Cancer Resistance | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-06 | https://www.nytimes.com/2016/09/02/science/juno-nasa-jupiter.html | Pole Position Where Jupiter Is Not Quite So Red | By Nicholas St Fleur | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-06 | https://www.nytimes.com/2016/09/06/science/africa-elephants-poaching-recovery.html | Slow Reproduction Fast Decline | By Rachel Nuwer | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/design/director-of-the-victoria-and-albert-museum-to-step-down.html | Director Will Step Down at Victoria and Albert | By Roslyn Sulcas | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/music/streisands-encore-tops-the-billboard-album-chart.html | Streisands Encore Tops Album Chart | By Ben Sisario | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/television/atlanta-fx-donald-glover.html | Back Home Crashing on a Couch and Dreaming of Rap Greatness | By James Poniewozik | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/television/hugh-obrian-dies-dashing-tv-star-of-wyatt-earp-was-91.html | Hugh OBrian Dashing Leading Man Remembered for Wyatt Earp Dies at 91 | By James Endrst | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/television/queen-sugar-own.html | A Family Farm Yielding a Crop and Drama | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/television/review-inventing-a-better-bitcoin-in-startup-new-on-crackle.html | No Coffee Comics or Cars but Plenty of Coin in Miami | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/books/on-being-black-female-math-whizzes-during-the-space-race.html | Space Race Math Whizzes Hidden From History | By Cara Buckley | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/books/review-nutshell-a-tale-told-by-a-baby-to-be-or-not-to-be.html | Tale Told by a BabytoBe or NottoBe | By Michiko Kakutani | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/dealbook/barclays-jpmorgan-staley-throsby.html | JPMorgan Banker Goes to Barclays | By Chad Bray | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/dealbook/brazils-better-than-goldman-bank-slowly-rebounds-from-scandal.html | Brazils Better Than Goldman Bank Edges Back From Scandal | By Vinod Sreeharsha | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/dealbook/whom-to-vote-for-employees-tend-to-follow-their-leader.html | In Politics Workers Follow Bosss Lead | By Andrew Ross Sorkin | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/dealbook/why-airgas-was-finally-sold-for-10-billion-instead-of-5-billion.html | Airgas Sells but at Least Owner Had Last Word | By Leslie Picker | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/media/buzzfeed-regroups-as-media-industry-turns-to-video.html | BuzzFeeds Big Shift | By Sydney Ember | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/media/roger-ailes-hints-at-suit-against-new-york-magazine.html | Ailes Hints at Suing New York Magazine | By Sydney Ember and Stacy Cowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/with-occupancy-high-hotels-seek-to-avoid-online-booking-services.html | Hotels Elbow Travel Sites Aside and Say Book With Us Instead | By Harriet Edleson | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/health/crimean-congo-hemorrhagic-fever-spain.html | A Hemorrhagic Fever Death Has Spain on Guard | By Donald G McNeil Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/health/lonliness-aging-health-effects.html | Healing the Lonely | By Katie Hafner | TX 8-395-629 | 2017-03-06 |

| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/movies/telluride-film-festival.html | A Dreary Summer for Films Not at Telluride | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/donald-trump-marble-collegiate-church-norman-vincent-peale.html | Overlooked Influences in Trumps Life A Famous Minister and His Church | By James Barron | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/jouvert-shootings-brooklyn.html | 2 Killed at Brooklyn Festivities Despite Heightened Security | By Nikita Stewart and Michael Schwirtz | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/westfield-world-trade-center-mall-occulus.html | At Ground Zero a Mall Uninformed by Its Sacred Land | By David W Dunlap | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/obituaries/phyllis-schlafly-conservative-leader-and-foe-of-era-dies-at-92.html | Phyllis Schlafly Dies at 92 Helped Steer the United States to the Right | By Douglas Martin | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/donald-trumps-alt-right-brain.html | Donald Trumps AltRight Brain | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/science/bees-sonication.html | Sciencetake Hungry Bumble Bees Buzz for Their Suppers | By James Gorman | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/science/gender-bias-scientific-conferences.html | Letting Data if Not Women Speak | By Apoorva Mandavilli | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/science/nasa-osiris-rex-asteroid-bennu-sample.html | NASA Aims for an Asteroid | By Kenneth Chang | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/science/temperature-heat-tolerance.html | Why Some Feel the Heat More | By C Claiborne Ray | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/austin-and-ellsbury-power-the-yankees-to-a-win-over-the-blue-jays.html | With Eye on Job in 2017 Rookie Helps Yanks Win | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/golf/rory-mcilroy-wins-deutsche-bank-championship.html | McIlroy Holds Steady in a Windy Final Round | By Peter May | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/mets-reds-jay-bruce.html | Even With Little ShutEye Mets Turn Lights Out on Reds | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/obama-colin-kaepernick-national-anthem.html | Kaepernick Is Exercising His Rights Obama Says | By Daniel Victor | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/technology/no-for-sale-sign-silicon-valley-buyers-arent-deterred.html | Rap on Door Then an Offer for the House | By David Streitfeld | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/technology/will-the-new-iphone-have-a-headphone-jack-rumormongers-say-it-wont.html | Its Faster Has No Earphone Jack and That Wont Surprise Anyone | By David Streitfeld | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/theater/sorry-about-that-wells-fargo-to-end-ads-suggesting-science-over-arts.html | Wells Fargo to End Ads for Science Over Arts | By Michael Paulson | TX 8-395-629 | 2017-03-06 |

| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/theater/the-jamb.html | 2 Gay MiddleAge Friends Face a Reckoning | By Elisabeth Vincentelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/air-force-drones-terrorism-isis.html | Air Force Short of Drone Pilots Uses Contractors to Fight Terror | By Michael S Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/california-voter-initiatives.html | What Presidential Race In California 17 Ballot Questions Overshadow It | By Adam Nagourney | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/ohio-cincinnati-overdoses-carfentanil-heroin.html | Cincinnati Is Awash With a Drug That Kills in Minuscule Doses | By Jack Healy | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/politics/bernie-sanders-campaign.html | Despite Sanderss Urging DieHards Resist Clinton | By Yamiche Alcindor | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/politics/clinton-trump-labor-day-campaign.html | Trump and Clinton Begin Final Sprint to November | By Ashley Parker | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/politics/sotomayor-kagan-supreme-court.html | Two Justices Ponder a CookieCutter Court | By Adam Liptak | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/africa/ancs-combative-response-to-election-losses-startles-south-africa.html | Partys Combative Response to Election Losses Startles a Nation | By Norimitsu Onishi | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/africa/south-sudan-un-peacekeepers.html | South Sudan to Accept  More UN Peacekeepers | By Jeffrey Gettleman | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/asia/bombing-kabul-afghan-defense-ministry.html | Taliban Bombings Kill Senior Afghan Officials | By Mujib Mashal and Jawad Sukhanyar | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/asia/in-philippine-drug-war-little-help-for-those-who-surrender.html | In the Philippines Drug War Little Help Is Given to Those Who Surrender | By Richard C Paddock | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/europe/denmark-migrants-refugees-racism.html | Muslim Migrants Spawn Backlash in Denmark | By David Zucchino | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/europe/g20-obama-syria.html | Gaps of Trust With Russia Bar New Effort to Broker Syrian CeaseFire Obama Says | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/europe/merkel-vows-to-stay-on-course-despite-german-election-setback.html | Merkel Promises to Stay on Course Despite Setback in State Elections in Germany | By Alison Smale | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/europe/theresa-may-rules-out-immigration-plan-that-brexit-backers-espoused.html | British Leader Spurns Immigration Plan | By Stephen Castle | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/middleeast/syrian-forces-make-gains-near-aleppo-with-russian-help.html | Syrians Gain Near Aleppo With Assist From Russia | By Anne Barnard | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/music/stevie-nicks-tour-interview.html | Balancing a Band With Solo Pleasures | By Phoebe Reilly | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/television/whats-on-tv-tuesday-atlanta-and-queen-sugar.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |

| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/sec-whistle-blower-programs-first-chief-joins-law-firm.html | SECs First WhistleBlower Chief Will Join a Washington Law Firm | By Gretchen Morgenson | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/hopes-rise-that-staten-islands-young-eagle-is-a-native-new-yorker.html | Hopes Rise That a Young Eagle Is a Native New Yorker | By Joe Trezza | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/jersey-shore-shopkeepers-are-hit-by-a-storm-that-never-arrived.html | New Jersey Merchants Hit by the Storm That Wasnt | By Jon Hurdle | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/with-food-hub-premium-produce-may-reach-more-new-yorkers-plates.html | With Food Hub Premium Produce  May Reach More New Yorkers Plates | By Winnie Hu | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/a-non-contest-at-the-world-bank.html | A NonContest at the World Bank | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/false-hope-and-a-needless-death-behind-bars.html | False Hope and a Needless Death Behind Bars | By Jesse Wegman | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/pondering-miracles-medical-and-religious.html | Pondering Miracles Medical and Religious | By Jacalyn Duffin | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/save-the-republican-party-vote-for-clinton.html | The GOP Needs You Vote Clinton | By James K Glassman | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/the-cost-of-keeping-companies-in-the-united-states.html | Who Pays to Keep Companies Here | By Brent Glover and Oliver Levine | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/the-incredible-shrinking-obamacare.html | Incredible Shrinking Obamacare | By David Brooks | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/science/obama-unlikely-to-vow-no-first-use-of-nuclear-weapons.html | Obama Unlikely to Drop Option of First Strike | By David E Sanger and William J Broad | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/baseball/chicago-cubs-fans-annex-milwaukee.html | Its the Cubs Year in the Brewers Park | By Pat Borzi | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/tennis/ana-konjuh-stuns-agnieszka-radwanska.html | Radwanska Upset in Straight Sets | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/tennis/jo-wilfried-tsonga-gael-monfils-lucas-pouille-novak-djokovic.html | Between Djokovic and the Final a French Border | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/tennis/juan-martin-del-potro-quarterfinals-jimmy-connors-flashback.html | Del Potro Provides a Connors Flashback by Reaching the Quarterfinals | By NailaJean Meyers | TX 8-395-629 | 2017-03-06 |

| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/tennis/venus-williams-loses-third-set-tiebreaker-karolina-pliskova.html | After Fast Start Venus Williams Falters at the Finish | By Harvey Araton | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/politics/hillary-clinton-campaign-plane.html | Clinton Unveils New Plane and Lets Journalists on It | By Amy Chozick | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/well/mind/vitamin-b12-as-protection-for-the-aging-brain.html | A Vitamin to Protect the Aging Brain | By Jane E Brody | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/europe/france-manuel-valls-burkini-muslim-women.html | French Official Faults Article on Muslims | By Alissa J Rubin | TX 8-395-629 | 2017-03-06 |
| 2016-08-24 | 2016-09-07 | https://www.nytimes.com/2016/08/25/books/n-k-jemisin-on-diversity-in-science-fiction-and-inspiration-from-dreams.html | Diversity in Fantasy Fiction and Inspiration in Dreams | By Alexandra Alter | TX 8-395-629 | 2017-03-06 |
| 2016-09-01 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/tsion-cafe-harlem.html | In Harlem Food From Ethiopia via Israel | By Ligaya Mishan | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/baharat-lamb-steak-recipe.html | Lebanese Spices Lift Up Lamb | By David Tanis | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/pasta-recipe-eggplant-tomatoes.html | Pasta Is a Backdrop for Eggplant and Tomatoes | By Melissa Clark | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-07 | https://www.nytimes.com/2016/09/07/fashion/luxury-in-myanmar-a-long-term-investment.html | A Gilded Edge to Myanmars Boom | By Mike Ives | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/namon-oneal-hoggle-accused-in-a-civil-rights-killing-dies-at-81.html | Namon ONeal Hoggle 81 Is Dead Acquitted in a Civil Rights Killing | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://lens.blogs.nytimes.com/2016/09/06/capturing-complexity-and-color-in-mexico/ | The Light and Heat of Mexicou2019s Sublime and Visceral Streets | By James Estrin | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/arts/design/former-chief-at-el-museo-del-barrio-to-lead-museum-of-arts-and-design.html | El Museo Director to Head Design Museum | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/arts/design/sally-mann-cy-twombly-remembered-light.html | Sally Mann on Friendship and Loss | By Hilarie M Sheets | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/arts/music/too-much-lemonade-beyonce-postpones-concert-to-rest-voice.html | Too Much Lemonade Beyonc Needs a Rest | By Joe Coscarelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/books/here-i-am-jonathan-safran-foers-tale-of-a-fracturing-family.html | Privilege and Pain  in a Vitamix | By Dwight Garner | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/dealbook/2-pipeline-companies-enbridge-and-spectra-energy-to-merge.html | Merger Creates Largest Pipeline Operator in North America | By Leslie Picker | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/dealbook/bill-ackman-chipotle.html | Pershing Square Capital Takes a Stake in Chipotle | By Leslie Picker | TX 8-395-629 | 2017-03-06 |

| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/dealbook/elon-musks-solar-vision-up-for-a-dusky-vote.html | An Entrepreneurs Solar Vision Up for a Dicey Vote | By Steven Davidoff Solomon | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/dealbook/subprime-lender-busy-at-state-level-avoids-federal-scrutiny.html | This Lender Isnt Fazed  by US Rule | By Ben Protess | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/dealbook/volkswagen-takes-minority-stake-in-truck-maker-navistar.html | Volkswagen  Buys Stake  in American Truck Maker | By Chad Bray | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/economy/the-crumbling-case-for-a-mexican-border-wall.html | Thinking of a Wall and Money Better Spent | By Eduardo Porter | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/itt-educational-services-closes-its-campuses.html | ITT Chain of Colleges Closes Most of Its Sites | By Patricia Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/media/fox-news-roger-ailes-gretchen-carlson-sexual-harassment-lawsuit-settlement.html | Fox Settles Sex Harassment Suit as Another Host Abruptly Exits | By Michael M Grynbaum and John Koblin | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/media/joanna-coles-cosmopolitan-editor-named-to-new-position-at-hearst.html | Promotion for the Editor of Cosmopolitan | By Sydney Ember | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/african-food-serengeti-kitchen-harlem.html | Serving Up a Continent Region by Region | By Tejal Rao | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/barbecue-southern-restaurants.html | A Battalion of Barbecue | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/brooklyn-cider-house.html | OneStop Shopping for the HardCider Lover | By Julia Moskin | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/cassia-santa-monica-restaurant-review-pete-wells.html | Asian Flavors in a California Light | By Pete Wells | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/chef-dan-kluger-restaurant-abc-kitchen.html | On Beyond the ABCs | By Jeff Gordinier | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/chefs-first-restaurants-anne-burrell.html | Taking the Helm for the First Time | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/chumleys-bar-restaurant.html | Finally Serious Food With Those Stiff Drinks | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/hawaiian-poke-sweetcatch-restaurant.html | Fresh Fish Old School | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/japanese-restaurants-new-york-ichiran.html | From Japan Speed and Solitude | By Julia Moskin | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/jupiter-disco-bar-blade-runner-star-wars-cantina.html | From a Galaxy Far Far Away | By Robert Simonson | TX 8-395-629 | 2017-03-06 |

| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/manhattan-dining-flatiron-nomad.html | Hot Hood The 20s Give or Take a Block | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/met-breuer-flora-restaurant.html | Edible Art on a Plate | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/new-york-restaurants-fall.html | A Season for Remembrance and Reunions | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/paletas-la-newyorkina-mexican-desserts.html | LongTerm Parking | By Tejal Rao | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/rouge-tomate-restaurant-wine.html | A Smaller Space but a Longer Wine List | By Eric Asimov | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/union-square-cafe-restaurant-design-danny-meyer-david-rockwell.html | Circling the Square | By Michael Kimmelman | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/wolfgang-puck-sugarfish-eatsa.html | Arrivals from Another Coast | By Tejal Rao | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/movies/barry-jenkins-interview-moonlight.html | Film Festivals Ringmaster Reborn as Confessional Auteur | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/movies/nitehawk-to-open-a-second-cinema-in-brooklyn.html | Nitehawk to Open a Second Cinema in Brooklyn | By Cara Buckley | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/brooklyn-man-arrested-in-a-fatal-jouvert-shooting.html | Mayor Says Jouvert Will Continue Despite Deaths | By Ashley Southall and William Neuman | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/eyes-on-chris-christie-as-bridgegate-trial-opens-this-week.html | Not Charged Christie Will Still Loom Over Trial in Bridge Scandal | By Kate Zernike | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/liu-brooklyn-locks-out-professors-amid-contract-dispute.html | Anticipating Strike a Brooklyn College Locks Out the Faculty | By Liz Robbins | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/long-lost-9-11-flag-an-enduring-mystery-will-go-on-view-at-museum.html | LongLost Flag  Mystery of 911 Heads to Museum in Manhattan | By George Gene Gustines | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/record-of-officer-in-eric-garner-case-should-be-public-officials-argue.html | Calls to See Record of Officer in Garner Case Are Renewed | By Rick Rojas | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/withholding-evidence-from-a-defendant-on-the-night-of-and-in-real-life.html | Withholding Evidence From a Defendant in a TV Show and in Real Life | By Jim Dwyer | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/a-heros-burial-for-a-long-dead-dictator.html | A Heros Burial for a Dictator | By Miguel Syjuco | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-629 | 2017-03-06 |

| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/soccer/new-wave-of-american-soccer-players-in-europe-bucks-a-trend.html | US Men Seep Back Overseas for Soccer | By Brian Sciaretta | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/q-and-a-andy-murray-on-tennis-with-a-young-family.html | Life on Tour With a Little One in Tow | Interview by Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/united-states-open-key-first-four-shots.html | Tennis Coaches Take Note Open Winners Score Early | By Craig OShannessy | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/theater/jersey-boys-will-close-in-january.html | Jersey Boys Announces Its Closing Date | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/theater/marvins-room-a-wise-comedy-about-dying-is-bound-for-broadway.html | Marvins Room Coming to Broadway | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/bill-cosby-to-stand-trial-in-sexual-assault-case-in-june.html | Cosby Sexual Assault Case Is Set for Trial Next June | By Jon Hurdle and Graham Bowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/campuses-cautiously-train-freshmen-against-subtle-insults.html | Campus 101 Learning How Not to Offend | By Stephanie Saul | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/in-puzzle-of-oklahomas-earthquakes-new-data-may-provide-clues.html | Geologist Sees Clues and Further Dangers in Puzzle of Oklahomas Earthquakes | By Michael Wines | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/police-officer-is-fired-a-year-after-fatal-shooting-of-south-carolina-teenager.html | South Carolina Officer Who Killed Teenager in a 2015 Drug Sting Is Fired | By Christine Hauser | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/congress-zika-spending.html | On the Menu for Congresss Return From Recess | By Jennifer Steinhauer | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/donald-trump-ohio-john-kasich.html | In MustWin Ohio Trumps Feud With Kasich Has Come Back to Haunt Him | By Trip Gabriel | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/gop-seeks-inquiry-on-whether-hillary-clinton-obstructed-justice-over-emails.html | Lawmaker Repeats Call for Inquiry Into Clinton | By Michael S Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/hillary-clinton-trump-national-security.html | Clinton Says Trumps Foreign Policy Credentials Do Not Measure Up | By Amy Chozick | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/kochs-republican-conservative.html | Koch Brothers Move to Shape a New GOP | By Ashley Parker and Maggie Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/nancy-pelosi-urges-paul-ryan-to-ban-republicans-from-using-hacked-documents.html | Pelosi Urges Ryan to Bar Republicans From Using Hacked Material | By Jonathan Martin | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/africa/zimbabwe-follows-robert-mugabes-health-by-following-his-plane.html | Zimbabweans Seeking Any Clue to Mugabes Health Try Tracking His Plane | By Hopewell Chinono and Norimitsu Onishi | TX 8-395-629 | 2017-03-06 |

| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/asia/kabul-afghanistan-attack-care.html | Taliban Attack Aimed at Senior Officials Shatters Mainly Civilian Lives | By Mujib Mashal Zahra Nader and Fahim Abed | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/asia/obama-laos-bombs-war.html | Obama Acknowledges Suffering Caused by Americas Shadow War in Laos | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/asia/pakistan-karachi-mayor-waseem-akhtar-prison.html | Pakistani Inmate Faces Charges and New Duties as Mayor of Chaotic Karachi | By Zia urRehman and Salman Masood | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/europe/anjem-choudary-sentenced-isis.html | British Islamist Gets Prison Term | By Stephen Castle | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/europe/uk-keith-vaz-prostitutes.html | British Lawmaker Quits a Post Amid Sex and Drug Scandal | By Stephen Castle | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/middleeast/hajj-saudi-arabia-iran.html | Iran and Saudis Trade Barbs With Pilgrimage Set to Start | By Ben Hubbard | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/middleeast/tel-aviv-dizengoff-art-terrorism.html | Art Exhibit Pushes Israelis to Confront the Face of Terrorism | By Peter Baker | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/what-in-the-world/in-the-land-of-the-robot-androids-are-on-the-march.html | Unveiling Androids in the Land of the Robot | By Motoko Rich | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/arts/television/leslie-h-martinson-director-who-left-his-mark-on-tv-dies-at-101.html | Leslie H Martinson 101 Prolific TV Director Dies | By John Otis | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/arts/television/whats-on-tv-wednesday-before-midnight-and-gaycation.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/media/roger-ailes-stands-defiant-as-fox-settles-lawsuits.html | Fallen Fox News Chairman Stands Defiant | By John Koblin | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/health/who-zika-sexual-transmission-pregnancy.html | WHO Clarifies Advice on Sex and Pregnancy | By Donald G McNeil Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/parents-at-failing-schools-sue-after-state-money-for-improvement-is-denied.html | Parents at Failing Schools Sue After State Money for Improvement Is Denied | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/elites-neglect-veterans.html | Elites Neglect Veterans | By Frank Bruni | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/glenn-beck-empathy-for-black-lives-matter.html | Empathy for Black Lives Matter | By Glenn Beck | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/no-courage-no-peace-in-brooklyn.html | No Courage No Peace in Brooklyn | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/pay-to-play-donald-trump.html | Pay to Play Mr Trump | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/punishing-dissent-in-bahrain.html | Punishing Dissent in Bahrain | By The Editorial Board | TX 8-395-629 | 2017-03-06 |

| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/we-are-all-noah-now.html | We Are All Noah Now | By Thomas L Friedman | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/baseball/building-for-the-yet-to-come-aids-yankees-in-the-here-and-now.html | A Funny Thing Happened on the Way to the Yankees Rebuild | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/baseball/final-out-catch-by-brett-gardner-secures-yankees-win-over-blue-jays.html | Yankees Need Every Run and Inch to Defeat Blue Jays in Seesaw Game | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/baseball/seven-call-ups-four-homers-and-a-victory-for-the-mets.html | Seven More CallUps Four Homers and a Victory | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/basketball/swin-cash-leaving-her-mark-on-liberty-in-her-last-wnba-season.html | Libertys Cash Still Leaving Her Mark | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/07openwomen.html | A Completely Different Kerber Displays Calm and Then Dominance | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/bob-and-mike-bryan-wind-down-a-stadiums-era-and-perhaps-their-dominance-as-well.html | Bryans Close Armstrong as Opponents Close Gap | By Douglas Robson | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/gael-monfils-tops-fellow-frenchman-lucas-pouille-to-gain-us-open-semifinals.html | A Third Player Quits on Djokovic | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/no-ad-scoring-players-go-back-and-forth.html | NoAd Scoring Players Go Back and Forth | By Stuart Miller | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/donald-trump-pam-bondi.html | Trump Donation  His Latest Brush With Fund Rules | By Steve Eder and Megan Twohey | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/five-things-to-know-about-congresss-fight-over-zika.html | Political Sticking Points Zika Pressure Points | By Emmarie Huetteman | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/zika-senate-congress.html | Senate Democrats Again Stymie Funding for Zika | By Emmarie Huetteman and Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/syrian-refugees-christian-conservatives.html | Resettled Syrians Find Solace With Christians | By Richard Fausset and Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/americas/nicaragua-mauricio-funes-salvador.html | Nicaragua Grants Asylum to ExLeader of El Salvador | By Kirk Semple | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/americas/unicef-children-refugees.html | Nearly 50 Million Children Are Refugees Report Finds | By Rick Gladstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/asia/rodrigo-duterte-south-china-sea-obama-snub-east-asia-summit.html | Chaos Insults and Bad Luck Tarnish Obamas Visit to Asia | By Mark Landler | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-05 | 2016-09-08 | https://www.nytimes.com/2016/09/05/upshot/politics-are-tricky-but-science-is-clear-needle-exchanges-work.html | The Politics Are Hard but Needle Exchanges Work | By Austin Frakt | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-08 | https://www.nytimes.com/2016/09/06/technology/personaltech/keeping-your-old-phone-alive-and-working.html | A New Life for Old Phones | By J D Biersdorfer | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-08 | https://www.nytimes.com/2016/09/07/technology/personaltech/living-in-two-time-zones-with-google-calendar.html | Scheduling Meetings Across Time Zones | By J D Biersdorfer | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/07/arts/vertamae-smart-grosvenor-dies-at-79-celebrated-gullah-food-and-culture-on-npr.html | Vertamae SmartGrosvenor Dies at 79 a Culinary Griot Actress and NPR Host | By Anita Gates | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/07/sports/tennis/novak-djokovic-us-open.html | Djokovic Isnt Looking for an Easier Path but Hell Take It | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/07/well/live/why-your-toothpaste-has-triclosan.html | Why a Chemical Banned From Your Soap Is Still in Your Toothpaste | By Catherine Saint Louis | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/design/doug-aitken-plans-underwater-art-installation.html | Underwater Art | By Jori Finkel | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/music/a-boogie-wit-da-hoodie-new-york-rap.html | Modernizing New York HipHop | By Jon Caramanica | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/music/bob-dylan-iron-archway-casino.html | Dylan the Ironworker | By Joe Coscarelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/music/mia-aim-review.html | Juggling SelfAssurance and Social Consciousness | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/music/the-lucerne-festivals-ultimate-remake-itself.html | Under Pressure Lucerne Festival Turns the Page | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/television/new-versions-of-lost-doctor-who-episodes-coming-this-fall.html | Finding Doctor Who | By Jeremy Egner | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/television/review-3-kids-no-husband-in-better-things-a-single-mothers-plight.html | A Lot on Her Plate Thats an Understatement | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/books/anna-dewdney-dies-author-llama-llama-books.html | Anna Dewdney Dies at 50 Wrote Llama Llama Books | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/books/review-ann-patchett-commonwealth.html | Theyre Knotting and Unknotting the Ties That Bind | By Jennifer Senior | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/business/dealbook/caliber-home-loans-embraces-borrowers-with-spotty-credit.html | Subprime Loans Make a Comeback for Some Investors | By Matthew Goldstein | TX 8-395-629 | 2017-03-06 |

| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/business/dealbook/intel-sells-a-majority-stake-of-cybersecurity-unit-mcafee-to-tpg.html | Switching Focus Intel Sells Majority Stake in Cybersecurity Unit to TPG | By Michael J de la Merced and Quentin Hardy | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/business/smallbusiness/a-cleaning-start-up-wielding-mops-buckets-and-700-data-points.html | Mops Buckets and an Eye for Detailed Data | By Eilene Zimmerman | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/aids-new-york-fashion-week-history.html | Dark Days | Interviews by Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/everything-you-need-to-know-about-this-fashion-week.html | Revising the Designer Playbook | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/lauren-hutton-alek-wek-new-york-fashion-week.html | The Image Makers | Interviews by Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/new-york-fashion-week-history-anna-wintour.html | The Front Row | Interviews by Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/new-york-fashion-week-history-bryant-park.html | Getting Their Act Together | Interviews by Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/new-york-fashion-week-history-first-shows.html | The First Shows | Interviews by Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/new-york-fashion-week-history-moments.html | Unforgettable Moments | Interviews by Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/movies/toronto-film-festival-the-birth-of-a-nation-hidden-figures-loving.html | Just Dont Call Them Black Films | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/nyregion/prosecutors-describe-bungled-robbery-in-killing-of-hasidic-landlord.html | Trial in Developers Killing Will Focus on a Confession | By Alan Feuer | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/nyregion/torontos-transit-advice-for-new-york-give-streetcars-their-own-lanes.html | Torontos Tip for New York  Create Lanes for Streetcars | By Emma G Fitzsimmons | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/a-setback-for-ms-merkel.html | A setback for Ms Merkel | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/australia-needs-the-united-states-to-keep-china-in-check.html | Australias China hedge | Michael Fullilove | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/the-uns-responsibility-in-haitis-cholera-crisis.html | UN culpability in Haiti cholera crisis | By Renaud Piarroux | TX 8-395-629 | 2017-03-06 |

| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/science/global-warming-louisiana-flooding.html | Climate Scientists Forecast More Floods Like Louisianas | By Henry Fountain | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/baseball/mets-beat-reds-for-fifth-consecutive-win.html | Home Runs Not Surprisingly Lift the Mets | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/golf/tiger-woods-says-hell-compete-in-three-events-this-fall.html | Woods Seeks to Return to Tour Next Month | By Karen Crouse | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/tennis/bryans-might-want-to-switch-sides-on-service-returns.html | A Top Doubles Team Could Get a Lift By Switching Sides | By Craig OShannessy | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/tennis/match-fixing-us-open-betting-investigators.html | Officials Investigating Odd Betting Patterns During Early Match | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/technology/iphone-7-apple-headphone-jack.html | Apple Nudges Consumers to a Wireless Future One Tweak at a Time | By Katie Benner | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/technology/personaltech/organizing-your-thoughts-with-note-taking-apps.html | Organize Your Thoughts and Just About Anything Else | By Kit Eaton | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/technology/personaltech/to-compete-with-mobile-sony-tailors-playstation-to-next-generation-tvs.html | To Compete With Mobile Sony Tailors PlayStation to NextGeneration TVs | By Nick Wingfield | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/technology/ruling-tips-uber-drivers-away-from-class-action-suits.html | Ruling Tips Uber Drivers Away From ClassAction Suits | By Mike Isaac | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/upshot/how-to-assess-the-polls-as-hillary-clintons-lead-shrinks.html | Clintons Lead Has Shrunk but by How Much | By Nate Cohn | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/chicagos-plan-to-toughen-oversight-of-police-is-under-fire.html | Chicago Mayors Plan to Toughen Oversight of the Police Is Under Fire | By Richard A Oppel Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/donald-trump-hotel-washington.html | Win or Lose Trump Will Be in Capital With a New Hotel | By Jonathan Mahler | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/donald-trump-speech.html | Trump Proposes Vast Expansion Of US Military | By Ashley Parker and Matthew Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/hillary-clinton-donald-trump-national-security.html | Candidates Flex Debate Muscles During TV Forum | By Patrick Healy | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/americas/mexico-finance-minister-luis-videgaray-resigns.html | Senior Mexican Official Resigns Amid Outrage Over Trump Visit | By Kirk Semple and Elisabeth Malkin | TX 8-395-629 | 2017-03-06 |

| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/americas/obama-acknowledging-us-misdeeds-abroad-quietly-reframes-american-power.html | Acknowledging Thorny Issues Abroad Obama Reframes American Power | By Max Fisher | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/americas/some-see-anti-women-backlash-in-ouster-of-brazils-president.html | Brazils Few Female Politicians Debate Impeachments Impact | By Simon Romero and Anna Jean Kaiser | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/china-longquan-monastery-buddhism-technology.html | Burned Out in Tech Jobs and Turning to Buddhism | By Javier C Hernndez | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/hong-kong-edward-snowden-refugees.html | The Hong Kong Layover in Snowdens Getaway | By Patrick Boehler | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/india-narendra-dabholkar.html | India Charges a Doctor in the Death of an Activist | By Suhasini Raj | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/obama-asia-human-rights.html | Pressing His Asia Agenda Obama Treads Lightly on Human Rights | By Jane Perlez | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/obama-southeast-asia.html | Obama Takes a Detour to Reconnect With a Very Familiar Southeast Asia | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/europe/defense-secretary-warns-russia-to-stay-out-of-us-elections.html | Russia Is Sternly Warned to Stay Out of US Elections | By Helene Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/europe/hungarian-journalist-syrian-refugee.html | Woman Who Kicked Refugees Is Charged | By Palko Karasz | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/europe/panama-papers-denmark.html | Denmark to Buy Documents in Leak to Fight Tax Evasion | By Dan Bilefsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/middleeast/erdogan-raqqa-syria-isis.html | Turkey Set to Carry Out Mission With US Against ISIS Stronghold Erdogan Says | By Anne Barnard and Ceylan Yeginsu | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/what-in-the-world/the-dog-thats-stealing-asians-hearts.html | The Dog Thats Stealing Hearts in East Asia | By Javier C Hernndez | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/television/whats-on-tv-thursday-better-things-and-finding-prince-charming.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/business/dealbook/chinas-big-debt-worries-george-soros-should-it-worry-you.html | Chinas Debt Worries Economists Should It Worry You | By Michael Schuman | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/business/downfall-of-itt-technical-institutes-was-a-long-time-in-the-making.html | Downfall of ITT Technical Institutes Was a Long Time Coming | By Patricia Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/business/philip-kingsley-authority-on-hair-care-dies-at-86.html | Philip Kingsley 86 Treater of the Tresses of the Famous | By Sam Roberts | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/nyregion/1-world-trade-center-gains-popularity-in-the-pantheon-of-new-york-kitsch.html | In Pantheon of New York Kitsch Trade Tower Rises in Popularity | By David W Dunlap and Todd Heisler | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/nyregion/connecticut-public-schools-inequality-judge-orders.html | Connecticut Told to Start Over as a Judge Faults Its Schools | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/nyregion/lawmakers-skeptical-hoosick-falls-water-crisis.html | Lawmakers Skeptical as State Blames EPA for Tainted Water Crisis | By Jesse McKinley | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/nyregion/new-york-late-term-abortion-schneiderman.html | Schneiderman Issues Opinion for Abortion in Late Term | By Vivian Yee | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/nyregion/parent-coordinator-new-york-city-public-schools.html | Meeting Parents Demands and Schools Needs Whatever They May Be | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/elizabeth-warren-what-apple-teaches-us-about-taxes.html | What Apple Teaches Us About Taxes | By Elizabeth Warren | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/obama-leaves-unfinished-business-in-asia.html | Unfinished Business in Asia | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/the-black-eyes-in-donald-trumps-life.html | The Black Eyes in Trumps Life | By Nicholas Kristof | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/trump-and-clinton-take-up-arms.html | Trump and Clinton Take Up Arms | By Gail Collins | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/voter-suppression-in-north-carolina.html | Voter Suppression in North Carolina | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/who-stole-my-star-trek.html | Who Stole My Star Trek | By Thomas Vinciguerra | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/autoracing/liberty-mediabuys-formula-one-for-4-billion.html | American Media Company Buys Formula One | By Michael M Grynbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/baseball/ny-mets-and-yankees-are-in-playoff-chase.html | Mets and Yanks Suddenly a Hot Story | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/baseball/ny-yankees-toronto-blue-jays-bryan-mitchell.html | Yanks Mitchell Is Stellar in LongAwaited Debut | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/football/colin-kaepernick-anthem-protest-nfl-roger-goodell.html | Protest Leaves NFL Necessarily Uneasy | By Juliet Macur | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/paralympics-opening-ceremony-rio.html | For a Second Time This Year Rio Defies the Odds | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |

| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/tennis/an-exclusive-club-at-the-us-open-with-elusive-perks.html | An Exclusive Club With Elusive Perks | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/tennis/karolina-pliskova-defeats-ana-konjuh-at-us-open.html | Halep Puts Up a Fight but Williams Rolls On | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/tennis/kei-nishikori-upsets-andy-murray-united-states-open.html | Roof Brings Murrays Run to a Close | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/technology/dell-gets-bigger-and-hewlett-packard-gets-smaller-in-separate-deals.html | In Separate Deals Dell Closes Merger and Hewlett Packard Announces Sale | By Quentin Hardy | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/technology/personaltech/apples-latest-what-you-really-need-to-know.html | What You Need to Know About Apples Latest Devices | By Brian X Chen | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/technology/whats-really-missing-from-the-new-iphone-dazzle.html | Never Mind That Jack the Dazzle Is Missing | By Farhad Manjoo | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/upshot/release-your-medical-records-first-you-must-collect-them.html | Release Medical Records First You Must Collect Them | By Margot SangerKatz | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/arlington-female-pilot-elaine-harmon-buried-at-arlington.html | A World War II Pilot Is Finally an Equal at Arlington | By Nicholas Fandos | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/court-filing-accuses-texas-of-misleading-voters-without-ids.html | Justice Dept and Advocacy Groups Accuse Texas of Misleading Voters Without IDs | By Michael Wines | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/clinton-and-trump-each-lay-claim-to-military-brass.html | Ranking the Brass for Each Candidate | By Eric Schmitt | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/matt-lauer-forum.html | Moderator of ClintonTrump Forum Fields a Storm of Criticism | By Michael M Grynbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/obama-climate-change.html | Terrifying Path of Climate Crisis Weighs on Obama | By Julie Hirschfeld Davis Mark Landler and Coral Davenport | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/souring-on-donald-trump-republicans-pour-money-into-senate-races.html | Souring on Trump Republican Donors Pour Money Into Key Senate Races | By Jennifer Steinhauer and Rachel Shorey | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/thailand-sexual-assault-american-tourist.html | American Teacher Hospitalized in Thailand After Sexual Assault | By Rick Gladstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/middleeast/mahmoud-abbas-israel-palestine-kgb.html | Soviet Document Suggests Palestinian Leader Was KGB Agent in 80s | By Peter Baker | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-05 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/hotline-psychic-miss-cleo-commercials.html | My Telepsychic Summer | By Bennett Madison | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/nas-tristan-walker-black-men-shaving-grooming.html | An Entrepreneur Gains a Fan in Nas | By Katherine Rosman | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/driscolls-aims-to-hook-the-berry-buying-shopper.html | Berries With Breeding | By Stephanie Strom | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/cocktail-suffolk-arms-giuseppe-gonzalez.html | Him He Owns the Joint | By Steven Kurutz | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/how-to-buy-a-vintage-watch.html | Better With Age | By Alex Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/tomato-peeling-pork-chops-cooking-advice.html | Bake Those Chops My Friend | By Sam Sifton | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-09 | https://www.nytimes.com/2016/09/08/books/shakespeare-didnt-actually-write-that.html | Actually Shakespeare Didnt Really Coin That | By Christopher D Shea | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-09 | https://www.nytimes.com/2016/09/08/us/veterans-back-on-patrol-this-time-to-protect-marijuana.html | Veterans Find Mission in Marijuana Industry | By Julie Turkewitz | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/architect-reinaldo-leandro-manhattan-living-room.html | Bright Ideas | By Steven Kurutz | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/aristocrat-burberry-coach-paul-smith.html | Classic Patterns Refreshed | By Alex Tudela | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/how-a-man-falls-in-love.html | This Guys in Love With You | By Sridhar Pappu | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/around-town-for-sept-9-15.html | The Listings Around Town | By Joshua Barone | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/always-something-unnerving-in-paul-outerbridge-photographs.html | Something Disquieting in Those Dreamy Images | By Ken Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/art-and-words-are-inseparable-in-the-sackner-collection.html | Art and Words Are Inseparable Here | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/charlotte-moorman-tradition-disrupter-is-the-focus-of-two-shows.html | Traditions Disrupted  Inquire Within | By Holland Cotter | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/digital-troves-providing-insights-and-reuniting-antiquities.html | Tales of Old Empires and Adventurers Now in Digital Troves | By Eve M Kahn | TX 8-395-629 | 2017-03-06 |

| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/frick-collection-free-admission-first-fridays.html | Frick Expands Program for Free Friday Evenings | By Randy Kennedy | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/go-fish-festival-casts-a-wide-net-for-young-new-yorkers.html | Go Fish | By Laurel Graeber | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/metal-gates-unfurl-as-colorful-canvases-on-the-lower-east-side-100-gates-project.html | Urban Canvases Speak to the Street | By Tamara Best | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Art in Review | By Martha Schwendener Ken Johnson Karen Rosenberg and Holland Cotter | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/world-trade-center-design-barbra-streisand.html | Ground Zero Arts Center Has a Design And Streisand | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/zao-wou-ki-an-abstract-fusion-master.html | An Abstract Fusion Master | By Roberta Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/international/nicholas-serota-tate-museum.html | Serota Stepping Down as Head of Tate Museums | By Christopher D Shea | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/music/johan-botha-dies.html | Johan Botha 51 Tenor in Challenging Roles | By Zachary Woolfe | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/music/review-david-lang-the-loser-brooklyn-academy-of-music.html | A Turning Point All in His Head | By Anthony Tommasini | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/spare-times-for-children-listings-for-sept-9-15.html | The Listings For Children | By Laurel Graeber | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/television/matt-lauer-presidential-election-hillary-clinton-donald-trump.html | In Battle of Candidates Lauer Is the Loser | By James Poniewozik | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/television/review-quarry-cinemax-max-allan-collins.html | Putting Death to a Soulful Soundtrack Ever So Slowly | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/television/tig-notaro-one-mississippi-review.html | A Grievous Homecoming Its OK to Laugh | By James Poniewozik | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/automobiles/autoreviews/video-review-the-f-pace-crossover-keeps-its-jaguar-dna.html | Jaguar Style and Performance in a Crossover Body | By Tom Voelk | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/automobiles/your-cars-new-software-is-ready-update-now.html | Your Cars New Software Is Ready Update Now | By Eric A Taub | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/books/review-john-aubrey-my-own-life-ruth-scurr.html | A Wits Life Always a Houseguest Never a Spouse | By Dwight Garner | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/books/she-was-no-bird-jane-eyre-manuscript-on-first-trip-to-america.html | Bront Treasures Blown In From the Moors | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/dealbook/private-equity-tries-to-chip-away-at-dodd-frank-with-house-bill.html | Bill to Weaken DoddFranks Rules on Private Equity Nears House Vote | By Ben Protess and Danielle Ivory | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/dealbook/regulators-seek-tighter-curbs-on-investments-by-big-banks.html | Regulators Seek Tighter Curbs on Investments by Big Banks With Their Own Money | By Nathaniel Popper | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/dealbook/wells-fargo-fined-for-years-of-harm-to-customers.html | Wells Fargo Fined for Setting Up Sham Accounts | By Michael Corkery | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/workers-paid-by-card-will-gain-protections-in-new-york-state.html | Protections  for Workers Paid by Card in New York | By Stacy Cowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/express-scripts-urges-narrower-coverage-of-anti-inflammatory-drugs.html | In Plan to Cut Cost of Drugs Complications | By Katie Thomas | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/jj-watt-fashion-wardrobe-tom-ford-houston-texans-football.html | J J Watt Tackles Fashion | By Bee Shapiro | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/apostate-review.html | Review The Apostate Chronicles a Rebellious Catholic | By Andy Webster | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/author-the-jt-leroy-story-review.html | A Hoax Whose Mastermind Still Revels in the Myth | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/cameraperson-review-kirsten-johnson.html | In Poignant Shards a Found Poem Filtered Through an Intent Eye | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/come-what-may-review.html | Review Come What May an Ode to French Villagers Displaced by War | By Glenn Kenny | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/defying-the-nazis-review.html | Review Defying the Nazis An American Couple on a Rescue Mission | By Ken Jaworowski | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/demon-review.html | Wedding Jitters Caused by the Uninvited Dead | By Manohla Dargis | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/for-the-love-of-spock-review.html | Review For the Love of Spock a Sons Tribute to Leonard Nimoy | By Andy Webster | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/ithaca-review-meg-ryan-tom-hanks.html | Review In Ithaca Meg Ryan and Tom Hanks Reunite for a War Story | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/kicks-review.html | A City Boy Only as Tough as His Shoes | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/landfill-harmonic-review.html | Review In Landfill Harmonic One Persons Trash Is a Childs Violin | By Ken Jaworowski | TX 8-395-629 | 2017-03-06 |

| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/london-road-review.html | Review 5 Murdered Prostitutes and an Anxious City in London Road | By Jeannette Catsoulis | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/other-people-review.html | Review In Other People a Sons Anxieties Mount as Tragedy Looms | By Daniel M Gold | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/review-as-i-open-my-eyes.html | She Can Feel a Revolution Coming | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/review-brother-nature.html | Review Brother Nature Fish Out of Water With the Future InLaws | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/starving-the-beast-review-steve-mims.html | Review Starving the Beast Traces the Burdens of Higher Education Defunding | By Daniel M Gold | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/sully-review.html | Professional Calm Personal Anguish | By Manohla Dargis | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/the-wild-life-review.html | Review In The Wild Life Island Critters School a Castaway | By Helen T Verongos | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/transpecos-review.html | Review Transpecos At a Dusty Border a Trek Along a Moral Tightrope | By Jeannette Catsoulis | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/developers-of-pier-55-win-a-round-in-court-barry-diller.html | Developers of Park on Hudson River Pier Win Another Round in Court | By Charles V Bagli | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/general-electric-pcbs-hudson-river.html | GE Spent Years Cleaning Up Its Mess in the Hudson Was It Enough | By Jesse McKinley | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/john-cramsey-holland-tunnel-guns-case.html | Man Arrested  at Tunnel in Guns Case  Is Out on Bail | By Eli Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/new-york-city-fire-department-drones.html | City Will Add Drones to Firefighting Arsenal | By Rick Rojas | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/how-do-you-get-to-be-a-governor-in-vladimir-putins-russia.html | Becoming a governor in Putins Russia | By Oleg Kashin | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/the-disputed-vote-in-gabon.html | The disputed vote in Gabon | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/science/nasa-launches-osiris-rex-spacecraft-to-retrieve-asteroid-pieces.html | NASA Launches Asteroid Chaser | By Kenneth Chang | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/science/smoking-and-drinking-rates-among-us-teenagers-fall-to-new-lows.html | New Lows in Smoking and Drinking Rates for Teenagers | By Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/baseball/tim-tebow-mets.html | All Kidding Aside Alderson and Mets Sign Tebow to Minor League Deal | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/football/roger-goodell-nfl-players-union.html | Tightening the Strings | By Ken Belson | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/olympics/ryan-lochte-suspended-10-months-for-rio-scandal.html | Already Sluggish Lochte Wont Be Slowed by 10Month Ban | By Karen Crouse | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/rugby/going-home-to-new-zealand-with-the-intent-of-dethroning-the-all-blacks.html | Going home with intent to dethrone | By Huw Richards | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/soccer/scottish-premier-league-rangers-celtic-rivalry.html | A Most Bitter Rivalry Takes Root Again | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/tennis/kei-nishikori-andy-murray-us-open.html | Takedown Tactic Unleashing His Serve and Volley | By Craig OShannessy | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/tennis/us-open-farewell-to-louis-armstrong-stadium.html | Goodbye Armstrong  A Gritty Palace Ends Its Run | By Harvey Araton | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/technology/airbnb-anti-discrimination-rules.html | Airbnb Has Enlisted Hosts Now It Must Fight Their Bias | By Katie Benner | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/technology/amazon-has-a-potent-weapon-in-the-tablet-wars-low-prices.html | LowPrice Tablet Provides a Big Lift to Amazon | By Nick Wingfield | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/theater/black-lives-matter-benefit-feinsteins-54-below-canceled-israel.html | Benefit Is Canceled for Black Lives Matter | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/dakota-access-pipeline-protests.html | I Want to Win Someday Tribes Make Stand Against Pipeline | By Jack Healy | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/hackers-cia-john-brennan.html | Two Are Arrested in Hack of CIA Directors Email | By Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/measure-97-seeking-to-raise-corporate-taxes-splits-oregon-voters.html | Ballot Measure Seeking to Increase Corporate Taxes Splits Oregon Voters | By Kirk Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/politics/donald-trump-education.html | Promoting Choice and Promising Billions Trump Releases Education Proposal | By Ashley Parker and Trip Gabriel | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/politics/donald-trump-sexual-assault-military-women.html | Trump Faulted for His Notions  About Assaults | By Jennifer Steinhauer and Matthew Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/politics/gary-johnson-aleppo.html | What Is Aleppo Libertarian Presidential Candidate Asks in an Interview Stumble | By Alan Rappeport | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/politics/hillary-clinton-donald-trump-putin.html | Vexing His Allies Trump Keeps Up Praise of Putin | By Jonathan Martin and Amy Chozick | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/us-ends-corruption-case-against-former-virginia-governor.html | US Ends Corruption Case Against Former Governor of Virginia | By Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/yosemite-park-announces-largest-expansion-in-67-years.html | Yosemite Will Undergo Its Largest Expansion Since 1949 | By Niraj Chokshi | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/asia/air-china-magazine-london-racism.html | Air China Grounds Magazine With Travel Tips About London | By Edward Wong | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/asia/japan-knife-attack-disabled.html | After Mass Knife Attack in Japan Disabled Victims Remain in the Shadows | By Motoko Rich | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/asia/navy-seals-hostage-rescue-afghanistan.html | US Rescue Team Found Gunfire Instead of Hostages | By Matthew Rosenberg and Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/asia/obama-laos-asia-asean-tour.html | US Tilt to Asia Will Be Lasting Obama Says | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/british-parliament-set-to-relocate-to-save-a-crumbling-palace.html | British Parliament Sets Plan to Save Crumbling Palace | By Steven Erlanger | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/cable-car-passengers-stranded-overnight-in-french-alps.html | Dozens of Cable Car Riders Stranded Overnight in French Alps | By Lilia Blaise and Christopher Mele | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/fabric-nightclub-london.html | Trend Continues With Demise of a Pioneering London Dance Club | By Dan Bilefsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/isabelle-dinoire-recipient-of-first-partial-facial-transplant-dies-at-49.html | Isabelle Dinoire Dies at 49 Received First Partial Face Transplant Operation | By Jonah Engel Bromwich | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/occitanie-france-catalans.html | French Catalans Fear Name Change as Threat to Identity | By Raphael Minder | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/paris-notre-dame-gas-canisters.html | 7 Are Arrested After Police in Paris Find Gas Cylinders | By Aurelien Breeden | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/russia-red-river-siberia-norilsk-nickel.html | Near Siberian Mines a River Runs Red | By Andrew E Kramer | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/middleeast/palestinian-municipal-elections.html | Court Delays Palestinian Elections | By Isabel Kershner | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/middleeast/syria-aid-united-nations.html | 73 Aid Groups in Syria Suspending Cooperation With UN | By Rick Gladstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/middleeast/what-is-aleppo-syria.html | What Is Aleppo For Many the Apex of Horror | By Karen Zraick | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/what-in-the-world/rome-grattachecca.html | However You Shave It A Frosty Roman Treat | By Elisabetta Povoledo | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/television/whats-on-tv-friday-one-mississippi-and-quarry.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/dealbook/hedge-fund-and-cybersecurity-firm-team-up-to-short-sell-device-maker.html | Unusual Pairing Makes Public Bet vs Pacemakers | By Matthew Goldstein Alexandra Stevenson and Leslie Picker | TX 8-395-629 | 2017-03-06 |

| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/new-york-cool-dkny-public-school-dao-yi-chao-maxwell-osborne.html | The Coolest Kids in School | By Guy Trebay | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/a-false-conviction-is-overturned-but-the-system-that-allowed-it-remains.html | A False Conviction Is Overturned but the System That Allowed It Remains | By Jim Dwyer | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/crux-of-connecticut-judges-grim-ruling-schools-are-broken.html | Crux of Grim Ruling Schools Are Broken | By Kate Zernike | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/a-debate-disaster-waiting-to-happen.html | A Debate Disaster Waiting to Happen | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/campaign-stops/winning-my-moms-vote.html | The Fight for My Moms Vote | By Jennine Cap Crucet | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/donald-trumps-big-liar-technique.html | The Big Liar Technique | By Paul Krugman | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/late-to-the-fight-against-predator-schools.html | Late to the Fight Against Predator Schools | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/the-partisan-winds-aimed-at-kansas-court.html | The Partisan Winds Aimed at Kansas Court | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/time-for-a-realignment.html | Time for a Realignment | By David Brooks | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/what-trump-doesnt-understand-about-the-military.html | Trumps Military Cluelessness | By Sue Fulton | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/baseball/more-pitchers-fewer-innings-as-teams-battle-injuries.html | Mounting Injuries Mean More Pitchers and Fewer Innings | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/baseball/yankees-tampa-bay-rays-tyler-austin-walk-off-home-run.html | Yankees Lucky Streak Buoys Slumping Sabathia | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/serena-williams-loses-bid-for-23rd-major-and-her-no-1-ranking.html | Williams Loses Another Chance at Slam Record | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/soccer/landon-donovan-retirement-los-angeles-galaxy.html | Soccer At 34 Donovan to End Retirement | By Andrew Das | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/tennis/gael-monfils-inspired-by-lebron-james.html | Inspired by the King of Another Court | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/theater/spamilton-review.html | Broadways Savior Meets His Match | By Ben Brantley | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/john-r-coleman-haverford-president-who-explored-blue-collar-life-dies-at-95.html | John R Coleman College President Who Tried BlueCollar Life Dies at 95 | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/politics/donald-trump-vladimir-putin.html | The Case Made for Putin At Least He Is Respected | By Steven Lee Myers | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/politics/hillary-clinton-emails-investigation.html | Justice Dept Struck Deal With Deleter of Emails | By Adam Goldman and Michael S Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/politics/republicans-donald-trump-bob-dold-immigration.html | House Republicans Who Support an Immigration Overhaul Face Potential Losses | By Emmarie Huetteman | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/asia/afghanistan-taliban-abdul-basir-said-muhammad.html | Fatal Turn in Tale of Son and Father in Afghanistan | By Mujib Mashal and Zahra Nader | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/asia/north-korea-nuclear-test.html | South Reports a Nuclear Test in North Korea | By Choe SangHun and Jane Perlez | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-10 | https://www.nytimes.com/2016/09/02/arts/design/nathan-lyons-dead.html | Nathan Lyons 86 Promoter of Photography as Fine Art | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-10 | https://www.nytimes.com/2016/09/07/business/media/richard-neville-74-founder-of-60s-counterculture-magazine-oz-dies.html | Richard Neville 74 a Founder of Oz a Counterculture Magazine of the 60s | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/09/arts/new-york-city-to-help-fund-internships-at-cultural-organizations.html | Effort for More Diversity at Cultural Institutions | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/09/arts/the-lady-chablis-of-midnight-in-the-garden-of-good-and-evil-dies-at-59.html | The Lady Chablis 59 Performer Featured in Book and Film | By Niraj Chokshi | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/09/sports/ncaafootball/houston-big-12.html | Houston Presses Its Advantage in Its Big 12 Bid | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/09/theater/danny-devito-will-make-broadway-debut-in-the-price.html | Danny DeVito to Make His Broadway Debut | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/09/world/middleeast/my-hajj-reading-list-preparing-for-mecca.html | Reading List for Journey to Mecca | By Diaa Hadid | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/10/fashion/new-york-fashion-week-heron-preston.html | A Designer Who Likes the Look of the Blue Collar | By Valeriya Safronova | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/10/fashion/new-york-fashion-week-kanye-west-tom-ford.html | Glam vs Sham  Tom Ford Faces Off  With Kanye West | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/09/opinion/the-conscience-of-the-contrarian-voter.html | Conscience of a Contrarian | By Timothy Egan | TX 8-395-629 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/music/9-11-memorial-concerts-mostly-low-key.html | In the Classical Music World Sept 11 Anniversary Will Pass With Little Notice | By James R Oestreich | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/music/fort-worth-symphony-orchestra-strike.html | Fort Worth Symphony Goes On Strike | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/music/review-new-york-city-opera-aleka-pagliacci.html | Writing a New Chapter in a Companys History | By Anthony Tommasini | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/music/san-francisco-opera-dream-of-the-red-chamber.html | A Dream Opera Teams EastWest Challenge | By Amy Qin | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/review-louis-ck-performing-his-best-stand-up-since-2010.html | Sharper Than Ever a Pro Nails the Sweet Spot | By Jason Zinoman | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/television/review-in-son-of-zorn-the-dads-dense-and-drawn-that-way.html | Hes Dense and Drawn That Way | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/books/9-11-novels-for-young-readers.html | Novels About 911 Seek the Young Reader | By Alexandra Alter | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/international/tesco-britain-fraud-accounting.html | Three Former Tesco Executives Charged With Fraud | By David Jolly and Chad Bray | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/international/vw-criminal-charge-diesel.html | VW Engineer Pleads Guilty in a Criminal Case  Brought by the US Over Diesel Emissions Fraud | By Hiroko Tabuchi and Jack Ewing | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/media/daniel-h-cohen-former-times-executive-who-led-advertising-growth-dies-at-64.html | Daniel H Cohen Former Times Executive Dies at 64 | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/sully-is-latest-historical-film-to-prompt-off-screen-drama.html | Safety Agency Challenges True Story Told in the Film Sully | By Christine Negroni | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/fashion/jason-wu-new-york-fashion-week.html | Jason Wu Small Space Big Show | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/movies/review-when-the-bough-breaks-blame-a-scary-pregnancy-surrogate.html | Twos Company Then Comes the Scary Surrogate | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/nyregion/bill-nojay-rochester-assemblyman-dies.html | Assemblyman Kills Himself at a Cemetery in Rochester | By Vivian Yee | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/nyregion/conviction-thrown-out-for-rutgers-student-in-tyler-clementi-case.html | Conviction of ExRutgers Student Is Thrown Out in Roommates Suicide | By Patrick McGeehan | TX 8-395-629 | 2017-03-06 |

| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/crisis-in-calais.html | Crisis in Calais | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/football/nfl-says-officials-missed-head-hit-on-panthers-cam-newton.html | NFL Reacts to a Head Hit Saying Officials Missed a Call | By Ken Belson | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/norbert-schemansky-dead.html | Norbert Schemansky Who Won Medals at Four Olympic Games Is Dead at 92 | By Frank Litsky and William McDonald | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/soccer/manchester-united-manchester-city-derby.html | A Renaissance With Soccer as Its Catalyst | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/tennis/novak-djokovic-survives-gael-monfils-and-the-humidity.html | Djokovic Survives a Madcap Semifinal | By Harvey Araton | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/tennis/serena-williams-young-rivals-are-posing-questions-she-cant-answer.html | Serena Williams Will Be 35 But Will She Be No 1 Again | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/technology/facebook-vietnam-war-photo-nudity.html | The Accidental Gatekeeper | By Mark Scott and Mike Isaac | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/technology/samsung-galaxy-consumer-product-safety.html | Regulators Urge Users to Turn Off Galaxy Note | By Cecilia Kang | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/theater/identity-crisis-theater-productions-that-refuse-to-be-theater.html | An Identity Crisis Theater Productions That Refuse to Be Theater | By Alexis Soloski | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/it-finally-clicked-that-this-wasnt-an-exercise-report-recounts-san-bernardino-shooting.html | New Report Chronicles Chilling Details of San Bernardino Shooting | By Richard PrezPea and Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/judge-approves-construction-of-oil-pipeline-in-north-dakota.html | US Suspends Pipeline Work in Tribes Path | By Jack Healy and John Schwartz | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/marine-corps-raheel-siddiqui.html | 20 Marines Face Discipline After Muslim Recruits Death Is Ruled a Suicide | By Christine Hauser | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/north-carolina-elections-voting-guidelines.html | North Carolina Ends Fight Over Voting Rules | By Michael Wines | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/10/us/oakland-california-police-sex-scandal.html | 7 Police Officers to Be Charged in Bay Area Sex Scandal | By Christopher Mele | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/bill-clinton-campaign.html | Bill Clinton After Year of Restraint Unleashes an Impassioned SelfDefense | By Matt Flegenheimer | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/gary-johnson-republican-party.html | Johnsons Challenges Go Beyond What Is Aleppo Flub | By Alan Rappeport | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/house-911-victims-saudi-arabia.html | House Passes  Bill Allowing  911 Lawsuits  Veto Expected | By Jennifer Steinhauer | TX 8-395-629 | 2017-03-06 |

| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/mike-pence-republicans-senate.html | Shadow Follows Pence Even Among His Friends | By Ashley Parker | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/ohio-hillary-clinton-donald-trump.html | Ohio County Spurns Trump but Is Cool to Clinton | By Binyamin Appelbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/supreme-court-voting-michigan-straight-ticket.html | Justices Clear the Way for StraightTicket Voting in Michigan | By Adam Liptak | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/trump-pence-values-voter-summit.html | Abortion and Israel Are Absent From Trumps Appeal to Evangelical Voters | By Jonathan Martin and Alexander Burns | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/americas/united-nations-gender-equality.html | Hopes Dimming for a Woman to Lead the UN | By Somini Sengupta | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/asia/north-korea-nuclear-test.html | List of Options on North Korea Shrinks for US | By David E Sanger Choe SangHun and Jane Perlez | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/asia/north-korea-nuclear-weapons-tests.html | Earthquakes Tell a Story of Maturing Nuclear Skill | By Michael Forsythe | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/asia/taliban-agha-jan-motasim.html | A Former Taliban Minister Senses a Growing Demand for Afghan Peace | By Carlotta Gall | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/europe/mont-blanc-cable-cars-alps-rescue.html | Stuck in a Cable Car Looming Above Mont Blanc Waiting for Rescue | By Dan Bilefsky Lilia Blaise and Martin de Bourmont | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/middleeast/egypt-italy-giulio-regeni.html | Egypt Investigated Student Before He Was Found Dead | By Nour Youssef | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/middleeast/hajj-saudi-arabia-muslims-pilgrimage-mecca.html | Pilgrimage Checklist Search Soul Buy Sturdy Shoes Pay the Dentist | By Diaa Hadid | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/middleeast/russia-israel-palestinian-peace-talks.html | A Flexing Russia Enters the IsraeliPalestinian Fray | By Peter Baker and Isabel Kershner | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/middleeast/syria-john-kerry-ceasefire-deal-russia.html | US and Russians Forge Agreement in Syria Conflict | By David E Sanger and Anne Barnard | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/middleeast/turkey-uses-post-coup-emergency-decree-to-purge-mayors-and-teachers.html | Turkey Uses Emergency Decree to Purge Mayors and Teachers | By Ceylan Yeginsu | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/what-in-the-world/indian-hindu-wedding.html | Tying the Knot and Kicking a Pot of Rice | By Amisha Padnani | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/your-money/a-little-nagging-can-help-reduce-credit-card-debt.html | Being Nagged About Your Debt Might Actually Do You Some Good | By Ann Carrns | TX 8-395-629 | 2017-03-06 |

| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/your-money/older-entrepreneurs-take-on-the-concrete-ceiling.html | Helping Older Entrepreneurs Navigate in Unfamiliar Territory | By Elizabeth Walsh | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/your-money/owning-a-vineyard-the-days-of-wine-are-not-all-rosy.html | A Bucolic Pursuit With a Subtle Blend of Big Business | By Paul Sullivan | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/your-money/what-should-a-cubs-fan-pay-to-realize-a-lifelong-dream.html | Hard Numbers Intrude Where Cubs Fans Dream | By Ron Lieber | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/television/whats-on-tv-saturday-star-wars-the-force-awakens-and-sisters.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/dealbook/wells-fargo-apologizes-but-doesnt-admit-misconduct.html | Wells Fargo Offers Regrets but Wont Admit Misdeeds | By Michael Corkery | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/gm-spots-an-airbag-problem-and-moves-quickly-to-respond.html | GM Spots a Safety Issue and This Time Moves Quickly to Respond | By Neal E Boudette | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/nyregion/judge-in-9-11-suits-feels-no-regret-that-none-ever-went-to-trial.html | Judge in 911 Suits Feels No Regret That None Ever Went to Trial | By Benjamin Weiser | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/nyregion/rapper-bobby-shmurda-takes-7-year-plea-deal-in-gang-case.html | HipHop Artist Accused of Being a Gang Leader Pleads Guilty to Conspiracy and Weapons Charges | By James C McKinley Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/nyregion/young-digitally-savvy-and-just-fine-with-a-little-grime-in-their-subway-cars.html | Subway Fans Who Dont Mind a Little Grime | By Sarah Maslin Nir | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/a-way-to-protect-planned-parenthood-services.html | A Way to Protect Planned Parenthood Services | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/bob-graham-release-more-9-11-records.html | The Questions of 911  Still Unanswered | By Bob Graham | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/campaign-stops/the-selling-of-donald-j-trump.html | The Selling of Donald J Trump | By Lee Siegel | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/north-koreas-nuclear-enabler.html | North Koreas Nuclear Enabler | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/sexism-lets-deconstruct-donald.html | Sexism Lets Deconstruct Donald | By Gail Collins | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/virginias-republicans-turn-back-the-clock.html | Virginias Republicans Turn Back the Clock | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/science/north-korea-nuclear-weapons.html | Experts Worry North Is Perfecting Skills That Could Extend Nuclear Reach to US | By William J Broad | TX 8-395-629 | 2017-03-06 |

| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/baseball/rally-to-beat-the-braves-and-a-favorable-schedule-buoy-the-mets-hopes.html | Rally and a Favorable Schedule Lift the Mets Hopes | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/baseball/yankees-ride-out-rain-with-their-future-suddenly-looking-bright.html | Yankees Ride Out Rain With Their Future Suddenly Looking Bright | By Mike Vorkunov | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/olympics/in-wheelchair-basketball-an-arms-race-for-the-perfect-sit.html | Fighting It Out in a Race for the Perfect Wheelchair | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/tennis/after-a-rocky-start-stan-wawrinka-storms-into-his-first-us-open-final.html | After a Rocky Start Wawrinka Storms Into His First US Open Final | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/technology/apple-is-said-to-be-rethinking-strategy-on-self-driving-cars.html | Apple Is Said to Be Rethinking Strategy on SelfDriving Cars | By Daisuke Wakabayashi and Brian X Chen | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/theater/review-fiorello-the-mayor-who-fought-for-the-little-guy.html | Singing Praises  of La Guardia  Not the Airport | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/medicare-requirements-disaster-readiness.html | Health Care Providers Scramble to Meet New Disaster Preparedness Rule | By Sheri Fink | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/rudy-giuliani-donald-trump.html | Giuliani Role Risks Legacy to Aid Trump | By Jonathan Mahler and Maggie Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-08-22 | 2016-09-11 | https://www.nytimes.com/2016/08/22/t-magazine/art/bryant-toth-cuban-art.html | Bridge to Cuba | By Carson Griffith | TX 8-395-629 | 2017-03-06 |
| 2016-08-22 | 2016-09-11 | https://www.nytimes.com/2016/08/22/t-magazine/art/tom-wesselmann-pop-artist-profile.html | The Wholesome Eroticism of Tom Wesselmann | By Kevin Conley | TX 8-395-629 | 2017-03-06 |
| 2016-08-23 | 2016-09-11 | https://www.nytimes.com/2016/08/23/t-magazine/we-generation.html | The We Generation | By Ian Daly | TX 8-395-629 | 2017-03-06 |
| 2016-08-24 | 2016-09-11 | https://www.nytimes.com/2016/08/24/t-magazine/entertainment/angel-olsen-my-woman.html | A Change in Tone | By Alexandra Kleeman | TX 8-395-629 | 2017-03-06 |
| 2016-08-25 | 2016-09-11 | https://www.nytimes.com/2016/08/25/t-magazine/fashion/kelly-slater-surfer-outerknown-designer.html | Kelly Slater | By Nick Remsen | TX 8-395-629 | 2017-03-06 |
| 2016-08-26 | 2016-09-11 | https://www.nytimes.com/2016/08/26/t-magazine/design/louis-weisdorf-pendant-lamp.html | The Thing | By Nancy Hass | TX 8-395-629 | 2017-03-06 |
| 2016-08-29 | 2016-09-11 | https://www.nytimes.com/2016/08/29/t-magazine/cow-poop-design-museum-castelbosco-farm.html | Manure a Saga | By Christine Smallwood | TX 8-395-629 | 2017-03-06 |
| 2016-08-29 | 2016-09-11 | https://www.nytimes.com/2016/08/29/t-magazine/design/christopher-stuart-furniture-designer.html | A Master of Mistakes | By Stephen Heyman | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-08-30 | 2016-09-11 | https://www.nytimes.com/2016/08/30/t-magazine/design/christopher-howe-british-designer-country-cottage.html | Making Good | By Sadie Stein | TX 8-395-629 | 2017-03-06 |
| 2016-08-30 | 2016-09-11 | https://www.nytimes.com/2016/08/30/t-magazine/food/chef-william-bradley-fairmont-grand-del-mar.html | Back of House | By Sadie Stein | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-11 | https://www.nytimes.com/2016/09/05/t-magazine/entertainment/dick-cavett-seth-meyers-interview.html | Dick Cavett amp Seth Meyers | By Nicholas Haramis | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/5-new-novels-make-fiction-out-of-eco-disaster.html | EcoFiction | By Katy Waldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/mark-thompson-enough-said.html | Watch Your Rhetoric | By James Fallows | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/terrorism-europe-canada-iceland.html | Seeking Havens in the Wake of Europe Attacks | By Elaine Glusac | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/06/t-magazine/art/stripes-sol-lewitt-paula-cooper.html | Art Matters Linear Thinking | By Alina Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/06/t-magazine/design/cifra-3-clock.html | WakeUp Call | By Tom Delavan | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/06/t-magazine/travel/canggu-bali-guide.html | Eat Pray Chill | By John Wogan | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/alan-taylor-american-revolutions.html | White Mans War | By Gordon S Wood | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/nora-ephron-richard-cohen-she-made-me-laugh.html | With Friends Like These | By Elinor Lipman | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/how-much-disclosure-do-we-really-expect-from-candidates.html | Open Season | By Emily Bazelon | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/how-much-do-we-really-know-about-global-trades-impacts.html | How Much Do We Really Know About Global Trades Impacts | By Nathaniel Popper | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/movies/rene-zellweger-bridget-jones-baby.html | Back and Standing Up for Herself | By Melena Ryzik | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/haight-ashbury-san-francisco.html | A Trip Back in Time | By Nina Burleigh | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/in-europe-three-cities-three-fashion-weeks.html | In Three Cities Fashion Weeks and Treats | By Shivani Vora | TX 8-395-629 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/madrid-family-friendly-travel.html | For an American Kid DIY Spanish Immersion | By Veronica Chambers | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/07/opinion/passing-my-disability-on-to-my-children.html | My Children Our Disability | By Sheila Black | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/07/t-magazine/brad-pitt-marlon-james-interview.html | Five or Six Things I Didnt Know About Brad Pitt | By Marlon James | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/07/t-magazine/design/workac-architects-obsidian-penthouse.html | Top This | By Christopher Bonanos | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/07/t-magazine/food/tinned-fish-shop-conserveira-de-lisboa.html | OneThing Shops A Store That Sells Only Tinned Fish | By Alex Ronan | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/08/fashion/odell-beckham-jr-lena-dunham-met-gala-response.html | She Said He Didnt | By Alex Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/dance/recalling-butoh-pioneers-at-japan-society.html | Dance Two Salutes to Butoh Pioneers | By Jack Anderson | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/design/a-carmen-herrera-solo-exhibition-at-the-whitney.html | Art Like Cuts in Space | By Randy Kennedy | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/music/a-sept-11-memorial-at-bargemusic-and-a-juilliard-faculty-show.html | Classical Liszt With a Twist and Sept 11 Tribute | By Anthony Tommasini | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/music/lucy-dacus-hopscotching-from-wounded-to-wounding.html | Pop Deftly Splicing Wounds With Wit | By Joe Coscarelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/television/phoebe-waller-bridges-rage-and-sex-in-fleabag.html | Television Shes Provocative and Angry Too | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/masha-gessen-where-the-jews-arent.html | The Worst Good Idea | By Steven J Zipperstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/new-self-help-books-for-pet-parents.html | HowTo and SelfHelp | By Judith Newman | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/an-effective-ut-exhausting-alternative-to-high-school-suspensions.html | Halls of Justice | By Susan Dominus | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/fortress-of-tedium-what-i-learned-as-a-substitute-teacher.html | Fortress of Tedium | By Nicholson Baker | TX 8-395-629 | 2017-03-06 |

| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/letter-of-recommendation-glass-bricks.html | Glass Bricks | By Molly Lambert | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/lisa-lucas-wants-to-make-reading-fun-again.html | Lisa Lucas Wants to Make Reading Fun Again | Interview by Ana Marie Cox | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/what-should-i-do-with-my-dead-husbands-journals.html | What Should I Do With My Dead Husbands Journals | By Kwame Anthony Appiah | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/movies/in-sully-new-york-is-clint-eastwoods-latest-star.html | New York Is Eastwoods Latest Star | By Michael Wilson | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/movies/where-were-women-in-movies-anthology-film-archives-gives-an-early-history.html | Film Where the Women in Movies Were | By Daniel M Gold | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/real-estate-in-chile.html | House Hunting in Chile | By Kevin Brass | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/westfield-nj-where-small-town-meets-urban.html | Where Small Town Meets Urban | By Jill P Capuzzo | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/theater/the-encounter-broadway-simon-mcburney.html | That Voice in Your Head It May Be His | By Roslyn Sulcas | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/theater/underground-railroad-game.html | Playing for Real | By Laura CollinsHughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/airbnb-budget-travel.html | New to Airbnb How to Make It Work for You | By Lucas Peterson | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/five-places-to-go-in-washington-dc.html | A Creative Hub Takes Hold in Gritty North Shaw | By Audrey Hoffer | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/via-francigena-tuscany.html | Monasteries and Fellowship on a Pilgrims Path | By Katherine Sharpe | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/07/fashion/kanye-west-fashion-week-season-4.html | Keeping Up With Kanye | By Guy Trebay | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/08/opinion/campaign-stops/the-paranoid-style-in-american-politics-is-back.html | The Paranoid Style in American Politics Is Back | By Thomas B Edsall | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/08/t-magazine/art/alex-prager-grande-sortie.html | On View A Paris Ballet Reimagined | By Isabel Wilkinson | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/08/t-magazine/art/catherine-opie-nick-flynn-art-poem.html | Catherine Opie and Nick Flynn | By Nick Flynn | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/09/us/missouri-woman-is-miss-america-pageants-first-openly-lesbian-contestant.html | Missouri Woman Is Miss America Pageants First Openly Lesbian Contestant | By Christine Hauser | TX 8-395-629 | 2017-03-06 |

| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/design/bruce-nauman-art-provocateur-returns-are-you-ready.html | A Provocateur Is Back Are You Ready | By Randy Kennedy | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/music/david-geffen-hall-new-york-philharmonic-500-million-dollar-renovation-shopping-list.html | So You Have a HalfBillion Dollars | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/the-return-of-omniscience.html | The Return of Omniscience | By Elliott Holt | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/social-qs-back-to-school-college-kids-advice.html | BacktoSchool Blues | By Philip Galanes | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/for-gay-and-transgender-teens-will-it-get-better.html | High Risk | By Jenna Wortham | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/judge-john-hodgman-on-taking-expectant-mother-parking-spots.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/they-also-have-lessons-to-teach.html | They Also Have Lessons to Teach | As told to Jaime Lowe | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/when-a-food-craving-wont-let-go.html | When a Craving Wont Let Go | By Tejal Rao | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/movies/queen-of-katwe-makes-moves-on-a-ugandan-chessboard.html | Making Moves on a Ugandan Chessboard | By Roslyn Sulcas | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/once-upon-a-tart-reborn-in-soho.html | Return of the Tart Now GlutenFree | By Gloria Dawson | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/packed-restaurant-screaming-kid-oblivious-mommy-what-now.html | The Urban Avenger vs William | By Joyce Wadler | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/my-lost-mothers-last-receipt.html | My Lost Mothers Last Receipt | By Mara Wilson | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/a-bed-stuy-two-family-with-bird-song.html | A TwoFamily With Bird Song | By Joyce Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/theater/between-transparent-seasons-judith-light-isnt-playing-nice.html | Dont Go Getting All Comfy | By Lisa Birnbach | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/theater/lewis-black-broadway.html | Theater Sharing His Many Shades of Red | By Jason Zinoman | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/how-to-have-a-happy-vacation-with-friends.html | How to Travel With Friends Happily | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/ski-resorts-vacation-packages.html | An Early Ski Season Sale | By Elaine Glusac | TX 8-395-629 | 2017-03-06 |

| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/well/eat/how-to-stop-your-food-cravings.html | The Hunger in Our Heads | By Gretchen Reynolds | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/30/arts/music/daveed-diggs-hamilton-clipping-blackish.html | Jetting From Hamilton Into the Future | By Jon Caramanica | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/09/arts/music/nora-york-dead.html | Nora York 60 a Polymath Who Fused Musical Forms | By Daniel E Slotnik | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/09/business/sam-iacobellis-dead.html | Sam Iacobellis Who Recast the Cold War Dies at 87 | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/09/fashion/absolutely-fashion-british-vogue-documentary.html | Behind the Scenes at British Vogue | By Elizabeth Paton | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/09/t-magazine/gazing-while-male.html | Gazing While Male | By Deborah Needleman | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/dance/11lovette.html | Theyre Her Steps From Her Life | By Gia Kourlas | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/television/archie-panjabi-goodbye-good-wife-hello-spy-life.html | Goodbye Good Wife Hello Spy Life | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/a-s-byatt-william-morris-mariano-fortuny-peacock-and-vine.html | The Craftsmans Joy | By Dominique Browning | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/bernadette-mayer-works-and-days.html | Meter of a Mind | By Stephen Burt | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/cyber-effect-mary-aiken.html | Offline Jekylls Online Hydes | By Jon Ronson | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/dream-of-enlightenment-anthony-gottlieb.html | A Reasonable Age | By Michael Wood | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/furthermore-tahereh-mafi.html | Ask Alice | By Liesl Shurtliff | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/ian-mcewan-nutshell.html | Inside Job | By Siddhartha Mukherjee | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/jack-london-photographs.html | A Different View of London | By John Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/jonathan-safran-foer-here-i-am.html | Season of the Patriarch | By Daniel Menaker | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/left-handed-fate-kate-milford-eliza-wheeler.html | A Course for Adventure | By Catherine Hong | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/presenting-buffalo-bill-wolves-of-currumpaw.html | Larger Than Life | By Monica Edinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/riverkeep-martin-stewart.html | Brutal Journey | By Rick Yancey | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/the-depression-radically-changed-the-way-americans-ate.html | Crash Diet | By Sadie Stein | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/true-believer-kati-marton.html | Which Side Was He On | By Timothy Naftali | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/business/aron-ain-of-kronos-the-incalculable-value-of-a-good-boss.html | The Incalculable Value of a Good Boss | By Adam Bryant | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/business/for-monsanto-whistle-blower-a-22-million-award-that-fell-short.html | 22 Million Richer but Not Satisfied | By Gretchen Morgenson | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/gallery-hopping-with-molly-shannon-right-out.html | Visiting Old Haunts and Prizing Her Fans | By Laura M Holson | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/moda-operandi-madison-private-store-shopping.html | Open for Business to Just a Few | By Matthew Schneier | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/modern-love-lung-transplant-stress-marriage.html | When Love Isnt Just Standing by Your Man | By Eirik Gumeny | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/show-jumping-and-celebrity-spotting-in-the-hamptons-wall-streeters-host-9-11-memorial-dinner.html | Show Jumping and Remembering 911 | By Denny Lee | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/vows-seriously-committed-and-not-just-to-each-other.html | Seriously Committed and Not Just to Each Other | By Melissa Pasanen | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/how-to-read-a-bar.html | How to Read a Bar | By Rosie Schaap | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/how-to-track-an-animal.html | How to Track an Animal | By Malia Wollan | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/payback-in-guadalajara.html | A Bag of Kisses | As told to Cynthia Agustin | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/movies/blair-witch-shaky-cams-that-left-audiences-shaking.html | Shaky Cams That Left Audiences Shaking | By Marc Spitz | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/arm-wrestlings-popularity-goes-over-the-top.html | A Sport Goes Over the Top | By Noah Remnick | TX 8-395-629 | 2017-03-06 |

| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/brooklyns-food-gap.html | Brooklyns Food Gap | By Ginia Bellafante | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/how-the-novelist-megan-abbott-spends-her-sundays.html | Writing Rituals Obits Hula Kimchi | By Abigail Meisel | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/images-of-ground-zero-transformed-by-sandys-waters.html | Ground Zero Deluged | By John Leland | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/in-queens-a-keeper-of-40000-souls.html | Keeper of 40000 Souls | By Corey Kilgannon | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/minority-youth-mistrust-police-a-brooklyn-high-school-has-a-plan.html | A High Schools Police Presence | By Kate Taylor | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/the-flavors-that-unite-syrians.html | The Flavors That Unite Syrians | By Dalia Mortada | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/we-need-somebody-spectacular-views-from-trump-country.html | We Need Somebody Spectacular | By Roger Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/what-should-you-choose-time-or-money.html | More Time or Money Your Choice | By Hal E Hershfield and Cassie Mogilner Holmes | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/hudson-yards-coming-into-focus.html | Hudson Yards Coming Into Focus | By C J Hughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/multimillion-dollar-homes-in-the-clouds.html | Near the Top of Supertall | By Vivian Marino | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/sara-bareilles-of-waitress-on-her-sanctuary-in-the-city.html | Peace and Quiet With Piano | By Joanne Kaufman | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/shopping-guide-dining-chairs.html | You Could Also Sit in Them | By Tim McKeough | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/take-the-quiz.html | Taking the Quiz | By Michelle Higgins | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/where-to-live-ask-an-app.html | Where to Live Ask an App | By Michelle Higgins | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/williamsburg-architect-updates-the-streets-of-his-youth.html | The Streets of His Youth | By Kim Velsey | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/football/nfl-week-1-schedule-predictions-spread.html | NFL Week 1 Schedule and Predictions | By Benjamin Hoffman | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/ncaafootball/wearable-technology-nike-privacy-college-football.html | A Body of Data Exposed | By Marc Tracy | TX 8-395-629 | 2017-03-06 |

| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/style/susan-estrich-feminist-roger-ailes-fox-news.html | The Curious Case of Susan Estrich | By Alessandra Stanley | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/filario-hotel-residences-lezzeno-lake-como.html | Mother Nature Steals the Show | By Adam H Graham | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/how-to-shop-the-markets-in-provence.html | Marjorie Williams and Provenal Markets | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/wild-things-berlin-wine-bar-restaurant.html | Inventive Wines in a Rustic Setting | By Molly Hannon | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/upshot/how-to-become-a-ceo-the-quickest-path-is-a-winding-one.html | A Winding Path to the Top | By Neil Irwin | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/upshot/why-taxing-fairly-means-not-taxing-inheritances.html | Why Taxing Fairly Means Not Taxing Inheritances | By N Gregory Mankiw | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/10/nyregion/de-blasio-faces-mounting-pressure-on-matters-of-transparency.html | A New Lawsuit Increases Pressure on de Blasio Over Matters of Secrecy and Transparency | By J David Goodman | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/television/call-it-a-growing-family-high-maintenance-moves-to-hbo.html | Call It a Growing Family | By Jonah Engel Bromwich | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/business/in-a-reverse-mentorship-seeing-age-though-a-new-lens.html | Seeing Age With a New Lens | By Talya Minsberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/business/media/gawkers-new-owner-deletes-six-posts-involved-in-lawsuits.html | Gawkers New Owner Deletes Six Posts Involved in Lawsuits Citing Terms of Sale | By Sydney Ember | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/business/what-could-i-possibly-learn-from-a-mentor-half-my-age.html | Schooled by a Mentor Half My Age | By Phyllis Korkki | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/gwyneth-paltrow-goop-fashion-business.html | Show Business Isnt the Only One | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/jerry-lewis-home-max-rose-movie-aging.html | At 90 His Mouth Runneth Over | By Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/opening-ceremony-fashion-week-natasha-lyonne-rashida-jones-rosario-dawson-rowan-blanchard.html | Say It Loud This Time From the Runway | By Guy Trebay | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/the-trauma-of-violent-news-on-the-internet.html | A News Portal to Trauma | By Teddy Wayne | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/amy-margolis-and-david-wilson-atop-yosemites-half-dome-a-banana-bread-wedding.html | Saying Vows on the Summit | By Nina Reyes | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/emma-tessler-and-benjamin-jacoff-married.html | The 116th Time Was the Charm | By Jaclyn Peiser | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/kate-horowitz-and-jake-klarberg-married.html | From Campers to Counselors to Spouses | By Vincent M Mallozzi | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/nora-mendis-and-samuel-ellison-married.html | A Road Trip Takes a Detour to Love | By Rosalie R Radomsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/jobs/a-linguist-helping-apps-learn-to-speak-millennial.html | Learning to Speak Millennial | As told to Patricia R Olsen | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/jobs/a-robot-may-be-training-to-do-your-job-dont-panic.html | Thriving in the Robot Workplace | By Alexandra Levit | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/9-11-victims-portraits-national-september-11-memorial-museum.html | Seeking the Final Faces  to Fill a Sept 11 Tapestry | By David W Dunlap and Susan C Beachy | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/campaign-stops/the-bitch-america-needs.html | The Bitch America Needs | By Andi Zeisler | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/a-walk-around-the-void-of-9-11.html | A Walk Around the Void of 911 | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/before-you-spend-26000-on-weight-loss-surgery-do-this.html | The OldFashioned Way to Treat Diabetes | By Sarah Hallberg and Osama Hamdy | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/donald-trumps-ideology-of-applause.html | Donald Trumps Ideology of Applause | By Frank Bruni | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/how-to-celebrate-eid-al-adha-like-an-american.html | Eid an American Holiday | By Wajahat Ali | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/megan-price.html | Megan Price | By Kate Murphy | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/michigan-prosecutors-defy-the-supreme-court.html | Juvenile Sentences That Defy the Law | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/our-russia-problem.html | Our  Russia  Problem | By Ross Douthat | TX 8-395-629 | 2017-03-06 |

| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/temperatures-rise-and-were-cooked.html | Temperatures Rise and Were Cooked | By Nicholas Kristof | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/the-trump-ailes-buddy-act.html | The TrumpAiles Buddy Act | By Elizabeth Williamson | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/why-we-should-stop-grading-students-on-a-curve.html | Free Students From the Grading Curve Trap | By Adam Grant | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/trigger-warnings-safe-spaces-and-free-speech-too.html | A Misleading Attack on Trigger Warnings | By Sophie Downes | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/public-editor/the-truth-about-false-balance.html | Heres the Truth About False Balance | By Liz Spayd | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/when-birds-nest-in-bad-places.html | Birds Take Up Residence at a Condo | By Ronda Kaysen | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/baseball/for-twins-dozier-one-big-swing-unlocks-another.html | One Big Swing Unlocks Another | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/bobby-chacon-dead.html | Bobby Chacon 64 a Boxer Hounded by Misfortune | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/football/ben-mcadoo-giants-cowboys.html | On Journey to the Top False Starts and Tenacity | By Bill Pennington | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/football/jets-ryan-clady.html | Taking Twisted Turns | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/football/subtraction-of-several-stars-changes-the-early-nfl-title-math.html | Subtraction of Several Stars Changes the Early Title Math | By Benjamin Hoffman | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/golf/rickie-fowlers-killer-instinct-comes-with-a-smile.html | Nice Guys Finish Last In a Gentlemanly Game | By Karen Crouse | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/kim-chambers-swims-sacramento-tiburon.html | Not Just Going With the Flow | By Adam Skolnick | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/ncaafootball/boise-state-mounts-a-paper-defense-of-its-home-turf.html | A Paper Defense of the Home Turf | By Sam Fortier | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/novak-djokovic-stan-wawrinka-us-open.html | Road to Final Leads Wawrinka the Tortoise to Djokovic the Hare | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/soccer/manchester-city-beats-manchester-united.html | Under a Maestro Manchester City Strikes the Perfect Note | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/tennis/angelique-kerber-karolina-pliskova-us-open.html | Kerber Wins Open Title Solidifying Claim on No 1 | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |

| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/tennis/yellow-fuzzy-and-flat-where-do-recycled-tennis-balls-go.html | Losing Their Bounce But Not Their Value | By Stuart Miller | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/technology/no-driver-bring-it-on-how-pittsburgh-became-ubers-testing-ground.html | No Driver Bring It On How Pittsburgh Became Ubers Test City | By Cecilia Kang | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/david-dukes-senate-run-in-louisiana-draws-attention-but-not-support.html | Louisiana Grits Teeth  David Duke  Runs Again | By Campbell Robertson | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/politics/against-a-backdrop-of-war-ad-portrays-donald-trump-as-reckless.html | Dangerous Candidate in a Dangerous World | By Nick Corasaniti | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/politics/dropout-by-dartmouth-raises-questions-on-health-law-cost-savings-effort.html | Health Law Innovator Drops Out of Program | By Robert Pear | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/politics/hillary-clinton-basket-of-deplorables.html | Republicans Pounce as Clinton Denigrates Many of Trumps Backers | By Amy Chozick | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/politics/matt-lauer-debate-moderators.html | Matt Lauers Campaign Forum Drew Fire Can They Do Better | By Michael M Grynbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/whereabouts-of-cast-out-police-officers-other-cities-often-hire-them.html | Officers With Troubled Pasts Often Wind Up Back in Blue | By Timothy Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/americas/colombia-cocaine-human-rights.html | US Extradition Benefits  Warlords From Colombia | By Deborah Sontag | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/americas/with-pensions-like-this-315-a-month-chileans-wonder-how-theyll-ever-retire.html | With Pensions Like This 315 a Month Chileans Lash Out at System | By Pascale Bonnefoy | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/asia/boiler-explosion-at-bangladesh-factory-kills-at-least-23.html | 23 Are Dead  in Boiler Blast at a Factory  in Bangladesh | By Maher Sattar | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/asia/married-off-by-the-khmer-rouge-and-nobody-could-help-me.html | Married Off by Khmer Rouge Into Abuse and Anguish | By Stphanie Giry | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/asia/north-korea-nuclear-missile-programs-rational.html | North Korea Crazy Worse Its Calculating | By Max Fisher | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/europe/putin-admired-by-donald-trump-emphasizes-strength-as-virtue.html | Trumps Putin Strength Seen as Top Virtue | By Andrew Higgins | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/middleeast/even-amid-cease-fire-countdown-syrias-conflicts-deepen.html | Syrias Turmoil Deepens Even as CeaseFire Nears | By Anne Barnard | TX 8-395-629 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/your-money/the-bull-is-still-running-so-why-are-investors-tiptoeing.html | Running Bull Tiptoeing Investors | By Paul J Lim | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/your-money/why-arent-they-in-jail-heres-one-company-head-who-is.html | Why Arent They in Jail Heres One Who Is | By David Segal | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/television/whats-on-tv-sunday-churchills-secret-and-son-of-zorn.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/baseball/ny-mets-atlanta-braves-bartolo-colon.html | A Collision at the Plate Shakes Up Flores and Leaves the Mets Reeling | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/baseball/ny-yankees-tampa-bay-rays-masahiro-tanaka.html | Steady Tanaka and Sturdy Sanchez Give Yanks a 7th Straight Win | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/tennis/rivalries-angelique-kerber-karolina-pliskova-us-open.html | Open Belongs to US And So Do Its Finalists a German and a Czech | By Harvey Araton | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/europe/greece-alexis-tsipras-austerity-protests.html | Greek Premier Vows Relief  as Anger Rises on Austerity | By Niki Kitsantonis | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-12 | https://www.nytimes.com/2016/09/05/nyregion/metropolitan-diary-eating-lobster-tails-at-gage-tollner.html | Eating Lobster Tails at Gage  Tollner | By Claire M Lynch | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-12 | https://www.nytimes.com/2016/09/06/nyregion/metropolitan-diary-smoke-break-on-central-park-west.html | Smoke Break on Central Park West | By Jeffrey Kindley | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-12 | https://www.nytimes.com/2016/09/07/nyregion/metropolitan-diary-another-sunny-day-on-the-lower-east-side.html | Another Sunny Day on the Lower East Side | By Matthew Anish | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-12 | https://www.nytimes.com/2016/09/08/nyregion/metropolitan-diary-rehearsing-with-a-rockette.html | Rehearsing With a Rockette | By Sydney Beveridge | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-12 | https://www.nytimes.com/2016/09/10/us/brendan-dassey-of-making-a-murderer-has-his-release-delayed.html | Netflix Series Murder Case Is Prolonged by Appeal | By Daniel Victor | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-12 | https://www.nytimes.com/2016/09/11/nyregion/greta-friedman-who-claimed-to-be-the-nurse-in-a-famous-v-j-day-photo-dies-at-92.html | Greta Friedman 92 Claimed to Be Nurse in VJ Day Photo | By Eli Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-12 | https://www.nytimes.com/2016/09/11/us/politics/election-results-voting.html | Reporting on Voter Turnout and Early Results Raises Concerns for Media and Public | By Nick Corasaniti | TX 8-395-629 | 2017-03-06 |

| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/music/mourning-installation-taryn-simon-park-avenue-armory.html | The Sounds of Grief Circling the World | By William L Hamilton | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/music/prince-buster-trailblazer-of-ska-dies-at-78.html | Prince Buster 78 a Trailblazer of Ska | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/music/review-resonant-bodies-festival-blends-freedom-with-radiance.html | For Untrammeled Artists a Solemn Dive Into Contemporary Waters | By Zachary Woolfe | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/music/rhiannon-giddens-steve-martin-bluegrass-prize.html | Bringing Diversity to a Banjo Award | By Dave Itzkoff | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/television/jonbenet-ramsey-on-television.html | Trying to Make a 90s Death MustSee TV Again | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/television/the-secret-agent-review.html | Just a Shop Owner Except for His Secret | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/books/mischling-a-holocaust-tale-of-twin-sisters-in-mengeles-grip.html | Twin Sisters Who Survive Mengeles Zoo | By Michiko Kakutani | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/dealbook/after-11-years-case-of-aigs-ex-chief-is-going-to-trial.html | After 11 Years Trial to Start in Case of AIGs ExChief | By Randall Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/elon-musk-says-pending-tesla-updates-could-have-prevented-fatal-crash.html | Tesla Is Set to Upgrade Autopilot Technology | By Neal E Boudette | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/international/ireland-doesnt-want-apples-back-taxes-but-the-irish-arent-so-sure.html | Ireland Split on Apples Taxes | By Mark Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/media/amazon-and-pandora-to-gauge-musics-value-in-the-internet-age.html | Revamped Streaming Services Plan to Gauge the Value of Music in the Internet Age | By Ben Sisario | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/media/dos-equis-makes-its-case-for-its-new-most-interesting-man.html | Dos Equis Makes the Case for Its New Most Interesting Man | By Sapna Maheshwari | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/fashion/alexander-wang-victoria-beckham-tommy-hilfiger-new-york-fashion-week.html | The Rise of Hashtag Fashion | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/fashion/diane-von-furstenberg-jonathan-saunders-new-york-fashion-week.html | The Incredible Lightness of Legacy | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/movies/12pharrell-tarajiphenson-toronto.html | Films Champions Begin an AwardsSeason Push | By Cara Buckley | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/movies/asia-argento-and-others-are-angry-about-being-in-jt-leroy-documentary.html | Luminaries Are Angry at Having Their Voices in Film About JT LeRoy | By Colin Moynihan | TX 8-395-629 | 2017-03-06 |

| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/movies/nate-parker-deflects-questions-about-his-past-to-push-birth-of-a-nation-in-toronto.html | Nate Parker Deflects Questions | By Cara Buckley | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/movies/sully-flies-high-and-lands-smoothly-at-the-box-office.html | Sully Flies High and Lands Smoothly at the Weekend Box Office | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/movies/venice-film-festival-announces-winners.html | Venice Film Festival Announces Winners | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/15th-anniversary-9-11-september-11.html | Reflections on Lives and a World Changed 15 Years Later | By Samantha Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/airbnb-taxi-rental-new-york.html | Rental Offers Great Views but No Toilet | By Jesse Coburn | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/consuelo-vanderbilt-costin.html | Trading a Pop Star Strut for a Runway Glide | By James Barron | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/lottery-card-mix-up-west-village.html | Raised Hackles and Shears Over a Lottery Card | By Michael Wilson | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/anti-semitism-and-the-british-left.html | AntiSemitism and the British Left | By Dave Rich | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/never-forget-sept-12.html | Never forget Sept 12 | By Douglas Lute | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/baseball/seth-lugo-mets-beat-atlanta-braves.html | Rookie Succeeds With Two Motivations Playoff Race and His Student Loans | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/baseball/tampa-bay-rays-hand-yankees-rookie-luis-cessa-his-first-loss.html | Rays Home Runs Put a Dent in the Yankees Fragile Postseason Aspirations | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/football/cincinnati-bengals-beat-new-york-jets.html | Opportunity Like Receivers Slips Past the Jets | By Scott Cacciola | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/technology/a-new-phase-for-world-of-warcrafts-lead-designer-his-own-start-up.html | World of Warcraft Creator  Enters Fray With StartUp | By Nick Wingfield | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/politics/hillary-clinton-campaign-pneumonia.html | Clinton Falls Ill at a 911 Tribute Pneumonia Cited | By Jonathan Martin and Amy Chozick | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/americas/argentina-indigenous-people-ranquel-la-pampa.html | After Centuries Seeds of Hope for Indigenous Argentines | By Jonathan Gilbert | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/asia/north-korea-china-nuclear-sanctions-thaad-america.html | Chinas Silence Reinforces Its North Korea Calculus | By Jane Perlez | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/asia/the-philippines-rodrigo-duterte-vigilante-violence.html | How the Philippines Fell Into Vigilante Violence | By Amanda Taub | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/asia/tianjin-mayor-caught-up-in-xis-antigraft-campaign.html | China Targets a Top Mayor in Its Battle Against Graft | By Chris Buckley | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/europe/angela-merkel-germany-european-union-migrants.html | Merkels Trouble at Home Ripples Through Europe | By Alison Smale | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/europe/italian-grows-forgotten-fruit-what-she-preserves-is-a-culture.html | Forgotten Fruit Is Grown and a Culture Is Preserved | By Elisabetta Povoledo | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/europe/with-spain-in-political-deal-catalans-renew-calls-for-independence.html | With Spain in Political Deadlock Catalans Renew Their Calls for Independence | By Raphael Minder | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/middleeast/afghan-police-chief-is-killed-as-he-tries-to-turn-tide-against-taliban.html | Blast Kills Afghan Police Chief Who Tried to Turn Tide Against the Taliban | By Mujib Mashal | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/middleeast/spate-of-deadly-attac-in-syria-ahead-of-cease-fire.html | Attacks in Syria Widen Doubts Over Viability of Pending Truce | By Anne Barnard | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/11/nyregion/metropolitan-diary-desperately-searching-for-track-16.html | Desperately Searching for Track 16 | By Ben Zuckert | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/television/whats-on-tv-monday-ryan-lochte-and-laurie-hernandez-on-dancing-with-the-stars.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/census-bureau-to-report-income-data-as-tech-rules-take-effect-in-europe.html | Europe Shifts Tech Laws as US Preps Salary Data | By The New York Times | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/eddie-antar-retailer-and-felon-who-created-crazy-eddie-dies-at-68.html | Eddie Antar Retailer and Felon Who Created Crazy Eddie Dies at 68 | By Niraj Chokshi | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/international/china-marriage-falls.html | As Fewer Wed Effects Ripple Through China | By Amie Tsang and Zhang Tiantian | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/thinking-about-the-little-things-and-trusting-your-gut.html | Thinking about the little things and trusting your gut | By Sonia KolesnikovJessop | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/from-staten-island-to-a-9-11-memorial-a-bus-ride-becomes-a-ritual.html | From Staten Island to a 911 Memorial a Bus Ride Becomes a Ritual | By Rick Rojas | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/in-connecticut-a-wealth-gap-divides-neighboring-schools.html | In Connecticut a Wealth Gulf Divides Schools | By Elizabeth A Harris and Kristin Hussey | TX 8-395-629 | 2017-03-06 |

| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/opening-arguments-to-start-in-trial-without-jury-over-potsdam-boys-murder.html | Opening Arguments to Start in Trial Without Jury Over Potsdam Boys 11 Murder | By Jesse McKinley | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/a-holistic-ruling-on-broken-schools.html | A Holistic Ruling on Broken Schools | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/about-the-basket-of-deplorables.html | About the Basket of Deplorables | By Charles M Blow | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/campaign-stops/donald-trumps-rough-rider.html | Donald Trumps Rough Rider | By Mimi Swartz | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/suing-journalists-in-mexico.html | Suing Journalists in Mexico | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/thugs-and-kisses.html | Thugs and Kisses | By Paul Krugman | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/unions-knocking-on-the-academys-doors.html | Unions Knocking on the Academys Doors | By Teresa Tritch | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/football/9-11-tributes-focus-on-flags-and-anthem.html | Awkward Alignment of the Flag and Football | By Ken Belson | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/football/mondays-nfl-matchups.html | Mondays NFL Matchups | By Benjamin Hoffman | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/football/star-turn-for-victor-cruz-as-new-york-giants-defeat-dallas-cowboys.html | Just in Time for the Giants a Star Turn | By Bill Pennington | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/golf/dustin-johnson-wins-duel-for-bmw-championship.html | Johnson Wins Captivating Duel With Casey | By Karen Crouse | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/olympics/at-8-feet-tall-he-sat-down-and-started-getting-noticed.html | At 8 Feet Tall He Sat Down and Started Getting Noticed | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/tennis/for-two-rising-prospects-a-day-of-victory-and-redemption.html | Rising Prospects Overcome Disappointments With Titles | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/tennis/stan-wawrinka-proves-himself-a-reinvented-champion.html | A Reinvented Champion for a Physically Enhanced Age | By Harvey Araton | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/tennis/stan-wawrinka-stuns-top-seeded-novak-djokovic-in-us-open-final.html | Wawrinka Solves Familiar Riddle | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/theater/bears-in-space-review-jack-gleeson.html | An Intergalactic Odyssey via Puppets Puns and KnockKnock Jokes | By Ben Brantley | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/theater/the-wolves-review.html | Nine Blazing Identities Melding as One on AstroTurf | By Ben Brantley | TX 8-395-629 | 2017-03-06 |

| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/atlanta-beltline.html | Atlantas Path to Rebirth Starts With a Sidewalk | By Richard Fausset | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/hillary-clinton-has-pneumonia-what-that-means.html | Severity of Illness Can Depend on Age and Health | By Niraj Chokshi | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/phyllis-schlaflys-lasting-legacy-in-defeating-the-era.html | Defeat of the ERA Was Schlaflys Lasting Legacy | By Clyde Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/politics/in-policy-shift-us-includes-families-in-hostage-rescue-efforts.html | US Adds New Task in Hostage Talks Caring for the Families | By Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/politics/michelle-obama-brings-voters-trust-to-hillary-clintons-campaign.html | Michelle Obama to Lend an Asset to Clinton Voters Trust | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/politics/visa-program-up-for-renewal-amid-allegations-of-fraud.html | Investor Visa Program Is Up for Renewal Amid Signs of Misuse | By Ron Nixon | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/middleeast/militia-seizes-libyan-oil-terminals-in-challenge-to-government.html | Militia Seizes Libyan Oil Ports in Challenge to Government | By Suliman Ali Zway and Declan Walsh | TX 8-395-629 | 2017-03-06 |
| 2016-09-05 | 2016-09-13 | https://www.nytimes.com/2016/09/06/science/philae-spacecraft-rosetta-comet.html | Lost and Found A Comet Ride That Went Awry | By Daniel Victor | TX 8-395-629 | 2017-03-06 |
| 2016-09-06 | 2016-09-13 | https://www.nytimes.com/2016/09/07/arts/music/freddie-mercury-now-races-around-the-sun.html | Space Rock In Honor of Freddie | By Liam Stack | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-13 | https://www.nytimes.com/2016/09/07/well/family/writing-a-last-letter-before-you-get-sick.html | Writing a Last Letter | By Vj Periyakoil Md | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-13 | https://www.nytimes.com/2016/09/08/science/seafood-samples-mislabelling.html | Food Fraud You Can Fake Fish | By Nicholas St Fleur | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-13 | https://lens.blogs.nytimes.com/2016/09/08/reconsidering-the-black-panthers-through-photos-stephen-shames/ | Panther Power on View | By Maurice Berger | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-13 | https://www.nytimes.com/2016/09/08/well/live/vitamin-d-may-reduce-asthma-attacks.html | Body Vitamin D May Help Asthma | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-08 | 2016-09-13 | https://www.nytimes.com/2016/09/09/science/a-quadruple-take-on-the-giraffe-its-four-species-not-one.html | Spot Decision Giraffes Are 4 Species Not 1 | By Nicholas St Fleur | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-13 | https://well.blogs.nytimes.com/2016/09/09/how-does-race-walking-compare-to-running/ | Ask Well | By Gretchen Reynolds | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-13 | https://www.nytimes.com/2016/09/10/science/marching-one-by-one-trilobites-traversed-the-seafloor.html | Buried at Sea March of the Trilobites | By Nicholas St Fleur | TX 8-395-629 | 2017-03-06 |

| 2016-09-10 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/bonobos-apes-matriarchy.html | A Society Led by Strong Females | By Natalie Angier | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-11 | 2016-09-13 | https://www.nytimes.com/2016/09/12/sports/football/cary-blanchard-journeyman-kicker-who-delivered-in-the-clutch-dies-at-47.html | Cary Blanchard 47 a Kicker With a Knack for Big Moments | By Daniel E Slotnik | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/as-more-devices-board-planes-travelers-are-playing-with-fire.html | Fliers Dependent on Devices Add Volatility to Travel | By Christine Negroni | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/why-business-class-poses-a-unique-fire-hazard.html | Elaborate Plane Seats Can Crush Cellphones | By Christine Negroni | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/12/magazine/watching-and-wincing-as-clinton-stumbles.html | A Resilient Figure Stumbles and Her Fans Wince in Turn | By Susan Dominus | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/design/did-degas-make-this-plaster-an-expert-now-says-yes.html | Did Degas Make This Plaster A Leading Expert Now Says Yes | By William D Cohan | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/louis-ck-bruce-springsteen-jon-stewart-jerry-seinfeld-stand-up-for-heroes-veterans.html | AllStar Lineup for Veterans Benefit | By Joshua Barone | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/music/review-a-sublime-survey-of-baroque-music-4x4-baroque-music-festival-trinity-church.html | Inhaling an Era of Intimacy and Beauty | By James R Oestreich | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/music/review-michael-hersch-sept-11-spectrum-the-vanishing-pavilions.html | Witnessing History in Shouts and Whispers | By Corinna da FonsecaWollheim | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/music/travis-scott-apple-billboard-chart.html | Another Exclusive Yields No 1 Album | By Ben Sisario | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/television/game-of-thrones-of-course-rules-as-first-emmys-are-handed-out.html | Game of Thrones of Course Racks Up Early Emmy Wins | By Jeremy Egner | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/television/saturday-night-live-adds-3-cast-members.html | Saturday Night Live Adds 3 Cast Members | By Joshua Barone | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/books/lionel-shriver-cultural-appropriation-brisbane-writers-festival.html | How Far Can Novelists Go | By Rod Nordland | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/books/review-a-truck-full-of-money-and-a-thirst-to-put-it-to-good-use.html | The Road From Mania to Wealth and Altruism | By Jennifer Senior | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/dealbook/agrium-and-potash-corp-to-merge-creating-fertilizer-giant.html | 2 Fertilizer Powerhouses Plan an AllStock Merger | By Leslie Picker and Ian Austen | TX 8-395-629 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/dealbook/credit-card-rewards-chase-sapphire-reserve-annual-fees.html | Premium Perks for a Price | By Stacy Cowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/economy/fed-interest-rates-lael-brainard.html | Fed Official Continues Campaign for Prudence in Increasing Rates | By Binyamin Appelbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/energy-environment/saudi-bid-on-a-houston-oil-refinery-is-a-big-strategic-bet.html | Saudi Aramcos Bid to Buy a Houston Oil Refinery Is a Big Strategic Bet | By Clifford Krauss | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/meet-new-glenn-the-blue-origin-rocket-that-may-someday-take-you-to-space.html | Introducing New Glenn The Rocket That May Someday Take You to Space | By Daniel Victor | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/fashion/new-york-fashion-week-hood-by-air-altuzarra.html | Whats Daring These Days Try a Political Manifesto | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/fashion/new-york-fashion-week-remembers-september-11.html | An Uneasy Day for Catwalks 15 Years On | By Matthew Schneier | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/health/hillary-clinton-pneumonia.html | A Strong Recommendation for Rest What Pneumonia Experts Say About the Case | By Donald G McNeil Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/health/medicare-coverage-denial-improvement.html | Held to an Outdated Standard | By Paula Span | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/health/sri-lanka-declared-free-of-malaria.html | Big Success Story Sri Lanka Is Free of Malaria | By Donald G McNeil Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/health/toddlers-are-at-highest-risk-for-chemical-burns-to-the-eyes.html | Burn Risks for Toddlers Eyes | By Catherine Saint Louis | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/bill-de-blasio-campaign-for-one-new-york-subpoena.html | Judge Tells de Blasios Nonprofit to Comply With Subpoena From Ethics Panel | By J David Goodman | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/garrett-phillips-murder-trial-oral-nicholas-hillary.html | Prosecutor Says Suspect Was Hunting 12YearOld | By Jesse McKinley | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/john-belle-restoring-new-york-city-landmarks.html | An Architect Who Built His Career on Bringing Landmarks Back to Life | By David W Dunlap | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/can-beijing-stop-hong-kongs-separatists.html | Beijing and Hong Kongs separatists | By YiZheng Lian | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/fail-better-america-on-this-9-11-anniversary.html | Fail better America on 911 anniversary | By Roger Cohen | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/how-mexico-and-the-us-can-fix-migration.html | Mexico and the US can fix migration | By Ernesto Zedillo and Carlos M Gutierrez | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/carlisle-england-climate-change-flooding.html | Storms in Succession | By Tatiana Schlossberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/edward-humes-transportation.html | Cruising Down a Road of Waste and Danger | By Claudia Dreifus | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/new-ghost-snake-madagascar.html | Snake Eyed A Slithering Ghost in Madagascar | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/south-african-mine-life-on-mars.html | The Aliens Below Us | By Kenneth Chang | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/space-junk-earths-orbit.html | Putting a Ring on Us | By C Claiborne Ray | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/baseball/dodgers-manager-dave-roberts-maury-wills.html | How the Dodgers Manager Learned the Art of the Steal | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/colin-kaepernick-athlete-protests.html | Players Protest Revives a Spirit of Activism From the Days of Ali | By John Eligon and Scott Cacciola | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/football/jimmy-garoppolo-deflategate-patriots-cardinals.html | From the Ashes of Deflategate a Quarterback Rises in New England | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/in-paralympic-goalball-resourceful-listeners-face-a-hard-thrower.html | Listen for the Ball Then Try to Stop It | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/technology/apple-coding-app-swift-playgrounds.html | Free Apple App Teaches Coding iPads Sold Separately | By Natasha Singer | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/upshot/can-teenage-defiance-be-manipulated-for-good.html | Can Teenage Defiance  be Manipulated for Good | By Amanda Ripley | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/upshot/how-yelp-reviews-can-help-improve-patient-care.html | How Yelp Reviews Can Help Improve Patient Care | By Aaron E Carroll | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/fire-investigated-as-arson-at-florida-mosque-orlando-nightclub-gunman-had-attended.html | Arson Is Suspected at Mosque That Orlando Nightclub Gunman Attended | By Christine Hauser and Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/hillary-clinton-pneumonia.html | Clinton Set Back by Call to Keep Illness a Secret | By Amy Chozick and Patrick Healy | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/oregon-malheur-wildlife-refuge-bundy.html | Oregon Trial Begins for Seven in Armed Takeover of National Wildlife Refuge | By Kirk Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/politics/a-new-point-of-pilgrimage-in-arlington-capt-humayun-khans-grave.html | Muslim Soldiers Grave Becomes a Draw for Thousands | By Nicholas Fandos | TX 8-395-629 | 2017-03-06 |

| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/politics/donald-trump-campaign.html | Trump Seizes Rivals Absence to Press Case | By Alexander Burns and Maggie Haberman | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/politics/obama-veto-saudi-arabia-9-11.html | Bill Allowing 911 Lawsuits Against Saudis Faces Veto | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/politics/tim-kaine-campaign.html | With Scrutiny of Clintons Health Running Mate Is Put Under New Spotlight | By Thomas Kaplan | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/well/acupuncture-with-a-zap-may-ease-constipation.html | Alternative Medicine Acupuncture and Constipation | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/well/eat/how-the-sugar-industry-shifted-blame-to-fat.html | Sugar Backers Paid to Shift Blame to Fat | By Anahad OConnor | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/well/family/high-blood-pressure-in-children.html | Childrens Blood Pressure Rises With Obesity | By Jane E Brody | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/well/family/most-parents-give-the-wrong-dose-of-liquid-medication.html | Drugs Too Much Childrens Medicine | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/africa/south-sudan-salva-kiir-riek-machar-corruption.html | South Sudan Leaders Amass Wealth as Nation Suffers Report Says | By Rick Gladstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/americas/mexico-city-organ-grinders.html | Mexico Citys Organ Grinders Once Beloved Are Feeling Shunned | By Azam Ahmed | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/asia/mothers-killing-of-children-in-rural-china-spurs-debate-about-inequality.html | Chinas Poverty Seen as Reason Mother Killed Her 4 Children | By Javier C Hernndez | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/asia/south-korea-north-nuclear-threat.html | More North Korea Provocations Expected | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/asia/violence-erupts-in-southern-india-over-order-to-share-water.html | Violence Erupts in Southern India Over Court Order to Share Water | By Nida Najar | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/europe/austria-president-election.html | Faulty Ballots May Postpone Repeat of Austrias Presidential Runoff | By Alison Smale | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/europe/david-cameron-parliament-britain-witney.html | David Cameron Makes His Own Exit Giving Up His Seat in Britains Parliament | By Stephen Castle | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/middleeast/benjamin-netanyahu-ethnic-cleansing.html | Netanyahu Draws Fire After Saying Palestinians Support Ethnic Cleansing | By Isabel Kershner | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/middleeast/hours-before-cease-fire-assad-vows-to-recover-every-area-in-syria.html | Syria Is Calmer but Cautious as CeaseFire Begins | By Anne Barnard and Rick Gladstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/middleeast/yemen-military-houthi-rebels.html | Its Not the Bullets Forcing Yemeni Troops Off the Battlefield Its the Pay | By Saeed AlBatati and Nour Youssef | TX 8-395-629 | 2017-03-06 |

| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/what-in-the-world/turkey-conspiracies-sevres-syndrome.html | Why Turks Suspect the Worst of the West | By Tim Arango | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/television/whats-on-tv-tuesday-the-shallows-and-deadliest-catch-dungeon-cove.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/dealbook/pervasive-sham-deals-at-wells-fargo-and-no-one-noticed.html | The Brazen Sham No One Noticed | By Andrew Ross Sorkin | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/ford-driverless-car.html | Fords Driverless Car Plan Embrace Tech and Go Slow | By Neal E Boudette | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/media/robert-timberg-who-chronicled-the-scars-of-vietnam-dies-at-76.html | Robert Timberg 76 Wrote of Vietnams Scars | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/dining/albert-kumin-pastry-chef-for-carter-white-house-and-top-new-york-restaurants-dies-at-94.html | Albert Kumin Pastry Chef for White House and Top New York Restaurants Dies at 94 | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/bar-cars-may-return-to-metro-north-trains-serving-connecticut.html | Bar Cars May Return to MetroNorth Trains Serving Connecticut | By Patrick McGeehan | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/gop-voters-urged-to-select-dead-assemblyman-in-new-york-race.html | GOP Leaders Urge Voters to Pick Dead Assemblyman in New York Primary | By Vivian Yee | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/period-for-ground-zero-workers-to-seek-compensation-is-extended.html | Filing Dates for Workers at 911 Site Are Extended | By Marc Santora | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/the-public-face-of-crazy-eddie-recalls-the-real-one.html | The Public Face and Voice of Crazy Eddie Recalls the Real One | By James Barron | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/campaign-stops/did-you-hear-the-latest-about-hillary.html | You Hear the Latest on Hillary | By Zeynep Tufekci | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/election-choices.html | Election Choices | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/full-disclosure-on-candidates-health.html | Full Disclosure on Candidates Health | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/how-the-next-president-can-stop-north-korea.html | How to Stop North Korea | By Joel S Wit | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/keep-the-pressure-on-myanmar.html | Keep the Pressure on Myanmar | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/the-avalanche-of-distrust.html | The Avalanche  of Distrust | By David Brooks | TX 8-395-629 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/will-speaker-paul-ryan-stand-up-to-the-freedom-caucus.html | Impeach the IRS Commissioner Really | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/lasker-awards.html | Researchers Are Honored for Medical Discoveries | By Steph Yin | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/baseball/new-york-yankees-los-angeles-dodgers.html | Dodgers and Their Fans Make Themselves at Home in Yankee Stadium | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/baseball/rafael-montero-new-york-mets-washington-nationals.html | Mets Starter Fails to Last 2 Innings and He May Not Get to Go Any Longer | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/baseball/wally-backman-new-york-mets-las-vegas-51s-manager.html | Backman Will Not Return as Mets Class AAA Manager | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/ncaa-moves-championship-events-from-north-carolina.html | NCAA Pulls Events From a State  Over a Law | By Marc Tracy and Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/rugby/healthy-touch-of-flair-helps-argentina-compete-with-southern-rivals.html | A healthy touch of flair helps Argentina compete with Southern rivals | By Emma Stoney | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/soccer/leicester-city-champions-league-quirks.html | Welcome to the Party Now Do Your Homework | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/tennis/stan-wawrinka-shows-his-vulnerability-off-the-court-not-on-it.html | Open Champion Shows Vulnerability Off the Court Not on It | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/theater/aubergine-review-julia-cho.html | A Stew of Regret and Impending Loss | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/theater/maestro-review.html | He Doesnt Look a Thing Like Lenny | By Laura CollinsHughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/politics/planned-parenthood-republicans-spending.html | Planned Parenthood Funding May Be Key to Keeping Government Open | By Emmarie Huetteman | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/zika-test-delays-florida-pregnant.html | Fretful Pregnancies as Zika Results Lag in Florida | By Lizette Alvarez | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/americas/eduardo-cunha-brazil-impeachment-dilma-rousseff.html | Brazilian Congress Expels Lawmaker Who Led Ouster of President | By Simon Romero | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/americas/united-nations-trump-climate-accord.html | With US Election in Sight UN Leader Seeks Quick Action on Climate Accord | By Coral Davenport | TX 8-395-629 | 2017-03-06 |
| 2016-09-02 | 2016-09-14 | https://www.nytimes.com/2016/09/03/arts/design/trapped-in-homs-architect-imagines-a-new-future-for-syrian-cities.html | Reclaiming the Soul of Syrias Shattered Infrastructure | By Stephen Heyman | TX 8-395-629 | 2017-03-06 |

| 2016-09-08 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/nepalese-food-woodside-cafe-queens.html | Down From the Mountains | By Ligaya Mishan | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/cod-fish-cakes-recipe.html | The Lure of the Fish Cake | By David Tanis | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/savory-clafoutis-recipe-video.html | A Classic Dish Takes a Savory Turn | By Melissa Clark | TX 8-395-629 | 2017-03-06 |
| 2016-09-10 | 2016-09-14 | https://www.nytimes.com/2016/09/11/world/middleeast/hajj-mecca-saudi-arabia.html | Peace Love and Ice Cream | By Diaa Hadid | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/design/alec-baldwin-files-suit-accusing-art-dealer-of-fraud.html | Alec Baldwin Sues Over Painting | By Graham Bowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/chocolate-high-heels-cacao-and-cardamom.html | To Indulge A Chocolate Slipper  Thats the Perfect Fit | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/extra-virgin-olive-oil-tunisia.html | To Drizzle An Olive Oil  Revolution in Tunisia | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/larina-pastificio-and-vino-brooklyn.html | To Shop Italian Staples Straight  From the Source | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/marian-burros-plum-torte-recipe.html | The Back Story of a Most Requested Recipe | By Margaux Laskey | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/new-york-botanical-garden-beer-event.html | To Participate Get a Taste of How Beer Is Made | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/the-24-hour-wine-expert-jancis-robinson-book.html | To Consult A Book to Distill Wine to Its Essence | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/wine-decanter-rbt-collection.html | To Fill This Decanter Aerates in a Flash | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/international/how-a-dutch-businessman-fulfilled-his-dream-to-open-a-world-class-museum.html | An Avid Art Collector Fulfills His Dream | By Nina Siegal | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/music/ibrahim-maalouf-oum-kalthoum-beyonce.html | Building Bridges by Giving a Trumpet a Human Voice | By Nate Chinen | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/television/review-comedy-centrals-new-basketball-show-wins-the-gold-in-ribaldry.html | Scoring Points for Crudeness Making Some Too | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/television/review-documentary-now-skewers-politicians-and-food-fetishists.html | Would You Watch Jiro Dreams of Arroz Con Pollo | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/books/man-booker-prize-shortlist.html | Man Booker Finalists | By Christopher D Shea | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/books/robert-gottlieb-avid-reader.html | The Writers Shepherd Scold and Sometime Alchemist | By Dwight Garner | TX 8-395-629 | 2017-03-06 |

| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/dealbook/bridgewater-manager-ray-dalio-defends-his-firms-radical-transparency.html | Fund Manager Defends Firm and Its Culture as Transparent | By Alexandra Stevenson and Matthew Goldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/dealbook/fed-proposes-ban-on-merchant-banking-a-practice-with-little-risk.html | Fed Crackdown on Banking Risks Takes a Curious Turn | By Steven Davidoff Solomon | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/economy/americas-inequality-problem-real-income-gains-are-brief-and-hard-to-find.html | The Bad News Is the Good News Could Be Better | By Eduardo Porter | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/economy/us-census-household-income-poverty-wealth-2015.html | Incomes in US Are Up Sharply Poor Gain Most | By Binyamin Appelbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/international/britain-unveils-new-5-pound-note-in-bid-to-foil-counterfeiters.html | New FivePound Note Is Chewable Washable and Harder to Fake | By Dan Bilefsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/media/brexit-media-newspaper-europe-britain.html | Fast Response to Niche News PopUp Paper | By Nicola Clark | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/media/great-british-bake-off-will-leave-bbc-for-rival.html | Two Hosts Quit British Bake Off | By Liam Stack | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/media/songwriters-sue-justice-department-over-licensing-rules.html | Songwriters Challenge a Ruling on Licensing | By Ben Sisario | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/media/time-inc-joe-ripp-management-shakeup.html | New Chief at Time Inc  as Transition Continues | By Sydney Ember | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/vice-media-delays-start-of-hbo-newscast-until-oct-10.html | Vice Media Delays HBO Newscast Debut Till Oct 10 | By Sydney Ember | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/fish-cheeks-restaurant-news.html | Thai Seafood Finds a Downtown Home at Fish Cheeks | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/hao-noodle-and-tea-by-madam-zhus-kitchen-review.html | The Spicy Spoils of Chinas Boom | By Pete Wells | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/indian-food-wine-pairings.html | Pairing Wine With Indian Food | By Eric Asimov | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/restaurant-ratings-renzell.html | A New Set of Ratings From WellHeeled Diners | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/umbria-italy-food-cooking.html | Italys Culinary Heart | By Julia Moskin | TX 8-395-629 | 2017-03-06 |

| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/fashion/new-york-fashion-week-thom-browne-proenza-schouler.html | Thom Browne Dives In | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/fashion/white-shirt-spring-trend-alexander-wang-monse-hood-by-air-new-york-fashion-week.html | The Shirt Is a Flirt | By Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/health/menthol-cigarettes-fda.html | Black Health Experts Renew Fight Against Menthol Cigarettes | By Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/movies/harvey-weinstein-gets-oscar-boost-after-lion-screening.html | Weinstein Gets Boost From Lion in Toronto | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/movies/review-command-and-control-common-errors-nuclear-arms-and-consequences.html | With Nukes  Too Often the Enemy May Be Us | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/delta-air-lines-jet-skidded-off-la-guardia-runway.html | US Agency Faults Pilot of Plane That Slid Off La Guardia Runway in 15 | By Patrick McGeehan | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/long-island-abuse-case-reveals-risks-of-out-of-state-foster-care.html | Abuse Case Reveals the Risks of LongDistance Foster Care | By Nikita Stewart and Joseph Goldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/metro-north-getting-bar-cars-again-but-dont-expect-a-seat.html | Bar Cars Are Coming Back  but Dont Expect a Seat | By James Barron | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/realestate/port-chester-wants-to-grow-but-exactly-how-is-the-question.html | Village Looks to Grow but Tension Gathers Over How | By Lisa Prevost | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/a-paralympian-goes-for-another-gold-in-a-third-sport.html | Blazing a New Trail on the Water | By Matt Higgins | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/football/colin-kaepernick-monday-night-national-anthem.html | Clarity and Resolve on Bended Knee | By Michael Powell | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/simone-biles-serena-venus-williams-russian-hackers-doping.html | Vengeful Russian Hackers Leak Medical Files of Top US Athletes | By Rebecca R Ruiz | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/soccer/psg-a-team-in-revolution-faces-arsenal-a-team-set-on-standing-still.html | Teams Play to Draw but One Is Moving Forward | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/us-wins-chess-gold-with-help-of-imported-talent.html | With Talent Imported US Wins Rare Gold | By Dylan Loeb McClain | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/technology/eu-us-tech-google-facebook-apple.html | Tech Firms See Protectionism in EU Plan to Unify Market | By Mark Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/technology/robert-allen-dead.html | Robert Allen 81 ExATampT Chief Dies Led Company at a Time of Transition | By Diane Cardwell | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/theater/a-charged-title-a-canceled-show-now-a-cal-state-official-resigns.html | A Racially Charged Title A Canceled Show Now a Cal State Official Resigns | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/theater/broadway-bound-groundhog-day-will-cast-shadow-on-tonys.html | Groundhog Day Is Broadway Bound | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/upshot/the-economic-expansion-is-helping-the-middle-class-finally.html | Recovery With Deeper Roots | By Neil Irwin | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/north-dakota-pipeline-protests.html | Indian Pipeline Protests Make for Frustrated Fearful White Neighbors | By Jack Healy | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/donald-trump-campaign-child-care.html | Trump Unveils Plan to Expand Aid to Parents | By Nick Corasaniti and Maggie Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/hillary-clinton-campaign.html | An Absence for Clinton  at an Inopportune Time | By Matt Flegenheimer | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/pam-bondi-donald-trump.html | New York Investigating Trump Nonprofit | By Steve Eder | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/president-obama-hillary-clinton.html | Obama Urges His Backers to Help Clinton and Ignore Nonsense | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/supreme-court-wont-restore-golden-week-voting-in-ohio.html | Early Voting in Ohio Can Remain Shortened | By Adam Liptak | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/asia/myanmar-aung-san-suu-kyi-sanctions.html | Myanmar Leaders US Visit Puts Sanctions in Spotlight | By Stphanie Giry | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/asia/north-korea-sanctions-nuclear-bombers-un.html | Envoys Vow to Pursue North Korean Penalties | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/asia/philippines-us-duterte-troops-mindanao.html | Philippines Tempers Call by Leader for US Pullout | By Felipe Villamor | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/germany-arrests-isis.html | Germany Says 3 From Syria Have ISIS Ties | By Melissa Eddy | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/italy-births-fertility-europe.html | Italys Fertility Day Ads Anger Women Stymied by Lack of Support | By Gaia Pianigiani | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/italy-morocco-isis-drug-trade.html | Scaling Up a Drug Trade Right Through ISIS Turf | By Rukmini Callimachi and Lorenzo Tondo | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/russia-orthodox-church.html | Church Spreads Putins AntiWestern Gospel | By Andrew Higgins | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/middleeast/israel-benjamin-netanyahu-military-aid.html | US and Israel Seal Huge Military Aid Deal | By Peter Baker and Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/middleeast/israel-syria-warplane-drone-golan-heights.html | Israel Denies Syria Shot Down Warplane and Drone | By Isabel Kershner and Anne Barnard | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/middleeast/syria-john-kerry.html | Syria Agreement Widens US Rift | By Helene Cooper and David E Sanger | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/top-un-rights-official-denounces-growing-efforts-to-block-his-monitoring.html | UN Rights Chief Denounces Efforts to Block Monitoring | By Nick CummingBruce | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/what-in-the-world/australia-magpie-season.html | Beware Australias Swooping Magpies | By Serena Solomon | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/television/whats-on-tv-wednesday-archie-panjabi-on-blindspot-and-south-park-hits-20.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/carecom-creates-a-500-limited-benefit-for-gig-economy-workers.html | Carecom Creates a 500 Limited Benefit for GigEconomy Workers | By Noam Scheiber | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/dealbook/trial-begins-for-maurice-greenberg-ex-aig-chief-accused-of-fraud.html | Trial of Former AIG Chief Charged With Fraud Begins | By Randall Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/a-computer-breach-that-could-have-retraumatized-research-subjects.html | Computer Breach Could Have Exposed Trauma Victims to Further Anguish | By Jim Dwyer | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/assembly-primary-yuh-line-niou-sheldon-silver.html | Niou Defeats Ally of ExSpeaker in Primary for His Old Assembly Seat | By Vivian Yee | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/garrett-phillips-murder-trial-oral-nicholas-hillary.html | Prosecution in Upstate Murder Case Admits a Lapse | By Jesse McKinley | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/14pielke.html | Why Not a College Degree in Sports | By Roger Pielke Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/donald-trumps-putin-crush.html | Donald Trumps Putin Crush | By Thomas L Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/hillary-clintons-sick-days.html | Clintons Sick Days | By Frank Bruni | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/how-bolivia-fights-the-drug-scourge.html | How Bolivia Fights the Drug Scourge | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/mohammad-javad-zarif-let-us-rid-the-world-of-wahhabism.html | Rid the World of Wahhabism | By Mohammad Javad Zarif | TX 8-395-629 | 2017-03-06 |

| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/not-yet-talking-about-the-poor.html | Not Yet Talking About the Poor | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/whats-deplorable-about-presidential-campaigns.html | Whats Deplorable | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/baseball/mets-kelly-johnson-remakes-his-swing-in-daniel-murphys-image.html | Versatile Met Tries to Pull a Murphy | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/baseball/sabathias-strong-outing-helps-yankees-shut-out-dodgers.html | Yankees Prevail With Stars on Mound and More So Off the Bench | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/baseball/the-mets-blow-a-lead-but-a-hunch-pays-off.html | The Mets Blow a Lead but a Hunch Pays Off | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/olympics/ethiopian-marathoner-planned-his-defiant-gesture.html | Marathon Medalist Planned His Defiant Act | By Ismail Kushkush | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/olympics/sexual-abuse-charges-put-shadow-on-us-gymnastics-federation.html | Abuse Allegations Taint PostRio Glow for US Gymnastics | By Juliet Macur | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/at-bundy-trial-oregon-refuge-occupiers-were-protesting-lawyer-says.html | We Had No Intention to Do Evil at Oregon Refuge | By Kirk Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/chelsea-manning-told-she-can-have-gender-reassignment-surgery-lawyer-says.html | Manning Is Said to Be Allowed Gender Surgery | By Jonah Engel Bromwich | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/ncaa-leaves-north-carolina-in-a-new-spot-sapped-of-sports-pride.html | NCAA Leaves North Carolina in Unfamiliar Territory Sapped of Sports Pride | By Alan Blinder and Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/dnc-hack.html | A Hacker Releases Democratic Documents | By Alan Rappeport | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/lame-duck-congress.html | A GOP Fear  in the House  Cooperation After Nov 8 | By Jennifer Steinhauer | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/mike-pence-campaign.html | Pence Finds Unity Elusive in a Visit to Capitol Hill | By Jonathan Martin and Alexander Burns | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/stanley-k-sheinbaum-economist-and-liberal-crusader-dies-at-96.html | Stanley K Sheinbaum 96 Liberal Crusader | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/southern-california-gas-reaches-4-million-settlement-over-natural-gas-leak.html | Settlement Reached in California Gas Leak | By Christopher Mele | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/americas/canada-franklin-arctic-hms-terror.html | Doomed Arctic Explorers Ship Is Found | By Ian Austen | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-11 | 2016-09-15 | https://www.nytimes.com/2016/09/11/fashion/band-of-outsiders-new-york-fashion-week.html | Band of Outsiders Plays On but With a New Melody | By Matthew Schneier | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-15 | https://www.nytimes.com/2016/09/11/fashion/christian-siriano-pamela-anderson-fashion-week.html | At Siriano all Body Types Are Welcome | By Valeriya Safronova | TX 8-395-629 | 2017-03-06 |
| 2016-09-11 | 2016-09-15 | https://www.nytimes.com/2016/09/11/fashion/tommy-hilfiger-gigi-hadid-collaboration-new-york-fashion-week.html | For Tommy Hilfiger the Circus Is in Town | By Max Berlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-15 | https://www.nytimes.com/2016/09/12/fashion/michael-kors-smartwatch-new-york-fashion-week.html | Kors Takes on Techies With a Smartwatch | By Alex Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-15 | https://www.nytimes.com/2016/09/12/fashion/opening-ceremony-sends-a-message-new-york-fashion-week.html | Opening Ceremony Sends a Message | By Matthew Schneier | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-15 | https://www.nytimes.com/2016/09/12/fashion/stuart-vevers-coach-new-york-fashion-week.html | Coachs Fresh Game Plan | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-15 | https://www.nytimes.com/2016/09/13/upshot/the-most-detailed-map-of-gay-marriage-in-america.html | The Most Detailed Map Yet of Gay Marriage in America | By Quoctrung Bui | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/13/fashion/dkny-dao-yi-chow-maxwell-osborne-new-york-fashion-week.html | High Lines Fine Lines Fun Lines and Long Lines | By Matthew Schneier | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/13/fashion/grace-coddington-book-party-vogue-new-york-fashion-week.html | Grace Coddington Looks Back | By Steven Kurutz | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/13/world/europe/jutta-limbach-dead.html | Jutta Limbach 82 Led Germanys Top Court | By Alison Smale | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/14/theater/horton-foote-prize-goes-to-2-playwrights.html | Two Playwrights Honored | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/women-hair-trend-buzz-cuts-confidence.html | A Short Cut A Fast Way to Empowerment | By Hayley Phelan | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/personaltech/iphone-7-apple-watch-faq.html | About Those Wireless Headphones and Other Apple Accessories | By J D Biersdorfer and Brian X Chen | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/personaltech/iphone-7-review-though-not-perfect-new-iphones-keep-apples-promises.html | An iPhone That Keeps Apples Promises | By Brian X Chen | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/design/guggenheims-helsinki-outpost-loses-government-funding.html | Helsinki Guggenheim Will It Happen | By Robin Pogrebin and Doreen Carvajal | TX 8-395-629 | 2017-03-06 |

| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/design/hudson-yards-own-social-climbing-stairway.html | Hudson Yards Unveils Its Stairway in the Air | By Ted Loos | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/design/moma-will-make-thousands-of-exhibition-images-available-online.html | MoMAs Digitized Archives Offer a Journey Through Time | By Randy Kennedy | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/design/obama-opening-of-national-museum-of-african-american-history-and-culture-washington.html | A Historic Bell to Ring In New Washington Museum | By Graham Bowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/design/that-cute-whale-you-clicked-on-its-doomed.html | Clicking on Cuteness That Animals Doomed | By Amanda Hess | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/music/hillsong-united-church-documentary.html | A PopMusic Documentarian Casts a Secular Lens on an Evangelical Band | By Joe Coscarelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/music/usher-hard-ii-love-review.html | A Suave Seducer Using Regret and Apologies as Selling Points | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/television/mad-mens-matthew-weiner-new-novelist-in-town.html | From Mad Men to Mysterious Girl | By Alexandra Alter | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/books/review-blood-at-the-root-a-tale-of-racial-cleansing-close-to-home.html | The County That Chased Out All Its Black Citizens | By Jennifer Senior | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/dealbook/monsanto-bayer-deal.html | Bayer and Monsanto in 56 Billion Deal | By Leslie Picker Danny Hakim and Michael J de la Merced | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/dealbook/wells-fargo-investigation.html | Wells Fargo Subpoenaed in Inquiry of Accounts | By Ben Protess Matthew Goldstein and Michael Corkery | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/fatal-tesla-crash-in-china-involved-autopilot-government-tv-says.html | Autopilot Cited in Death of Chinese Tesla Driver | By Neal E Boudette | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/health-insurance-analysis-kaiser.html | Survey Finds Workers Pay a Bigger Share for Health Care | By Reed Abelson | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/international/eu-tv-online-streaming-bbc-netflix.html | Winners and Losers as European Regulators Try to Erase Borders for TV and Films | By Mark Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/smallbusiness/your-next-pair-of-shoes-could-come-from-a-3-d-printer.html | With Analytics and 3D Printers a Faster Fashion Just for You | By Constance Gustke | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/alicia-keys-no-makeup-beauty-movement.html | Putting Her Face on the Line | By Penelope Green | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/beckerman-twins-new-york-fashion-week-social-media-influencers.html | Twin Canadian Bloggers Storm In From the North | By Steven Kurutz | TX 8-395-629 | 2017-03-06 |

| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/michael-kors-rufus-wainwright-new-york-fashion-week.html | Smile Michael Kors Is on the Runway | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/new-york-fashion-week-coach-rodarte-tory-burch.html | Staging a Rebellious Chic | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/health/prostate-cancer.html | Prostate Study Details Value of Treatments | By Denise Grady | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/100-million-awarded-in-contest-to-rethink-us-high-schools.html | Brooklyn School and 9 Others Win 10 Million Grants to Rethink Education | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/bridgegate-jury-chris-christie.html | Jury Is Picked in Bridge Case as Opinions About Christie Are Aired | By Kate Zernike | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/internet-browsers-to-be-disabled-on-new-yorks-free-wi-fi-kiosks.html | Unsavory Side of Free WiFi Spurs Retreat | By Patrick McGeehan | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/michael-samuelian-governors-island.html | Appointment Highlights the Commercial Potential of a Popular Island Park | By Lisa W Foderaro | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/plum-island-home-to-top-secret-lab-faces-uncertain-future.html | Uncertain Future for an 840Acre Island of Intrigue | By Corey Kilgannon | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/prospect-park-citi-bike-panther-sculptures.html | Under Guardians Gaze Intruders | By David W Dunlap | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/suny-to-stop-asking-applicants-about-felony-convictions.html | SUNY Application to Excise Felony Question | By Eli Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/turkeys-intelligentsia-kneels-to-erdogan.html | Turkeys intelligentsia and Erdogan | By Sevgi Akarcesme | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/science/are-subpoenas-on-exxon-mobil-inquiries-valid-experts-say-yes-and-no.html | Views Conflict on Exxon Mobils Ties to Those Who Reject Climate Science | By John Schwartz | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/science/pluto-moon-charon.html | Scientists Say a Red Cap on Plutos Moon Probably Comes From ExPlanet Itself | By Jonah Engel Bromwich and Nicholas St Fleur | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/acc-championships-north-carolina-hb2.html | ACC Joins Exodus Over North Carolina Law | By Marc Tracy and Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/baseball/adrian-beltre-carlos-beltran-texas-rangers.html | Two 19Year Veterans Like Their Team Are Still Seeking a Ring | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/baseball/san-francisco-giants-padres-playoffs.html | Giants Stumbling but a Madcap Race Is Far From Over | By Michael Powell | TX 8-395-629 | 2017-03-06 |

| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/football/nfl-concussions-100-million-roger-goodell.html | NFL Investing in a Head Trauma Initiative | By Ken Belson | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/how-did-gm-create-teslas-dream-car-first.html | Upstart Car Unexpectedly From an OldLine Carmaker | By Farhad Manjoo | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/new-twitter-app-streams-nfl-games-and-other-sports.html | Twitter Introducing App to Stream Live Sports | By Katie Benner | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/our-reporter-goes-for-a-spin-in-a-self-driving-uber-car.html | Riding Shotgun for an Uber Test | By Mike Isaac | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/personaltech/to-take-up-a-musical-instrument-first-pick-up-your-phone.html | To Take Up a Musical Instrument First Pick Up Your Phone | By Kit Eaton | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/sapphire-raises-1-billion-for-investment-in-start-ups.html | Sapphire Raises 1 Billion for Investment in StartUps | By Katie Benner | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/theater/blossom-review.html | Daring Exploits in a Minds Eye but a Loosening Grip on the Real World | By Laura CollinsHughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/theater/congress-considers-plan-to-curb-ticket-bots.html | Congress Considers Legislation to Criminalize Use of TicketBuying Software | By Noah Weiland | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/edward-snowden-human-rights-pardon.html | Human Rights Groups Riding Films Publicity Urge Snowden Pardon | By Charlie Savage | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/librarian-of-congress-carla-hayden.html | New Librarian of Congress Offers a History Lesson in Her Own Right | By Nicholas Fandos | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/clinton-foundation-staff.html | Clinton Foundation Announces Spinoff Plan | By Alan Rappeport | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/colin-powell-emails-hack-donald-trump.html | Powells Emails Show Scorn for Trump and Irritation at Clinton | By Michael D Shear | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/hillary-clinton-health-donald-trump.html | Trump Says He Is Overweight and Clinton Is Reported to Be Recovering | By Amy Chozick and Maggie Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/americas/brazil-lula-corruption-charges.html | Brazils ExPresident Is Charged With Graft | By Simon Romero | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/asia/china-npc-election-fraud-liaoning.html | China Expels  45 Legislators  Over Fraud in Election | By Michael Forsythe | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/asia/japan-women-renho-murata.html | Breaking Glass Ceilings in Japans Political Circles | By Motoko Rich | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/asia/myanmar-obama.html | Obama Says  He Will Lift All Sanctions on Myanmar | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |

| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/asia/north-korea-floods-relief.html | North Korea Draws Aid In Response To Flooding | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/australia/malcolm-turnbull-gay-marriage-vote.html | Australias Prime Minister Calls for National Gay Marriage Vote | By Michelle Innis | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/canada/justin-trudeau.html | Trudeau Aims to Turn Star Power Into Results | By Ian Austen | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/europe/britain-libya-intervention.html | British Lawmakers Condemn 2011 Intervention in Libya | By Stephen Castle | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/europe/theresa-may-britain-brexit.html | Waiting to Choose Her Moment on Brexit | By Steven Erlanger | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/europe/turkey-syria-refugees-eu.html | Migrants Pour Out of Turkey Once More | By Ceylan Yeginsu | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/what-in-the-world/st-petersburg-mannerheim-kadyrov-kim-jong-il.html | A Plaque for Him Bafflement in Russia | By Lincoln Pigman | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/television/whats-on-tv-thursday-renee-zellweger-in-bridget-joness-diary-and-donald-j-trump.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/economy/census-poverty-income-donald-trump.html | A Rebounding Economy Remains Fragile for Many | By Binyamin Appelbaum Patricia Cohen and Jack Healy | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/the-flashiest-parties-of-new-york-fashion-week.html | Not Everyone Is a Football Fan | By Ben Detrick | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/faculty-lockout-at-liu-brooklyn-ends-with-contract-agreement.html | Lockout Is Over at LIUBrooklyn | By Jonah Engel Bromwich and Liz Robbins | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/julio-gonzalez-arsonist-who-killed-87-at-new-york-club-in-90-dies-at-61.html | Julio Gonzalez Arsonist Who Killed 87 At a Nightclub in the Bronx Dies at 61 | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/neighbor-recalls-potsdam-killing-a-scream-and-a-crash-and-then-it-was-silent.html | Neighbor Recalls Potsdam Killing A Scream a Crash and Then It Was Silent | By Jesse McKinley | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/nious-victory-spotlights-the-diverse-communities-living-in-lower-manhattan.html | Districts Diversity on Display in Victory of Silvers Probable Assembly Successor | By Liz Robbins | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/pandemonium-ensues-after-fight-on-j-train.html | J Train Fight Leads to Chaos in Morning Rush | By Samantha Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/parents-renew-a-personal-push-to-compel-cpr-training-for-police-in-new-york.html | Parents Renew Personal Campaign to Compel CPR Training for Police in New York | By Alan Feuer | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/taxi-drivers-take-off-for-muslim-holiday-new-york-cabs-short-supply.html | A Religious Holiday Makes It Harder Than Usual to Hail a Ride in New York | By Annie Correal | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/americas-mr-diplomacy.html | Americas Mr Diplomacy | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/free-tv-viewers-from-cable-box-fees.html | Free TV Viewers From Cable Box Fees | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/in-wells-fargo-scandal-the-buck-stopped-well-short.html | At Banks the Buck Stops Short | By Susan M Ochs | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/mike-pences-illegal-treatment-of-syrian-refugees.html | Mike Pences Illegal Treatment of Refugees | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/pardon-edward-snowden.html | Pardon Snowden | By Kenneth Roth and Salil Shetty | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/trump-talks-but-can-he-tango.html | Trump Talks but Can He Tango | By Gail Collins | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/when-a-crackpot-runs-for-president.html | When  a Crackpot Seeks Office | By Nicholas Kristof | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/baseball/clayton-kershaw-la-dodgers-ny-yankees.html | Yankees Match a Dominant Kershaw but Fumble the Game Away in the End | By Mike Vorkunov | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/baseball/ny-mets-washington-nationals-fernando-salas.html | Mets Lose Game but Not Any Ground | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/doping-olympics-russia-hacking-williams-biles.html | Exceptions for Drugs Fall Under Scrutiny | By Rebecca R Ruiz and Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/football/buffalo-bills-rex-rob-ryan.html | A Twin Threat in Buffalo | By Matt Higgins | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/soccer/leicester-city-fairy-tale-club-brugge-champions-league.html | One Dream Season Made the Preface to Another | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/theater/marie-and-rosetta-review.html | A Gospel Singer and a Protge Meet and Find the Synergy Swinging | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/upshot/americans-appear-willing-to-pay-for-a-carbon-tax-policy.html | Americans Appear Willing to Pay for a Carbon Tax Policy | By Michael Greenstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/20-marines-at-parris-island-may-be-punished-in-hazing-inquiry.html | 20 Marines at Parris Island May Be Punished in a Hazing Investigation | By Dave Philipps | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/arrest-made-in-arson-at-mosque-that-orlando-nightclub-gunman-attended.html | Arrest Made in Arson at Mosque That the Orlando Nightclub Gunman Attended | By Christopher Mele | TX 8-395-629 | 2017-03-06 |

| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/florida-gets-help-to-deal-with-backlog-of-zika-tests.html | Florida Enlists Help From CDC in Speeding Up Results of Tests for Zika Virus | By Lizette Alvarez | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/how-the-trump-and-clinton-child-care-plans-stack-up.html | Comparing Trumps and Clintons Child Care Plans and Those in Other Countries | By Richard PrezPea | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/donald-trump-flint.html | Trump Touring Flint Mich Is Challenged During Remarks at Church | By Nick Corasaniti | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/gary-johnson-union-leader-endorsement.html | Trump Gets Snub as Paper Skips Tradition | By Jonathan Martin | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/pam-bondi-donald-trump-foundation.html | New Light on Trumps 25000 Support of an Attorney General | By Kevin Sack and Steve Eder | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/sowing-doubt-is-seen-as-prime-danger-in-hacking-voting-system.html | Prime Danger in Vote Hack Sowing Doubt | By David E Sanger and Charlie Savage | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/americas/mexico-students-iguala.html | Investigator in 2014 Case  That Shook Mexico Quits | By Kirk Semple and Paulina Villegas | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/asia/mitch-mcconnell-myanmar-aung-san-suu-kyi.html | Myanmar Leader Finds Longtime Champion in McConnell | By Jennifer Steinhauer | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/middleeast/refugee-children-school-united-nations.html | Most Refugee Children Do Not Attend School UN Says | By Rick Gladstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/middleeast/united-states-israel-military-aid.html | Obama Prods Netanyahu After Signing of USIsrael Aid Deal | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-16 | https://www.nytimes.com/2016/09/15/theater/jack-hofsiss-stage-director-of-the-elephant-man-dies-at-65.html | Jack Hofsiss the Director of The Elephant Man and Others Is Dead at 65 | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/review-renee-zellweger-bridget-joness-baby.html | A Screwball Heroine Still on the Hunt for That Happily Ever After Life | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/15/nyregion/frank-barbaro-dead.html | Frank Barbaro 88 Liberal New York Lawmaker | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/15/upshot/as-clinton-trump-race-tightens-heres-how-forecast-models-differ.html | As Presidential Race Tightens Heres How Forecast Models Differ | By Josh Katz | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/around-town-for-sept-16-22.html | The Listings Around Town | By Ryan Burleson and Joshua Barone | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/a-101-year-old-artist-finally-gets-her-due-at-the-whitney.html | A 101YearOld Artist  Finally Gets Her Due | By Karen Rosenberg | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/an-18-carat-throne-arrives-at-the-guggenheim-and-yes-it-works.html | A Throne Arrives at the Guggenheim It Works | By Randy Kennedy | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/an-artist-redefines-power-with-sanitation-equipment.html | Redefining Power With Everyday Labor | By Holland Cotter | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/curator-from-menil-joins-the-whitney.html | Curator From Menil Joins the Whitney | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/in-fly-away-rashid-johnson-keeps-the-focus-on-race.html | A MixedMedia Focus on Race | By Roberta Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/shedding-light-on-a-landscape-painters-lost-years-in-new-york.html | A Texas Landscape ArtistWho Struggled Mightily in Early1900s New York | By Eve M Kahn | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/the-artist-ben-morea-returns-to-the-site-of-the-revolution.html | Returning to the Site of the Revolution | By Brett Sokol | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/vincent-van-gogh-doctors-historians-weigh-in-amsterdam.html | What Ailed Van Gogh Doctors Weigh In | By Nina Siegal | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/what-to-see-in-new-york-galleries-this-week.html | Art in Review | By The New York Times | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/you-dont-know-what-arte-povera-is-they-can-change-that.html | Havent Heard of Arte Povera Theyll Teach You | By Elisabetta Povoledo | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/down-on-the-farm-in-downtown-manhattan.html | Farm Fresh Festival for Kids | By Laurel Graeber | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/music/ac-dc-axl-rose-review.html | Shaking the Garden All Night Long With Axl Rose | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/music/new-york-philharmonic-accompanies-woody-allen-manhattan-just-as-it-did-in-1979.html | Accompanying Manhattan Just as It Did in 1979 | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/music/tammy-faye-starlite-interview.html | Inverting a Winsome Clich | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/spare-times-for-children-listings-for-sept-16-22.html | The Listings For Children | By Laurel Graeber | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/television/on-dr-oz-trump-offers-placebo-transparency.html | Just What the Candidate Ordered | By James Poniewozik | TX 8-395-629 | 2017-03-06 |

| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/television/review-fleabag-biting-bitter-and-pushing-boundaries.html | Biting Bitter and No Time for Pillow Talk | By Mike Hale | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/television/review-high-maintenance-hbo.html | Harshing the Mellow of Angsty Hipsters | By James Poniewozik | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/automobiles/autoreviews/video-review-porsche-911-turbo-a-mix-of-performance-and-balance.html | Porsche 911 Turbo Take It to the Track Then Go Shopping | By Tom Voelk | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/automobiles/collectibles/a-tweedy-gathering-of-vintage-cars-at-goodwood.html | A Tweedy Gathering of Vintage Cars at Goodwood | By Stephen Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/books/looking-for-the-stranger-alice-kaplan-camus.html | Making and Musing On an Existential Classic | By John Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/books/national-book-foundation-announces-10-nominees-for-2016-fiction-award.html | 10 Fiction Nominees for National Book Award | By Alexandra Alter | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/americans-without-health-care-at-record-low-so-whats-the-problem.html | More Are Insured but Obamacares Future Is Very Much in Play | By Reed Abelson and Margot SangerKatz | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/department-stores-find-room-to-grow-in-canada.html | Department Stores Find Room to Grow in Canada | By Ian Austen and Rachel Abrams | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/international/bank-of-england-brexit-carney.html | Polished Outsider Takes Reins Amid Chaos of Brexit | By Peter S Goodman | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/media/buy-movie-tickets-on-facebook-fandango-makes-it-possible.html | Buy Movie Tickets on Facebook Fandango Will Make It Possible | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/media/people-are-watching-less-tv-so-will-they-watch-the-emmys.html | Emmys Seek Ratings Winner | By John Koblin | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/one-beneficiary-of-clintons-complex-tax-plan-tax-lawyers.html | Clinton Plan for Taxes Is Expansive but Complex | By James B Stewart | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/samsung-galaxy-note-recall.html | US Orders Recall of a Samsung Phone as the Maker Stumbles in Its Own Efforts | By SuHyun Lee and Paul Mozur | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/fashion/hoodies-spring-trend-new-york-fashion-week.html | The  Summer Hoodie | By Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/fashion/marc-jacobs-new-york-fashion-week.html | All That Glitters Is Marc Jacobs | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/fashion/ralph-lauren-new-york-fashion-week.html | Ralph Lauren Stops Traffic | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |

| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/health/type-2-diabetes-low-carb-diet.html | Little Data Backs Call for LowCarb Diabetes Diet | By Gina Kolata | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/insider/reporting-on-north-korea-is-often-risky-and-controversial.html | Always on Alert for Nuclear Tests and Unprintable Rumors | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/a-family-affair-review.html | Review A Family Affair or Airing Dirty Laundry | By Glenn Kenny | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/blair-witch-review.html | Review Blair Witch Dont Go Back Into the Woods | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/cardboard-boxer-review.html | Review Cardboard Boxer Homeless Mans Redemption via a Diary | By Helen T Verongos | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/dancer-review-sergei-polunin.html | A Royal Ballet Bad Boy Regains His Footing | By Gia Kourlas | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/finding-altamira-review.html | Review Finding Altamira A Prehistoric Discovery Vehemently Disputed | By Andy Webster | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/hillsong-let-hope-rise-review.html | Review In Hillsong  Let Hope Rise a Strumming Ministry Packs in Crowds | By Andy Webster | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/is-that-a-gun-in-your-pocket-review.html | Review A SexorGuns Comedy That Might Make Aristophanes Wince | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/miss-stevens-review.html | A Chaperone Flirts With Temptation | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/review-operation-avalanche.html | Playing I Spy in the Cold War  on a Stanley Kubrick Set | By Jeannette Catsoulis | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/silicon-cowboys-review.html | Review Silicon Cowboys Tracks the Rise of Compaq Computer | By Ken Jaworowski | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/snowden-review-oliver-stone-joseph-gordon-levitt.html | Security Made Him Insecure | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/southwest-of-salem-review.html | Review In Southwest of Salem 4 Women Convicted of Sexual Assault Fight for Justice | By Ben Kenigsberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/tanna-review.html | Review In Tanna Lovers Are Torn Apart to Keep Tribal Peace | By Glenn Kenny | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/the-beatles-eight-days-a-week-review.html | Review The Beatles Eight Days a Week Taking the World by Storm | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/the-vessel-review.html | Review The Vessel Learning to Forge Ahead After Wrenching Loss | By Andy Webster | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/nyregion/a-poets-mission-buy-and-preserve-langston-hughess-harlem-home-renee-watson.html | In City Rich in History Unusual Plan to Preserve Poets Home | By Samantha Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/nyregion/as-new-york-city-grows-the-bronx-especially-is-booming.html | Residents Fled Bronx in 70s Now Census Says Its Population Is Booming | By Sam Roberts | TX 8-395-629 | 2017-03-06 |

| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/nyregion/connecticut-education-ruling-appeal.html | Connecticut to Appeal Judges Order to Overhaul Its Education System | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/nyregion/man-shot-after-striking-off-duty-new-york-officer-with-meat-cleaver-authorities-say.html | Police Shoot Man After Meat Cleaver Attack | By Christopher Mele Al Baker and Emily Palmer | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/venezuela-the-opposition-mobilizes-for-the-presidential-referendum.html | Mobilizing in Venezuela | By Francisco Suniaga | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/where-is-europes-moral-authority.html | Where is Europes moral authority | By Nikos Konstandaras | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/football/alex-smith-chiefs-moments-nfl-week-1.html | Shining Moments Some Surprising That Stand Out After Week 1 | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/football/nfl-fines-two-broncos-for-head-hits-to-panthers-cam-newton.html | NFL Fines Two Broncos for Head Hits on Newton | By Ken Belson | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/ncaafootball/nebraska-football-hopes-for-breakthrough.html | Boasting of History and Lately Little Else | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/paralympics-repair-shop-addresses-athletes-equipment-needs.html | Helping Hands for Damaged Limbs | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/tennis/mattek-sands-eric-serrano-doping-russian-hacking.html | Behind Drug Exemption Questions About a Doctor | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/theater/phaedras-review-isabelle-huppert.html | Sometimes the Gods Go Psycho | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/theater/something-rotten-to-close-in-january.html | Something Rotten to Close in January | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/california-moves-to-allow-undocumented-immigrants-to-buy-insurance.html | California Seeks Insurance for Undocumented Adults | By Jennifer Medina | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/mississippi-closes-private-prison-walnut-grove.html | Privately Run Mississippi Prison Ruled a Scene of Horror and Corruption Closes | By Timothy Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/donald-trump-economy-speech.html | Trump Vows to Create 25 Million Jobs if Elected but Offers Few Details | By Alexander Burns Binyamin Appelbaum and Neil Irwin | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/donald-trump-health.html | Trump Is Described as Being in Excellent Health in New Doctors Note | By Maggie Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/flint-michigan-water-senate-aid.html | Senate Approves Funding for Flint Water Crisis Houses Stance Is Unclear | By Coral Davenport | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/hillary-clinton-campaign.html | Recovering Clinton Returns to the Campaign Trail Vowing New Approach | By Amy Chozick | TX 8-395-629 | 2017-03-06 |

| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/politics/hillary-clinton-donald-trump-poll.html | In a Narrow Race Many View Trump as a Change Agent | By Patrick Healy and Dalia Sussman | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/politics/house-impeach-irs-john-koskinen.html | House Calls Off Vote to Impeach IRS Chief but Doesnt Drop Issue | By Emmarie Huetteman | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/obama-to-create-atlantic-oceans-first-marine-monument.html | Obama Protects an Area of Canyons and Peaks in the Warming Atlantic | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/sandra-bland-family-settlement-19-million-lawsuit.html | Settlement Over Death in Custody Lawyer Says | By Christine Hauser | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/tamir-rice-cleveland-chicago.html | Turning the Site of a Police Shooting Into a Healing Space | By Monica Davey | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/tyree-king-police-shooting-columbus-ohio.html | A Black Child Carrying a BB Gun Is Fatally Shot by a White Officer in Ohio | By Richard PrezPea | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/americas/canada-kevin-garratt-spy-china-north-korea.html | Canadian Held Two Years on Spy Charges in China Returns Home | By Ian Austen | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/asia/china-divorce-grindr-kunlun.html | China Abuzz Over Tycoons BillionDollar Divorce | By Emily Feng | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/asia/india-kashmir-khurram-parvez-jkccs.html | India Blocks Travel to UN By Activist | By Suhasini Raj | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/asia/japan-renho-murata-democratic-party.html | Japans Main Opposition Party Elects First Female Leader | By Motoko Rich | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/asia/mumbai-india-ganesh-festival.html | A Vibrant City Celebrates Ganeshs Blessings | By Geeta Anand | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/asia/philippines-rodrigo-duterte-hitman.html | Hit Man Says Filipino Leader  Guided Killings | By Felipe Villamor and Mike Ives | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/australia/malaysia-airlines-flight-370.html | Debris Deemed To Be Piece Of Missing Jet | By Mike Ives | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/australia/pauline-hanson-muslims-senate.html | FarRight Australian Senator Urges End to Muslim Immigration | By Michelle Innis | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/europe/britain-hinkley-point.html | Britain Gives OK to Build Nuclear Plant Tied to China | By Stephen Castle | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/europe/russia-parliamentary-election.html | Divisions and Infighting Stifle Russias Opposition | By Andrew E Kramer | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/middleeast/another-cease-fire-in-syria-it-could-matter-even-if-it-fails.html | Surprising Science of CeaseFires Even Failures Can Help | By Max Fisher | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/middleeast/hajj-mecca-saudi-arabia.html | The Conflicted Feelings of a Woman in Mecca | By Diaa Hadid | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/what-in-the-world/israel-mordechai-beham-founding-document.html | Borrowing From Jefferson at Israels Start | By Jodi Rudoren | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/television/whats-on-tv-friday-high-maintenance-and-fleabag.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/dealbook/investors-stick-with-assets-that-mimic-hedge-funds.html | Investors Stick With Liquid Alts Mutual Funds That Mimic Hedge Funds | By Randall Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/epipen-maker-mylan-preventative-drug-campaign.html | Tactic by Maker of EpiPen Could Quell Protests | By Eric Lipton and Rachel Abrams | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/nyregion/a-93-year-journey-from-a-former-slaves-lap-to-the-electoral-college.html | A 93Year Journey From a Former Slaves Lap to the Electoral College | By Jim Dwyer | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/nyregion/city-college-leader-didnt-misuse-donation-review-finds.html | City College Used Money Properly Review Says | By David W Chen | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/nyregion/new-york-public-schools-have-safest-year-on-record.html | With Decline in Crimes City Public Schools Have Safest Year on Record | By Kate Taylor | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/anti-trump-republicans-dont-waste-your-vote-trade-it.html | Dont Waste Your Vote Trade It | By John Stubbs and Ricardo Reyes | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/its-not-just-about-the-tacos.html | Its Not Just About the Tacos | By Lawrence Downes | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/missouri-the-shoot-me-state.html | The ShootMe State | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/obamas-trickle-up-economics.html | Obamas TrickleUp Economics | By Paul Krugman | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/the-uses-of-patriotism.html | The Uses of Patriotism | By David Brooks | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/when-juries-say-life-and-judges-say-death.html | When Juries Say Life but Judges Say Death | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/william-j-bratton-how-to-reform-policing-from-within.html | How to Reform the Police From Within | By William J Bratton | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/baseball/a-crucial-yankee-victory-only-three-back-gone.html | A Crucial Yankee Victory Only Three Back Gone | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/baseball/masahiro-tanaka-ny-yankees.html | A Gem and Opportunity Slips Through Their Fingers | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/baseball/ny-yankees-add-billy-butler-to-boost-their-offense.html | With Offense Scuffling Yankees Add a Veteran Bat | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/basketball/ny-knicks-derrick-rose-rape-lawsuit.html | Knicks Rose May Be in Court Not on It When Team Begins Preseason | By Ben Strauss | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/football/jets-and-ryan-fitzpatrick-get-vindication-against-rex-ryan-and-bills.html | Fitzpatrick Helps the Jets Get Vindication Against a Familiar Face | By Matt Higgins | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/hockey/hockey-world-cup-settles-in-toronto.html | World Cup Returns With Teams Reshuffled | By Curtis Rush | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/theater/the-birds-review.html | These Avian Marauders Are Less Than Fierce | By Ben Brantley | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/arizona-limits-police-enforce-immigration.html | Arizona Recommends Limits to a Rigid Immigration Law | By Fernanda Santos | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/donald-trump-birther-obama.html | Trump Again Refuses to Say Obama Was Born in the US | By Alan Rappeport | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/edward-snowden-no-pardon-house-intelligence.html | House Intelligence Committee Urges Obama Not to Grant Snowden Pardon | By Charlie Savage | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/email-hacking-colin-powell-congress.html | Concern Over Hacked Emails Becomes a Fear of Being Next | By Michael D Shear and Nicholas Fandos | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/hillary-clinton-presidential-race.html | Democrats Try to Reel Back In the Disaffected | By Jonathan Martin and Amy Chozick | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/ted-cruz-internet-domain-names-funding.html | Cruz Fights the Transfer  of Internets Directory | By Cecilia Kang and Jennifer Steinhauer | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/americas/mexico-protests-enrique-pena-nieto.html | Protesters in Mexico Seek Ouster of President | By Elisabeth Malkin | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/middleeast/saudi-arabia-911-veto.html | Obama Pressing Senators Delays Veto of Bill Exposing Saudis to 911 Suits | By Jennifer Steinhauer Julie Hirschfeld Davis and Mark Mazzetti | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/middleeast/turkey-fethullah-gulen-coup.html | Turkish Cleric From Exile Calls Crackdown Dark Pages in History | By Rick Gladstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-07 | 2016-09-17 | https://www.nytimes.com/2016/09/08/arts/international/tsang-kin-wah-channels-his-outrage-in-a-new-show.html | Quiet Artist in Hong Kong Who Makes a Big Noise | By Joyce Lau | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-17 | https://www.nytimes.com/2016/09/15/arts/design/antonia-wright-re-enacting-a-childhood-trauma-on-video-for-art.html | A Teenage Trauma Reenacted | By Daniel McDermon | TX 8-395-629 | 2017-03-06 |

| 2016-09-14 | 2016-09-17 | https://www.nytimes.com/2016/09/15/movies/geena-davis-inclusion-quotient-research.html | A New Tool to Measure Diversity on the Screen | By Melena Ryzik | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-17 | https://www.nytimes.com/2016/09/15/arts/music/mercury-prize-skepta.html | Rapper Skepta Wins the Mercury Prize | By Joe Coscarelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/16/opinion/america-the-plunderer.html | America  the Plunderer | By Timothy Egan | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/design/art-and-science-meld-as-nasa-names-artist-collaborator.html | NASA Teams With Artist | By Hilarie M Sheets | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/design/bill-to-shield-international-art-loans-gains-in-senate.html | Bill to Shield International Art Loans Gains in Senate | By Doreen Carvajal | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/international/rijksmuseum-attributes-six-works-to-a-dutch-old-master.html | The Rijksmuseum Adds Six Paintings to a Dutch Old Masters Portfolio | By Nina Siegal | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/music/prince-official-tribute-concert.html | Lineup Is Set for Prince Tribute | By Caryn Ganz | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/music/review-birthday-tribute-for-steve-reich-at-miller-theater.html | Variations on a Birthday Celebration | By Corinna da FonsecaWollheim | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/business/dealbook/china-germany-takeover-merger-technology.html | Rush of Chinese Investment in Europes HighTech Companies Is Raising Eyebrows | By Paul Mozur and Jack Ewing | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/business/dealbook/wells-fargo-warned-workers-against-fake-accounts-but-they-needed-a-paycheck.html | Warned About Excesses Then Prodded to Sell | By Michael Corkery and Stacy Cowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/business/going-for-the-gold-in-the-golden-years.html | Rat Race Over the Real Competing Begins | By Amy Zipkin | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/business/media/disney-selects-rosenblum-to-head-tv-business-unit.html | Disney Hires Executive To Shore Up  TV Division | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/business/media/new-york-times-reinstates-managing-editor-role-appoints-joseph-kahn.html | New York Times Reinstates Managing Editor Role and Appoints Joseph Kahn | By Sydney Ember | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/movies/time-traveling-at-the-toronto-film-festival.html | Time Traveling at Toronto Festival | By Manohla Dargis | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/after-a-gas-explosion-destroyed-its-home-a-band-is-returning-to-the-east-village.html | A Band Helps the East Village Heal After a Devastating Gas Explosion | By James Barron | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/as-amazon-arrives-the-campus-bookstore-is-a-books-store-no-more.html | With Arrival of Amazon  the Campus Bookstore  Is a Books Store No More | By Arielle Dollinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/rikers-island-officers-sentencing-jahmal-lightfoot-beating.html | Judge Sentences 6 Former Guards to Prison for Attack on Rikers Inmate | By Winnie Hu | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/with-ceremony-william-bratton-bows-out-as-police-commissioner-in-new-york.html | Bratton Ends His Second Stint Atop Police Dept | By Rick Rojas | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/can-a-post-coup-turkey-get-along-with-europe.html | Postcoup Turkey and Europe | By Ivan Krastev | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/so-much-land-too-few-russians.html | So much land so few Russians | By Michael Khodarkovsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/science/chimps-england-judge.html | Judge Allows Departure of 7 Chimps  to England | By James Gorman | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/autoracing/formula-one-at-a-turning-point-with-its-new-american-owners.html | Formula One at a turning point with new owners | By Brad Spurgeon | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/baseball/chicago-cubs-win-division-1908.html | Cubs Are Rolling Covered in the Dust of a 108Year Drought | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/canelo-alvarez-boxing-liam-smith-junior-middleweight.html | A Dynamic Pugilist With His Homeland Firmly in His Corner | By Steve Brenner | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/football/jason-pierre-paul-may-miss-giants-home-opener.html | Pro Football PierrePaul Listed as Questionable | By Bill Pennington | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/ncaafootball/ohio-state-jahsen-wint-brooklyn.html | From Canarsie  to Columbus | By Joseph Swide | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/ncaafootball/why-is-penn-state-celebrating-joe-paterno.html | Rallying Blind to a Coachs Tarnish | By Juliet Macur | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/soccer/megan-rapinoe-in-an-american-uniform-kneels-for-the-anthem.html | Kneeling Alone for the Anthem This Time in Her US Team Uniform | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/theater/review-crackskull-row-an-irish-gothic-with-masher-basher-and-rasher.html | Masher Basher and Rasher in an Irish Gothic | By Andy Webster | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/federal-charges-chicago-police-officer-shooting.html | Chicago Officer Faces Federal Charges in Shooting on Video | By Richard PrezPea | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/donald-trump-birther-obama.html | Trump Drops False Birther Claim but Offers New One Clinton Started It | By Maggie Haberman and Alan Rappeport | TX 8-395-629 | 2017-03-06 |

| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/politics/donald-trump-hillary-clinton.html | See What Happens to Clinton If Guards Disarm Trump Says | By Nick Corasaniti Nicholas Confessore and Michael Barbaro | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/politics/donald-trump-obama-birther.html | Trump Gives Up a Lie but Refuses to Repent | By Michael Barbaro | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/hillary-clinton-voters.html | Once Certain of a Victory Clintons Fans Fear Her Loss | By Matt Flegenheimer | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/president-poll-women-hillary-clinton.html | Spot on Ballot Is No CureAll Women Say in Poll | By Mary Jo Murphy and Megan TheeBrenan | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/senate-dysfunction-blocks-bipartisan-criminal-justice-overhaul.html | Why Senate Couldnt Pass a Crime Bill Many Backed | By Carl Hulse | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/trump-tax-plan.html | Is Trumps TrillionDollar Tax Cut On or Off It Depends on the Audience | By Binyamin Appelbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/trump-tv-networks.html | Nominee Scorns Networks and Vice Versa | By Michael M Grynbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/sewage-overflow-again-fouls-tampa-bay-after-storm.html | Tampa Bay Is Fouled Again by Sewage After Heavy Rain | By Les Neuhaus | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/africa/nigeria-boko-haram-chibok.html | Nigerians Tell of 3 Efforts to Negotiate Girls Release | By Dionne Searcey and Chris Stein | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/africa/police-abuse-videos-west-africa.html | Africans Turn a Video Lens on the Police | By Dionne Searcey and Jaime Yaya Barry | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/a-two-mile-beer-pipeline-carries-belgiums-lifeblood-to-be-bottled.html | Belgiums Lifeblood Now Flows Through a TwoMile Beer Pipeline | By Russell Goldman and Milan Schreuer | TX 8-395-629 | |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/edward-snowden-defending-his-patriotism-says-disclosures-helped-privacy.html | Snowden Says Disclosures Bolstered Individual Privacy | By Steven Erlanger | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/european-leaders-debate-proposals-for-closer-military-ties.html | European Leaders Debate Proposals for Closer Military Ties | By James Kanter | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/philippe-sands-holocaust-nuremberg.html | Finding His Place Reluctantly in the Tribe of Judaism | By Steven Erlanger | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/turkey-erdogan-gulen-purge.html | Fears Surge in Turkey of Medieval Witch Hunt Ensnaring Thousands | By Tim Arango Ceylan Yeginsu and Safak Timur | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/uk-hate-crimes-jozwik.html | Britons Are Split Over Meaning of Attacks on Migrants After Brexit Vote | By Kimiko de FreytasTamura | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/middleeast/us-troops-syria-isis.html | Special Forces to Aid Turks Fighting ISIS in North Syria | By Helene Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/what-in-the-world/britain-house-of-lords.html | In Britain A House  Overloaded  With Lords | By Steven Erlanger | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/your-money/buying-a-mattress-online-was-easy-now-about-the-return.html | A Mattress Thats Just Right | By Ron Lieber | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/your-money/for-college-athletes-financial-coaching-from-retired-pros.html | For Athletes With Everything Lessons From Those Who Lost It All | By Paul Sullivan | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/your-money/health-savings-accounts-require-close-attention.html | Health Savings Accounts Can Really Help but You Have to Plan Ahead | By Ann Carrns | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/edward-albee-playwright-of-a-desperate-generation-dies-at-88.html | Edward Albee Trenchant Playwright for a Desperate Era Dies at 88 | By Bruce Weber | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/television/whats-on-tv-saturday-the-revenant-and-the-beatles-eight-days-a-week.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/a-staten-island-mosque-mixes-prayer-and-patriotism.html | A Staten Island Mosque Mixes Prayer and Patriotism | By Samantha Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/as-residents-surge-in-new-york-shelters-housing-for-disabled-comes-up-short.html | As Shelter Population Surges Housing for Disabled Comes Up Short | By Nikita Stewart | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/a-formula-to-make-bail-more-fair.html | A Formula to Make Bail More Fair | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/a-russian-iranian-axis.html | A RussianIranian Axis | By Vali R Nasr | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/donald-trumps-latest-birther-lie.html | Mr Trumps Birther Nonsense | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/the-contest-over-israel-aid.html | The Contest Over Israel Aid | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/the-shady-history-of-big-sugar.html | The Shady History of Big Sugar | By David Singerman | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/trump-makes-his-birther-lie-worse.html | Trumps Birther Lie Gets Worse | By Gail Collins | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/baseball/mets-and-bartolo-colon-prevail-in-a-shutout-win-over-the-twins.html | Chided Cautioned and Consoled by Manager Mets Respond With a Win | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/baseball/red-sox-david-ortiz-thorn-in-yankees-side-for-a-bit-longer-digs-into-them-again.html | Ortiz Thorn in Yankees Side for a Bit Longer Digs Into Them Again | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/soccer/on-a-friday-out-chelsea-gets-the-check-and-liverpool-gets-the-points.html | Liverpool Shows Chelsea That Money Cant Buy You Love | By Rory Smith | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/joseph-b-keller-mathematician-with-whimsical-curiosity-dies-at-93.html | Joseph B Keller Mixer of Math and Whimsy Dies at 93 | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/maine-governor-lepage-population-decline.html | Maines Population Is Dwindling and Its Governors Views Dont Help | By Jess Bidgood and Katharine Q Seelye | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/michelle-obama-hillary-clinton-campaign.html | First Lady Makes Ardent Case for Clinton | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/united-nations-obama-clinton.html | UN Meeting a Farewell for Obama and a Dress Rehearsal for Clinton | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/kerry-james-marshall-met-breuer-mastry.html | Boldly Repainting Art History | By Randy Kennedy | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/speechless-abc-comedy-nonverbal-child.html | This Show Gets Families Like Mine | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/hillarys-first-100-days.html | Hillarys First 100 Days | By David Mandel With An Assist From The VEEP Writing Staff | TX 8-395-629 | 2017-03-06 |
| 2016-09-09 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/tom-wolfe-inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/t-magazine/art/lia-chavez-artist-long-island-home-tour.html | A Meditation in White | By Laura Neilson | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/kiefer-sutherland-designated-survivor.html | This Time the Oval Office Is His | By Katrina Onstad | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/joe-klein-bill-clinton-joe-conason-man-of-the-world.html | Bill at Large | By Joe Klein | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/six-lives-of-the-mitford-sisters-laura-thompson.html | All in the Family | By Tina Brown | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/who-gets-to-be-called-a-patriot.html | Stand and Deliver | By Wesley Morris | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/fantastic-beasts-j-k-rowling-eddie-redmayne.html | Eddie Redmaynes Guide to Fantastic Beasts | By Mekado Murphy | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/13/fashion/serena-williams-hsn-new-york-fashion-week.html | Serena Williams Hails the Power of Women | By Valeriya Safronova | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/white-guys-grappling-with-a-new-reality-on-tv.html | White Guys Grappling With a New Reality | By James Poniewozik | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/john-le-carre-pigeon-tunnel.html | From Spy to Novelist | By Walter Isaacson | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/maureen-dowd-hillary-clinton-donald-trump-year-of-voting-dangerously.html | Politics as Theater | By Jim Vandehei | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/how-two-producers-of-transparent-are-making-trans-lives-more-visible-starting-with-their-own.html | Open Book | By Emily Bobrow | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/margot-lee-shetterly-wants-to-tell-more-black-stories.html | Margot Lee Shetterly Wants to Tell More Black Stories | Interview by Ana Marie Cox | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/what-playing-madden-teaches-us-about-football-and-what-it-doesnt.html | What Playing Madden Teaches Us About Football  and What It Doesnt | By Jay Caspian Kang | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/emily-blunt-the-girl-on-the-train.html | Riding the Unnerving Rails of Addiction | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/cate-blanchett-broadway-chekhov-the-present.html | What Did Chekhov Know Quite a Lot | By Ben Brantley | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/sarah-jones-anna-deveare-smith-lynn-nottage.html | Theyre Putting the Here and Now Onstage | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/maah-daah-hey-trail-badlands-biking.html | Biking Through Badlands | By John OConnor | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/stockholm-strindberg-footsteps.html | Following Strindbergs Ghost in Stockholm | By Ingrid K Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/the-medieval-monasteries-of-kosovo.html | Glorious Sentinels in an EverChanging Land | By Elisabeth Zerofsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/14/t-magazine/fashion/matty-bovan-designer-profile-london-fashion-week.html | On the Verge Design Star | By Kin Woo | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/angelica-garcia-medicine-for-birds-interview.html | Shes a Conspiracy of One | By Jon Caramanica | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/danny-brown-atrocity-exhibition-interview.html | Staking Out His Turf  on His Own Terms | By Joe Coscarelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/tom-krell-how-to-dress-well-care-interview.html | A Bigger Heart on a Gauzy RampB Sleeve | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/indelible-ink-richard-kluger.html | Truth Libel and Dissent | By Bill Keller | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/when-in-french-lauren-collins.html | Love and Conjugation | By Suzy Hansen | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/27-million-potential-hispanic-votes-but-what-will-they-really-add-up-to.html | Dream in Blue | | By Marcela Valdes | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/could-ancient-remedies-hold-the-answer-to-the-looming-antibiotics-crisis.html | Flower Power | | By Ferris Jabr | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/letter-of-recommendation-ear-candling.html | Ear Candling | | By Kathryn JezerMorton | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/should-i-tell-my-friend-i-had-a-fling-with-her-ex.html | Should I Tell My Friend I Had a Fling With Her Ex | | By Kwame Anthony Appiah | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/denzel-washington-ethan-hawke-antoine-fuqua-the-magnificent-seven.html | Together Again for a Western Reboot | | By Dave Itzkoff | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/four-actresses-everyone-will-be-talking-about-this-fall.html | Breakout Performances | | By Logan Hill | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/compare-homes-in-athens-tennessee-chicago-illinois-and-galisteo-new-mexico.html | | 900000 | By Mike Powell | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/living-among-the-bright-lights-of-times-square.html | Among the Bright Lights and Elmos | | By Julie Besonen | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/real-estate-in-scotland.html | A House in Edinburgh Dating to the 1750s | | By Alison Gregor | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/a-new-theater-season-of-hitting-the-boards-hard-from-broadway-to-oregon.html | Hitting the Boards From Broadway to Oregon | | By Steven McElroy | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/how-to-keep-the-great-comet-party-going-on-broadway-dish-out-the-pierogies-and-add-josh-groban.html | Mixing a Tolstoy Cocktail for Broadway | | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/nick-kroll-and-john-mulaney-kvetch-their-way-to-broadway.html | Give My Deep Barbs to Broadway | | By Dave Itzkoff | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/taylor-mac-24-decade-history-of-popular-music.html | He Wants You to Submit | | By Alexandra Jacobs | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/five-places-to-shop-in-florence.html | Vintage Treasures Find New Lives | | By Ondine Cohane | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/new-miami-cocktail-bars-lounges.html | A New Wave of Bars Rolls In | | By Elaine Glusac | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/trips-that-encourage-you-to-lose-your-phone.html | The Challenge to Unplug | By Elaine Glusac | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://lens.blogs.nytimes.com/2016/09/15/they-say-new-york-is-over-photographed-he-disagrees/ | He Shoots He Scores | By James Estrin | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/15/fashion/the-best-of-off-the-runway-new-york-fashion.html | Where the Day Takes You | By The New York Times | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/15/t-magazine/entertainment/kirsten-johnson-cameraperson-ira-sachs.html | Home Life A Very Modern Very Artistic Family | By Craig Hubert | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/dance/dance-this-fall-indian-mythology-and-ballets-by-women.html | Indian Mythology and Geometric Movement | By Alastair Macaulay | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/dance/honoring-dance-innovators-lost-to-aids.html | Finding the Work Lost to the AIDS Epidemic | By Gia Kourlas | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/dance/vail-international-dance-festival-comes-to-new-york-city.html | Vail Visits New York | By Brian Seibert | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/a-new-season-for-reshuffled-mature-string-quartets-jack-quartet-brooklyn-rider.html | Reshuffled and More Mature | By Corinna da FonsecaWollheim | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/norah-jones-day-breaks-interview.html | Rooted in Jazz | By Nate Chinen | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/sounds-of-venice-serene-republic-come-to-new-york-la-serenissima-carnegie-hall.html | Venice by Way of New York | By James R Oestreich | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/with-women-in-command-the-met-opera-addresses-a-gender-gap-kaija-saariaho-amour-de-loin.html | Addressing  Some Gaps in History | By Anthony Tommasini | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/the-first-time-ellie-kemper-bombed-on-late-night-tv.html | I Bombed on Late Night TV | By Ellie Kemper | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/ann-patchett-commonwealth.html | House Blend | By Curtis Sittenfeld | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/dealbook/at-blackrock-shaping-the-shifts-in-power.html | This Man Oversees 5 Trillion | By Landon Thomas Jr | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/proenza-schouler-models-new-york-fashion-week.html | Fresh Faces Blossom on the Runways | By Guy Trebay | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/sean-oneal-activist-photographer-john-mcenroe-tatum-oneal.html | Behind the Lens  With a Cause | By Alex Hawgood | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/social-qs-parents-children-weight-self-esteem.html | Wheres the Love | By Philip Galanes | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/a-history-lesson-served-as-coconut-seafood-soup.html | Heritage in a Bowl | By Francis Lam | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/how-republicans-lost-their-best-shot-at-the-hispanic-vote.html | The Gang That Failed | By Alec MacGillis | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/what-i-learned-from-executing-two-men.html | What I Learned From Executing Two Men | By Semon Frank Thompson | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/from-the-city-to-the-hamptons.html | Escape From a Small City Apartment | By Joyce Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/amy-ryan-says-glamorous-parts-are-not-interesting.html | The Glamorous Parts are Not Interesting | By Alexis Soloski | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/is-it-easy-to-visit-cuba-travel-experts-weigh-in.html | Is It Really Easier to Get to Cuba Yes And No | By Elaine Glusac | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/on-high-end-flights-amenity-kits-worth-keeping.html | For HighEnd Fliers Amenity Kits to Keep | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/dance/dance-this-season-tap-ballet-and-the-inexplicable-fall-preview.html | Tap to Ballet Quadrilles to the Inexplicable | By Siobhan Burke | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/art-fall-preview-from-east-coast-to-west-coast-from-concrete-to-ethereal.html | From Concrete to Ethereal | By Martha Schwendener | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/in-art-this-fall-women-win-in-a-landslide.html | In Art This Fall Its Women in a Landslide | By Holland Cotter | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/millions-of-square-feet-billions-of-dollars-an-arts-universe-expands.html | The Amazing Expanding Arts Universe | By Reed Kroloff | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/museums-embrace-the-unfamiliar.html | Embracing the Unfamiliar | By Roberta Smith | TX 8-395-629 | 2017-03-06 |

| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/virginia-dwan-a-jet-age-medici-gets-her-due.html | A Jet Age Medici Gets Her Due | By Blake Gopnik | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/international/jean-paul-gaultier-the-one-berlin-theater-revue.html | Jean Paul Gaultiers Fantastical Imagination | By Charly Wilder | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/classical-music-to-come-a-finnish-star-minimalism-and-wagner-fall-preview.html | A Finnish Star Existentialism Wagner Too | By Zachary Woolfe | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/fall-preview-pop-jazz-albums.html | New Chapters From Our Pop Dreams | By Jon Pareles Ben Ratliff Jon Caramanica Nate Chinen Stephen Holden Joe Coscarelli and Caryn Ganz | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/a-chill-in-the-air-stay-inside-and-watch-tv.html | A Chill in the Air Stay in and Watch TV | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/leading-roles-four-actors-to-watch-this-season.html | Leading Roles | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/that-padres-pitcher-in-pitch-shes-got-a-mean-screwball.html | That Padres Pitcher Shes Got a Mean Screwball | By John Koblin | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/the-fall-tv-season-isnt-dead-yet-but-why.html | The Fall TV Season Isnt Dead Yet But Why | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/virtual-reality-from-guitar-gods-to-birds-of-prey.html | From Guitar Gods to Birds of Prey | By Chris Suellentrop | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/a-new-novel-tells-the-story-of-a-family-who-lost-everything.html | Losing It | By Jonathan Russell Clark | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/art-of-rivalry-sebastian-smee.html | Brushes With Bromance | By Prudence Peiffer | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/darktown-thomas-mullen-crime-fiction.html | Cockeyed Justice | By Marilyn Stasio | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/dianne-warren-liberty-street.html | Tug of Desires | By Suzanne Joinson | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/keith-houston-the-book.html | If It Aint Broke | By John Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/leopoldine-core-when-watched.html | Zoom Lens | By Alexandra Kleeman | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/mischling-affinity-konar.html | Auschwitzs Children | By Ruth Franklin | TX 8-395-629 | 2017-03-06 |

| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/peter-ho-davies-fortunes.html | Inclusion Acts | By Emily Eakin | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/stories-by-helen-phillips-rebecca-schiff-mark-haddon-and-patrick-ryan.html | Stories | By Rebecca Makkai | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/whistlestop-john-dickerson.html | Stump Stories | By Molly Ball | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/big-deals-like-bayers-often-fail-to-deliver-high-performance.html | Champagne for Bayer Ice Water for Investors | By Gretchen Morgenson | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/hamid-hashemi-a-good-entrepreneur-is-never-happy.html | A Good Entrepreneur Is Never Happy | By Adam Bryant | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/eli-manning-michael-j-fox-sarah-ferguson-jeremy-lin-911-charity.html | Helping Hands | By Denny Lee | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/floral-trend-new-york-fashion-week.html | Designers Toss Petals Into the Mix | By Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/marc-jacobs-models-dreadlocks-social-media-response-new-york-fashion-week.html | Faux Locs a Real Uproar | By Valeriya Safronova | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/modern-love-transgender-child-identity-parenting.html | From He to She in First Grade | By Laurie Frankel | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/two-actors-find-the-perfect-parts-in-love.html | Someday When Dreams Come True | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/yasmin-sewell-style-com-fashion-director-conde-nast.html | Stylecom Bets on a Street Style Star | By Elizabeth Paton | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/jobs/stuck-in-a-do-nothing-job-dont-just-wait-for-the-downsizing.html | What to Do About a DoNothing Job | By Rob Walker | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/how-to-escape-a-sinking-ship.html | How to Escape a Sinking Ship | By Malia Wollan | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/judge-john-hodgman-on-meat-eaters-at-a-vegetarian-wedding.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/of-prayers-and-cures-and-very-pretty-girls.html | The Prayer Session | By Iyesatta Massaquoi Emeli | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/fall-movie-releases-2016.html | Let There Be Birds and Thieves and Frat Boys | By Anita Gates | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/hollywood-separate-and-unequal.html | Hollywood Separate and Unequal | By Manohla Dargis and AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/manchester-by-the-sea-kenneth-lonergan.html | This Time the Director Has the Last Say | By Charles McGrath | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/a-bohemian-pedigree-and-free-tapas-in-greenwich-village.html | A Bohemian Pedigree and Free Tapas | By Alex Vadukul | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/after-30-years-pete-hamill-returns-to-brooklyn.html | Maybe You Can Go Home Again | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/alice-tan-ridley-subway-singer-gets-the-spotlight-after-years-underground.html | A Subway Singer in the Spotlight | By Susan Hartman | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/annual-cicadas-perform-their-final-mating-calls-of-the-season-in-new-york.html | Sound of the Season | By Dave Taft | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/brooklyn-bridge-parks-long-path-to-development.html | Developing a Waterfront Park Without Robert Moses | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/how-dan-white-a-magician-spends-his-sundays.html | His Assistant Rose 3 Feet He Rises at Noon | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/parking-concerns-take-a-back-seat-in-pursuit-of-affordable-housing.html | Housing or Parking | By Ginia Bellafante | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/the-speakeasy-underworld-of-the-dog-bar.html | Where All Good Boys Are Welcome | By Andy Newman | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/can-you-have-a-good-life-if-you-dont-have-a-good-job.html | Good Lives Without Good Jobs | By Michael Lind | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/the-difference-between-rationality-and-intelligence.html | How Intelligence and Rationality Differ | By David Z Hambrick and Alexander P Burgoyne | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/what-san-francisco-says-about-america.html | A Stranger in San Francisco | By Thomas Fuller | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/whats-missing-in-dr-ozs-tv-exam-room.html | Playing a Doctor on TV | By Daniela J Lamas | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/a-fan-at-the-drawing-board.html | A Fan at the Drawing Board | By Ronda Kaysen | TX 8-395-629 | 2017-03-06 |

| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/fictional-new-york-city-apartments-get-real.html | Starring Reality | By Ronda Kaysen | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/how-much-do-i-need-to-make-to-own-a-home.html | How Much Do I Need to Make | By Michael Kolomatsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/preparing-your-home-for-sale.html | Sprucing Up Before Selling | By Michelle Higgins | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/so-you-think-your-place-is-small.html | An Undeniably Cozy Space | By Kim Velsey | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/tile-gains-footing-all-over.html | Tile Gains Footing All Over | By Tim McKeough | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/transformation-on-brooklyns-southern-shore.html | On Brooklyns Waterfront | By Ross Barkan | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/chicago-cubs-san-francisco-giants-playoffs.html | Fate Has Those Super Cubs Right Where It Wants Them | By Filip Bondy | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/football/nfl-week-2-schedule-predictions-spread.html | A Homecoming  With Muted Tones | By Benjamin Hoffman | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/breadhive-buffalo-restaurant-bakery-review.html | Sharing in the Bounty | By Michael Kaminer | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/in-brittany-a-stylish-boutique-hotel-blends-past-lives.html | In Brittany a Seaside Perch Set in Stone | By Sara Lieberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/why-simone-biles-loves-belize.html | What Simone Biles Loves About Life in Belize | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/upshot/at-last-a-little-breathing-room-in-the-financial-aid-gantlet.html | A Little Breathing Room in the Financial Aid Gantlet | By Susan Dynarski | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/well/family/when-you-look-pregnant-but-youre-not.html | You Expecting Yes An Apology | By Elizabeth Yuko | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/interactive/2016/09/14/movies/black-film-history-moments.html | Hollywood in Black and White 6 Moments From Film History | By Manohla Dargis and AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/dealbook/a-sour-surprise-for-public-pensions-two-sets-of-books.html | A Sour Surprise for Public Pensions | By Mary Williams Walsh | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/energy-environment/the-standoff-between-big-oil-and-big-corn.html | The Standoff Between Big Oil and Big Corn | By David Gelles | TX 8-395-629 | 2017-03-06 |

| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/howard-e-butt-jr-heir-to-a-texas-grocery-empire-dies-at-89.html | Howard E Butt Jr 89 Heir to a Texas Grocery Empire | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/spin-class-full-feel-the-burn-from-your-living-room.html | Spin Class Full Feel the Burn From Home | By Gloria Dawson | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/cynthia-erivo-the-color-purple-new-york-fashion-week.html | A Newcomer Stands Out Against Any Backdrop | By Ruth La Ferla | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/design-thinking-stanford-silicon-valley.html | Life Has Questions They Have Answers | By Steven Kurutz | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/empty-nest-parents-children-college.html | Can Texting Fill an Empty Nest | By Henry Alford | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/table-for-three-elizabeth-warren-tracee-ellis-ross.html | The Road to Activism | By Philip Galanes | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/jz-holden-and-jules-feiffer-married.html | From Humor and Truth Comes Love | By Bob Woletz | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/vanessa-dube-and-gary-le-married.html | A First Date at a Burlesque Show Oops | By Vincent M Mallozzi | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/health/a-mosquito-killer-unwelcome-to-many.html | A Mosquito Killer Unwelcome to Many | By Donald G McNeil Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/jobs/disarming-the-food-pushers-to-help-people-lose-weight.html | Disarming the Food Pushers | As told to Perry Garfinkel | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/david-sweat-richard-matt-dannemora-prison-escape-new-details.html | Swamps Marijuana and Beer  Two Killers 3 Weeks on the Run | By William K Rashbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/donald-trump-tax-breaks-real-estate.html | Trump Built His Empire as King of the Tax Break | By Charles V Bagli | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/californias-nifty-idea-on-immigrant-health-care.html | Californias Nifty Idea on Immigrant Health Care | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/campaign-stops/the-fight-working-moms-won.html | The Fight Working Moms Won | By Bryce Covert | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/americas-wildlife-body-count.html | Americas Wildlife Body Count | By Richard Conniff | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/an-al-qaeda-martyrs-enduring-pitch.html | An Al Qaeda Martyrs Enduring Pitch | By Scott Shane | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/bashing-the-hero-in-the-wells-fargo-case.html | Bashing the Hero in Wells Fargo Case | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/because-punk-still-rocks.html | Because Punk Still Rocks | By Basim Usmani | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/dilution-of-doctrine.html | Dilution of Doctrine | By Ross Douthat | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/englands-forgotten-muslim-history.html | Englands Forgotten Muslim History | By Jerry Brotton | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/mike-pence.html | The VP Edition Mike Pence | By Kate Murphy | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/my-teenage-obsession-with-how-things-work.html | How Things Work | By Heather Sellers | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/put-globalization-to-work-for-democracies.html | Put Globalization to Work for Democracies | By Dani Rodrik | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/the-afghan-war-quagmire.html | The Afghan War Quagmire | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/the-insomnia-machine.html | The Insomnia Machine | By Pagan Kennedy | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/tim-kaine.html | The VP Edition Tim Kaine | By Kate Murphy | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/why-college-rankings-are-a-joke.html | Why College Rankings Are a Joke | By Frank Bruni | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/will-this-be-a-four-party-election.html | Will This Be a FourParty Election | By Ted Widmer | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/would-you-hide-a-jew-from-the-nazis.html | Would You Hide a Jew From the Nazis | By Nicholas Kristof | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/why-do-anything.html | Why Do Anything | By Costica Bradatan | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/shared-driveway-parking-problems.html | Parking Problems | Ronda Kaysen | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/athletes-at-paralympics-pursue-gold-not-platitudes.html | Pursuing Gold Not Platitudes | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/autoracing/indycar-will-power-simon-pagenaud-championship.html | Safety First Even if He Finishes Second | By Jerry Garrett | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/ny-mets-jacob-degrom-elbow-injury.html | Mets Win Offsets Bad News on deGrom | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/ny-yankees-boston-red-sox-starlin-castro.html | Wild Pitch and Injuries to 2 Veterans Send Yankees to Another Painful Loss | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/rockland-boulders-can-am-league-indictments.html | New Stadium Indictments Title Chase | By Howard Megdal | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/san-diego-padres-aj-preller-suspension-pomeranz.html | A Slap on the Wrist of a Deceiver | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/stirrups-always-in-season-if-not-in-fashion.html | In Season if Not Still in Fashion | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/football/ny-giants-rookies-shepard-apple-thompson.html | Giants Finding Wisdom in Their Youth | By Bill Pennington | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/for-fall-seven-notable-new-hotels.html | Spacious Spas Pools With Views 7 Notable Newcomers | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/chicago-shooting-survivor-needs-miracle.html | A Victim Without a Voice | By Mitch Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/duane-graveline-doctor-who-was-forced-out-as-an-astronaut-dies-at-85.html | Duane Graveline Forced Out as Astronaut Dies at 85 | By John Schwartz | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/gunman-kills-one-and-injures-five-including-2-officers-in-philadelphia.html | Philadelphia Gunman Kills One and Wounds 2 | By Niraj Chokshi | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/outcry-erupts-over-miami-beachs-pesticide-spraying-to-curb-zika.html | Spraying to Help Curb Zika Brings Miami Beach Outcry | By Lizette Alvarez | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/politics/caliphate-in-peril-more-isis-fighters-may-take-mayhem-to-europe.html | Caliphate in Peril More ISIS Fighters May Take Mayhem to Europe | By Eric Schmitt | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/politics/donald-trump-presidential-race.html | AnythingGoes Campaign an Alarming Precedent | By Jonathan Martin | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/politics/hate-crimes-american-muslims-rise.html | Level of Hate Crimes Against US Muslims Highest Since After 911 | By Eric Lichtblau | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/politics/hillary-clinton-florida-voters.html | Clinton Struggles in Florida Despite Supposed Advantages | By Trip Gabriel | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/politics/in-missouri-senate-race-challenger-makes-his-point-with-a-blindfold-and-rifle.html | Assembling a Rifle While Blindfolded | By Nick Corasaniti | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/asia/abu-sayyaf-militants-release-norwegian-hostage-in-philippines.html | Philippine Militants Release Norwegian Held for a Year | By Felipe Villamor | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/asia/philippines-piracy-abu-sayyaf.html | Southeast Asia Replaces Horn of Africa as the Worlds Hotbed of Piracy | By Joe Cochrane | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/asia/south-korea-spy-nation-nis.html | Film Shines Light on South Korean Spy Agencys Fabrication of Enemies | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/europe/germans-and-austrians-protest-eu-trade-talks-with-us-and-canada.html | Trade Talks With US and Canada Fuel EU Protests | By Alison Smale | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/europe/kremlin-says-it-wants-a-spotless-election-but-locally-it-is-marred.html | Blemishes Already Mar an Election the Kremlin Says Should Be Spotless | By Neil MacFarquhar | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/europe/turkeys-islamic-fashion-revolution.html | Turkey Fosters an Islamic Fashion Revolution | By Tim Arango | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/middleeast/egypt-freezes-assets-of-several-human-rights-advocates.html | Egypt Freezes the Assets of Rights Advocates | By Nour Youssef | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/middleeast/his-position-still-secure-bashar-al-assad-smiles-as-syria-burns.html | Smiling as Syria Burns Assad Remains Secure in Power and Impunity | By Ben Hubbard | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/middleeast/us-airstrike-syrian-troops-isis-russia.html | US Airstrike Intended for ISIS Kills Syrian Government Troops | By Anne Barnard and Mark Mazzetti | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/whats-on-tv-sunday-the-68th-emmy-awards-and-bruce-springsteen.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/chelsea-explosion-new-york-city.html | Powerful Blast in Manhattan Is Called an Intentional Act | By Christopher Mele Al Baker and Michael Barbaro | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/cycling/bahman-golbarnezhad-iranian-cyclist-dies-paralympics.html | Paralympics Iranian Cyclist Dies After Crash at Rio Games | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/veterans-ptsd-alternative-therapies.html | Tackling PTSD With Sharks and Yoga | By Dave Philipps | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/how-to-find-the-right-cruise-for-you.html | Matchmaker Matchmaker Find Me a Cruise | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-19 | https://www.nytimes.com/2016/09/17/arts/dance/dancers-protest-new-leadership-plans-at-staatsballett-berlin.html | Berlin Ballet Dancers Object to New Leadership | By Roslyn Sulcas | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-19 | https://www.nytimes.com/2016/09/17/business/media/a-social-network-frequented-by-children-tests-the-limits-of-online-regulation.html | Whos Too Young for an App Musically Testing the Limits | By John Herrman | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-17 | 2016-09-19 | https://www.nytimes.com/2016/09/17/business/media/judge-rejects-justice-department-ruling-on-music-licensing.html | Judge Rejects Justice Dept Decision on Music Licensing | By Ben Sisario | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-19 | https://www.nytimes.com/2016/09/18/arts/music/don-buchla-dead.html | Don Buchla Inventor and Builder of Electronic Instruments Dies at 79 | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-19 | https://www.nytimes.com/2016/09/18/theater/Edward-Albee-a-playwright-who-saw-the-minotaur-inside-all-of-us.html | A Playwright Intent on Naming and Goading the Beast Within | By Ben Brantley | TX 8-395-629 | 2017-03-06 |
| 2016-09-17 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/trump-grand-wizard-of-birtherism.html | Trump Grand Wizard of Birtherism | By Charles M Blow | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/books/william-p-kinsella-author-of-shoeless-joe-dies-at-81.html | W P Kinsella 81 Whose Book Became Field of Dreams | By Christopher Mele | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/fashion/emmy-red-carpet-fashion-2016.html | Tuxes Are Easy Gowns Take Effort | By Matthew Schneier | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/sports/nfl-scores-schedule.html | Cowboys Rookie Quarterback Wins With a Veterans Poise | By Benjamin Hoffman | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/arts/dance-review-monumental-next-wave-festival.html | Joyless Drones Oddly Isolated  in Their Misery | By Laura CollinsHughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/arts/dance/review-welcome-home-a-1970s-flashback-on-governors-island.html | With Movement the 1970s  Come Hurtling Back to Life | By Gia Kourlas | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/music/anthrax-saint-vitus-brooklyn.html | Still Here and Thrashing Hard as Ever | By Nick Murray | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/music/new-york-philharmonic-manhattan-west-side-story.html | Harmonic Love Letters to New Yorkers | By Anthony Tommasini | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/arts/television/emmy-awards.html | Emmys Welcome Surprises Along With the Favorites | By John Koblin | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/arts/television/emmy-winners-2016.html | The Major Emmy Winners | Compiled by Joshua Barone | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/arts/television/james-stacy-dead.html | James Stacy Is Dead at 79 Played Gunslinging Lancer | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/arts/television/review-kevin-can-wait.html | A Carefree Retirement Thwarted in a Tableau of Domestic Dja Vu | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/arts/television/review-the-good-place-kristen-bell.html | In the Better of Two Hereafters but Still Crabby About It | By James Poniewozik | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/arts/television/review-three-days-of-terror-charlie-hebdo-attacks.html | Charlie Hebdo and Paris in Cross Hairs | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/books/emma-donoghue-the-wonder.html | Miracle or Murder The Morality of Letting a Child Fast | By Sarah Lyall | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/economy/coming-soon-economists-hope-big-spending-on-roads-bridges-and-ports.html | Candidates Agree on One Thing  Infrastructure | By Conor Dougherty | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/media/adblock-plus-created-to-protect-users-from-ads-opens-the-door.html | An Ad Blocker Created to Protect Users From Ads Instead Opens the Door | By Sapna Maheshwari | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/senate-committee-to-discuss-wells-fargo-scandal-as-federal-reserve-meets.html | Questions for Wells Fargo and a Meeting of the Fed | By The New York Times | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/movies/box-office-blair-witch-bridget-jones-sully.html | Sully Beats 2 Sequels at Weekend Box Office | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/movies/la-la-land-wins-top-prize-at-toronto-international-film-festival.html | La La Land Lands Top Prize in Toronto | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/after-blast-new-yorkers-are-feeling-around-for-psychological-shrapnel.html | Blast Spurs Familiar Look Inward for New Yorkers | By Michael Wilson Samantha Schmidt and Sarah Maslin Nir | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/chelsea-explosion-victim-thrown.html | A Routine Night Until She Was Thrown Up in the Air | By Nate Schweber | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/new-york-explosion-chelsea.html | Bombs Built for Carnage  Provide a Trove of Clues | By Marc Santora William K Rashbaum Al Baker and Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/a-loss-of-faith-in-the-eu.html | A Loss of Faith in the European Union | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/reason-and-vigilance-after-the-blast.html | Reason and Vigilance After the Blast | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/baseball/mets-beat-minnesota-twins-gabriel-ynoa.html | Whos Pitching for Mets No Matter They Win | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/football/ny-giants-beat-new-orleans-saints-with-a-field-goal.html | Only Beauty for the Giants Comes at the End 20 | By Bill Pennington | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/fueled-by-beer-and-candy-bars-ultra-runner-karl-meltzer-sets-appalachian-trail-record.html | No Distance Too Forbidding For CandyFueled Ultra Runner | By Lindsay Crouse | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/ncaafootball/historically-black-schools-pay-the-price-for-a-football-paycheck.html | For a College Football Payday the Collateral Cost Can Hurt | By Joe Nocera | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/ncaafootball/louisville-lamar-jackson-heisman-trophy-contender.html | Louisvilles Jackson Strikes an Early Pose in the Heisman Chase | By Marc Tracy | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/technology/artificial-intelligence-software-is-booming-but-why-now.html | Why Artificial Intelligence Software Is Booming | By Quentin Hardy | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/technology/how-tech-companies-disrupted-silicon-valleys-restaurant-scene.html | An Industry Cut to the Bone | By Nicole Perlroth | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/theater/review-in-what-did-you-expect-a-potluck-of-election-year-anxiety.html | A Potluck of Anxiety  as a Family Gathers in an Election Season | By Ben Brantley | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/2-former-albuquerque-officers-on-trial-in-killing-of-homeless-man.html | Two Former Albuquerque Officers Are on Trial in the Killing of a Homeless Man | By Jeff Proctor and Fernanda Santos | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/following-its-country-music-nashville-may-loosen-up-on-marijuana.html | Buckle of the Bible Belt May Loosen Its Pot Laws | By Richard Fausset | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/police-shoot-attacker-in-minnesota-mall-after-8-are-stabbed.html | FBI Treats Minnesota Stabbing Attack as a Potential Act of Terrorism | By Mitch Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/we-built-an-app-keeping-track-of-louisianas-flood-tossed-dead.html | Louisiana Sharpens Its Skills in Tracing FloodTossed Tombs | By Campbell Robertson | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/asia/17-indian-soldiers-killed-by-militants-in-kashmir.html | Militants Kill 17 Soldiers in Attack on Base in the Disputed Kashmir Region | By Hari Kumar and Geeta Anand | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/europe/holocaust-survivors-aid.html | Aid for Holocaust Survivors Lags Behind Rising Needs | By Melissa Eddy | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/europe/italy-art-quake-amatrice.html | After Quake an Italian Crisis Unit Races to Rescue a Regions Heritage | By Elisabetta Povoledo | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/europe/nationalist-partys-challenge-to-merkel-moves-to-berlin-state-elections.html | Voters in Berlin Election Deal Merkel a New Blow | By Melissa Eddy | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/middleeast/benjamin-netanyahu-obama-israel-palestinians.html | Obamas Last UN Visit Mixes Domestic Politics With Diplomatic Tangles | By Mark Landler and Peter Baker | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/television/review-emmy-awards-showcase-tvs-cultural-dominance-and-trump-jokes.html | TV Dominates Culture and Trump Jokes Abound | By James Poniewozik | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/television/whats-on-tv-monday-the-good-place-and-three-days-of-terror-the-charlie-hebdo-attacks.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/media/moscow-joins-the-partisan-media-landscape-with-familiar-american-faces.html | Old Hands Help Russia Navigate US Media | By Jim Rutenberg | TX 8-395-629 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/michel-c-bergerac-who-made-over-revlon-dies-at-84.html | Michel C Bergerac 84 Made Over Revlon | By Michael Corkery | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/bill-de-blasio-new-york-explosion.html | Mayor Avoids Terrorism Label | By J David Goodman and Susanne Craig | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/chelsea-explosion-blind-building.html | Bomb Rattles Nerves but Strengthens Ties at Building for Blind | By Annie Correal Samantha Schmidt and Liam Stack | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/second-bomb-new-york-explosion.html | Police Dragnet Turns Up a Clue and a Fortified Sphere Hauls It Away | By Joseph Goldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/uber-car-chelsea-explosion.html | Uber Car Sprayed by Shrapnel Is Dissected by FBI | By Liam Stack | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/an-email-trail-leads-to-gov-walker.html | An Email Trail Leads to Gov Walker | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/its-not-too-late-to-fix-fox-news.html | Its Not Too Late to Fix Fox News | By Bruce Bartlett | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/no-parking-on-the-hudson.html | No Parking on the Hudson | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/the-tv-cure.html | Television for What Ails You | By Emily V Gordon | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/vote-as-if-it-matters.html | Vote as If  It Matters | By Paul Krugman | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/science/more-child-suicides-are-linked-to-add-than-depression-study-suggests.html | Research Suggests ADD as a Factor in Child Suicides | By Catherine Saint Louis | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/baseball/red-sox-edge-yankees-to-complete-four-game-sweep.html | Yankees Get Another Sanchez Homer but Red Sox Rally to Complete Sweep | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/baseball/the-silver-lining-in-pinstripes-gary-sanchez.html | The Silver Lining Aglow in Pinstripes | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/football/rams-return-to-los-angeles-with-fanfare-and-a-win.html | In Rams Return Fanfare Throwbacks and a Win | By Mike Tierney | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/theater/black-lives-matter-artists-protest-cancellation-of-benefit.html | Protesting Cancellation for Black Lives Matter | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/politics/donald-trump-health.html | Is Trump in Excellent Health A Doctors Assessment of What We Know | By Lawrence K Altman Md | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/politics/election-noise-and-frivolous-issues-hinder-obamas-last-objectives.html | Obama Asks for Reality Check as Frivolous Issues Dominate Election | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/politics/hillary-clinton-health.html | Doctors Weigh In on Clintons Health After a Pneumonia Diagnosis | By Lawrence K Altman Md | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/politics/obama-trump-clinton.html | Obama Makes a Personal Plea to Black Voters | By Amy Chozick and Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/americas/obama-refugee-united-nations.html | Obamas Push for Refugee Aid Is Overdue Critics Say | By Somini Sengupta | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/asia/award-malaysia-children-group-unesco.html | Ties to Malaysias First Lady Cost Group an Award | By Louise Story | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/europe/pro-putin-parties-show-strength-in-russian-parliament-elections.html | Parties Backing Putin Make a Strong Showing in Elections | By Neil MacFarquhar | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/middleeast/us-bombing-syria.html | Errant Strike Impairs Effort to Calm Syria | By David E Sanger Mark Mazzetti and Ben Hubbard | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-20 | https://www.nytimes.com/2016/09/13/nyregion/metropolitan-diary-window-washers.html | Window Washers | By Ernest Slyman | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-20 | https://www.nytimes.com/2016/09/14/well/move/why-fidgeting-is-good-medicine.html | Why Fidgeting Is Good Medicine | By Gretchen Reynolds | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-20 | https://www.nytimes.com/2016/09/14/nyregion/metropolitan-diary-a-healthy-snack-on-the-m66.html | A Healthy Snack on the M66 | By Nick Stagliano | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-20 | https://www.nytimes.com/2016/09/16/arts/dance/diana-vishneva-to-leave-american-ballet-theater-in-june.html | Vishneva Saying Goodbye | By Roslyn Sulcas | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-20 | https://www.nytimes.com/2016/09/16/well/live/early-menopause-linked-with-heart-risk.html | Heart Menopause and Heart Risk | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-20 | https://well.blogs.nytimes.com/2016/09/16/does-sparkling-water-have-a-downside/ | Ask Well | By Sophie Egan | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/15/nyregion/metropolitan-diary-the-baritone-on-the-citi-bike.html | The Baritone on the Citi Bike | By Rachel Lyon | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/16/nyregion/metropolitan-diary-how-do-i-get-out-of-here.html | How Do I Get Out of Here | By Helen B Fuller | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/17/arts/design/a-new-gallery-will-open-at-the-museum-at-eldridge-street.html | Eldridge Street Museum Opens Art Gallery | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/17/science/people-have-been-dying-fabric-indigo-blue-for-6000-years.html | Old Fashion Traces of Indigo Found in Prehistoric Textiles No Not Bluejeans | By Steph Yin | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/17/upshot/actually-income-in-rural-america-is-growing-too.html | Rural Incomes Growing Not Just Urban Ones | By Quoctrung Bui | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/17/us/some-republicans-acknowledge-leveraging-voter-id-laws-for-political-gain.html | Some Republicans Acknowledge Leveraging State Voter ID Laws for Political Gain | By Michael Wines | TX 8-395-629 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-09-18 | 2016-09-20 | https://www.nytimes.com/2016/09/19/arts/dance/lil-buck-and-jon-boogz-wearing-paint-as-they-tell-a-tale.html | Mixing Paint and Dance to Comment on Justice and Art | By Gia Kourlas | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-20 | https://www.nytimes.com/2016/09/19/sports/basketball/wnba-tamika-catchings-retirement-indiana-fever.html | A Force on the Court Catchings Has Also Been a GoGetter Off It | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/18/nyregion/metropolitan-diary-chauffeur-service-for-a-second-string-qb.html | Chauffeur Service for a SecondString QB | By Thomas R Pryor | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/dance/marc-happel-new-york-city-ballet-costume-department.html | Making Sure Tutus Twirl Just So | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/dance/review-becoming-kazuo-ohno-a-bold-copycat-tribute-to-a-butoh-master.html | A Bold Copycat Tribute to a Butoh Master | By Siobhan Burke | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/design/institute-of-contemporary-arts-london-stefan-kalmar.html | London Arts Space Finds a Director in New York | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/music/bibi-ferreira-interview.html | Even at 94 Brazils Grande Dame of the Stage Cant Stop Singing | By James Gavin | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/music/jason-aldean-billboard-chart-streaming.html | Who Needs Streaming Aldean Album Is No 1 | By Ben Sisario | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/music/new-york-philharmonic-facebook-opening-night-175th-anniversary-season.html | Live on Facebook New York Philharmonic | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/music/review-a-happy-ending-in-loftoperas-cosi-fan-tutte-with-an-edge.html | An Ending Reveals a Glimmer of Bite | By Zachary Woolfe | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/music/review-with-a-tribute-to-an-esteemed-organist-simon-rattle-settles-into-new-york.html | Fond Paean Kicks Off a HighProfile Run | By James R Oestreich | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/television/marcia-clark-finally-has-a-moment-to-savor-at-the-emmys.html | Marcia Clark Has Moment to Savor at Emmys | By John Koblin | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/television/review-michael-weatherly-recast-as-a-jury-puppeteer-on-bull.html | The Wiseacre Recast as a Scheming Svengali | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/television/review-this-is-us-is-skillful-shameless-tear-jerking.html | When Theres Nothing Like a Good Cry | By James Poniewozik | TX 8-395-629 | 2017-03-06 |

| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/books/w-s-merwin-garden-time-adam-fitzgerald-george-washington.html | Two Rivers of Memory  One Placid One Roiling | By Jeff Gordinier | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/dealbook/trust-your-gut-might-actually-be-profitable-advice-on-wall-street-study-says.html | Measuring Gut Feelings in the Market | By David Gelles | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/energy-environment/jetblue-makes-biofuels-deal-to-curtail-greenhouse-gases.html | Citing Greenhouse Gases JetBlue Makes LongTerm Deal for Biofuels | By Diane Cardwell | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/fda-approves-muscular-dystrophy-drug-that-patients-lobbied-for.html | FDA Clears Debated Drug That Patients Lobbied For | By Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/graffitist-in-residence-its-the-latest-hotel-amenity.html | Hotels Make Room for Artists Immersing Guests in Local Culture | By Gloria Dawson | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/international/europe-us-tax-luxembourg-engie-vestager.html | EU Opens Investigation of French Utilitys Taxes | By James Kanter | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/health/common-blood-pressure-drug-may-work-on-malaria-too.html | BloodPressure Drug May Help Malaria Patients | By Donald G McNeil Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/health/zika-spread-predictions.html | Zika Defies Easy Predictions | By Donald G McNeil Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/a-co-working-space-in-soho-15-years-in-the-making.html | A Shared Working Space in SoHo 10 Million and 15 Years in the Making | By David W Dunlap | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/ahmad-khan-rahami-bombing-suspect.html | Seeing a Transformation After a Trip Overseas | By N R Kleinfield | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/bridgegate-trial.html | US Asserts  Christie Knew  of Bridge Plot | By Kate Zernike | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/cellphone-alerts-used-in-search-of-manhattan-bombing-suspect.html | Cellphone Alerts Are Used in Search for Attack Suspect | By J David Goodman and David Gelles | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/inquiry-into-northport-va-hospital-long-island.html | Deaths Fraud Reports and an Inquiry Into a Long Island VA Hospital | By Kristina Rebelo and Marc Santora | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/mapping-site-shows-shift-in-mayor-de-blasios-fund-raising.html | Mapping Website Shows  Changes in FundRaising  by de Blasios Campaign | By William Neuman | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/nyc-nj-explosions-ahmad-khan-rahami.html | Bombing Suspect Shot and Caught After a Manhunt | By Marc Santora William K Rashbaum Al Baker and Adam Goldman | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/pipe-bombs-found-near-train-station-in-elizabeth-nj-official-says.html | BombFilled Bag Found Near New Jersey Train Station | By Nate Schweber and Jonah Engel Bromwich | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/after-shimon-peres-israel-will-no-longer-be-young.html | Israel will no longer be young | By Shmuel Rosner | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/the-age-of-distrust.html | The Age of Distrust | By Roger Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/angkor-wat-cambodia-archaeology.html | Cambodias Hidden Cities | By Julia Wallace | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/computer-vision-tesla-driverless-cars.html | Blind Spots Ahead | By Steve Lohr | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/hawaiian-crows-use-tools.html | Bird Brains Give Hawaiian Crows an A in Shop | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/high-heels-health-effects.html | Higher Heels Greater Risks | By C Claiborne Ray | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/river-otters-socialize-at-the-latrine.html | A Hot Spot for River Otters The Latrine | By James Gorman | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/baseball/tim-tebow-wearing-no-15-participates-in-first-mets-workout.html | Starting at Bottom With a Cheering Section | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/soccer/megan-rapinoe-anthem-protest-dividing-us-fans.html | Rapinoe Repeats Her Anthem Protest Unbowed and Kneeling | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/theater/review-bathing-in-moonlight-tests-a-priest-and-boundaries.html | Thoughts That Arent Well Priestly | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/theater/review-in-empathitrax-the-side-effects-of-knowing-too-much.html | This Pill Will Help You Bond But Careful It Has Side Effects | By Elisabeth Vincentelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/upshot/why-a-president-trump-could-start-a-trade-war-with-surprising-ease.html | Presidents Have Surprising Power to End Trade Deals | By Justin Wolfers | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/flaws-in-fingerprint-records-allowed-hundreds-to-become-us-citizens.html | Deportation Was All Set but Theyre Citizens Now | By Ron Nixon | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/gas-prices-surge-in-south-after-pipeline-leak-drains-fuel-supplies.html | Gas Prices  Rise in South  After Rupture in a Pipeline | By Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/obama-st-cloud-minnesota.html | Minnesota Attacker Called a Normal American Kid | By Mitch Smith and Richard PrezPea | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/politics/another-slip-for-the-libertarian-nominee-gary-johnson-nobody-got-hurt.html | Libertarian  Errs Again  After Attacks on Weekend | By Katie Rogers | TX 8-395-629 | 2017-03-06 |

| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/politics/donald-trump-hillary-clinton.html | Candidates Clash on Terrorism | By Alexander Burns and Nicholas Confessore | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/politics/hillary-clinton-speech-millennials.html | I Need You Clinton Tells Students Invoking a Onetime Rival | By Matt Flegenheimer | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/supreme-court-to-hear-case-on-juror-racial-bias.html | Racial Bias Among Jurors Is at Heart of Supreme Court Case | By Adam Liptak | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/politics/trump-foundation-charity-veterans.html | Trumps Charity Missed a Step on State Rules | By Peter Eavis | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/well/live/could-it-be-sepsis-cdc-wants-more-people-to-ask.html | Could It Be Sepsis | By Roni Caryn Rabin | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/well/live/dont-take-osteoarthritis-lying-down.html | Dont Take Osteoarthritis Lying Down | By Jane E Brody | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/well/live/want-a-zika-test-its-not-easy.html | A Zika Test Is Not Easy | By Roni Caryn Rabin | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/africa/congo-protests-joseph-kabila.html | Congos Capital Smolders as Deadly Protests Erupt | By Jeffrey Gettleman | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/americas/colombia-farc-juan-manuel-santos.html | Colombian Leader Says Forgiveness Is Key to Peace Deal With Guerrillas | By Somini Sengupta | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/asia/afghanistan-us-airstrike-oruzgan.html | Afghans Say 7 Officers  Died in Errant US Strike | By Fahim Abed and Taimoor Shah | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/asia/indonesia-haze-smog-health.html | Blazes in Southeast Asia May Have Led to Deaths of Over 100000 Study Says | By Joe Cochrane | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/asia/narendra-modi-support-pew-poll.html | Poll Shows Broad Support for Prime Minister in India | By Nida Najar | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/asia/south-korea-north-flooding-aid.html | South Korea No Aid to North for Flood Woes | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/europe/berlin-elections-merkel.html | Merkel Accepts Blame for Her Partys Losses | By Alison Smale and Melissa Eddy | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/europe/english-lake-district-threlkeld.html | Divergent Interests Clash in Effort to Buy a Mountain | By Alan Cowell | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/europe/virginia-raggi-rome-five-star-movement.html | Rome Mayors Troubled First 3 Months Raise Doubts on Her Abilities | By Gaia Pianigiani | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/europe/vladimir-putin-united-russia-parliament-elections.html | Putin Tightens His Grip on Russias Parliament With an Election Rout | By Neil MacFarquhar | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/middleeast/syria-aid-john-kerry.html | Aid Convoy Is Hit in Syria as CeaseFire Falters and Bombings Resume | By Anne Barnard and Michael R Gordon | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/united-nations-refugees-peacekeeping-human-rights.html | A Look at the UN Record on Urgent Global Issues | By Somini Sengupta | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/what-in-the-world/pharmacie-monge-paris-south-korea.html | A Paris Shop Charms and South Koreans Swoon | By Aurelien Breeden | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/21/science/australias-little-penguins.html | Out Late Down Under Australias Penguins Love the Night Life | By JoAnna Klein | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/television/whats-on-tv-tuesday-this-is-us-and-bull.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/books/d-keith-mano-author-whose-focus-was-christianity-dies-at-74.html | D Keith Mano a Novelist Who Tackled Christianity Sex and More Dies at 74 | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/dealbook/wells-fargos-john-stumpf-has-his-wall-st-comeuppance.html | A Banker Faces the Music | By Michael Corkery | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/dealbook/why-so-many-business-leaders-are-tiptoeing-around-donald-trump.html | Why So Many Business Leaders Are Tiptoeing Around Trump | By Andrew Ross Sorkin | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/dining/dorothy-cann-hamilton-founder-of-french-culinary-institute-dies-at-67.html | Dorothy Cann Hamilton 67 Founder of a Leading Culinary Institute Dies | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/after-bombing-on-jersey-shore-residents-try-to-make-sense-of-chaos.html | Residents Try to Make Sense of Chaos on the Shore | By Vivian Yee | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/chelsea-residents-grapple-with-a-close-call-in-their-neighborhood.html | Four Blocks From an Explosion Chelsea Residents Are Grappling With a Close Call | By Samantha Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/dignity-and-sadness-in-the-working-class.html | An Economic Survival Story | By David Brooks | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/how-to-raise-trillions-for-green-investments.html | How to Raise Trillions | By Henry M Paulson Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/our-immigrants-our-strength.html | Our Immigrants Our Strength | By Bill de Blasio Anne Hidalgo and Sadiq Khan | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/sunys-wise-move-on-admissions.html | SUNYs Wise Move on Admissions | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/the-success-of-the-voter-fraud-myth.html | The Success of the Voter Fraud Myth | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/baseball/new-york-mets-atlanta-braves-noah-syndergaard.html | Syndergaard Stumbles en Route to a Potential WildCard Start | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/baseball/new-york-mets-reliever-addison-reed.html | Mets Reed Finds Dominance in the Heart of the Plate | By James Wagner | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/hockey/private-coaches-adam-oates.html | Private Coaches for Hire and Debate | By Matt Higgins and Curtis Rush | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/norm-devio-arm-wrestler.html | The Arm Wrestler | By Adam Glanzman | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/technology/self-driving-cars-guidelines.html | US Guidance on Driverless Cars Balances Safety and Innovation | By Cecilia Kang | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/having-won-re-election-a-black-mayor-is-out-to-win-every-voters-heart.html | Having Won Reelection Mayor Wants to Win Every Voters Heart | By Richard Fausset | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/trial-of-ex-officers-opens-with-2-views-of-fatal-albuquerque-shooting.html | Albuquerque Trial Opens With 2 Views of ExOfficers | By Jeff Proctor | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/video-released-in-terence-crutchers-killing-by-tulsa-police.html | Video Shown After Officer Kills a Black Man in Tulsa | By Liam Stack | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/well/family/regular-mri-is-safe-during-pregnancy.html | Childbirth MRI in Pregnancy | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/obama-united-nations.html | Obama Cites Iraq Gains and Urges Steady Nerves | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/2nd-city-west-village-swell-dive-bedford-stuyvesant.html | Filipino Food Reaches a Tipping Point | By Ligaya Mishan | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/wine-school-albarino.html | With Albario Context Is Crucial | By Eric Asimov | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/wine-school-assignment-oregon-pinot-noir.html | Could Be a Contender | By Eric Asimov | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/baked-spinach-rice-recipe.html | Revisiting My Mothers Rice | By David Tanis | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/roasted-chicken-recipe-figs-peppers.html | Figs and Chicken for a Savory New Year | By Melissa Clark | TX 8-395-629 | 2017-03-06 |
| 2016-09-18 | 2016-09-21 | https://www.nytimes.com/2016/09/19/world/middleeast/syria-civil-war-bashar-al-assad-refugees-islamic-state.html | How Syrias Civil War Evolved and Why Its So Complex | By Max Fisher | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/design/eisenhower-family-drops-objections-to-memorial.html | Eisenhower Family Drops Objections to Memorial | By Graham Bowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/bagels-elis-market-rosh-hashanah.html | To Nosh Bagels Get a Schmear  Salmon and a Stand | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/cookbooks-rosh-hashanah-le-marais-gefilte-manifesto.html | To Consult Fresh Approaches for Rosh Hashana | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |

| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/guatemala-textiles-kitchen-goods-whole-foods-west-elm.html | To Help A Touch of Cotton | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/jewish-southern-food-talk-museum-of-jewish-heritage.html | To Learn On JewishSouthern Food and Kosher Barbecue | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/mah-ze-dahr-bakery.html | To Indulge MahZeDahr Bakery  Gets a Shop | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/shake-stir-sip-cocktail-book-kara-newman.html | Taking the Hard Math Out of Mixing Cocktails | By Robert Simonson | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/barack-obama-unga-2016-united-nations.html | Obama in Farewell to UN Paints Stark Choices for World | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/music/leonard-cohen-emmys-hallelujah.html | Can I Have a Hallelujah No Way | By Nick Murray | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/dance/alvin-ailey-is-expanding-its-crowded-manhattan-home.html | Alvin Ailey to Expand | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/dance/john-jasperse-hopes-remains-lasts-after-the-dancing-stops.html | Creating Dance That Lingers Long After the Performance Ends | By Gia Kourlas | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/music/shawn-mendes-illuminate-interview.html | Sound for Screaming Fans and Dentists Offices Alike | By Joe Coscarelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/television/review-designated-survivor-kiefer-sutherland.html | One Day 12th in Line the Next President of the United States | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/television/review-lethal-weapon-and-macgyver-2-80s-reboots-1-with-chemistry.html | Two 1980s Reboots One With Chemistry | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/television/review-speechless.html | A Family Revolving Around  a Disability | By James Poniewozik | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/television/samantha-bee-condemns-jimmy-fallons-trump-interview.html | From One Comedic Host to Another Criticism Over Trump | By Dave Itzkoff | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/books/bruce-springsteen-memoir-born-to-run.html | A Guitar That Talks a Pen That Sings | By Dwight Garner | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/dealbook/former-house-speaker-john-boehner-joins-washington-law-firm.html | Former House Speaker Boehner Joins Law Firm as Global Business Adviser | By Elizabeth Olson | TX 8-395-629 | 2017-03-06 |

| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/dealbook/jpmorgan-picks-todd-combs-a-warren-buffett-protege-to-join-board.html | JPMorgan  Adds 12th Director | By Liz Moyer | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/dealbook/public-companies-see-gold-in-california.html | Tracing the Migration of Public Companies | By Steven Davidoff Solomon | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/dealbook/wells-fargo-ceo-john-stumpf-senate-testimony.html | Wells Fargos Chief Endures a Senate Committees Bipartisan Wrath | By Michael Corkery | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/gm-unifor-canada-oshawa-strike.html | GM and Union Avoid Strike by Canadian Workers | By Ian Austen | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/immigration-reform-disparate-ideas-disparate-futures.html | Disparate Ideas on Immigration Paint Disparate Futures | By Eduardo Porter | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/gunter-seeger-ny-review.html | The Spotlight Shines on the Food and Its Creator | By Pete Wells | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/julia-child-provence-kitchen-la-pitchoune.html | In Julia Childs Provenal Kitchen | By Julia Moskin | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/megu-restaurant-openings-new-york.html | Megu and Its Japanese Menu Return to New York | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/rosh-hashanah-recipes-desserts-honey-cake.html | Traditions as Sweet as Memory | By Joan Nathan | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/ten-restaurants-that-changed-america-book-paul-freedman.html | Eating Out Moving Up | By Tejal Rao | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/ahmad-khan-rahami-bomb-suspects-journey.html | Along a 3Mile Route From a Bombing Site to a Quiet Doorway | By Rick Rojas | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/ahmad-khan-rahami-suspect.html | Attack Suspect Carried Writings  Endorsing Jihad | By Marc Santora and Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/elizabeth-new-jersey-ahmad-khan-rahami.html | Attack Suspects Hometown Proud of Its Diversity Is a Magnet for Immigrants | By Liz Robbins | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/fort-lee-police-chief-recalls-chaos-and-turmoil-as-bridge-lanes-were-closed.html | Town Officials Recall Tumult of Bridge Plot on the Stand | By Kate Zernike and Noah Remnick | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/minimum-wage-rift-may-lead-to-2-pay-scales-at-new-york-areas-airports.html | Governors Rift on Wages  May Upend Pay Scales  for Airport Workers | By Patrick McGeehan | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/quietly-play-chelsea-bombing.html | In a Fictional Pub a Tale of a Bombing A Block Away a Very Real Blast | By Jim Dwyer | TX 8-395-629 | 2017-03-06 |

| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/racial-segregation-in-new-york-schools-begins-in-pre-k-report-finds.html | Racial Segregation in Citys Schools Starts With Prekindergarten Report Finds | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/rikers-island-beating-ronald-spear.html | Rikers Officer Pleads Guilty in CoverUp of a Fatal Beating | By Benjamin Weiser | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/how-a-russian-fascist-is-meddling-in-americas-election.html | A Russian fascist and Americas vote | By Timothy Snyder | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/jimmy-carter-a-first-step-for-syria-stop-the-killing.html | Stop the Killing | By Jimmy Carter | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/what-hugo-chavez-tells-us-about-donald-trump.html | Hugo Chvez and Trump | By Alberto Barrera Tyszka | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/realestate/commercial/orlandos-latest-theme-park-is-a-city-for-wellness.html | Orlandos Latest Theme Park Is a City for Wellness | By Nick Madigan | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/football/darren-sharper-pro-football-hall-of-fame.html | Felon Is Nominated to Hall That Doesnt Mean Much | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/soccer/united-london-england-fantasy-sports.html | Fans Pick Lineup Its No Fantasy | By Jack Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/tennis/varvara-lepchenko-meldonium-itf-doping.html | US Player Cleared in Meldonium Inquiry | By Ben Rothenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/technology/the-15-point-federal-checklist-for-self-driving-cars.html | The 15Point Checklist for SelfDriving Cars | By Cecilia Kang | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/theater/review-a-hamlet-that-wants-to-get-closer.html | A Mobile Hamlet Conjuring Intimacy Even in Unlikely Settings | By Laura CollinsHughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/theater/review-lewis-black-black-to-the-future.html | Between Disbelief and Despair Eking Out Political Comedy | By Elisabeth Vincentelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/jacob-wetterling-minnesota-abduction.html | A Boys Body Is Discovered and a Painful Chapter Closes | By Monica Davey | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/chris-christie-donald-trump.html | Trump Stands by Christie Despite Bridge Allegations | By Maggie Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/donald-trump-foundation-charity.html | Trump Used Charity Fund to Settle Legal Disputes Report Says | By Steve Eder | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/republican-fund-raising-sheldon-adelson-donald-trump.html | Adelson Focuses on Congressional Races Despite Trumps Pleas | By Nicholas Confessore and Maggie Haberman | TX 8-395-629 | 2017-03-06 |

| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/africa/allister-sparks-south-africa.html | Allister Sparks Dies at 83 South African Journalist Who Resisted Apartheid | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/americas/united-nations-climate-change.html | Climate Deal Has Backing Needed to Enter Force UN Signals | By Coral Davenport | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/americas/venezuela-oil-economy.html | How Badly Is OilRich Venezuela Failing Its Importing US Oil | By Nicholas Casey and Clifford Krauss | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/asia/duterte-philippines-drug-war.html | Philippine Senator Duterte Critic Loses Major Post | By Richard C Paddock and Felipe Villamor | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/asia/north-korea-china-inquiry-hongxiang.html | Chinese Firm Suspected of Aiding North Korea | By Jane Perlez and Chris Buckley | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/europe/istiklal-istanbul-turkey.html | A Lively Avenue but Not Like It Used to Be | By Tim Arango | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/europe/refugee-camp-greece-fire.html | Greeks Aid Plea Follows Fire at Migrant Camp | By Niki Kitsantonis | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/middleeast/collateral-damage-why-us-airstrikes-go-awry.html | When Airstrikes Go Awry Faulty Intelligence and Fog of War Are Usually to Blame | By Matthew Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/middleeast/israel-palestinian-gaza-war-inquiry.html | Rights Groups Condemn Pace and Intent of Israeli Inquiry Into 2014 Gaza War | By Isabel Kershner | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/middleeast/syria-cease-fire.html | US Ties Russia to Strike on UN Convoy in Syria | By Eric Schmitt Michael R Gordon and Somini Sengupta | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/what-in-the-world/polygamy-website.html | An Online Purveyor of Polygamous Bliss | By Ben Hubbard | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/design/miamis-refurbished-stadium-will-be-decked-out-in-street-art.html | Renovated Florida Stadium to Include Street Art | By Christopher D Shea | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/television/whats-on-tv-wednesday-speechless-and-designated-survivor.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/economy/gm-jobs-move-north-at-a-price.html | GM Jobs Leave Mexico at a Price | By Peter S Goodman | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/energy-environment/exxon-climate-change.html | SEC Is Latest to Look Into Oil Valuations by Exxon Mobil | By Clifford Krauss | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/in-backing-autonomous-cars-us-tells-automakers-to-figure-it-out.html | SelfDriving Policy Has a Light Touch Except for Safety | By Neal E Boudette | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/after-explosion-chelseas-23rd-street-slowly-comes-back-to-life.html | 23rd Street Comes Back to Life but a Sense of Normalcy Remains Missing | By Samantha Schmidt | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/potsdam-murder-trial-garrett-phillips-oral-nicholas-hillary.html | State Rests Case in Potsdam Murder Trial | By Jesse McKinley and Natasha Haverty | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/behind-mr-putins-easy-victory.html | Behind Mr Putins Easy Victory | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/hillary-clinton-my-plan-for-helping-americas-poor.html | My Plan for Helping Americas Poor | By Hillary Clinton | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/how-companies-like-apple-dodge-taxes-and-their-own-investors.html | Dodging Taxes and Shareholders | By Morris Pearl | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/mr-trumps-stupid-excuses-on-taxes.html | Mr Trumps Stupid Excuses on Taxes | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/north-carolina-pays-a-price-for-bigotry.html | North Carolina Pays a Price for Bigotry | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/two-ex-spies-and-donald-trump.html | 2 ExSpies and Donald Trump | By Thomas L Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/baseball/new-york-mets-atlanta-braves.html | Mets Fall Again and Bruce Is Pulled During Rally | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/baseball/new-york-yankees-tampa-bay-rays-gary-sanchez.html | Sanchez Homer Rallies the Yankees to a Desperately Needed Victory | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/baseball/ny-mets-steven-matz-shoulder-injury-bone-spur.html | Battered Mets Hope Matz  Can Reinforce the Rotation | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/baseball/pakistan-world-baseball-classic-brooklyn-qualifiers.html | Pakistan Grows Baseball Team on Home Soil | By Filip Bondy | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/basketball/ny-liberty-wnba-playoff-format.html | Liberty Have No Room for Error in New Playoff Format | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/california-voters-face-choice-end-death-penalty-or-speed-it-up.html | Californians Face Stark Choices on Death Penalty | By Jennifer Medina | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/chicago-is-planning-to-add-hundreds-of-police-officers.html | Police Force in Chicago May Grow by Over 500 | By Monica Davey | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/man-killed-by-tulsa-police-posed-no-threat-his-family-says.html | Victim Posed No Threat to Police Family Says | By Timothy Williams and Manny Fernandez | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/minnesota-knife-attacker-had-only-infrequent-minor-brushes-with-police.html | Minnesota Knife Attacker Had Only Infrequent Minor Brushes With the Police | By Mitch Smith and Matt Furber | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/bombing-case-points-to-gaps-in-donald-trumps-and-hillary-clintons-antiterrorism-plans.html | Bombing Case Points to Gaps in Rivals Plans | By David E Sanger and Eric Schmitt | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/donald-trump-jr-skittles.html | Skittles Post by Trump Son Fits a Pattern | By Jason Horowitz | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/rose-pak-dead.html | Rose Pak 68 a Brash Force on Behalf of AsianAmericans in San Francisco | By Anita Gates | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/protests-erupt-in-charlotte-after-police-kill-a-black-man.html | Police Shooting Sets Off Protest in Charlotte | By Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/africa/congo-joseph-kabila-election-protests.html | The Capital of Congo Is Rocked by Unrest | By Jeffrey Gettleman | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/americas/canada-agrees-to-talks-with-china-on-extradition.html | Canada Agrees to Treaty Talks With China on Extradition | By Dan Levin | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/americas/luiz-inacio-lula-da-silva-brazil-corruption-trial.html | ExLeader of Brazil to Stand Trial | By Simon Romero | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/middleeast/jordan-muslim-brotherhood-islamists.html | In Appeal to Voters Muslim Brotherhood in Jordan SoftPedals Religion | By Peter Baker and Rana F Sweis | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-21 | https://www.nytimes.com/2016/09/27/arts/international/as-culture-capital-san-sebastian-weighs-the-theme-of-peace.html | As culture capital San Sebastin weighs the theme of peace | By Raphael Minder | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/design/smithsonian-african-american-museum-review.html | Here at Last | By Holland Cotter | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-22 | https://www.nytimes.com/2016/09/20/technology/personaltech/what-to-do-if-you-have-a-samsung-galaxy-note-7.html | Samsungs Recall A Users Guide | By J D Biersdorfer | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-22 | https://www.nytimes.com/2016/09/19/fashion/news/bill-murray-brooklyn-bartender.html | When Bill Murray Pours Its Bartenders Choice | By Foster Kamer | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-22 | https://www.nytimes.com/2016/09/20/sports/baseball/smithsonian-highlights-latino-players-as-part-of-baseballs-racial-history.html | A Rich Baseball History Now on Display | By Michael Kelley | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-22 | https://www.nytimes.com/2016/09/20/upshot/defending-your-childrens-teeth-and-dentists-the-value-of-sealants.html | A Dental Procedure That Saves Both Teeth and Money | By Austin Frakt | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/books/comic-book-artists-create-publication-to-honor-orlando-victims.html | Comic Book Aims to Help Orlando Survivors | By George Gene Gustines | TX 8-395-629 | 2017-03-06 |

| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/fashion/angelina-jolie-brad-pitt-divorce.html | The End of Brangelina | By Valeriya Safronova | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/fashion/london-fashion-week-burberry-christopher-bailey.html | Burberry Turns the Page | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/fashion/london-fashion-week-j-w-anderson-christopher-kane.html | Fashioning a PostBrexit World | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/fashion/london-fashion-week-marc-jacobs-love-magazine.html | Tearing Down a Wall | By Elizabeth Paton | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/technology/personaltech/get-sharper-text-on-your-windows-screen.html | Sharper Text on Windows 10 | By J D Biersdorfer | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/fashion/critical-shopper-sneakers-buscemi-concepts-nyc-aglit-italy.html | Sneakers So Nice You Cant See the Pants | By Jon Caramanica | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/21/obituaries/curtis-hanson-director-of-wicked-noir-la-confidential-dies-at-71.html | Curtis Hanson Filmmaker Dies at 71 Won an Oscar for LA Confidential | By Jonah Engel Bromwich | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/dance/review-new-york-city-ballet-fall-fashion-and-ballet-gala.html | Skin and Curious Fashion in a Companys Gala Evening | By Alastair Macaulay | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/design/david-adjaye-museum-of-african-american-history-and-culture.html | Amid White Marble a Bold Statement | By Michael Kimmelman | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/design/mierle-laderman-ukeles-new-york-city-sanitation-department.html | She Calls the Sanitation Department Home | By Randy Kennedy | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/design/north-dakota-oil-pipeline-museum-officials-and-archaeologists-sign-letter.html | Tribes Gain Supporters in Pipeline Fight | By Melena Ryzik | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/music/hamilton-leithauser-rostam-review.html | Evoking Dreams and Ghosts in a WideRanging Collaboration of Castaways | By Nate Chinen | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/music/yusuf-cat-stevens-beacon-theater-review.html | A Wild World Perhaps but Theres Also Peace | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/television/review-easy-stars-the-young-and-the-muddled-connecting-in-chicago.html | The Young and the Muddled Artfully and Artlessly Connecting in Chicago | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/television/review-notorious-offers-nice-cheekbones-but-not-much-else.html | His Clients Her Show They Pull Strings Together | By Mike Hale | TX 8-395-629 | 2017-03-06 |

| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/television/review-pitch-a-gender-changeup-but-with-cliches-intact.html | A Gender Changeup Clichs Intact | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/books/review-hero-of-empire-churchill-candice-millard.html | That War Where Churchill First Earned His Spurs | By Jennifer Senior | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/bank-of-japan-inflation-target.html | Bank of Japan Raises Inflation Target Despite Limited Progress in Meeting Goal | By Jonathan Soble | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/dealbook/anthem-and-cigna-accuse-each-other-of-breaching-merger-deal.html | While Battling US Anthem and Cigna Are Also Sniping at Each Other | By Leslie Picker | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/dealbook/leon-cooperman-insider-trading.html | Fund Giant Accused of Insider Trading | By Alexandra Stevenson and Matthew Goldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/economy/fed-interest-rates-yellen.html | Divided Fed Holds Steady Putting Off Rate Increase | By Binyamin Appelbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/every-days-a-safety-drill-as-chipotle-woos-customers-back.html | To Woo Back Customers Chipotle Sweats Details of Food Safety | By Stephanie Strom | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/international/volkswagen-vw-investors-lawsuit-germany.html | Volkswagen Investors Are Seeking 92 Billion | By Nicola Clark | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/media/viacoms-interim-chief-will-step-down-in-november.html | Chiefs Job Soon to Be Open Again at Viacom | By Emily Steel | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/mylan-chief-to-insist-epipen-is-priced-fairly-at-house-hearing.html | Mylan Chiefs Answers on EpiPen Frustrate House Panel | By Katie Thomas | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/smallbusiness/think-a-401-k-is-not-a-sexy-benefit-competition-may-change-that.html | The Next Hot StartUp Benefit Could Be a 401k | By John F Wasik | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/fashion/jane-fonda-clothing-auction.html | A Hollywood Closet for Sale | By Bronwyn Cosgrave | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/fashion/naomi-campbell-supermodel-career-success.html | Shes Still a Force | By Jacob Bernstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/fashion/shopping-burberry-london-fashion-week-barneys.html | See Now Buy Now Burberry Fresh From London Fashion Week Now at Barneys | By Alison S Cohn | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/health/maternal-mortality.html | Maternal Mortality Rate in US Rises Defying Global Trend Study Finds | By Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/movies/the-thief-and-the-cobbler-review.html | Rough Magic A Lost Classic  Makes It to the Museum | By Glenn Kenny | TX 8-395-629 | 2017-03-06 |

| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/after-bombing-a-crucial-test-for-mayor-de-blasio-and-a-calm-response.html | Facing Crisis With Calm De Blasio Wins Praise | By J David Goodman and William Neuman | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/new-york-new-jersey-bombing.html | Flagged 2 Times Bombing Suspect Passed Scrutiny | By Marc Santora Rukmini Callimachi and Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/new-york-officers-downstate-correctional-facility-inmate-beating.html | Prison Guards Are Charged in 13 Beating of an Inmate | By Michael Winerip and Michael Schwirtz | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/suspicious-package-nypd.html | Calls to Police on Packages Rise Sharply After Bomb | By Ashley Southall | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/how-to-counter-chinas-global-propaganda-offensive.html | Chinas propaganda push | By Mareike Ohlberg and Bertram Lang | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/science/ancient-dna-human-history.html | How We Got Here DNA Points to a Single Migration From Africa | By Carl Zimmer | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/science/ancient-sea-scrolls-bible.html | Technology Unlocks Secrets of a Biblical Scroll | By Nicholas Wade | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/autoracing/formula-e-racing-brooklyn-new-york.html | Car Racing in New York and It Runs on Batteries | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/baseball/israel-world-baseball-classic.html | Good Bat Great Jewish Terrific | By Michael Powell | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/beverly-hills-dog-show-usa-network.html | USA Network Will Present a Different Dog Show in 2017 | By Richard Sandomir | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/hockey/roster-criticized-us-exits-world-cup-of-hockey-meekly.html | Lack of Offense Leaves United States With No Shot in World Cup | By Curtis Rush | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/olympics/rome-summer-games-2024-bid.html | Rome Mayor Effectively Ends Olympic Bid | By The New York Times | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/soccer/barcelona-lionel-messi-injury-atletico-madrid.html | A Season Takes a Turn in the Span of a Minute | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/technology/apple-is-said-to-hold-talks-with-mclaren-and-lit-motors.html | Apple Is Said to Be Talking to Companies in Vehicle Tech | By Daisuke Wakabayashi and Brian X Chen | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/technology/for-the-debaters-what-shall-we-do-about-the-tech-careening-our-way.html | Here Come Driverless Cars Now What | By Farhad Manjoo | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/technology/mark-zuckerberg-priscilla-chan-3-billion-pledge-fight-disease.html | Not Thinking Small for 3 Billion Investment | By Katie Benner | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/technology/personaltech/allos-tryout-5-days-with-googles-annoying-office-intern.html | Trying Out Allo Googles Annoying Office Intern | By Brian X Chen | TX 8-395-629 | 2017-03-06 |

| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/technology/personaltech/iphone-7-and-ios-10-apps.html | Here Come the iPhone 7 and iOS 10 Apps What to Try First | By Kit Eaton | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/theater/forget-twitter-id-rather-binge-theater.html | Tweets Id Rather Stage Binge | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/theater/hand-to-god-to-have-13-productions-this-season.html | Hand to God Is No 1 for Nonprofit Theaters | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/chicago-to-hire-many-more-police-but-effect-on-crime-is-debated.html | Chicago to Hire Many More Police Officers but Effect on Crime Is Debated | By Monica Davey | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/immigrants-arent-taking-americans-jobs-new-study-finds.html | Americans Arent Being Squeezed Out of Jobs by Immigrants Report Finds | By Julia Preston | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/in-cranes-shadow-los-angeles-strains-to-see-a-future-with-less-sprawl.html | Cranes Cast a Shadow Over a Citys Identity | By Adam Nagourney | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/keith-scott-charlotte-police-shooting.html | More Violence Hits Charlotte After Shooting | By Richard Fausset and Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/corey-lewandowski-donald-trump-payroll.html | Trump Camp Still Paying Lewandowski | By Nicholas Confessore | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/donald-trump-don-king-black-voters.html | Trump Backs StopandFrisk Across the US | By Michael Barbaro Maggie Haberman and Yamiche Alcindor | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/hillary-clinton-speech.html | Clinton Views the Disabled as Key Allies | By Matt Flegenheimer and Amy Chozick | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/who-hates-trade-treaties-surprisingly-not-voters.html | Who Hates Free Trade Agreements Surprisingly Its Not Voters | By Jackie Calmes | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/asia/chemical-accidents-china-greenpeace.html | Grim Toll in China Chemical Accidents | By Javier C Hernndez | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/asia/china-xinjiang-turpan-water.html | Xinjiangs Ancient Water Tunnels Are Running Dry | By Andrew Jacobs | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/asia/kashmir-india-pakistan-unrest.html | In Kashmir Major Test for Premier of India | By Geeta Anand and Hari Kumar | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/europe/belgium-arson-forensic-lab-terrorism.html | Belgian Crime Lab Is Set Afire and Terrorism Cases May Suffer | By Milan Schreuer | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/europe/bosnian-serb-republic.html | Showdown Over Holiday Tests Peace in Bosnia | By Dan Bilefsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/europe/isle-of-man-elections.html | Isle of Man Flourishing in Britains Shadow Faces Pivotal Vote | By Stephen Castle | TX 8-395-629 | 2017-03-06 |

| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/middleeast/iraq-isis-chemical.html | Shell Fired by ISIS May Have Carried Chemical Agent | By Helene Cooper | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/middleeast/john-kerry-syria.html | Kerry Urges Grounding of Military Aircraft in Key Areas of Syria | By Somini Sengupta Michael R Gordon and Anne Barnard | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/middleeast/obama-syria-kurds-isis-turkey-military-commandos.html | White House Considers Arming Kurds in Syria | By Eric Schmitt | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/macarthur-foundation-announces-2016-genius-grant-winners.html | MacArthur 2016 Genius Grants Announced | By Jennifer Schuessler | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/television/whats-on-tv-thursday-pitch-and-brangelina-in-by-the-sea.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/in-wells-fargos-bogus-accounts-echoes-of-foreclosure-abuses.html | In Todays Wells Fargo Mess Echoes of Mortgage Abuses | By Gretchen Morgenson | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/health/united-nations-drug-resistant-superbugs-antibiotics.html | World Leaders Agree on Steps to Curb Drug Resistance | By Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/bridgegate-trial.html | Port Authority Chief Testifies Christie Ally Pressured Him to Reclose Lanes to Bridge | By Kate Zernike and Noah Remnick | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/dead-shot-mary-nypd-play.html | Dead Shot Mary a PistolPacking Pioneer Roars Back in a OnePolicewoman Show | By Corey Kilgannon | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/new-tool-shows-new-york-neighborhoods-at-risk-of-rent-hikes.html | Map Tool Signals Areas Where Rents May Soar | By Mireya Navarro | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/new-york-state-school-standards-andrew-cuomo.html | Officials Propose Tweaks Not Reboot After Reviewing States School Standards | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/potsdam-murder-trial-garrett-phillips-oral-nicholas-hillary.html | Defendants Daughter Testifies in Potsdam Murder Trial | By Jesse McKinley | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/robert-stackowitz-georgia-fugitive.html | Fugitive 71 Wont Be Forced to Return to Prison in Georgia | By Lisa W Foderaro | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/foreign-wars-and-terrorism.html | Foreign Wars and Terrorism | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/ready-aim-voting.html | Ready  Aim  Voting | By Gail Collins | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/saad-hariri-iran-must-stop-meddling-in-arab-affairs.html | The Violence Sown by Tehran | By Saad Hariri | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/the-best-news-you-dont-know.html | The Best News You Dont Know | By Nicholas Kristof | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/the-epipen-outrage-continues.html | The EpiPen Outrage Continues | By The Editorial Board | TX 8-395-629 | 2017-03-06 |

| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/when-it-comes-to-baskets-were-all-deplorable.html | When Good People Say Bad Things | By J D Vance | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/baseball/gary-sanchez-ny-yankees-tampa-bay-rays-wild-card.html | Ive Never Seen Anything Like It Sanchez Blasts Two More Homers | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/baseball/mlb-ny-mets-london.html | A Rich Baseball History Now on Display | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/baseball/new-york-mets-atlanta-braves.html | With a Final Shot the Mets Are Denied as the Braves Snatch a Sweep | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/basketball/indiana-fever-kneel-national-anthem-colin-kaepernick-cam-newton.html | An Entire Team Stages a Protest Before a Playoff Game | By Jonah Engel Bromwich | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/fbi-terror-ahmad-khan-rahami.html | What Does the FBI Do to Prevent Terrorist Attacks | By Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/fire-at-power-plant-leaves-puerto-rico-in-the-dark.html | Puerto Rico Plant Fire Cuts Power | By Lizette Alvarez | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/pol itics/9-11-saudi-bill-veto-obama.html | Clash Between Saudis and 911 Families Is Escalating in Washington | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/pol itics/hillary-clinton-money-obama.html | Clinton Struggles to Replicate  Obamas SmallDonor Success | By Jonathan Martin | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/pol itics/john-koskinen-impeach-irs.html | IRS Chief Calls Efforts to Oust Him Improper and Rejects Calls to Quit | By Jackie Calmes | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/tex as-threatens-to-pull-out-of-refugee-resettlement-program.html | Texas Threatens to Leave Federal Refugee Resettlement Program | By Manny Fernandez | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/wh y-first-aid-is-often-lacking-in-the-moments-after-a-police-shooting.html | Why First Aid Is Often Lacking in Critical Moments After a Police Shooting | By Richard PrezPea | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/ americas/climate-change-paris-agreement-united-nations-ban-ki-moon.html | Paris Climate Accord  Passes a Milestone | By Coral Davenport | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/ asia/chinese-court-sentences-ai-weiweis-lawyer-to-12-years-for-fraud.html | China Jails Rights Lawyer for Fraud | By Chris Buckley | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/ middleeast/iran-airbus-boeing-aircraft.html | US Gives Green Light for Aircraft Sales to Iran | By Thomas Erdbrink and Nicola Clark | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/ middleeast/obama-netanyahu-israel-palestinians.html | Obama and Netanyahu Meet Probably for Last Time | By Mark Landler | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-13 | 2016-09-23 | https://lens.blogs.nytimes.com/2016/09/13/competition-and-camaraderie-look-inside-the-university-of-michigan-football-team-turnley-harbaugh/ | ExPlayeru2019s Eye Now Trained On the Field | | By John Otis | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-23 | https://www.nytimes.com/2016/09/business/international/amazon-japan-delivers-priest.html | Now Available on Demand Buddhist Priests | By Jonathan Soble | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-23 | https://www.nytimes.com/2016/09/arts/dance/suzanne-farrell-ballet-plans-to-close-after-2017-18-season.html | Farrell Ballet Closing | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-23 | https://www.nytimes.com/2016/09/arts/music/melissa-errico-funny-woman-children-review.html | A Little Dose of Parenting and Its Ups and Downs | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-23 | https://www.nytimes.com/2016/09/theater/critics-notebook-assimilating-onstage-in-theater-of-immigration.html | When Lifes a Crazy Mess Try Going Onstage | By Alexis Soloski | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-23 | https://www.nytimes.com/2016/09/world/middleeast/hassan-rouhani-iran-unga-2016-united-nations.html | US Flouting Nuclear Deal the President of Iran Says | By Rick Gladstone and Thomas Erdbrink | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/sports/hockey/auston-matthews-world-cup-toronto-maple-leafs.html | In World Cup Top NHL Pick Gets Enthusiastic Hello in His New Home | By Curtis Rush | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/technology/victor-scheinman-dead.html | Victor Scheinman Inventor of Robotic Arm Dies at 73 | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/arts/dance/review-a-dance-that-playfully-brings-art-history-to-life-john-jasperse-remains-brooklyn-academy-of-music.html | Playfully Bringing Art History to Life | By Brian Seibert | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/arts/design/as-flagship-returns-south-street-museum-aims-to-right-its-course.html | A Museum Rights Its Course as Its Flagship Returns | By James Barron | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/arts/design/call-him-an-early-adopter-thomas-child-a-19th-century-photographer-in-china.html | A Photographic Record of 19thCentury China | By Eve M Kahn | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/arts/design/cosima-von-bonin-swimming-against-the-tide.html | Swimming Against the Tide | By Jason Farago | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/arts/design/elizabeth-dee-gallery-is-ready-to-take-on-harlem.html | Elizabeth Dee Joins Gallery Pioneers Banking on Harlem | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/arts/design/jerusalem-as-a-place-of-desire-and-death-at-the-metropolitan-museum.html | Three Faiths Collided Here Art Triumphed | By Holland Cotter | TX 8-395-629 | 2017-03-06 |

| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/photoville-bigger-and-covering-the-waterfront.html | Photoville Big Broad and Covering the Waterfront | By Daniel McDermon | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/the-paintings-are-delicate-the-shows-a-shambles.html | Two Graduates of Colognes 1990s Hedonism | By Ken Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Martha Schwendener Karen Rosenberg and Ken Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/metropolitan-opera-tour-front-house.html | Check Out Our House Metropolitan Opera Says | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/review-a-safe-start-to-alan-gilberts-final-season-with-the-philharmonic.html | Celebrating a New York Institution | By Anthony Tommasini | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/television/great-british-bake-off-mary-berry.html | British Bake Off Loses Key Ingredient | By Hannah Olivennes | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/television/review-debate-wars-where-nothing-is-too-frivolous-for-argument.html | Not Exactly Clinton vs Trump | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/television/review-the-exorcist-reboots-a-battle-against-a-demonic-presence.html | Daughters Acting Oddly Call a CanDo Priest | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/automobiles/autoreviews/video-review-with-many-options-ford-explorer-rides-high.html | Upgrades Have Ford Explorer Riding High | By Tom Voelk | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/automobiles/dont-waste-money-on-premium-gas-if-your-car-is-made-for-regular.html | No Benefits to Using Premium Fuel if Your Car Is Built for Regular | By Eric A Taub | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/books/review-robert-kanigel-eyes-on-the-street-the-life-of-jane-jacobs.html | Shaping Our World Over Gin and Ideas | By Dwight Garner | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/china-foreign-media-pen-america.html | China Working to Keep Foreign Reporters on a Short Leash Report Says | By Ian Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/dealbook/jp-morgan-may-face-new-scrutiny-in-china-hiring-case.html | New Scrutiny for JPMorgan in China Hiring | By Ben Protess and Alexandra Stevenson | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/government-moves-to-close-a-watchdog-of-for-profit-colleges.html | Education Department Moves to Close a Watchdog of ForProfit Colleges | By Patricia Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/harvard-university-endowment.html | Harvards Endowment Reports a Loss | By Geraldine Fabrikant | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/wells-fargo-tests-justice-departments-get-tough-approach.html | Wells Fargo Case Tests a GetTough Approach | By James B Stewart | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/1000-rupee-note-review.html | Review 1000 Rupee Note a Poor Widows Blessing and Curse | By Helen T Verongos | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/audrie-daisy-review.html | Review Audrie Daisy on Sexual Assault and Technology | By Ben Kenigsberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/chicken-people-review.html | Review Chicken People Pampering Royalty That Clucks | By Helen T Verongos | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/chronic-review.html | An Unflinching Look at Pending Mortality | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/closet-monster-review.html | Review In Closet Monster a Teenagers SelfDiscovery Is Tinged With Danger | By Ken Jaworowski | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/goat-review-nick-jonas.html | Review In Goat Frat Brothers Unleash Their Sadistic Terror | By Glenn Kenny | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/it-review.html | Review In IT Smart House Dumb Owner | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/magnificent-seven-review-denzel-washington.html | Those Sketchy Saviors Raising Dust Yet Again | By Manohla Dargis | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/my-blind-brother-review.html | Review My Blind Brother Who Is Also a Major Pain | By Ben Kenigsberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/queen-of-katwe-review.html | A Pawn Finds Her Crown Through Chess | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/review-storks-an-uneasy-return-to-delivering-babies.html | Review Storks an Uneasy Return to Delivering Babies | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/seed-the-untold-story-review.html | Review In Seed The Untold Story Its Farmers Versus Big Business | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-age-of-shadows-review.html | Review In The Age of Shadows Plots Fine but Actions Better | By Ken Jaworowski | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-dressmaker-review-kate-winslet.html | A Femme Fatale Wants Vengeance | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-free-world-review.html | Hes Freed From Prison but Bound in Other Ways | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-jazz-loft-according-to-w-eugene-smith-review.html | Review The Jazz Loft According to W Eugene Smith | By Glenn Kenny | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-lovers-and-the-despot-review.html | Exploring a Harrowing Korean Ordeal Twist by Twist | By Manohla Dargis | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-ruins-of-lifta-review.html | Review In The Ruins of Lifta a Dispute Amid the Rubble | By Daniel M Gold | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/ahmad-khan-rahami-bombing.html | Father of Bombing Suspect Says He Urged Keep an Eye on Him | By Marc Santora Pir Zubair Shah Joseph Goldstein and Adam Goldman | TX 8-395-629 | 2017-03-06 |

| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/chris-christie-george-washington-bridge-trial.html | Christie Protected Culprit Behind Lane Closings Port Authority Chief Testifies | By Kate Zernike | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/cuomo-former-aides-charges.html | Former Cuomo Aides Took Bribes to Steer State Grants US Says | By Benjamin Weiser William K Rashbaum and Vivian Yee | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/frederik-the-great-horse-cashes-in-on-his-looks-central-park.html | Show Horse  Just Made for the Web | By Sarah Maslin Nir | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/new-york-city-bombing-victims.html | Pain and Anxiety Linger in Aftermath of a Blast | By Annie Correal and Samantha Schmidt | | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/wage-campaign-at-port-authority-hits-an-impasse.html | Campaign to Raise Minimum Wage at the Port Authority Hits an Impasse | By Patrick McGeehan | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/end-us-support-for-the-thugs-of-honduras.html | US aids thugs of Honduras | By Dana Frank | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/jeremy-corbyn-and-the-problem-with-electability.html | The Corbyn corrective | By Ellie Mae OHagan | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/realestate/belgian-designer-puts-his-own-transformed-home-on-the-market.html | Home for sale with whimsy | By Diane Daniel | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/realestate/indoor-outdoor-harmony-in-a-singapore-home.html | Harmony indoors and on the outside | By Jane A Peterson | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/baseball/home-run-records-are-in-sight-the-question-is-why.html | A Mysterious Power Source | By Benjamin Hoffman | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/football/carolina-panthers-review-game-security-after-violent-protests-in-charlotte.html | Panthers Security Reviewed Amid Protests | By Victor Mather | | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/rugby/flyhalf-assembly-line-keys-new-zealand-all-blacks-dominance.html | Flyhalf assembly line is one key to New Zealands rugby dominance | By Emma Stoney | | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/technology/yahoo-hackers.html | Yahoo Hackers Plundered Data  on 500 Million | By Nicole Perlroth | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/theater/review-sagas-swashbuckling-and-scheherazade-in-1001-nights.html | 1001 NightsA Love Story About Loving Stories | By Laurel Graeber | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/theater/the-undertaking-review.html | Considering the End With Fears and Laughter | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/charlotte-protests-keith-scott.html | Dead Mans Family Sees Videos and Says Public Should Too | By Alan Blinder Niraj Chokshi and Richard PrezPea | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/politics/congress-recess-paul-ryan-democrats-huelskamp.html | What the House Spends Time On Before Its Recess | By Emmarie Huetteman | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/donald-trump-fracking.html | Trump Goes to Pittsburgh to Pledge the Impossible a Boom for Coal and Gas | By Coral Davenport | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/hackers-joe-biden-michelle-obama-hillary-clinton.html | Email Hack Details Movements of Clinton Biden and Michelle Obama | By Michael D Shear and Matthew Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/hillary-clinton-media-david-brock.html | Inside Clintons Outrage Machine Her Allies Push the Buttons | By Jason Horowitz | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/obama-arts-humanities-mel-brooks-jose-andres.html | President Obama With Some Help Injects Comedy Into Medal Ceremony | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/obama-veto-saudi-arabia.html | Obama Is on the Cusp of a Rebuke He Has Long Avoided A Veto Override | By Carl Hulse | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/presidential-race-north-carolina.html | Police Shooting Magnified in Swing State | By Trip Gabriel | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/tulsa-officer-charged-in-fatal-shooting-of-black-driver.html | Tulsa Officer Is Charged in Fatal Shooting of Black Man at Car | By Manny Fernandez | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/africa/boko-haram-terrorism-maiduguri-nigeria.html | Boko Haram Rages in Nigeria but Worlds Eyes Are Elsewhere | By Dionne Searcey | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/africa/congo-kabila-un.html | UN Criticizes  Congo Officials Over Unrest | By Jeffrey Gettleman | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/americas/enrique-pena-nieto-commission-human-rights-investigate-rape.html | Mexico Case May Deal Hit to Presidency | By Azam Ahmed | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/americas/haiti-migrants-earthquake.html | US Shifting Policy Will Step Up Deportations of Haitians | By Kirk Semple | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/asia/afghanistan-peace-deal-hezb-i-islami.html | Afghanistan Signs Draft Peace Deal With Insurgent Faction Led by Warlord | By Rod Nordland | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/asia/china-great-wall-botched-repair.html | Many Chinese Aghast Over Botched Repair to Great Wall | By Chris Buckley and Adam Wu | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/asia/philippines-duterte-edgar-matobato-hitman.html | Tempered Testimony on Filipino Death Squad | By Richard C Paddock and Felipe Villamor | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/middleeast/netanyahu-abbas-un-general-assembly.html | Crises Push IsraelPalestinian Conflict Off UN Center Stage | By Peter Baker | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/middleeast/un-syria-aid-convoy.html | Aid Convoys Resume in Syria but Diplomatic Gains Look Fragile | By Michael R Gordon Nick CummingBruce and Somini Sengupta | TX 8-395-629 | 2017-03-06 |

| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/middleeast/with-boeing-deal-americans-are-coming-to-iran.html | With Boeing Agreement Americans Will Return to Iran | By Thomas Erdbrink | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/what-in-the-world/poland-plastic-robot-caterpillar.html | Caterpillars in Poland Are Tiny Robots | By Rick Lyman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/around-town-for-sept-23-29.html | The Listings Around Town | By Ryan Burleson and Joshua Barone | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/john-loudermilk-dead.html | John D Loudermilk Whose Hits Included Tobacco Road Dies at 82 | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/savory-collection-apple-music-coleman-hawkins.html | A Jazz Treasure Chest | By Nate Chinen | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/sp are-times-for-children-listings-for-sept-23-29.html | The Listings For Children | By Laurel Graeber | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/te levision/whats-on-tv-friday-the-exorcist-series-and-transparent.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/busine ss/media/audiobooks-turn-more-readers-into-listeners-as-e-books-slip.html | Audiobooks Take Off Turning More Readers Into Listeners as EBooks Slip | By Alexandra Alter | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregi on/a-new-york-school-where-students-learn-to-read-by-sculpting-words.html | A School Where the Students Learn to Read by Sculpting Words | By Jim Dwyer | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregi on/anthony-weiner-faces-new-scrutiny-after-report-about-girl-15.html | Article Brings New Scrutiny for Weiner | By Eli Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregi on/antiques-dealers-charged-in-illegal-sale-of-ivory-priced-at-4-5-million.html | 3 Are Charged  With Selling Ivory Objects Despite Ban | By James C McKinley Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregi on/closing-arguments-are-made-in-trial-over-potsdam-boys-killing.html | Closing Arguments Are Laid Out in Trial Over Potsdam Boys Killing | By Jesse McKinley | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregi on/new-charges-for-long-island-foster-father-accused-of-abusing-boys.html | New Charges  Are Added  to Abuse Case of LI Man | By Nikita Stewart and Arielle Dollinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregi on/physicist-in-albany-corruption-case-was-a geek-with-big-goals.html | Physicist in Albany Corruption Case Was a Geek With Big Goals | By Vivian Yee | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinio n/a-right-to-a-lawyer-to-save-your-home.html | A Right to a Lawyer to Save Your Home | By The Editorial Board | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/campaign-stops/why-trump-wont-save-the-rust-belt.html | Why Trump Wont Save the Rust Belt | By Edward McClelland | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/release-the-charlotte-police-video.html | Release the Charlotte Police Video | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/the-clinton-calendar.html | The  Clinton  Calendar | By David Brooks | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/the-lying-game.html | The  Lying  Game | By Paul Krugman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/the-wells-fargo-spillover-effect.html | The Wells Fargo Spillover Effect | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/will-the-left-survive-the-millennials.html | Will the Left Survive Millennials | By Lionel Shriver | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/baseball/ny-mets-philadelphia-phillies-asdrubal-cabrera-walkoff-home-run.html | Cabrera Puts End to Wild Game With 1 1thInning Homer | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/baseball/ny-mets-philadelphia-phillies-steven-matz.html | Matz Again Experiences Shoulder Symptoms | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/baseball/ny-yankees-tampa-bay-rays-masahiro-tanaka.html | Hopes Dim for Yanks With Loss and Injury | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/baseball/world-baseball-classic-israel-britain-ike-davis.html | Battle to Make Global Tournament Has New York Flavor | By Filip Bondy | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/golf/nike-golf-equipment-apparel.html | Nike Tosses Its Clubs Shirts to Stay On | By Sam Borden | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/charlotte-image-police-shooting.html | Shooting Jolts SelfEsteem of Charlotte | By Richard Fausset and Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/charlotte-shooting-keith-scott.html | Victim Portrayed as Family Man With a Sometimes Troubled Life | By Yamiche Alcindor and Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/charlotte-shooting-police-bodycam-video.html | Police Videos Kept Private Fuel Anger After Charlotte Shooting | By Timothy Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/chicago-rahm-emanuel-guns.html | Chicagos Mayor Calls for More Police and Mentors | By Monica Davey | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/donald-trump-crime-terrorism-race.html | Trumps LawandOrder Plan Is Seen as Falling on Minorities | By Alexander Burns and Farah Stockman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/san-francisco-millennium-tower-dispute.html | As a Tower Sinks a Dispute Deepens | By Thomas Fuller | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/americas/canada-china-trade-justin-trudeau.html | Canada Plans Trade Talks With China Trudeau Says | By Ian Austen | TX 8-395-629 | 2017-03-06 |

| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/middleeast/obama-syria-united-nations.html | Amid Carnage Obama Keeps Syria at Distance | By Mark Landler | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-21 | 2016-09-24 | https://www.nytimes.com/2016/09/22/arts/design/tate-17th-century-portrait-earliest-painting-by-a-woman-joan-carlile.html | Tate Gets Rare Work by Female Painter | By Roslyn Sulcas | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-24 | https://www.nytimes.com/2016/09/22/fashion/milan-fashion-week-gucci-alessandro-michele.html | At Gucci Elaborating on a Theme | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-24 | https://www.nytimes.com/2016/09/22/arts/design/apple-opens-the-imessage-door-and-the-ephemera-rushes-in.html | Got an iPhone Try Tchotchkes in Those Texts | By Amanda Hess | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-24 | https://www.nytimes.com/2016/09/22/science/deborah-jin-obituary.html | Deborah S Jin 47 Physicist of Extreme Cold | By Kenneth Chang | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-24 | https://www.nytimes.com/2016/09/22/well/move/when-will-women-play-major-league-baseball-and-not-just-on-tv.html | A Script for Women Awaiting the Majors | By Gretchen Reynolds | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-24 | https://www.nytimes.com/2016/09/23/movies/curtis-hanson-a-filmmaker-of-sunshine-and-noir.html | A Filmmaker  of Sunshine and Noir | By Manohla Dargis | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-24 | https://www.nytimes.com/2016/09/23/us/isis-al-qaeda-recruits-anwar-al-awlaki.html | Young InBetweeners Contribute to a Rich Recruiting Pool for Jihadists | By Scott Shane Richard PrezPea and Aurelien Breeden | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/23/fashion/milan-fashion-week-prada-moschino.html | The Runway as Escape Route | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/design/buffalo-museum-ready-to-expand-raises-money-at-breakneck-pace.html | A Buffalo Art Museum Raises Big Money in a Hurry | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/music/betty-buckley-story-songs-review.html | Digging Deep for the Autumn in Her Soul | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/music/glenn-danzig-misfits-interview.html | Getting the Band  Back Together | By Grayson Haver Currin | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/music/kesha-the-world-tour-review.html | Out of Court and Back Onstage | By Jon Caramanica | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/television/13-women-bill-cosby-sexual-assault-trial.html | 13 Women Want to Testify Against Cosby But Can They | By Graham Bowley and Sydney Ember | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/television/terry-jones-of-monty-python-has-dementia-his-family-says.html | Monty Python Member Said to Have Dementia | By Christine Hauser | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/automobiles/autoreviews/can-teslas-autopilot-be-trusted-not-always.html | Can Teslas Autopilot Be Trusted Well Not Always | By Eric A Taub | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/books/robert-gottlieb-avid-reader-reluctant-writer.html | An Avid Reader a Reluctant Writer | By Alexandra Alter | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/business/dealbook/twitter-sale.html | In Twitters Strategies a Takeover May Be Next | By Mike Isaac Katie Benner and Michael J de la Merced | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/business/international/jerome-kerviel-societe-generale-fine.html | 49BillionEuro Fine Is Shaved Down to 1 Million for a Rogue Trader | By David Jolly and Nicola Clark | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/business/media/facebook-apologizes-for-overstating-video-metrics.html | Facebook Overstated Video Views | By John Herrman and Sapna Maheshwari | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/business/tesla-upgrades-autopilot-in-cars-on-the-road.html | Tesla Makes Safety Upgrade in Autopilot to Cars Already on the Road | By Neal E Boudette | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/cuomos-silver-lining-in-new-albany-graft-case-no-sign-he-did-wrong.html | Cuomo Finds Some Upside in Graft Case | By Jesse McKinley and Vivian Yee | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/ex-bronx-science-teacher-jon-cruz-pleads-guilty-in-child-pornography-case.html | Former Teacher Pleads Guilty  to Child Pornography Charge | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/how-ahmad-khan-rahami-passed-through-a-net-meant-to-thwart-terrorists.html | Why the Bombing Suspects Travels Overseas Did Not Initiate Heightened Scrutiny | By Scott Shane Julia Preston and Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/hunt-continues-for-two-men-who-found-suitcase-containing-bomb-in-chelsea.html | Still Seeking 2 Who Found Bag With Bomb | By Eli Rosenberg and Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/whistle-blower-suit-accuses-visiting-nurse-service-of-fraud.html | Lawsuit Says Visiting Nurse Service Committed Fraud and Shortchanged Patients | By Nina Bernstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/beijings-disturbing-turn-against-personal-freedoms.html | Beijings attacks on freedom | By Murong Xuecun | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/brendan-cox-carrying-on-jos-work-against-hate.html | Carrying on Jos work against hate | By Brendan Cox | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/on-the-evolutionary-trail.html | On the evolutionary trail | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/rising-tensions-in-kashmir.html | Rising tensions in Kashmir | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/why-we-are-protesting-in-charlotte.html | Why We Are Protesting | By William Barber II | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/worst-of-the-trumps.html | Worst of the Trumps | By Roger Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/basketball/new-york-knicks-derrick-rose-rape-trial.html | Knicks Face Questions About Roses Trial as Training Camp Approaches | By Scott Cacciola | TX 8-395-629 | 2017-03-06 |

| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/cricket/somerset-county-cricket-club-loses.html | If Cubs Are Cursed Somersets 126Year Title Drought Is a Conspiracy | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/ed-temple-pioneering-olympic-track-coach-dies-at-89.html | Ed Temple Dies at 89 Coached 40 Olympians | By Frank Litsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/golf/flipping-the-course-front-to-back.html | Need a Better 18th Hole  Just Use the Ninth Instead | By Sam Borden | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/soccer/jose-mourinho-manchester-united-coach.html | Managers Methods Under a Microscope | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/technology/yahoo-hack-verizon.html | Into the Breach | By David Gelles | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/theater/frozen-musical-zeros-in-on-michael-grandage-as-director.html | Disney Zeros In on Frozen Director | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/theater/review-hit-the-body-alarm-finds-satan-in-a-jumpsuit.html | Satan Looks Right at Home in That Jumpsuit | By Alexis Soloski | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/theater/review-in-a-taste-of-honey-shes-having-the-baby-how-quaint.html | Shes Having the Baby How Quaint | By Laura CollinsHughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/charlotte-keith-scott-shooting-video.html | Dont Shoot Him Wifes Pleas to Charlotte Police | By Richard Fausset and Yamiche Alcindor | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/chelsea-manning-fort-leavenworth-attempted-suicide.html | Manning Is Disciplined for Suicide Attempt in Prison | By Charlie Savage | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/college-republicans-donald-trump.html | College Republicans the Best Party on Campus Now Torn by Trump | By Jason Horowitz | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/hillary-clinton-emails-release.html | Judges New Timetable Means Release of Some Clinton Emails After Election | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/iran-embassy-state-department.html | Iran Embassy Sits Empty  but the US Cuts the Grass | By Nicholas Fandos | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/obama-veto-saudi-arabia-9-11.html | Obama Vetoes 911 Bill but Congressional Override Is Expected | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/presidential-debate-hillary-clinton-donald-trump.html | Debate Preparations Clinton and Trump Cant Agree on That Either | By Patrick Healy Amy Chozick and Maggie Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/ryan-trump.html | Once Critical Ryan Grows Ever Quieter About Trump | By Jennifer Steinhauer | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/ted-cruz-donald-trump.html | Cruz After Holding Out Says Hell Vote for Trump | By Matt Flegenheimer | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/americas/haitians-mexico-brazil-deport-united-states.html | Haitians Find a Door to US Abruptly Shut | By Kirk Semple | TX 8-395-629 | 2017-03-06 |

| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/asia/china-two-child-policy-yichang.html | City in China Urges Comrades to Do Their Part and Reproduce Twice | By Didi Kirsten Tatlow | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/asia/chinese-medicine-paul-unschuld.html | An Expert on Chinese Medicine but No New Age Healer | By Ian Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/asia/on-the-verge-of-extinction-a-chinese-fishing-village-resists.html | On the Verge of Extinction a Chinese Fishing Village Resists | By Javier C Hernndez | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/asia/south-koreas-president-has-no-easy-options-in-dealing-with-an-aggressive-north.html | South Korean Leader Faces Few Options on North | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/europe/uk-lgtb-history.html | Britain Recognizes Sites for Role in Gay History | By Sewell Chan | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/middleeast/aleppo-syria-airstrikes.html | Aleppo Reeling as Air Assaults Are Stepped Up | By Ben Hubbard | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/middleeast/egypt-migrants-boat.html | Egypt Recovers 162 Bodies  From Sunken Migrant Ship | By Nour Youssef | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/middleeast/over-300-civilians-have-been-killed-in-yemen-since-august-un-says.html | Rising Toll on Civilians in Yemen Raises Alarm | By Nick CummingBruce | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/what-in-the-world/australia-continental-drift-location-gps.html | Not as Down Under as Everyone Thinks | By Michelle Innis | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/your-money/a-new-cost-at-college-digital-access-codes.html | To the Rising Cost of College Textbooks Add Fees for Digital Access Codes | By Ann Carrns | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/your-money/it-pays-to-be-wary-when-hiring-an-estate-sales-agent.html | When Seeking Estate Sales Agent Shop Around and Remain Wary | By Paul Sullivan | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/your-money/paying-for-college/how-to-pay-for-college-with-less-stress.html | Small Steps Toward College Savings | By Ron Lieber | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/your-money/the-doctor-is-in-in-your-house-that-is.html | Once a Thing of the Past the House Call Makes a Modest Comeback | By John F Wasik | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/television/whats-on-tv-saturday-steve-jobs-and-portlandia.html | Whats on Saturday | By Joshua Barone | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/bridge-case-culprit-says-christie-and-ex-aides-used-port-authority-as-goody-bag.html | Bridge Case Culprit Says Christie and Aides Saw Agency as Goody Bag | By Kate Zernike | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/hasidic-man-found-guilty-of-gang-assault-in-beating-of-black-student-in-brooklyn.html | Hasidic Man Found Guilty of Gang Assault in Beating of Black Student in Brooklyn | By Colin Moynihan | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/public-defender-says-prosecutor-denied-him-access-to-ahmad-rahami.html | Lack of Lawyer in Bomb Case Is Criticized | By Benjamin Weiser and Eli Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/unpopular-portion-cut-from-entry-test-for-new-yorks-elite-high-schools.html | Elite Schools Entry Test Loses an Unpopular Part | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/americas-duty-to-take-in-refugees.html | Our New Ellis Island | By Scott Arbeiter | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/and-now-presidential-dog-days.html | And Now Presidential Dog Days | By Gail Collins | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/donald-trumps-shiny-new-washington-hotel.html | Donald Trumps Shiny New Washington Hotel | By Elizabeth Williamson | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/health-care-deserves-more-attention-on-the-campaign-trail.html | Taking On the Health Care System | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/henry-louis-gates-jr-restoring-black-history.html | Proving Black History Matters | By Henry Louis Gates Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/the-feckless-fec-rebuked.html | The Feckless FEC Rebuked | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/baseball/new-york-mets-philadelphia-phillies.html | Mets Slog to a Win on the Field but They Sustain a Loss on the Mound | By Mike Vorkunov | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/basketball/new-york-liberty-tina-charles-epiphanny-prince.html | Finally on the Same Side Two Rivals Always Had Each Others Backs | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/golf/tour-championship-fedex-cup.html | Johnson Takes Championship Lead and Moves Closer to FedEx Title | By Sam Borden | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/soccer/nycfc-on-brink-of-first-playoff-berth-after-defeating-chicago-fire.html | New York City FC Nears First Playoff Berth | By Andrew Das | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/technology/hackers-trawl-user-data-in-hopes-a-small-target-will-lead-to-a-big-one.html | For Hackers Small Targets Land Big Fish | By Nicole Perlroth | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/keith-scott-charlotte-shooting-arrest.html | Officials in Charlotte Are Pressed to Release Police Video of Killing | By Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/mall-shooting-washington-state.html | 3 Killed at Mall Near Seattle | By Christopher Mele | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/minnesota-paul-bunyan.html | In Era of Hyperbole a Tale of a Man Who Stands as Tall as Ever | By Dan Barry | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/donald-trump-charity.html | Trump the Philanthropist Is Known for Reluctance | By Steve Eder and Megan Twohey | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/tulsa-police-shooting-reaction.html | Tulsas Scars and Prayers Kept the Calm | By Manny Fernandez and Michael Wines | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-12 | 2016-09-25 | https://www.nytimes.com/2016/09/12/t-magazine/design/douglas-burnham-architect-cabins.html | Into the Woods | By Nancy Hass | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-25 | https://www.nytimes.com/2016/09/12/t-magazine/design/fanny-singer-mariah-nielson-design-permanent-collection.html | Daughters of Industry | By Su Wu | TX 8-395-629 | 2017-03-06 |
| 2016-09-12 | 2016-09-25 | https://www.nytimes.com/2016/09/12/t-magazine/design/ikea-forever.html | Ikea Forever | By Amanda Fortini | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-25 | https://www.nytimes.com/2016/09/12/t-magazine/design/matylda-krzykowski-designer-chamber.html | The Art of the Find | By Merrell Hambleton | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-25 | https://www.nytimes.com/2016/09/13/t-magazine/design/interiors-books-rizzoli.html | Rooms with a View | By Marian McEvoy | TX 8-395-629 | 2017-03-06 |
| 2016-09-13 | 2016-09-25 | https://www.nytimes.com/2016/09/13/t-magazine/design/trix-haussmann-robert-haussmann-architects-designers.html | Should Be Famous | By Nancy Hass | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-25 | https://www.nytimes.com/2016/09/14/t-magazine/design/bathroom-toilet-designs.html | Musings on the Toilet | By Tom Delavan | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-25 | https://www.nytimes.com/2016/09/14/t-magazine/design/dimore-studio-kelly-wearstler-poltrona-frau-profiles.html | Branching Out | By Stephen Heyman | TX 8-395-629 | 2017-03-06 |
| 2016-09-14 | 2016-09-25 | https://www.nytimes.com/2016/09/14/t-magazine/fashion/breguet-chronograph-watch.html | Another Thing | By Nancy Hass | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-25 | https://www.nytimes.com/2016/09/15/t-magazine/design/marc-jacobs-neville-choupette-new-york-fashion-week.html | When the Muse Has Four Legs | By Valeriya Safronova | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-25 | https://www.nytimes.com/2016/09/15/t-magazine/design/billy-cotton-designer-new-york-city-apartment.html | Simply Grand | By Mary Kaye Schilling | TX 8-395-629 | 2017-03-06 |
| 2016-09-15 | 2016-09-25 | https://www.nytimes.com/2016/09/15/t-magazine/design/bathroom-debate-accidental-power-of-design.html | The Accidental Power of Design | By Michael Rock | TX 8-395-629 | 2017-03-06 |
| 2016-09-16 | 2016-09-25 | https://www.nytimes.com/2016/09/16/t-magazine/design/marianna-kennedy-home-studio-tour-london-spitalfields.html | The Language of Light | By Sadie Stein | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/19/t-magazine/art/charlotte-le-bon-actress-street-artist.html | Belle de Nuit | By Kin Woo | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/19/t-magazine/fashion/nest-hairstyle-beauty.html | At Home in Her Hair | By Christine Smallwood | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/20/fashion/carmen-busquets-net-a-porter.html | An Investment Angels Online Transformation | By Elizabeth Paton | TX 8-395-629 | 2017-03-06 |

| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/carl-hiaasen-razor-girl.html | The Heat Made Them Do It | By Terrence Rafferty | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/strangers-in-their-own-land-arlie-russell-hochschild.html | Feeling Their Pain | By Jason DeParle | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/20/t-magazine/art/gerald-laing-artist-kinkell-castle.html | Art An Artists Castle | By Hettie Judah | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/20/t-magazine/design/block-shop-travel-diary-india.html | A Trip to India With the Sisters Behind a CultFavorite Textile Label | By Su Wu | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/20/t-magazine/entertainment/kim-gordon-michael-smith-interview.html | Kim Gordon amp Michael Smith | By Alex Bhattacharji | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/20/t-magazine/fashion/olderbrother-bobby-bonaparte-max-kingery.html | Almost Edible | By Hilary Moss | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/franklin-roosevelt-his-final-battle-josephy-lelyveld.html | Last Days | By Lynne Olson | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/trainwreck-sady-doyle.html | Now Shes Done It | By Salamishah Tillet | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/theater/liev-schreiber-les-liaisons-dangereuses.html | The Reluctant Rakes Progress | By Alexis Soloski | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/at-value-focused-hotels-the-free-breakfast-gets-bigger.html | Free Breakfasts at Hotels Get Bigger and More Varied | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/australia-kangaroo-season-of-the-skulls.html | The Season of the Skulls | By Kirstin Valdez Quade | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/wine-harvest-france-volunteer-vendange.html | Volunteering for the Harvest | By Ann Mah | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/21/opinion/longing-for-the-male-gaze.html | Longing for the Male Gaze | By Jennifer Bartlett | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/21/t-magazine/design/london-designers-kim-thome-glithero-matias-hahn.html | London Calling | By Natasha Wolff | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/21/t-magazine/fashion/tiffany-rubellite-cuff.html | The Thing | By Nancy Hass | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/dance/hip-hop-dance-at-the-crossing-the-line-festival.html | Dance Exploring Space Close to Earth | By Siobhan Burke | TX 8-395-629 | 2017-03-06 |

| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/design/moma-looks-at-migrants-and-efforts-to-help-them.html | Art MoMA Explores Migrant Issues | By Holland Cotter | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/music/bon-iver-justin-vernon-22-a-million-interview.html | The Blessed Cursed Life of Bon Iver | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/music/the-roots-picnic-expands-to-new-york-city-featuring-david-byrne.html | Pop Out of Philly for More Fun | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/television/marvels-luke-cage-sweeps-from-barbershop-to-neighborhood-battle.html | Television This Superhero  Tries to Lie Low | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/television/south-park-after-two-decades-its-still-by-the-seat-of-their-pants.html | Forever by the Seat of Their Pants | By Dave Itzkoff | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/remainders-of-the-day.html | Remainders of the Day | By Joel Stein | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/living-in-whitestone-queens.html | Suburban Feel on the Waterfront | By Dan Shaw | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/football/deflategate-new-england-patriots-nfl-science.html | The Deflategate Scientists  Unlock Their Lab | By John Branch | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/dostoyevsky-vs-tolstoy-competitive-family-vacation-in-russia.html | One Familys Competitive Russian Vacation | By Jacqueline Carey | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/in-crete-henry-miller-found-his-muse-amid-the-ruins.html | Sharing Henry Millers Zeal for Crete | By David Shaftel | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/22/t-magazine/art/impasse-ronsin-artists-montparnasse-constantin-brancusi.html | The Artists and Their Alley | By James McAuley | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/22/t-magazine/fashion/rene-tadeo-holguin-designer-rth-store.html | Ren Tadeo Holguin | By Lisa Eisner | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/22/t-magazine/paulina-olowska-artist-poland.html | Abandoned Dreams | By Emily Witt | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/22/t-magazine/restored-convent-tuscany-designer-holly-lueders.html | A Story for the Ages | By Marella Caracciolo Chia | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/22/t-magazine/travel/ljubljana-slovenia-guide.html | The Fairest of Them All | By Bianca Bosker | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/23/fashion/in-the-studio-with-silvia-fendi.html | It Started by Answering the Phones | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/music/my-favorite-page-nina-stemme-on-a-love-and-loss-in-tristan-und-isolde-wagner.html | To Love and Lose | By David Allen | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/music/nina-stemme-takes-on-her-biggest-met-opera-assignment-yet-wagner-tristan-und-isolde.html | Operas Reigning Isolde at Last | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/music/this-conductor-is-on-the-rise-and-shes-coming-to-new-york.html | Classical On the Rise and in New York | By Zachary Woolfe | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/television/sarah-jessica-parker-leaving-carrie-behind-with-hbos-divorce.html | Leaving Carrie Behind | By Susan Dominus | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/bruce-springsteen-born-to-run-richard-ford.html | Runaway American Dream | By Richard Ford | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/simon-schama-face-of-britain.html | When British Eyes Were Smiling | By Christopher Benfey | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/gigi-hadid-milan-fashion-week-elbow.html | Dealing Her Own End to a Gadflys Attack | By Valeriya Safronova | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/social-qs-siblings-mother-death-family-gatherings.html | Sibling Squabbles | By Philip Galanes | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/magazine/what-we-see-when-we-look-at-travel-photography.html | On the Road | By Gideon LewisKraus | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/movies/risky-business-hollywood-bets-big-on-deepwater-horizon.html | Betting Big on the Deepwater Disaster | By Lorne Manly | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/elizabeth-new-jersey-bombs-gofundme-campaign.html | New Calculus of Gratitude | By Ginia Bellafante | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/shove-over-i-want-back-on-the-grid.html | Shove Over I Want Back on the Grid | By Joyce Wadler | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/before-i-say-i-do-lets-just-go-over-every-possible-scenario-one-more-time.html | One Thing Before We Say I Do | By Alison Zeidman | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/close-to-work-in-midtown-west.html | Shoe Leather and Postcards | By Joyce Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/theater/cirque-du-soleil-brings-steampunk-to-randalls-island.html | Theater Steampunk Under a Big Top | By Steven McElroy | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/theater/lisa-lampanelli-stuffed.html | Body Image Issues She Knows the Feeling | By Jason Zinoman | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/5-tips-on-how-to-make-college-tours-fun-vacations.html | Turning College Visits Into Family Vacations | By Elaine Glusac | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/five-places-to-go-in-prague.html | Cool Cafes Pubs and Boutiques Transform a OnceBleak District | By Julie OShea | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/t-magazine/design/isabel-julian-bannerman-garden-designer-cornwall-norman-castle.html | Tropic of Cornwall | By Tim Richardson | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/t-magazine/food/moon-juice-cookbook-recipes-amanda-chantal-bacon.html | An Open Cookbook | By Hilary Moss | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/t-magazine/travel/dhaka-bangladesh-traffic.html | Going Nowhere | By Jody Rosen | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/t-magazine/ts-new-design-luxury-issue-editors-letter.html | Design All Over | By Deborah Needleman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/arts/dance/the-joyce-theater-confronts-its-own-staleness-ny-quadrille.html | Fresh Perspectives and Sightlines | By Gia Kourlas | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/arts/design/adrian-cheng-k-11-art-foundation-chinese-art.html | Cutting a Path for Young Chinese Artists | By Barbara Pollack | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/arts/television/geena-davis-the-exorcist.html | Shes Exploring Scary Truth and Fiction | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/books/karl-dietrich-bracher-dead.html | Karl Dietrich Bracher 94 German Historian of Nazi Era | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/books/review/a-timeless-observer.html | A Timeless Observer | By John Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/books/review/alexandra-kleeman-intimations.html | Absurd and Realistic | By Hermione Hoby | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/books/review/amor-towles-gentleman-in-moscow.html | Better Than Siberia | By Craig Taylor | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/books/review/avid-reader-robert-gottlieb.html | The Best of Words | By Thomas Mallon | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/books/review/black-wave-michelle-tea.html | Bohemian Fantasy | By Laura Tanenbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/books/review/christine-sneed-virginity-of-famous-men.html | Maybe Maybe Not | By Lauren Christensen | TX 8-395-629 | 2017-03-06 |

| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/kea-wilson-we-eat-our-own.html | Schlock and Awe | By Jonathan Dee | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/moscow-nights-van-cliburn-nigel-cliff.html | Keyboard Diplomacy | By James Barron | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/perfume-river-robert-olen-butler.html | The Long Shadow | By Michael Upchurch | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/search-for-extraterrestrial-intelligence.html | The Truth Is Out There | By James Ryerson | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/shortlist-stephen-long-thirty-eight-eruption-steve-olson.html | Natural Disaster | By Kim Tingley | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/sleeping-on-jupiter-anuradha-roy.html | An Illicit Past | By Manil Suri | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/teddy-wayne-loner.html | Unhinged at Harvard | By Lucinda Rosenfeld | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/victor-ho-of-fivestars-take-management-advice-from-interns.html | Take Management Advice From Interns | By Adam Bryant | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/your-mutual-fund-has-your-proxy-like-it-or-not.html | Your Fund Has Your Say Like It or Not | By Gretchen Morgenson | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/modern-love-when-a-couch-is-more-than-a-couch.html | When a Couch Is More Than a Couch | By Nina Riggs | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/scene-city-lincoln-center-ballet-fashion-gala.html | BlackTie Season at Lincoln Center | By Denny Lee | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/drawn-to-a-jazzwoman-and-her-trumpets-clarion-call.html | Drawn to a Jazzwoman and Her Trumpets Clarion Call | By Abby Ellin | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/movies/cane-river-restoration.html | Rescuing a Film Rarity Frame by Frame | By John Anderson | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/movies/love-in-the-afternoon-a-tale-of-male-restlessness-back-onscreen.html | Film A Married Man and Temptation | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/movies/tim-burton-interview-miss-peregrines-home-for-peculiar-children.html | Book Burton And a Movie Fable Is Born | By Mekado Murphy | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/a-lost-art-on-broadway-sneaking-in-for-act-2.html | Lost Broadway Art Sneaking In for Act 2 | By Jane H Furse | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/country-line-dancing-new-york-big-apple-ranch.html | A Dance Party Where Cowboy Attire Is Optional | By Jaime Joyce | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/health-grades-new-york-restaurants-no-fs.html | Health Grades for New York Restaurants Why No Fs | By Katie Rogers | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/how-jean-grae-an-actress-and-musician-spends-her-sundays.html | Spike That Coffee Then Hunt for Bargains | By Tammy La Gorce | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/jan-staller-times-square-photographs.html | The Innocents of Times Square | By John Leland | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/milanos-houston-street-daytime-bar-jazz.html | Jamming in the Daytime Dark | By Sheila McClear | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/scott-koen-hudson-river-rescue-sully.html | A River Rat to the Rescue | By Corey Kilgannon | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/sufi-islam-new-york-converts.html | Spiritual Vagabonds of Islam | By Adela Suliman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/forget-trumps-wall-for-mexico-the-election-is-about-nafta.html | How Mexicans See Nafta | By Ioan Grillo | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/why-industrial-farms-are-good-for-the-environment.html | Industrial Farms Have Gone Green | By Jayson Lusk | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/amor-towles-a-gentleman-in-gramercy-park.html | A Gentleman in Gramercy | By Joanne Kaufman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/federal-style-brooklyn-heights-house-for-7-million.html | Queen of the Neighborhood | By Michelle Higgins | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/finding-washington-heights.html | Finding the Heights | By Dominique Browning | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/industrial-retro-in-long-island-city.html | Industrial Retro in Long Island City | By C J Hughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/shopping-guide-desk-lamps.html | Goes Well With Thinking Cap | By Tim McKeough | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/where-are-the-studio-apartments-in-new-york-city.html | Where Are the Studio Apartments | By Michael Kolomatsky | TX 8-395-629 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/why-isnt-there-a-landlord-blacklist.html | Grading the Landlord | By Ronda Kaysen | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/baseball/san-francisco-giants-alzheimers-disease.html | A Teams Dominant Run and a Mothers Long Descent | By Conor Dougherty | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/football/nfl-week-3-schedule-predictions-spread.html | A Rookies Fast Start Recalls Anothers | By Benjamin Hoffman | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/soccer/red-bulls-sacha-kljestan-serves-up-his-own-second-chance.html | Red Bulls Midfielder Sets Up His Own Second Chance | By Filip Bondy | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/style/night-out-grace-helbig-mamrie-hart-youtube-benihana.html | Mixing Business With Sake Bombs | By Steven Kurutz | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/how-to-plan-an-active-vacation.html | For Vacationers on the Move | By Shivani Vora | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/on-st-croix-a-restaurant-twists-caribbean-classics.html | Homespun Caribbean With a Twist | By Ann Mah | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/upshot/football-team-at-the-buffet-why-obamacare-markets-are-in-crisis.html | Football Team at the Obamacare Buffet | By Margot SangerKatz | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/international/australia-china-mining-port-hedland.html | Money From the Dust | By Keith Bradsher | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/media/presidential-debate-audience.html | In Polarized Age First Debate Is Expected to Be a Rare Draw | By Michael M Grynbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/your-local-1-percenters-may-not-be-as-rich-as-you-think.html | The Local 1Percenters May Be Poorer Than You Think | By Robert Frank and Karl Russell | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/aging-plastic-surgery-feminism.html | Aging and the Beauty Dilemma | By Debora L Spar | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/angelina-jolie-brad-pitt-divorce-laywer-laura-wasser.html | The Hollywood Divorce Whisperer | By Laura M Holson | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/dede-wilsey-de-young-museum-san-francisco-socialite.html | The Defiant Socialite | By Laura M Holson | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/allison-gans-and-brian-fischer-atop-masada-a-union-foreshadowed.html | In Masadas Ruins a Union Foreshadowed | By Jaclyn Peiser | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/christina-rexrode-and-nick-zaccardi-married.html | Recalculating A Wayward Trip Pays Off | By Vincent M Mallozzi | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/why-the-fashion-world-is-obsessed-with-rupauls-drag-race.html | Strutting Into the Hearts of Fashion Pros | By Matthew Schneier | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/jobs/the-curative-power-of-water-waders-and-a-fly-rod.html | Champion of the Water Cure | As told to Patricia R Olsen | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/jobs/what-i-learned-from-a-stroke-at-26-make-time-to-untangle.html | A LifeChanging Stroke at 26 | By Jonas Koffler | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/movies/bobby-breen-a-child-star-who-hit-a-high-note-in-the-1930s-dies-at-87.html | Bobby Breen 87 Child Star Hit a High Note in the 1930s | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/journey-from-class-clown-to-suspect-in-chelsea-bombing.html | From Class Clown to Manhattan Bomb Suspect | By Kim Barker Pir Zubair Shah Joseph Goldstein and Jessica SilverGreenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/campaign-stops/hillary-clintons-final-exam.html | How Hillary Clinton Could Win | By David Axelrod | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/campaign-stops/my-debate-nightmare-a-duller-donald-trump.html | The First FaceOff | By Frank Bruni | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/a-humane-voice-for-a-cruel-regime.html | A Humane Voice for a Cruel Regime | By Maziar Bahari | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/am-i-introverted-or-just-rude.html | Am I Introverted or Just Rude | By KJ DellAntonia | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/can-hillary-clinton-keep-you-safe.html | Can She Keep You Safe | By Susan Chira | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/hillary-clinton-for-president.html | Hillary Clinton for President | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/how-to-cover-a-charlatan-like-trump.html | How to Cover a Charlatan | By Nicholas Kristof | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/the-debate-mismatch.html | The Debate Mismatch | By Ross Douthat | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/the-political-magic-of-cs-lewis.html | The Political Magic of C S Lewis | By Peter Wehner | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/the-sweet-relief-of-splenda-in-my-purse.html | The Sweet Relief of Splenda | By Maris Kreizman | TX 8-395-629 | 2017-03-06 |

| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/the-trouble-with-tylenol-and-pregnancy.html | The Trouble With Tylenol | By Moises VelasquezManoff | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/where-ice-once-crushed-ships-open-water-beckons.html | Where Ice Once Crushed Ships Open Water Beckons | By Andrew C Revkin | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/where-to-go-from-the-anger-in-charlotte.html | Where to Go From the Anger in Charlotte | By Charles H Ramsey | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/who-gets-to-write-what.html | Who Gets to Write What Story | By Kaitlyn Greenidge | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/public-editor/liz-spayd-new-york-times-public-editor.html | Taking the Stealth Out of Editing | By Liz Spayd | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/a-sex-offender-in-the-building.html | A Sex Offender in the Building | By Ronda Kaysen | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/autoracing/simon-pagenaud-indycar-champion.html | IndyCars New Champion  Laid Plans Long Ago in France | By Dave Caldwell | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/baseball/asdrubal-cabrera-new-york-mets.html | Beyond the Stats  a Met Admired | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/baseball/rick-porcello-red-sox-hidden-ace.html | Revival in Boston Uncovers an Ace | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/football/jets-matt-forte-is-showing-his-game-hasnt-aged.html | A New Jet Is Still Dodging Tacklers and Silencing Doubters | By Tom Pedulla | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/football/odell-beckham-josh-norman-new-york-giants-washington-redskins.html | Antidote to Antagonism Is Tough to Swallow | By Zach Schonbrun | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/hockey/quebec-now-yields-few-top-prospects.html | Once a Lode Quebec Now Yields Few Top Prospects | By Tal Pinchevsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/soccer/wayne-rooney-manchester-united-leicester-city.html | With Rooney on Bench His Teammates Romp | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/technology/phone-makers-could-cut-off-drivers-so-why-dont-they.html | Phone Makers Could Cut Off Drivers Why Dont They | By Matt Richtel | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/for-fall-foliage-season-lower-prices-at-hotels.html | Bright Leaves Big Deals | By Elaine Glusac | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/charlotte-police-videos-keith-scott.html | Police Release Videos in Killing of Carolina Man | By Richard Fausset Alan Blinder and Yamiche Alcindor | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/jack-garman-whose-judgment-call-saved-moon-landing-dies-at-72.html | Jack Garman Who Saved Moon Landing Dies at 72 | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/mall-shooting-washington-state.html | Man 20 in Custody After Fatal Shooting of 5 People at Mall Outside Seattle | By Christopher Mele and Niraj Chokshi | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/politics/bill-hillary-clinton-goldman-sachs.html | Clintons Drew Goldman Close as Crisis Struck | By Nicholas Confessore and Susanne Craig | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/politics/donald-trumps-movement-ad-positive-message-subtle-dig.html | Positive Message and a Subtle Dig | By Nick Corasaniti | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/politics/obama-african-american-museum.html | Obama Says AfricanAmerican Museum Will Tell of Suffering and Delight | By Mark Landler and Noah Weiland | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/rarity-of-tulsa-shooting-female-officers-are-almost-never-involved.html | Tulsa Shooting Rarity Female Officers Are Almost Never Involved | By Timothy Williams and Caitlin Dickerson | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/asia/bangalore-india-women-factories.html | Rural Reality Meets Bangalore Dreams | By Ellen Barry | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/asia/china-kaifeng-jews.html | Chinese Jews of Ancient Lineage Huddle Under Pressure | By Chris Buckley | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/asia/philippines-south-china-sea.html | Courting New President China Slows IslandBuilding Off Philippine Coast | By Jane Perlez | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/europe/jeremy-corbyn-labour-party-leader.html | British Labour Party Defies Its Lawmakers and Reelects Leader Convincingly | By Steven Erlanger | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/middleeast/from-paradise-to-hell-how-an-aid-convoy-in-syria-was-blown-apart.html | From Paradise to Hell How an Aid Convoy in Syria Was Blown Apart | By Anne Barnard and Somini Sengupta | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/middleeast/russia-syria-ambitions.html | In War and in Diplomacy Russia Falls Short of Its Ambitions | By Max Fisher | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/middleeast/syrian-forces-tighten-siege-of-rebel-held-areas-in-aleppo.html | Syrian Forces Capture Refugee Camp Tightening Siege of Rebels in Aleppo | By Ben Hubbard | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/your-money/you-have-540-days-to-request-a-refund-starting-541-days-ago.html | 540 Days to Request a Refund Starting 541 Days Ago | By David Segal | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/television/whats-on-tv-sunday-abc-dramas-and-overseas-opera.html | Whats on Sunday | By Joshua Barone | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/homes-that-sold-for-around-1-million.html | Around 1 Million | Compiled by C J Hughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/baseball/new-york-mets-philadelphia-phillies-10-0-rally.html | Mets Rally From 100 Hole Falls Short | By James Wagner | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/baseball/new-york-yankees-toronto-blue-jays-shutout.html | Bautistas Homer Leaves Yankees in First ThreeShutout Skid Since 1975 | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/basketball/phoenix-mercury-defeat-new-york-liberty-wnba-playoffs.html | A Poised Taurasi Helps the Mercury Oust the Liberty | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/basketball/wnba-anthem-new-york-phoenix-colin-kaepernick.html | Players Again Join Anthem Protest Before a Playoff Game | By Seth Berkman | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/golf/dustin-johnson-kevin-chappell-fedex-cup.html | Johnson Closes In on a Host of Prizes | By Sam Borden | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/maine-boothbay-future-traffic-roundabout.html | Traffic Vote May Decide Maine Towns Future in a Roundabout Way | By Katharine Q Seelye | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/middleeast/israeli-palestinian-soccer-west-bank.html | Home Teams Are Israeli but Turf Is in West Bank | By Peter Baker | TX 8-395-629 | 2017-03-06 |
| 2016-09-19 | 2016-09-26 | https://www.nytimes.com/2016/09/20/arts/international/what-rembrandt-did-as-a-teenager-4-of-his-sense-works-are-reunited.html | Four Rembrandt Works Are Reunited | By Nina Siegal | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-26 | https://www.nytimes.com/2016/09/19/nyregion/metropolitan-diary-three-rolls-for-a-nickel.html | Three Rolls for a Nickel | By Betty Baumel | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-26 | https://www.nytimes.com/2016/09/20/nyregion/metropolitan-diary-i-work-at-the-guggenheim.html | I Work at the Guggenheim | By Ob Askin | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-26 | https://www.nytimes.com/2016/09/21/nyregion/metropolitan-diary-a-wall-of-pigeons-in-a-bikers-path.html | A Wall of Pigeons in a Bikers Path | By Yossi Hoffman | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-26 | https://www.nytimes.com/2016/09/23/automobiles/autoshow/in-a-switch-for-paris-show-automakers-turn-from-diesel.html | For Paris Motor Show a Turning Away From Diesel | By Jerry Garrett | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-26 | https://www.nytimes.com/2016/09/23/world/asia/taiwan-china-united-nations-un.html | Without a Seat for 45 Years a Frustrated Taiwan Presses On | By Andrew Jacobs | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-26 | https://www.nytimes.com/2016/09/23/nyregion/metropolitan-diary-one-upside-of-living-in-a-walk-up.html | One Upside of Living in a WalkUp | By Katherine G Rodi | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-26 | https://www.nytimes.com/2016/09/23/arts/international/teodoro-gonzalez-deleon-dead.html | Teodoro Gonzlez de Len Architect Who Reimagined Modernism Is Dead at 90 | By Elisabeth Malkin | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-26 | https://www.nytimes.com/2016/09/24/business/media/new-snapchat-channel-to-look-at-final-leg-of-presidential-campaign.html | Snapchat Venture Focuses on Campaigns End | By Sydney Ember | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-26 | https://www.nytimes.com/2016/09/24/business/yale-university-endowment.html | Yale Endowment Shines vs Returns for Its Peers | By Geraldine Fabrikant | TX 8-395-629 | 2017-03-06 |
| 2016-09-24 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/snapchat-known-for-ephemera-proves-its-staying-power-with-videos.html | Snapchat Known for Ephemera Proves Its Staying Power With Videos | By Katie Benner and Sapna Maheshwari | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/25/arts/music/stanley-dural-jr-founder-of-buckwheat-zydeco-dies-at-68.html | Stanley Dural Jr 68 Founded Buckwheat Zydeco Band | By Jon Pareles | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/25/movies/bill-nunn-who-played-radio-raheem-in-do-the-right-thing-dies-at-63.html | Bill Nunn 63 Actor at Heart of Do the Right Thing | By Liam Stack | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/dance/review-paris-opera-ballet-kicks-off-new-season-with-futuristic-choreography.html | Evoking the Futuristic and the Tribal in Paris | By Roslyn Sulcas | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/chance-the-rapper-kanye-west-chicago-magnificent-coloring-day.html | Hosting a Festival and Toasting a Town With a Few Friends | By Jon Caramanica | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/music/review-breaking-the-waves-lends-musical-heft-to-a-von-trier-tale.html | In a Take on von Trier a Soprano to Remember | By Zachary Woolfe | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/music/taking-on-tristan-a-role-that-demands-much-of-a-tenor.html | Taking On Tristan a Demanding Role for a Tenor | By Micaela Baranello | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/review-as-amy-schumer-evolves-so-does-her-arena-show.html | A Comic Evolves on Arena Stages | By Jason Zinoman | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/television/review-the-choice-2016-lets-the-chips-fall-where-they-may-on-clinton-and-trump.html | On Trump and Clinton Letting the Chips Fall Where They May | By James Poniewozik | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/books/gloaming-melanie-finn-intimations-alexandra-kleeman-and-more.html | Books by Melanie Finn Alexandra Kleeman Robert Seethaler and Margot Livesey | By John Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/dealbook/what-if-one-click-buying-were-internetwide.html | A Vision of 1Click Shopping WebWide | By Nathaniel Popper | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/ex-aig-chief-expected-to-testify-and-house-hearing-on-wells-fargo.html | Energy Forum to Meet and Wells Fargo Hearing | By The New York Times | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/media/jane-pauley-to-become-anchor-of-cbs-show-sunday-morning.html | Jane Pauley to Anchor CBSs Sunday Morning | By John Koblin | TX 8-395-629 | 2017-03-06 |

| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/media/making-video-ads-that-work-on-facebooks-silent-screen.html | No Sound Needed Producing Video Ads for Facebooks Silent Screen | By Sapna Maheshwari and Katie Benner | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/media/presidential-debate-moderators.html | A Moment of Truth for Debate Moderators | By Jim Rutenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/movies/the-magnificent-seven-dominates-weekend-north-american-box-office.html | The Magnificent Seven Dominates Box Office | By Brooks Barnes | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/nyregion/de-blasio-focusing-on-small-donors-hires-team-that-bolstered-sanders.html | De Blasio Focusing on Small Donors Hires Team That Helped Sanders Campaign | By William Neuman | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/nyregion/everyone-knows-peter-paul-and-mary-but-what-about-the-other-guy.html | Everyone Knows Peter Paul and Mary But What About Bob | By James Barron | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/nyregion/for-new-yorks-new-police-commissioner-less-crime-is-just-a-start.html | For New Police Commissioner Low Crime Is Just a Start | By Rick Rojas | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/nyregion/new-york-industrial-hemp-farm.html | In Upstate New York the First Legal Crop of Hemp in 80 Years | By Nilo Tabrizy | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/why-donald-trump-should-not-be-president.html | Why He Should Not Be President | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/why-obama-is-right-on-clean-energy.html | Why Obama Is Right on Clean Energy | By William D Ruckelshaus and William K Reilly | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/baseball/jose-fernandez-boating-accident-miami-marlins.html | Rare Talent With Passion to Match | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/baseball/jose-fernandez-dead-miami-marlins.html | Marlins Pitcher Fernandez Killed When Boat Slams Into Rocks | By Lizette Alvarez and Niraj Chokshi | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/baseball/new-york-yankees-toronto-blue-jays.html | Yankees Bullpen Falters as Blue Jays Win in the Ninth | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/baseball/ny-mets-philadelphia-phillies-robert-gsellman.html | Mets Bombard Phillies Before Starting Trip to End Season or Extend It | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/football/carolina-panthers-charlotte-shooting-keith-scott.html | Before a Kickoff Riot Officers Suit Up | By Juliet Macur | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/football/new-york-giants-washington-redskins.html | Giants Surrender Big Lead as Desperation Rules Day | By Zach Schonbrun | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/golf/ryder-cup-brexit-europe.html | Brexit Opens the Door to a Ryder Cup Fissure in Europe | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |

| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/ncaafootball/louisiana-state-fires-coach-les-miles.html | Blown Finish Spells the End for LSUs Miles | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/ncaafootball/stanford-ucla-ryan-burns.html | Unhappy Ending for a Free Spirit | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/technology/a-choice-beyond-cable-box-rentals-it-may-hinge-on-a-swing-voter.html | A Choice Beyond Cable Box Rentals It May Be Up to One Voter | By Cecilia Kang | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/theater/a-play-timed-to-trumps-candidacy-asks-what-if.html | In an Election Year a Play Asks What If | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/politics/obama-court-clean-power-plan.html | Obamas Climate Change Plan May Hinge on a Clerical Error in a 1990 Law | By Coral Davenport | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/politics/supreme-court-chief-justice-john-roberts.html | Leader or Dissenter Election May Alter Chief Justices Role | By Adam Liptak | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/politics/trump-debate-schedule.html | Seeing Another Scenario One Debate and No More | By Ashley Parker | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/tulsa-terence-crutcher-funeral-shot-by-police.html | Musical Farewell to Black Driver Shot by Tulsa Officer | By Manny Fernandez and Michael Wines | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/asia/activist-in-south-korea-dies-of-injuries-from-police-water-cannon.html | Hit by Water Cannon in 2015 a South Korean Activist Dies | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/asia/china-telescope-fast-space-seti.html | China Hunts for Scientific Glory and Aliens With New Giant Telescope | By Chris Buckley and Adam Wu | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/europe/greece-migrant-children-school.html | Migrants in Their Schools No Way Some Greeks Say | By Niki Kitsantonis | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/europe/russia-kremlin-opposition-groups.html | Russia Jailer of Local Separatists Hosts Foreign Ones | By Neil MacFarquhar | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/middleeast/nahed-hattar-jordanian-writer-killed.html | Extremism Boils Over in Jordan as Writer Who Insulted Islam Is Killed | By Rana F Sweis and Peter Baker | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/middleeast/syria-un-security-council.html | Ferocious New Strikes in Aleppo Ignite Caustic Exchange at UN | By Anne Barnard and Somini Sengupta | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/25/nyregion/metropolitan-diary-sharing-a-breeze-with-a-baby.html | Sharing a Breeze With a Baby | By Katie Sammis | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/television/whats-on-tv-monday-the-first-presidential-debate.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/economy/millions-in-us-climb-out-of-poverty-at-long-last.html | With Pay Rising Millions Climb Out of Poverty | By Patricia Cohen | TX 8-395-629 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/edward-davis-worlds-grumpiest-boss-dies-at-85.html | Edward Davis Worlds Grumpiest Boss Dies at 85 | By Anita Gates | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/energy-environment/aviations-paris-moment-as-nations-near-emissions-deal.html | Aviations Paris Moment  as Emissions Deal Nears | By Henry Fountain | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/media/grit-vs-goliath-a-reporters-dogged-pursuit-of-roger-ailes.html | Grit vs Goliath | By David Segal | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/media/rolling-stone-brings-in-a-singapore-based-investor.html | Rolling Stone Brings In a SingaporeBased Investor | By Sydney Ember | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/richard-p-cooley-former-wells-fargo-ceo-dies-at-92.html | Richard Cooley 92 Banker Former Head of Wells Fargo | By Matthew Goldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/health/obese-patients-health-care.html | Dangers Lurk for Obese Patients  When Doctors See Only Weight | By Gina Kolata | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/nyregion/for-cuomo-and-christie-parallel-paths-to-the-top-and-trouble-when-they-got-there.html | Parallel Rises for Governors and Trouble When They Got to the Top | By Vivian Yee | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/campaign-stops/the-minivan-vs-the-maserati.html | The Minivan vs the Maserati | By Nicolle Wallace | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/police-violence-american-epidemic-american-consent.html | Americas Problem With Policing | By Charles M Blow | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/progressive-family-values.html | Progressive  Family  Values | By Paul Krugman | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/football/denver-broncos-cincinnati-bengals-trevor-siemian.html | Unfazed by Pressure a Young Passer Rallies the Broncos | By Benjamin Hoffman | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/football/new-york-jets-kansas-city-chiefs.html | So Many Turnovers Jets Lose Count and the Game | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/golf/arnold-palmer-dies-at-87.html | Arnold Palmer Dies at 87 Face of Golf | By Dave Anderson | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/golf/rory-mcilroy-claims-the-fedex-cup.html | For a Surprise Cup Win Mix Skill With Luck | By Sam Borden | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/hockey/team-europe-defeats-sweden-hockey-world-cup-semifinal.html | Eight Countries One Team And Up for One More Upset | By Curtis Rush | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/in-charlotte-activists-from-across-us-offer-support-and-tear-gas-remedies.html | In Charlotte Protesters Share Painful Lessons | By Yamiche Alcindor | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/politics/clinton-trump-issues.html | Rifts on Race and Gender Frame Debate | By Patrick Healy and Alexander Burns | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/politics/for-some-bush-obama-rapport-recalls-a-lost-virtue-political-civility.html | BushObama Rapport Recalls a Lost Virtue Political Civility | By Mark Landler | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/what-we-know-about-the-details-of-the-police-shooting-in-charlotte.html | What We Know About the Details of the Police Shooting in Charlotte | By Richard Fausset and Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/americas/mexico-missing-students-second-anniversary.html | Two Years After a Night of Horror Mexican Students Seek Answers | By Kirk Semple and Paulina Villegas | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/europe/spain-elections-socialist.html | Socialist Party Sees Deep Losses in Spain Elections | By Raphael Minder | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/human-remains-ancient-roman-antikythera-shipwreck.html | Burial at Sea A Skeleton From Ancient Roman Times | By Nicholas St Fleur | TX 8-395-629 | 2017-03-06 |
| 2016-09-20 | 2016-09-27 | https://www.nytimes.com/2016/09/27/well/activity-trackers-may-undermine-weight-loss-efforts.html | The False Hope of Activity Trackers | By Gretchen Reynolds | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-27 | https://www.nytimes.com/2016/09/21/well/live/air-pollution-is-linked-to-a-diabetes-marker.html | Body Pollution Is Linked to Diabetes | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-21 | 2016-09-27 | https://www.nytimes.com/2016/09/22/well/live/vasectomy-not-tied-to-prostate-cancer-risk.html | Men Vasectomy and Prostate Cancer | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-27 | https://www.nytimes.com/2016/09/22/well/mind/stress-may-counteract-effects-of-a-healthful-diet.html | Diet Stress May Counter Good Diet | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-22 | 2016-09-27 | https://www.nytimes.com/2016/09/23/upshot/restrictions-on-food-stamp-purchases-can-improve-diets.html | Limiting Food Stamp Choices  May Help Fight Obesity | By Aaron E Carroll | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-27 | https://www.nytimes.com/2016/09/24/theater/review-dead-shot-mary-robert-benson.html | A Pioneering Cop  Walks the Beat | By Anita Gates | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-27 | https://www.nytimes.com/2016/09/27/health/home-care-aides-wages.html | A System That Doesnt Tend to Home Aides | By Paula Span | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-27 | https://www.nytimes.com/2016/09/26/fashion/milan-fashion-week-versace-bottega-veneta.html | Milans Message Empowerment | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/26/well/family/doctors-brace-for-zika-babies.html | Doctors Brace for Zika Babies | By Perri Klass Md | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/dance/review-jennifer-monson-shape-shifts-at-danspace-project.html | ShapeShifting With a Constant Sense of Surprise | By Brian Seibert | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/design/can-maastricht-take-manhattan.html | Can Maastricht Take Manhattan A Fair Hopes So | By Judith H Dobrzynski | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/design/pride-and-pain-on-opening-day-at-a-museum-of-african-american-history.html | On a Museums Crowded Opening Day a Sense of Pain and Pride | By Melena Ryzik | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/music/after-setbacks-a-baritone-works-his-way-back-to-the-met-opera.html | A Baritone  Works His Way Back | By Michael Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/music/drake-views-billboard-please-forgive-me.html | Drake Is Back on Top and Has a New Video Too | By Ben Sisario | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/television/marc-anwar-coronation-street-fired-over-anti-india-twitter-posts.html | British TV Actor Fired After AntiIndia Tweets | By Christopher D Shea | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/books/sharon-olds-laureate-of-sexuality-scrutinizes-the-body-in-odes.html | A Laureate of Sexuality Scrutinizes the Body | By Dwight Garner | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/deutsche-bank-denies-seeking-germanys-help-in-us-dispute.html | Deutsche Bank Denies It Sought Germanys Help in Dispute With US | By Landon Thomas Jr and Chad Bray | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/freshdirect-investment-online-groceries.html | New Backers for Online Grocery Pioneer | By Michael J de la Merced | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/perry-closes-flagship-fund-as-clients-flee-after-losses.html | Perry Capital Fund Closing as Clients Flee | By Alexandra Stevenson and Matthew Goldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/trumps-a-businessman-wheres-his-business-backing.html | In Trump Businessman Little Backed by Business | By Andrew Ross Sorkin | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/twitters-steep-premium-the-cost-of-employee-stock-grants.html | Stock Grants Add to Twitter Cost | By Michael J de la Merced | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/two-exchange-operators-cboe-and-bats-agree-to-merge.html | Two Exchange Operators Agree to Merge | By Leslie Picker | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/wells-fargo-workers-claim-retaliation-for-playing-by-the-rules.html | Wells Fargo Workers Claim Retaliation for Playing by the Rules | By Stacy Cowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/energy-environment/a-new-debate-over-pricing-the-risks-of-climate-change.html | A Debate Over Whether Its Possible to Price the Risk of Climate Change | By Hiroko Tabuchi and Clifford Krauss | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/travel-companions-offer-a-way-for-older-people-to-keep-moving.html | FlyAlong Companions to Aid Older Travelers | By Julie Weed | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/fashion/milan-fashion-week-dolce-gabbana.html | Anxious Lets Go Back to the Primaries | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/health/ovarian-cancer-death-rate.html | 16 | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/health/plumbing-united-states-poverty.html | A Pipe to the Woods | By Sabrina Tavernise | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/health/psychology-papers-authors.html | Actors and Apes Have Done What Sully Did | By Benedict Carey | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/bones-in-finger-lakes-backyard.html | Bones Unearthed in Finger Lakes Belong to LongDead Inmates | By Lisa W Foderaro | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/bridgegate-trial.html | Witness Details Beginnings of Bridge Plot | By Kate Zernike and Noah Remnick | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/brooklyn-officer-charged-with-murder-and-manslaughter-in-off-duty-shooting.html | Brooklyn Officer Charged With Killing Man in an OffDuty Dispute | By Alan Feuer | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/legal-aid-tenants-in-new-york-housing-court.html | To Aid Poor Tenants Facing Eviction the City May Guarantee a Free Lawyer | By Jessica SilverGreenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/the-resurrection-of-greenwich-street-lower-manhattan.html | The Resurrection of Greenwich Street | By David W Dunlap | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/hong-kong-and-the-realities-of-chinas-rise.html | Hong Kong and Chinas rise | By Yuen Ying Chan | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/to-save-mosul-arm-the-sunnis.html | To save Mosul arm the Sunnis | By Jamal AlDhari | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/ants-pick-morphine-over-sugar.html | Drug Seekers Ants Pick Morphine Over Sugar | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/crabs-china-guangdong.html | Discoveries Pet Shop Boy | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/great-barrier-reef-nasa-australia.html | Inspecting Reefs From 28000 Feet Above | By Michelle Innis | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/homing-pigeons-navigation.html | Sciencetake Misguided Leaders Dont Lead Pigeons Off Course | By James Gorman | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/jupiter-moon-europa-geysers.html | Hubble Watch More Signs of Water on a Jupiter Moon | By Nicholas St Fleur | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/organic-milk-shelf-life.html | Organic Milk Will Wait and Wait for You Headline | By C Claiborne Ray | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/private-forests-global-warming.html | Solutions Rooted in Family | By Erica Goode | TX 8-395-629 | 2017-03-06 |

| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/rosetta-spacecraft-comet-mission-end.html | The End for a Comet Chaser | By Kenneth Chang | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/tardigrades-water-bears-survival.html | Tiny and Mighty The Right Stuff to Resist Radiation | By Nicholas Bakalar | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/baseball/david-ortiz-retire-boston-red-sox.html | Going   Going   Out on Top | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/basketball/chris-bosh-miami-heat-blood-clots.html | Health vs Future With the Heat | By Scott Cacciola | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/football/ryan-fitzpatrick-new-york-jets-quarterback-debacle.html | After a Debacle the Jets Already Face Their Potential Moment of Reckoning | By Ben Shpigel | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/football/shane-vereen-new-york-giants-triceps-injury.html | Giants Lose Vereen to a Triceps Injury | By Zach Schonbrun | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/golf/arnold-palmer-ryder-cup.html | Playing for His Country Brought Out the Best in Palmer | By Karen Crouse | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/golf/the-arnold-palmer-two-parts-iced-tea-one-part-lemonade.html | Raise a Glass to Palmer Heavier on the Iced Tea | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/theater/new-sarah-ruhl-play-to-premiere-at-lincoln-center.html | Sarah Ruhl Wins Steinberg Award | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/upshot/its-easy-for-obamacare-critics-to-overlook-the-merits-of-medicaid-expansion.html | How the Expansion of Medicaid Partly Pays for Itself | By Aaron E Carroll | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/upshot/theories-of-the-race-how-durable-is-hillary-clintons-lead.html | Undecided and ThirdParty Voters Add Uncertainty to Clintons Lead | By Nate Cohn | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/arc an-cetin-shooting-washington-state-mall.html | Man Charged With Murder in Shootings at Mall in Washington State | By Drew Atkins | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/gun man-houston-nazi-emblem.html | Houston Gunman With Nazi Emblem Injures 9 Before Being Killed by Police | By Christine Hauser and Jonah Engel Bromwich | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/mu rder-crime-fbi.html | Street Violence Fuels 11 Jump in US Murders | By Timothy Williams and Monica Davey | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/sce nes-from-new-englands-drought-dry-wells-dead-fish-and-ailing-farms.html | Dry Wells Dead Fish and Ailing Farms | By Jess Bidgood | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/suit alabama-bias-felons-voting.html | Suit Accuses Alabama of Bias in Law That Bars Some Felons From Voting | By Campbell Robertson | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/well/family/when-a-spouse-dies-resilience-can-be-uneven.html | Recovery Varies After a Spouse Dies | By Jane E Brody | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/americas/colombia-farc-peace-agreement.html | After 5 Decades of War Colombia Signs Peace Agreement With Rebels | By Nicholas Casey | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/asia/korea-china-baekdu-changbaishan.html | For South Koreans a Long Detour to Their Mountain and Spiritual Home | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/north-korea-rocket-moon.html | North Korea Says Rocket Is for a Moonshot but Experts See Military Agenda | By David E Sanger and William J Broad | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/europe/calais-jungle-france-migrants.html | Inside the Jungle Migrant Crisis on Full View | By Adam Nossiter and Tyler Hicks | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/middleeast/aleppo-syria.html | Aleppo Assault Is Said to Be Among Worst in Syrias Long War | By Rick Gladstone and Somini Sengupta | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/middleeast/iran-ayatollah-ali-khamenei-mahmoud-ahmadinejad.html | ExPresident of Iran Told Not to Run by Ayatollah | By Thomas Erdbrink | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/what-in-the-world/finland-pesapallo-baseball.html | Buy Me Some Peanuts and Wiener Nougat for the Ballgame Ruled by the Finnish | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/music/jean-shepard-dead.html | Jean Shepard a Female Country Voice With Muscle and Ambition Dies at 82 | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/television/whats-on-tv-tuesday-issa-rae-in-insecure-the-lobster-and-drunk-history.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/american-express-can-stop-merchants-from-steering-clients-to-other-cards.html | Ruling for Amex on Antitrust Appeal | By Rachel Abrams | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/golf-great-arnold-palmer-was-also-a-pioneering-pitchman.html | Great Swing Great Pitch | By David Gelles | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/ahmad-khan-rahamis-father-and-wife-hire-aclu-to-defend-him.html | Two Relatives Get ACLU to Represent Bomb Suspect | By Benjamin Weiser and Eli Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/an-ugly-campaign-90-minute-version.html | An Ugly Campaign 90Minute Version | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/beyond-the-summers-burkini-debate.html | Beyond the Summers Burkini Debate | By Mira Kamdar | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/bringing-prison-guards-to-justice.html | Bringing Prison Guards to Justice | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/in-a-tight-race-every-party-matters.html | In a Tight Race Every Party Matters | By The Editorial Board | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/police-officers-need-to-get-better-at-cpr.html | Improve the Polices CPR Skills | By Farzon A Nahvi | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/the-age-of-reaction.html | The Age of Reaction | By David Brooks | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/want-to-make-ethical-purchases-stop-buying-illegal-drugs.html | A Victimless Crime | By Mario Berlanga | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/baseball/jose-fernandez-miami-marlins-death.html | Tears Take the Field as Baseball Goes On Without Fernandez | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/baseball/new-york-yankees-toronto-blue-jays-fight-ejections.html | Yankees Put Up a Fight and Then Another in a Comeback Win Over the Jays | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/basketball/derrick-rose-new-york-knicks-los-angeles-police-investigation.html | Rose Says Rape Case Isnt Worry for Him | By Mike Vorkunov | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/basketball/nba-national-anthem-protests-carmelo-anthony-jeremy-lin.html | To Kneel or Not Team Protocol Comes Into Play | By Scott Cacciola | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/technology/us-accuses-tech-firm-of-bias-against-asian-software-engineers.html | US Says Tech StartUp Had Bias Against Asians | By Katie Benner | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/theater/nat-turner-in-jerusalem-review.html | Awaiting Execution a Prophet Holds Forth | By Ben Brantley | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/theater/underground-railroad-game-review.html | A Lesson on Slavery With Bite and No Mercy | By Ben Brantley | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/ker-r-putney-charlotte-police-chief.html | In His Life Charlotte Chief Had Cause to Distrust Police | By Richard Fausset Alan Blinder and Yamiche Alcindor | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/politics/assertions-hofstra-debate.html | Little Guidance for Viewers on Where the Truth Lay as Pair Missed Chances | By Jeremy W Peters | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/politics/fact-check-debate.html | Assessing the Candidates Claims on Foreign Policy and the Economy | By The New York Times | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/politics/hillary-clinton-donald-trump.html | Hesitant at Start Clinton Sought to Leave Trump Out Cold | By Michael Barbaro and Matt Flegenheimer | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/politics/lester-holt-moderator.html | Holt of NBC Opted for Showing Restraint Not Driving the Candidates Discussion | By Michael M Grynbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/politics/presidential-debate.html | Candidates Press Pointed Attacks in Acerbic Debate | By Patrick Healy and Jonathan Martin | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/middleeast/saudi-arabia-cuts-salaries-oil.html | Decline in Oil Prices Lands on Government Workers as Saudi Arabia Cuts Paychecks | By Ben Hubbard | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-27 | https://www.nytimes.com/2016/09/29/universal/ko/fact-check-debate-korean.html | Assessing the Candidates Claims on Foreign Policy and the Economy | By The New York Times | TX 8-395-629 | 2017-03-06 |

| 2016-09-22 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/korean-bbq-tong-sam-gyup-goo-yi-flushing-queens.html | On a Hot Iron Sizzling Magic | By Ligaya Mishan | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/wine-review-grenache-california.html | In California Grenache Packs More Than Power | By Eric Asimov | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-28 | https://www.nytimes.com/2016/09/27/sports/golf/rival-fans-and-their-swinging-serenades.html | Unable to Contain Their Glee | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/alton-brown-cookbook-everydaycook.html | A Trickier Stage | By Kim Severson | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/27/arts/design/pierre-huyghe-wins-nasher-sculpture-prize.html | Nasher Sculpture Prize Goes to Pierre Huyghe | By Randy Kennedy | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/27/nyregion/cuny-application-fee-to-be-waived-for-low-income-students.html | CUNY Fee Waived for LowIncome Families | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/dance/review-fall-for-dance-streb-dada-masilo-farruquito-american-ballet-theater.html | A Sampler of Measured Chaos Sacrifice and Defiance in Motion | By Siobhan Burke | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/design/neue-galerie-returns-painting-seized-by-nazis-and-then-rebuys-it-in-settlement.html | In a Settlement Museum Returns a Painting Seized by the Nazis and Then Repurchases It | By Graham Bowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/design/wim-pijbes-museum-voorlinden.html | Merely a Summer Job Museum Director Quits | By Nina Siegal | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/joan-of-arcs-shaky-pedestal-france-battles-over-its-identity-at-school.html | Joan of Arcs Shaky Pedestal In Schools France Battles Over Its Identity | By Rachel Donadio | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/music/exoneree-band-wrongfully-convicted.html | Band With a Past Is Free to Rock and Rightly So | By Alan Feuer | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/music/review-a-rising-conductor-makes-her-new-york-debut-mirga-grazinyte-tyla-juilliard-orchestra.html | Expressive Flair in a New York Debut | By James R Oestreich | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/music/review-metropolitan-opera-tristan-und-isolde-wagner.html | With Talent as Ballast a Doomed Love Sets Sail | By Anthony Tommasini | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/television/stephen-colbert-reboots-the-late-show-fixing-it-on-the-fly.html | Fixing a TV Show on the Fly | By Dave Itzkoff | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/books/hitler-ascent-volker-ullrich.html | From Dunderhead to Demagogue | By Michiko Kakutani | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/dealbook/caesars-entertainment-to-emerge-from-chapter-11-bankruptcy.html | Caesars Entertainment to Emerge From Chapter 11 | By Michael J de la Merced | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/dealbook/merger-of-anheuser-busch-inbev-and-sabmiller-faces-final-hurdle.html | Shareholder Vote Is Last Hurdle for Merger of Beer Giants | By Chad Bray | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/dealbook/standard-chartereds-us-settlement-is-imperiled-by-new-claims.html | London Banks US Bargain Is Imperiled by New Claims | By Chad Bray | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/economy/what-can-mexico-do-about-trump.html | What Mexico Could Do When Up Against Trump | By Eduardo Porter | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/international/chinese-tourists-pump-cash-into-a-hot-destination-china.html | A Boom in Relaxation | By Michael Schuman | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/international/greek-lawmakers-pass-additional-austerity-measures.html | Greek Lawmakers Pass Austerity and Privatization Measures Amid Protests | By Niki Kitsantonis | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/media/at-nearly-84-million-viewers-debate-may-be-the-most-watched-ever.html | 84 Million Set Record Watching TV Debate | By Michael M Grynbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/wells-fargos-critics-aim-a-salvo-at-its-board.html | Wells Fargo Board Suddenly in Spotlight Seems to Recall Its Role | By Gretchen Morgenson | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/asha-gomez-my-two-souths-cookbook-review.html | Indian Spices Meet the Souths Greatest Hits | By Sara Bonisteel | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/cookbook-review-taste-and-technique-beast-restaurant-naomi-pomeroy.html | The Best Kind of Bossy | By Christine Muhlke | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/diana-henry-simple-cookbook.html | The Recipe Alchemist | By Melissa Clark | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/modern-cookbooks-review.html | Practical Magic for the Modern Kitchen | By Tejal Rao | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/pooles-restaurant-cookbook-review-ashley-christensen.html | Cant Get to the Counter Get the Recipes | By Margaux Laskey | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/red-rooster-cookbook-review-marcus-samuelsson.html | A Nod to Harlem Past and Future | By Emily Weinstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/review-chinese-cookbooks-fuchsia-dunlop-carolyn-phillips.html | The Year of the Wok | By Sara Bonisteel | TX 8-395-629 | 2017-03-06 |

| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/review-mozza-at-home-nancy-silverton-eat-in-my-kitchen-meike-peters.html | Recipes for Large Groups and Small Ones | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/sauvage-restaurant-review.html | Just French Enough | By Pete Wells | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/sqirl-cookbook-review-everything-i-want-to-eat-jessica-koslow.html | At the Intersection of Diner and Michelin | By Oliver Strand | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/taste-of-persia-cookbook-review-naomi-duguid.html | A Sweet and Savory Trip Across Borders | By David Tanis | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/wolfgang-puck-new-york-restaurants.html | Wolfgang Puck Makes His First New York Splash at Cut | By Florence Fabricant | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/health/birth-of-3-parent-baby-a-success-for-controversial-procedure.html | Birth of 3Parent Baby a Success for Controversial Procedure | By Gina Kolata | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/health/measles-eradication-united-states.html | Endemic Measles Has Been Eradicated in Americas Authorities Say | By Donald G McNeil Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/movies/review-sand-storm-follows-a-bedouin-mother-and-daughter-in-quiet-revolts.html | Mother and Child in Quiet Revolts | By Manohla Dargis | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/movies/review-tharlo.html | A Shepherds Life Upended by a Trip to the City | By Glenn Kenny | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/bridgegate-trial-chris-christie.html | ExAlly Says Scheme Made Christie Laugh | By Kate Zernike | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/bronx-explosion-fire.html | Fire Dept Battalion Chief Dies in Bronx Blast After Report of Gas Leak | By Eli Rosenberg and Emily Palmer | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/brooklyn-arrest-police-shooting.html | Man Shot  as He Fled His Arrest Police Say | By Rick Rojas and Jesse Coburn | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/brooklyn-officer-charged-in-fatal-off-duty-shooting-pleads-not-guilty.html | Officer Pleads Not Guilty in Fatal OffDuty Shooting | By Ashley Southall | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/penn-station-new-york-andrew-cuomo.html | New Home for Amtrak and LIRR in Cuomos Penn Station Plan | By Charles V Bagli | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/rikers-island-lawsuit-bradley-ballard.html | City to Pay 575 Million Over Death of a Mentally Ill Inmate | By Benjamin Weiser | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/what-donald-trump-got-wrong-on-stop-and-frisk.html | In Debate What Trump Got Wrong on StopandFrisk Tactics | By Jim Dwyer | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/clintons-victory-without-breakthrough.html | Clintons victory without breakthrough | By Roger Cohen | TX 8-395-629 | 2017-03-06 |

| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/dont-defeat-isis-yet.html | Dont defeat ISIS yet | By Ramzy Mardini | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/mr-corbyns-labour-party.html | Mr Corbyns Labour Party | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/sympathy-for-the-donald.html | Sympathy for  The Donald | By Frank Bruni | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/trump-how-could-we.html | Trump  How Could We | By Thomas L Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/realestate/old-mills-remade-in-pawtucket-ri-with-art-as-their-product.html | Mill Towns Old Workhorses Find New Jobs to Do | By Elizabeth Abbott | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/science/elon-musk-spacex-mars-exploration.html | Billionaire Unveils Plan to Take Humans to Mars as Early as 2024 | By Kenneth Chang | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/baseball/after-fatal-boat-crash-baseballs-scrawled-with-jose-fernandezs-name-wash-ashore.html | Bag Connected to Fernandez Is Found After Fatal Crash | By Christine Hauser | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/baseball/national-league-wild-card-playoffs.html | Playoffs May Precede Postseason in NL | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/cricket/bangladesh-pakistan-afghanistan-international-safety.html | Cricket Facing Its Biggest Test Security Worries | By Tim Wigmore | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/hockey/world-cup-canada-europe-babcock-krueger.html | In Finals Opposing Coaches Display Contrasting Styles | By Curtis Rush | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/olympics/american-athlete-tax-break-vote.html | Tax Break for Olympic Heroes A Sole Lawmaker Says No | By Juliet Macur | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/technology/whatsapp-facebook-germany.html | German Regulator Orders Facebook to Stop Collecting Data on WhatsApp Users | By Mark Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/theater/kevin-kline-broadway-present-laughter.html | Kevin Kline Will Return to Broadway in Present Laughter | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/theater/review-the-black-crook.html | A Show That Inspires Its Own Potent Brew | By Laura CollinsHughes | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/keith-lamont-scott-charlotte-police-shooting.html | Wife of Man Killed by Police in Charlotte Sought a Protective Order Against Him | By Richard Fausset and Alan Blinder | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/alicia-machado-donald-trump.html | For ExMiss Universe a New Harsh Spotlight | By Michael Barbaro and Megan Twohey | TX 8-395-629 | 2017-03-06 |

| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/congress-funding-bill-mcconnell.html | Senates Vote on a Simple Funding Bill Is Anything But | By Carl Hulse | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/donald-trump-hillary-clinton-nuclear-policy-cyber.html | Would Trump Keep  a FirstStrike Option the Answer Is Not Clear | By David E Sanger | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/donald-trump-janet-yellen-federal-reserve.html | A PrimeTime Attack on the Federal Reserve Is Lacking in Evidence | By Binyamin Appelbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/donald-trump-taxes.html | After Comments About Taxes New Clamor to Show Returns | By Steve Eder and Patricia Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/hillary-clinton-donald-trump-debate.html | Debate Setback  Provokes Trump  to Air His Gripes | By Alexander Burns and Nick Corasaniti | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/trump-clinton-debate-body-language.html | Muting the Debate but Knowing the Score | By Jonathan Mahler | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/women-voters-reaction.html | Trump Is Given Thumbs Down in the Suburbs | By Trip Gabriel | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/air-pollution-smog-who.html | 92 Breathe Bad Air WHO Says | By Mike Ives | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/americas/brazilian-politics-smother-a-films-oscar-ambitions.html | Brazilian Politics Smother a Films Oscar Ambitions | By Simon Romero | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/asia/afghanistan-corruption-financial-disclosure.html | Fight on Afghan Graft Is Near Failure US Says | By Rod Nordland and Jawad Sukhanyar | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/asia/china-north-korea-sanctions-ma-xiaohong.html | US Indicts Chinese Executive in Sanctions Case | By Michael Forsythe | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/asia/korea-armistice-ban-ki-moon-petition.html | Women Ask UN to End Korean War With Treaty | By Rick Gladstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/europe/ahmad-al-faqi-al-mahdi-timbuktu-mali.html | Smashing of Shrines Punished as War Crime | By Marlise Simons | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/europe/graz-airport-woman-husband-poison.html | Intestine in Luggage Raises Eyebrows | By Alison Smale | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/europe/russia-hacker-vladimir-fomenko-king-servers.html | Voice in Russia Adds to Intrigue Over Computer Attacks in US | By Andrew E Kramer | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/middleeast/syria-aleppo-children.html | Children of Aleppo Trapped in a Killing Zone | By Rick Gladstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/what-in-the-world/iceland-elves-alfar.html | After Storms Wreak Havoc  Iceland Lays Blame on Elves | By Katie Rogers | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/television/whats-on-tv-wednesday-younger-and-vice-president-biden-in-law-order-svu.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/dealbook/aig-ex-chief-testifies-at-trial-11-years-after-charges.html | Former AIG Chief Finally Testifies at Civil Trial 11 Years After Charges | By Randall Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/dealbook/wells-fargo-john-stumpf-compensation.html | Wells Fargo to Claw Back 41 Million of Chiefs Pay Over Scandal | By Stacy Cowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/furor-over-drug-prices-puts-patient-advocacy-groups-in-bind.html | Loyalties Split Patient Groups Skip Drug Price Debate | By Katie Thomas | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/international/world-bank-jim-yong-kim.html | World Bank Reappoints President to 2nd Term | By Leslie Picker | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/ibm-watson-common-core.html | Fractions Next Target for Winner of Jeopardy | By Elizabeth A Harris | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/gary-johnson-take-a-deep-breath-voters-there-is-a-third-way.html | The Party That Offers Real Choice | By Gary Johnson | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/has-pope-francis-failed.html | Has Pope Francis Failed | By Matthew Schmitz | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/hillary-clintons-everywoman-moment.html | An Everywoman Moment | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/the-risks-of-suing-the-saudis-for-9-11.html | The Risks of Suing the Saudis for 911 | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/the-world-wakes-up-to-the-danger-of-superbugs.html | The United Nations Takes On Superbugs | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/baseball/david-ortiz-retirement-boston-red-sox.html | Final Visit to a Place Where Ortiz Made Himself at Home | By Mike Vorkunov | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/baseball/new-york-mets-playoffs-miami-marlins.html | Even a Back Road to the Playoffs Would Delight the Mets | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/baseball/new-york-yankees-boston-red-sox.html | Ortizs Farewell Visit Begins With a Rare Failure as the Yankees Hold On | By Mike Vorkunov | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/golf/michael-phelps-retirement-olympics.html | Phelps Is Calmer on Tee and Off | By Karen Crouse | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/soccer/england-manager-sam-allardyce-undone-by-an-undercover-film.html | England Manager  Undone by a Video | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/addicted-parents-get-their-fix-even-with-children-watching.html | Parents Get Their Drug Fix  Even When Children Watch | By Katharine Q Seelye | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/murder-rate-cities.html | Whether Crime Is Up or Down Depends on Data Being Used | By Timothy Williams | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/appeals-court-hears-challenge-to-obamas-climate-change-rules.html | Appeals Court Hears Challenge to Obamas Climate Change Regulations | By Coral Davenport | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/cuba-us-ambassador.html | Amid Thaw Obama Picks Top Envoy to Cuba | By Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/hillary-clinton-donald-trump-trade-tpp-nafta.html | Trump Scores Points  on Trade in Debate but Misses on Accuracy | By Jackie Calmes | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/americas/venezuela-refuses-us-aid.html | Concern as Venezuela Refuses to Accept Aid | By Nicholas Casey | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/europe/max-mannheimer-a-keeper-of-holocaust-memory-dies-at-96.html | Max Mannheimer Keeper of Holocaust Memory Dies at 96 | By Melissa Eddy | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/middleeast/shimon-peres-dies-israel.html | An Enduring Pillar From Israels Founding Era | By Marilyn Berger | TX 8-395-629 | 2017-03-06 |
| 2016-09-23 | 2016-09-29 | https://www.nytimes.com/2016/09/23/fashion/milan-fashion-week-arthur-arbesser.html | A CustomMade Creative Family | By Kerry Olsen | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-29 | https://www.nytimes.com/2016/09/26/fashion/milan-fashion-week-amfar.html | Fashion Turns Out to Support AIDS Research | By Elizabeth Paton | TX 8-395-629 | 2017-03-06 |
| 2016-09-25 | 2016-09-29 | https://www.nytimes.com/2016/09/26/fashion/milan-fashion-week-jimmy-choo-giuseppe-zanotti.html | Spring Accessories Its a Jungle Out There | By Elizabeth Paton | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-29 | https://www.nytimes.com/2016/09/26/fashion/milan-fashion-week-models-agents.html | The Model Makers | By Elizabeth Paton | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-29 | https://www.nytimes.com/2016/09/27/sports/golf/europe-is-putting-faith-in-its-rookies.html | Europe Puts Fate in Hands of Youth | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-26 | 2016-09-29 | https://www.nytimes.com/2016/09/27/technology/personaltech/so-now-you-want-windows-10.html | Free Windows 10 Only for Some | By J D Biersdorfer | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-29 | https://www.nytimes.com/2016/09/28/fashion/debates-paris-fashion-week.html | Wearing Pajamas to a Presidential Debate | By Elizabeth Paton | TX 8-395-629 | 2017-03-06 |
| 2016-09-27 | 2016-09-29 | https://www.nytimes.com/2016/09/28/technology/personaltech/make-the-macs-share-menu-more-useful.html | Sending Safari Links to Evernote in Mac | By J D Biersdorfer | TX 8-395-629 | 2017-03-06 |

| 2016-09-27 | 2016-09-29 | https://www.nytimes.com/2016/09/29/fashio n/julie-de-libran-shares-her-french-beauty-secrets.html | Sharing Her French Beauty Secrets | By Bee Shapiro | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/busine ss/economy/charles-l-schultze-91-dies-advised-presidents-on-economic-policy.html | Charles L Schultze Adviser to Presidents Dies at 91 | By Patrick J Lyons | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/movie s/herschell-gordon-lewis-a-pioneer-of-gore-cinema-dies-at-90.html | Herschell Gordon Lewis a Horror Visionary 90 | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/opinio n/shimon-peres-the-realist-dreamer.html | Shimon Peres the Realist Dreamer | By Tzipi Livni | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/us/joe-browder-dead.html | Joe Browder 78 Guardian of the Florida Everglades | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/arts/da nce/review-pam-tamowitz-ny-quadrille-joyce-theater.html | With a Spring in the Instep Bare Feet Steal the Show | By Alastair Macaulay | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/arts/de de-wilsey-san-francisco-fine-arts-museums.html | San Francisco Museums Leader Hangs On After ShakeUp | By Jori Finkel | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/arts/de sign/the-plot-to-put-conceptual-art-on-melrose-place-yes-really.html | The Plot to Add Art to Melrose Place Yes Really | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/arts/m usic/drake-please-forgive-me-beyonce-videos.html | After Beyonc Sets the Bar Others Jump | By Joe Coscarelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/arts/m usic/review-bon-iver-22-a-million.html | Beating a Retreat to Reinvention  Only to Return Smaller Than Before | By Jon Caramanica | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/arts/m usic/review-laura-benanti-tales-from-soprano isle-cafe-carlyle.html | Songs to Sing and Stories to Tell | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/arts/m usic/review-metropolitan-opera-mozart-don-giovanni-simon-keenlyside.html | Back After Injuries a Baritone Is Strong but a Production Less So | By James R Oestreich | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/arts/te levision/agnes-nixon-who-injected-social-ills into-soap-operas-dies-at-93.html | Agnes Nixon Who Injected Social Ills Into Daytime Soap Operas Dies at 93 | By Robert D McFadden | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/books/ review-the-moth-snowstorm-and-other-natural-bliss-outs.html | Celebrating the Bliss of Nature and Grieving Its Loss | By Jennifer Senior | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/busine ss/dealbook/arbitration-nursing-homes-elder-abuse-harassment-claims.html | No Arbitration US Agency Tells Nursing Homes | By Jessica SilverGreenberg and Michael Corkery | TX 8-395-629 | 2017-03-06 |

| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/dealbook/california-wells-fargo-john-stumpf.html | California Suspends Some Ties With Wells | By Michael Corkery and Stacy Cowley | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/dealbook/cbs-and-viacom-long-split-may-be-told-to-consider-reuniting.html | Push Seen for Viacom and CBS to Reunite | By Emily Steel and Michael J de la Merced | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/dealbook/deutsche-bank-is-the-darling-of-the-short-sellers.html | Deutsche Bank Has Become the Darling of ShortSellers | By Landon Thomas Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/dealbook/och-ziff-hedge-fund-unit-expected-to-plead-guilty-to-bribery.html | African Unit of OchZiff Said Near Bribe Plea | By Alexandra Stevenson | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/economy/more-wealth-more-jobs-but-not-for-everyone-what-fuels-the-backlash-on-trade.html | More Jobs but Not for Everyone | By Peter S Goodman | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/energy-environment/opec-agreement-oil-prices.html | Oil Prices Rise 5 on OPECs Tentative Deal to Cut Production | By Clifford Krauss and Stanley Reed | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/media/clinton-endorsement.html | For Some Newspapers Endorsing Clinton Means Losing Subscribers | By Sydney Ember | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/media/coachella-classic-a-festival-for-rock-giants-and-their-aging-fans.html | Coachella Classic | By Ben Sisario | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/smallbusiness/maines-clean-medical-marijuana-organic-in-disguise.html | Maines Clean Marijuana Organic in All but Name | By Murray Carpenter | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/fashion/fall-night-life-bar-openings-new-york.html | Where the Party Moves From Room to Room | By Ben Detrick | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/fashion/new-york-secret-garden-anna-wintour-bob-dylan.html | New Yorks Secret Garden | By Steven Kurutz | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/fashion/shopping-vineyard-vines-grand-central-lacoste-moma-bloomingdales.html | Vineyard Vines Now at Grand Central Consider a Pit Stop | By Alison S Cohn | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/2-men-who-found-unexploded-bomb-in-travel-bag-in-chelsea-are-identified.html | 2 Who Found Chelsea Bomb in a Travel Bag Are Identified | By Eli Rosenberg and Adam Goldman | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/mr-wolf-sought-to-fix-bridge-scandal-ex-christie-ally-testifies.html | Mr Wolf Tried to Fix LaneClosing Scandal Former Christie Ally Says | By Kate Zernike | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/oral-nicholas-hillary-potsdam-murder-trial-garrett-phillips.html | Race Jilted Love and Acquittal in Boys Killing | By Jesse McKinley | TX 8-395-629 | 2017-03-06 |

| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/premature-birth-harlem-hospital-center.html | A Death After Childbirth Then a Trail of Questions | By Samantha Schmidt | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/hungarys-duty-to-refugees.html | Hungarys duty to refugees | By Nils Muiznieks | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/shimon-peres-a-dreamer-of-peace-for-israel.html | Israels PhilosopherPolitician | By Serge Schmemann | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/the-taxi-drivers-last-ride.html | The taxi drivers last ride | By Emran Feroz | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/tim-tebow-homers-in-first-at-bat-as-a-professional.html | Tebow Sees One Pitch and Homers | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/vin-scully-los-angeles-dodgers-retire-broadcasting.html | The Voice of the Dodgers but Game for Anything | By Richard Sandomir | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/white-sox-fan-chicago-cubs-world-series.html | Like Father Like Son Like the Cubs No Way | By Ben Strauss | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/yankees-hitting-coach-alan-cockrell.html | Yanks Hitting Coach Wins Praise in Slump | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/football/nfl-0-3-teams-jaguars-saints-bears-browns.html | Four Teams Are in a Hole That Could Bottom Out at 016 | By Victor Mather | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/soccer/gerardo-martino-atlanta-united.html | Veteran Coach Eager to Start From Scratch | By Timothy Pratt | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/style/transgender-christopher-street-photography-book-mark-seliger.html | A Transgender Life Captured in Photographs | By Jacob Bernstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/technology/google-assistant.html | Googles  Big Swing  KnowItAll Assistant | By Farhad Manjoo | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/technology/personaltech/more-fun-on-your-wrist-with-new-apps-for-the-apple-watch.html | More Fun on Your Wrist With New Apps for the Apple Watch | By Kit Eaton | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/technology/personaltech/virtual-realitys-possibilities-lure-video-game-developers.html | Promise of Virtual Reality Remains Potent for Developers | By Laura Hudson | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/technology/yahoo-data-breach-hacking.html | Hacker Threat Took Back Seat at Yahoo Insiders Say | By Nicole Perlroth and Vindu Goel | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/elizabeth-lecompte-of-the-wooster-group-wins-the-gish-prize.html | LeCompte Wins Gish Prize | By Jennifer Schuessler | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/once-jailed-for-fraud-garth-drabinsky-plans-a-broadway-comeback.html | Producer Once Jailed Eyes Return to Broadway | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/provincetown-tennessee-william-theater-festival-eugene-oneill.html | Theater Titans Side by Side Under the Sun | By Charles Isherwood | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/romeo-castellucci-the-provocative-italian-stage-director.html | I Dont Want to Make Sentimental Work | By Elisabeth Vincentelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/soho-rep-to-close-walkerspace.html | Soho Rep Closes Theater | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/congress-shutdown-flint-spending.html | Stopgap Bill Is Approved Avoiding a Shutdown | By Emmarie Huetteman | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/donald-trump-debate.html | Aides Plan Drill Trump for Round 2 | By Patrick Healy Ashley Parker and Maggie Haberman | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/hillary-clinton-democrats.html | Reasons for Caution Emerge Amid Clintons New PostDebate Confidence | By Amy Chozick | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/hillary-clinton-millennials-third-party.html | Clinton Struggles to Win Back Young Voters From 3rd Parties | By Jeremy W Peters and Yamiche Alcindor | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/obama-trump.html | Obamas Denounce Trump Urging Supporters Not to Back ThirdParty Candidates | By Michael D Shear | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/senate-votes-to-override-obama-veto-on-9-11-victims-bill.html | Congress Allows Saudis to be Sued Over 911 Attacks | By Jennifer Steinhauer Mark Mazzetti and Julie Hirschfeld Davis | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/why-you-shouldnt-believe-most-online-polls.html | Why Voters Cant Trust Some Polls | By Daniel Victor | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/shooting-el-cajon-police.html | Protesters Seek US Inquiry Into Fatal Shooting by Police in California | By Niraj Chokshi and Jonah Engel Bromwich | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/townville-school-shooting-south-carolina.html | Teenager Held After Father Is Killed and 3 Are Shot at School | By Daniel Victor and Liam Stack | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/asia/afghanistan-airstrike.html | Airstrike in Afghanistan Kills at Least 13 | By Khalid Alokozay and Rod Nordland | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/asia/china-yugurs-gansu.html | The Clash of Modern Life for Nomads of Chinas Highlands | By Edward Wong | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/asia/malaysia-air-flight-mh17-russia-ukraine-missile.html | Inquiry Implicates Russia in Downing of Jet in 14 | By Somini Sengupta and Andrew E Kramer | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/asia/narges-mohammadi-iran-sentencing.html | Iranian Womens Rights Activist Jailed | By Thomas Erdbrink | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/asia/thailand-amnesty-torture-report.html | Under Pressure Amnesty International Cancels Briefing on Torture in Thailand | By Mike Ives | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/europe/in-battle-for-soul-of-britains-labour-party-a-leftist-group-is-winning.html | Fate of British Labour Party May Be in Leftist Groups Hands | By Steven Erlanger and Stephen Castle | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/kristalina-georgieva-candidate-secretary-general.html | A Bulgarian Shakes Up  the Race for UN Leader | By Somini Sengupta and Boryana Dzhambazova | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/middleeast/israel-shimon-peres.html | Israel Without Its Elder Statesman | By Isabel Kershner | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/middleeast/obama-and-shimon-peres-fast-friends-who-found-peace-out-of-reach.html | Fast Friends Who Found Peace Out of Reach | By Peter Baker | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/middleeast/obama-troops-iraq.html | US to Send More Troops to Iraq to Help Fight ISIS | By Helene Cooper | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/middleeast/russias-brutal-bombing-of-aleppo-may-be-calculated-and-it-may-be-working.html | Russias Brutality in Aleppo May Be Calculated and Effective | By Max Fisher | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/middleeast/syria-john-kerry-aleppo-russia.html | Syria Talks Will End if Aleppo Bombing Continues US Tells Russia | By Michael R Gordon | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/what-in-the-world/antarctica-crime.html | Cold Cases Crime and Punishment in Antarctica | By Bryant Rousseau | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/international/deborah-de-robertis-shocking-for-a-purpose.html | Deborah de Robertis Shocking for a purpose | By Stephen Heyman | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/television/whats-on-tv-thursday-independence-day-resurgence-and-better-things.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/health/high-blood-pressure-may-limit-childrens-cognitive-skills-study-suggests.html | High Blood Pressure May Limit Childrens Cognitive Skills Study Suggests | By Catherine Saint Louis | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/death-of-6-year-old-boy-in-harlem-raises-questions-for-child-welfare-agency.html | Death of 6YearOld Boy in Harlem Raises Questions for Childrens Services Agency | By Ashley Southall | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/fire-dept-chief-killed-in-bronx-blast-is-recalled-as-family-man-and-rising-star.html | Fire Dept Casualty Recalled as Family Man and Rising Star | By Rick Rojas | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/a-virtual-visit-to-a-relative-in-jail.html | A Virtual Visit to a Relative in Jail | By Maya Schenwar | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/that-seventh-grade-bully-is-running-for-president.html | A 7thGrade Bully Runs for President | By Nicholas Kristof | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/the-dangers-of-misreading-the-fbi-crime-report.html | The Dangers of Misreading a Crime Report | By The Editorial Board | TX 8-395-629 | 2017-03-06 |

| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/vladimir-putins-outlaw-state.html | Mr Putins Outlaw State | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/whos-really-older-trump-or-clinton.html | Whos Really  Older Trump or Clinton | By Gail Collins | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/new-york-mets-miami-marlins.html | Bruces Third Homer in Five Games Helps Protect WildCard Lead | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/new-york-yankees-boston-red-sox.html | Clinging to Hope Yankees Are Saved by Teixeiras Slam | By Billy Witz | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/all-the-ways-to-say-i-love-you-review-judith-light-neil-labute.html | Regrets She Has a Big One | By Ben Brantley | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/review-verso-helder-guimaraes-new-world-stages.html | Geekily Charming Until He Fools You | By Elisabeth Vincentelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/upshot/calls-to-911-from-black-neighborhoods-fell-after-a-case-of-police-violence.html | In Milwaukee Calls to 911 Fell After Case of Police Violence | By Quoctrung Bui | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/alabama-chief-justice-roy-s-moore-battles-latest-ethics-charges.html | Alabama Judge Back in Court Battling Latest Ethics Charges | By Campbell Robertson | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/alicia-machado-presidential-race.html | She Has a Name and It Is Everywhere | By Amy Chozick and Michael M Grynbaum | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/bernie-sanders-hillary-clinton.html | Clinton and Sanders Team in Appeal to Young Voters | By Matt Flegenheimer | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/judge-dismisses-appeal-against-benjamin-c-bradlees-mausoleum.html | Famed Editor  Gains Ruling to Protect Resting Place | By Nicholas Fandos | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/africa/sudan-amnesty-international-darfur.html | Report Lays Atrocities on Sudan | By Somini Sengupta | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/europe/spain-socialists-politics.html | Opposition Leader Survives Revolt in Fight for Reins of Spains Socialist Party | By Raphael Minder | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-30 | https://www.nytimes.com/2016/09/28/nyregion/peter-l-gerety-liberal-archbishop-in-new-jersey-dies-at-104.html | Peter L Gerety 104 Prelate  Who Fought for Social Justice | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-30 | https://www.nytimes.com/2016/09/29/arts/design/metropolitan-museum-of-art-layoffs-34-employees.html | Met Museum Lays Off 34 | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-28 | 2016-09-30 | https://www.nytimes.com/2016/09/29/fashion/paris-fashion-week-yves-saint-laurent-anthony-vaccarello.html | YSLs Immediate Future Is the 1980s | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/29/business/ronald-p-stanton-trammo-founder-who-shared-his-fortune-dies-at-88.html | Ronald P Stanton 88 Shared a Fortune | By Zach Wichter | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/29/well/live/a-400-pound-hacker-trump-comment-ignites-fat-shaming-debate.html | Trumps Jabs on Weight Fuel a Shaming Dialogue | By Sarah Maslin Nir | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/around-town-for-sept-30-oct-6.html | The Listings Around Town | By Joshua Barone | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/chains-whips-and-misery-studying-and-preserving-old-lunatic-asylums.html | Chains Whips Misery Studying and Preserving Old Lunatic Asylums | By Eve M Kahn | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/julie-mehretu-on-her-influences-auction-pressure-and-new-paintings.html | Julie Mehretu Takes a Darker Turn | By Robin Pogrebin | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/miro-collection-to-stay-in-portugal.html | Portugal After Outcry to Keep Mir Collection | By Raphael Minder | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/review-dubuffet-drawings-1935-1962-morgan-library-and-museum.html | Art of Frustration No Matter the Form | By Jason Farago | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/review-in-by-the-people-designing-for-the-underserved-and-overlooked.html | Design Fueled by Social Conscience | By Michael Kimmelman | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/the-secrets-behind-sargents-intimate-portrait-of-a-jewish-family.html | The Secrets Behind an Intimate Family Portrait | By Karen Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/virginia-dwan-modern-art-national-gallery.html | A Bold New Landing | By Holland Cotter | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Art in Review | By Martha Schwendener and Karen Rosenberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/music/beethovens-wig-combines-classical-music-with-seussian-whimsy.html | Beethovens Wig Combines Classical Music With Seussian Whimsy | By Laurel Graeber | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/music/meadows-festival-worlds-fair-queens.html | Borough Pride Takes the Stage in Queens | By Andrew R Chow | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/new-york-city-starts-5-million-fund-for-women-in-film-and-theater.html | New York to Help Women in Film and Theater | By Melena Ryzik | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/spare-times-for-children-listings-for-sept-30-oct-6.html | The Listings For Children | By Laurel Graeber | TX 8-395-629 | 2017-03-06 |

| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/television/review-crisis-in-six-scenes-woody-allen-amazon.html | Woody Allens Mere Ghost of Past Glory | By Mike Hale | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/television/review-marvels-luke-cage-a-hero-for-harlem.html | A Hero for Harlem and a Love Note Too | By Mike Hale | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/automobiles/autoreviews/video-review-with-genesis-hyundai-brings-a-new-luxury-brand-to-town.html | A Luxury Brand Is Born in a Hyundai Showroom | By Tom Voelk | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/automobiles/how-do-you-make-turbo-engines-more-efficient-just-add-water.html | How to Make Turbo Engines Efficient Just Add Water | By Nick Czap | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/books/maria-semples-today-will-be-different-serves-up-screwball-with-soul.html | Screwball With Soul | By Janet Maslin | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/2-numbers-can-answer-the-donald-trump-tax-question.html | Keep the Returns Trump Just Give Us a Few Figures | By James B Stewart | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/dealbook/concern-over-deutsche-banks-health-shakes-markets.html | Concern Over Health of Deutsche Bank Rattles Markets | By Landon Thomas Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/dealbook/ibm-to-acquire-promontory-a-financial-consulting-firm.html | IBM Moves Deeper Into Financial Consulting With Promontory Purchase | By Michael J de la Merced | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/dealbook/och-ziff-bribery-settlement.html | OchZiff to Pay Over 400 Million in Bribery Case | By Alexandra Stevenson | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/dealbook/qualcomm-is-said-to-be-in-talks-to-buy-nxp-semiconductors.html | Qualcomm Said to Be in Talks to Buy NXP in Deal Potentially Worth 30 Billion | By Michael J de la Merced | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/dealbook/wells-fargo-ceo-john-stumpf-house-hearing.html | Wells Fargos Reaction to Scandal Fails to Satisfy Angry Lawmakers | By Stacy Cowley | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/economy/paid-sick-leave-government-contractors.html | US Will Require Its Contractors to Provide Paid Sick Leave | By Noam Scheiber | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/energy-environment/offshore-wind-farms-see-promise-in-platforms-that-f.html | Wind Farms See Promise in Platforms That Float | By Diane Cardwell | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/mary-weber-novak-top-california-vintner-dies-at-84.html | Mary Novak 84 of Cabernet Fame Dies | By William Grimes | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/media/viacom-cbs-merger.html | Redstones Push Bold Play to Merge CBS and Viacom | By Emily Steel | TX 8-395-629 | 2017-03-06 |

| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/obama-affordable-care-act.html | Insurers Got Funds Meant for Treasury Auditors Say | By Robert Pear | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/fashion/paris-fashion-week-dries-van-noten-chloe-rihanna-fenty.html | Thawing Out Their Thinking | By Vanessa Friedman | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/a-man-called-ove-review.html | Review In A Man Called Ove Dont Let That Scowl Fool You | By Glenn Kenny | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/american-honey-review-andrea-arnold.html | Adrift Amid Freeways and Amber Waves | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/among-the-believers-review.html | Review In Among the Believers a Cleric Holds Sway | By Ken Jaworowski | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/at-the-new-york-film-festival-a-defense-of-human-dignity.html | Repression at Work and Beyond | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/deepwater-horizon-review-mark-wahlberg.html | Oil Fire and Greed at Sea | By AO Scott | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/denial-review-rachel-weisz-denial.html | Confronting a Holocaust Revisionist in Court | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/harry-snowman-review.html | Review Harry  Snowman Recalls a Man and a Horse of Powerful Haunches | By Helen T Verongos | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/masterminds-review-zach-galifianakis.html | Review Masterminds a Tale of Grand Larceny and Meager Gray Matter | By Glenn Kenny | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/miss-peregrines-home-for-peculiar-children-review.html | Chasing Grandpas Stories Down a Rabbit Hole | By Manohla Dargis | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/never-surrender-the-ed-ramsey-story-review.html | Review Never Surrender The Ed Ramsey Story an Overdue Paean to a War Hero | By Daniel M Gold | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/passage-to-mars-review.html | Review Passage to Mars an Otherworldly Voyage on Earth | By Ken Jaworowski | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/review-amanda-knox-documentary.html | Review In Amanda Knox a Murder and Journalism Run Amok | By Jeannette Catsoulis | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/review-danny-says-a-paean-to-a-rock-gadfly-and-tastemaker.html | Review Danny Says a Paean to a Rock Gadfly and Tastemaker | By Ben Kenigsberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/review-do-not-resist.html | Review Do Not Resist or When a Police Force Becomes an Army | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/review-girl-asleep.html | Wallflower Growing in Enchanted Woods | By Stephen Holden | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/review-long-way-north.html | Review The Animated Long Way North Finds a Girl on a Journey | By Neil Genzlinger | TX 8-395-629 | 2017-03-06 |

| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/the-rolling-stones-ole-ole-ole-review.html | Review The Rolling Stones Ol Ol Ol Captures Tour Euphoria in Latin America | By Daniel M Gold | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/hoboken-train-crash.html | Chaos and Terror for Commuters After Train Flew Through the Air | By Patrick McGeehan and Marc Santora | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/new-jersey-transit-train-crash-hoboken.html | Commuter Train Smashes Into Station | By Patrick McGeehan Eli Rosenberg and Emma G Fitzsimmons | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/a-free-speech-fatality-in-jordan.html | Freespeech fatality in Jordan | By Lina Ejeilat | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/shimon-peres-and-the-passing-of-hope.html | Peres and the passing of hope | By Roger Cohen | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/baseball/alex-rodriguez-fox-sports-tv-playoffs-yankees.html | Rodriguez Reaches Playoffs as a TV Analyst | By Richard Sandomir | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/baseball/bartolo-colon-new-york-mets.html | Forget the Waist Its More About the Wrist | By James Wagner | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/golf/ryder-cup-usa-phil-mickelson.html | Win or Lose the US Ryder Cup Team Bears Mickelsons Imprint | By Karen Crouse | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/golf/with-glut-of-vice-captains-at-the-ryder-cup-will-tiger-woods-fetch-lunch.html | Need Coffee Your Ryder Cup Sweater Ask One of Those 10 Vice Captains | By Christopher Clarey | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/hockey/world-cup-canada-europe-sidney-crosby.html | Canada Stuns Europe in Final Minutes to Sweep World Cup | By Curtis Rush | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/ncaafootball/acc-orlando-football-championship-game.html | College Football ACC Title Game Is Moved to Orlando | By Marc Tracy | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/ncaafootball/clemson-tigers-deshaun-watson.html | Clemson Star Stays Cool While Taking Heat | By Ray Glier | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/soccer/johan-cruyff-barcelona-fathers-long-shadow.html | Lingering in a Long Shadow | By Rory Smith | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/technology/fcc-cable-box-vote-delayed.html | Vote Delayed on a Plan to Let People Pick Their Cable Box | By Cecilia Kang | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/technology/microsoft-reorganizes-its-research-efforts-around-ai.html | Microsoft Reorganizes Its Research Into AI | By Nick Wingfield | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/theater/irish-repertory-theater-dinner-and-james-joyce-the-dead.html | The Dead Dinner Included | By Michael Paulson | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/theater/review-in-tomorrows-parties-visions-of-the-planets-future.html | Just Two People Talking About the Planets Future | By Laura CollinsHughes | TX 8-395-629 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/theater/review-songs-of-lear-we-hear-cordelia-singing.html | O We Hear Cordelia Singing | By Elisabeth Vincentelli | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/donald-trump-christians-gay-marriage.html | Faith in God but Spurned by Politics and Culture | By Laurie Goodstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/politics/congress-paul-ryan-harry-reid.html | Progress It Depends on the Party  Thats Talking | By Jennifer Steinhauer | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/politics/hillary-clinton-black-voters.html | Clinton Uses Subtle and Carefully Chosen Phrases to Connect With Black Voters | By Farah Stockman | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/politics/hillary-clinton-college-education.html | Clintons College Plan Appeals to the Left but Educators Have Doubts | By Alan Rappeport | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/politics/ohio-campaign-trump-clinton.html | Ohio Has Lost Its Spotlight in Campaign | By Jonathan Martin | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/supreme-court-trademarks-redskins.html | Supreme Court to Review a Law Banning Trademarks That Are Disparaging | By Adam Liptak | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/ryan-ammon-bundy-oregon.html | At Trial Bundy Brothers  Defend Their Refuge Occupation | By Julie Turkewitz | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/when-yelling-commands-is-the-wrong-police-response.html | When Yelling Commands Is the Wrong Police Response | By Richard PrezPea | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/africa/icc-hague-court-antiquities.html | Court Takes a Stand to Protect Antiquities | By Russell Goldman and Marlise Simons | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/americas/haiti-united-states-deport-mexico.html | Haitian Men Cut Off From Families as US Tightens Rules | By Kirk Semple | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/asia/american-airstrike-afghanistan.html | US Drones Hit Civilians UN Says | By Mujib Mashal | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/asia/duterte-philippines-us.html | Philippine President Raises Doubts About US Military Ties | By Felipe Villamor | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/asia/kashmir-india-pakistan.html | India Says It Attacked Terror Camps in Kashmir | By Ellen Barry and Salman Masood | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/asia/north-korea-soldier-dmz-defector.html | South Korea Says Soldier Left North | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/asia/south-korea-bribery-law.html | Antigraft Law Stirs Up Wariness on GiftGiving in South Korea | By Choe SangHun | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/europe/iceland-northern-lights-aurora.html | Going Dark in Reykjavik for Aurora | By Pauline Bock | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/europe/joseph-harmatz-dead.html | Joseph Harmatz Dies at 91 Led a Jewish Plot to Kill Germans | By Sam Roberts | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/europe/moscow-traffic-laws-pedestrians.html | Better Traffic Manners Where an Iron Fist Rules | By Andrew Higgins | TX 8-395-629 | 2017-03-06 |

| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/middleeast/mahmoud-abbas-shimon-peres-funeral.html | Abbas to Attend Peres Funeral No Hint of Thaw | By Peter Baker | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/middleeast/syria-russia-aleppo-cease-fire.html | Russia Rebuffs Kerry as Aleppo Crisis Intensifies | By Anne Barnard Sewell Chan and Rick Gladstone | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/what-in-the-world/india-sanjivani-ramayana-uttarakhand.html | A Hunt for an Herb of Indian Myths | By Ayesha Venkataraman | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/television/whats-on-tv-friday-woody-allens-crisis-in-six-scenes-and-marvels-luke-cage.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/health/zika-travel-advisory-southeast-asia.html | A New Zika Advisory for Pregnant Women | By Donald G McNeil Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/13th-review-ava-duvernay.html | A First for the New York Film Festival | By Manohla Dargis | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/bridgegate-trial.html | Defense Challenges Credibility of Christies Enforcer During Bridge Scandal Trial | By Kate Zernike | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/caregiver-who-abused-4-year-old-boy-pleads-guilty-to-murder.html | Caregiver Who Abused 4YearOld Boy Faces 22Year Sentence for Murder | By Ashley Southall and James C McKinley Jr | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/nj-transit-executive-director.html | NJ Transit Had Troubles Well Before Deadly Crash | By Patrick McGeehan | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/potsdam-murder-oral-nicholas-hillary.html | Trial Ends in Acquittal but Debate Continues | By Jesse McKinley | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/rezoning-public-school-199.html | Rezoning Proposal for a City Elementary School Draws Anger From All Sides | By Kate Taylor | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/rivington-house-nursing-home-nyc.html | City Officials Are Questioned Over Changes to Nursing Homes Deed | By J David Goodman | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/rudy-giuliani-donald-trump.html | No Stranger to Affairs Giuliani Criticizes Clintons | By Jim Dwyer | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/a-flimsy-legal-attack-on-clean-air.html | A Flimsy Legal Attack on Clean Air | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/an-uncharitable-foundation.html | An Uncharitable Foundation | By Linda Sugin | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/candidate-obama-kept-his-promise-to-native-americans.html | Mr Obama Honors a Pledge to American Indians | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/how-the-clinton-trump-race-got-close.html | How  the Race  Got Close | By Paul Krugman | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/the-death-of-idealism.html | The Death of Idealism | By David Brooks | TX 8-395-629 | 2017-03-06 |

| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/why-its-safe-to-scrap-americas-icbms.html | Why Its Safe to Scrap Americas ICBMs | By William J Perry | TX 8-395-629 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/why-new-jerseys-trains-arent-safer.html | Why New Jerseys Trains Arent Safer | By The Editorial Board | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/realestate/former-moviemaking-site-in-england-slated-for-residences.html | Transforming a movie studio | By Laura Latham | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/realestate/in-israel-a-writer-creates-a-home-called-arabesque.html | Arabesque a writers Israeli home | By Jessica Steinberg | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/baseball/new-york-yankees-boston-red-sox.html | Yankees Assure Themselves a Winning Season but No Playoffs | By David Waldstein | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/baseball/ny-mets-wild-card-race.html | If Mets Get 2 More Wins Theyll Host Playoff Game | By Jay Schreiber | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/baseball/ny-yankees-boston-red-sox-david-ortiz.html | Bright Hopes for Red Sox Despite End of an Era | By Tyler Kepner | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/theater/the-encounter-review.html | A HighTech Head Trip Through an Amazon Labyrinth | By Ben Brantley | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/ex-marine-describes-violent-hazing-and-the-lies-that-covered-it-up.html | ExMarine Says Superiors Hid Abuse With Lies | By Dave Philipps | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/politics/hillary-clinton-obama-nuclear-policy.html | In Hacked Audio Clinton Rethinks an Obama Plan | By David E Sanger and William J Broad | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/saudi-arabia-9-11-legal-battle.html | New Law Shifts Fight on Claims for 911 Victims | By Mark Mazzetti | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/europe/a-battle-to-define-democra.html | A struggle  to define democracy | By Alan Cowell | TX 8-395-629 | 2017-03-06 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/europe/for-veterans-of-the-cold-war-a-hostile-russia-feels-familiar.html | Its No Cold War but Putin Relishes His Role as Disrupter | By David E Sanger | TX 8-395-629 | 2017-03-06 |
| 2016-09-29 | 2016-10-01 | https://www.nytimes.com/2016/09/30/inside/the-texas-shaped-world.html | In Texas the Love for a Curious Shape Knows No Bounds | By Manny Fernandez | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-01 | https://www.nytimes.com/2016/09/30/us/politics/bruce-springsteen-donald-trump.html | A Turn to Trump in the America of Springsteen | By Nick Corasaniti and Giovanni Russonello | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/09/30/arts/music/review-la-boheme-in-all-its-excessive-glory.html | A Zeffirelli Production Excesses and All | By James R Oestreich | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/09/30/opinion/campaign-stops/fat-shamer-in-chief.html | The FatShamer in Chief | By Timothy Egan | TX 8-395-591 | 2017-03-06 |

| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/09/30/us/richard-d-trentlage-oscar-mayer-wiener-song-author-dies.html | Richard Trentlage 87 Wrote Oscar Mayer Wiener Song | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/dance/new-york-public-library-acquires-hip-hop-archive.html | New York Library Acquires HipHop Archive | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/dance/women-fill-new-york-city-ballets-season-with-splendor.html | Splendor Is Now in Season | By Alastair Macaulay | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/design/metropolitan-museum-of-art-picasso-theactor-lawsuit.html | Suit Says Met Picasso Was Sold Under Duress | By Graham Bowley | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/international/faust-in-south-korea-and-cervantes-in-mexico-global-arts-guide.html | Faust in South Korea and Cervantes in Mexico Global Arts Guide | By Christopher D Shea | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/international/van-gogh-paintings-recovered.html | Stolen van Goghs Are Recovered in Italy | By Nina Siegal and Elisabetta Povoledo | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/music/harry-belafonte-interview.html | Old Warrior Takes Stock but Continues the Fight | By Tamara Best | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/music/pittsburgh-symphony-orchestra-musicians-strike.html | A Labor Fight for Pittsburgh Symphony | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/music/ryan-speedo-green-metropolitan-opera-sing-for-your-life.html | Once in Juvie Now Living His Dream | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/television/review-westworld-is-a-provocative-but-flawed-sci-fi-shoot-em-up.html | SciFi Western on HBO Yes Its Dark | By James Poniewozik | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/the-sex-ed-queens-of-youtube-dont-need-a-phd.html | SexEd Queens of YouTube Dont Need a PhD | By Amanda Hess | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/dealbook/china-trump-yuan-devaluation.html | China Tries to Control Currency but Not the Way Trump Says | By Neil Gough | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/dealbook/deutsche-bank-stock-bailout.html | Too Big to Fail but Is Bailout on the Table | By Peter S Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/dealbook/nutanix-a-cloud-based-business-soars-in-ipo.html | CloudBased Nutanix Soars Gaining 131 After IPO | By Leslie Picker | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/dining-in-homemade-chili-gains-ground-on-chilis.html | Its Time to Eat Lets Stay  Home | By Stephanie Strom | TX 8-395-591 | 2017-03-06 |

| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/media/brands-to-ad-agencies-diversify-or-else.html | Big Brands Ask Ad Agencies for Action on Diversity Hiring | By Sapna Maheshwari | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/media/laurene-jobs-invests-in-production-and-talent-management-firm.html | Widow of Steve Jobs Takes Stake in a Media and Management Firm | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/fashion/paris-fashion-week-dior-maria-grazia-chiuri.html | Christian Dior Woman to Women | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/fashion/paris-fashion-week-rick-owens-loewe.html | Dispatches From the Great Beyond | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/health/zika-children-illness.html | Effects Tend to Be Mild for Children Who Get Zika | By Catherine Saint Louis and Donald G McNeil Jr | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/2-men-who-found-bomb-in-chelsea-are-identified-as-airline-security-guards.html | 2 Who Found Bomb in Bag Are Identified as Airline Security Guards | By Nour Youssef | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/carnegie-deli-in-manhattan-to-shut-down.html | At the Carnegie Deli Only Three Months of Pastramis to Go | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/de-blasio-scott-stringer-new-york-mayor-2017.html | Without Saying He Will Challenge the Mayor Stringer Still Has Plenty to Say | By William Neuman and J David Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/new-jersey-gas-tax-23-cents.html | New Jersey to Raise Gas Tax 23  as Long Political Stalemate Ends | By Patrick McGeehan | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/new-jersey-transit-crash-hoboken-commute.html | Wreckage in New Jersey Is Slow to Offer Answers | By Matt AV Chaban and Emma G Fitzsimmons | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/in-jordan-laws-that-provoke-violence.html | Jordanian laws provoke violence | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/savaged-by-boko-haram.html | Savaged by Boko Haram | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/science/rosetta-spacecraft-to-end-mission-by-sinking-to-its-comet-companion.html | Rosetta Mission Ends With BellyFlop on a Comet | By Kenneth Chang | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/baseball/baltimore-orioles-woody-guthrie-this-land-is-your-land.html | In Baltimore This Song Is Their Song | By Ben Strauss | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/baseball/yankees-manager-joe-girardi-charities.html | Hes Wearing His Heart Between His Sleeves | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/football/status-of-jets-receiver-eric-decker-is-week-to-week.html | Return of Jets Decker Is Clouded by Injury | By Ben Shpigel | TX 8-395-591 | 2017-03-06 |

| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/formula-one-first-few-seconds-can-decide-a-race.html | The first few seconds can decide a race | By Brad Spurgeon | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/golf/ryder-cup-hazeltine-usa-europe.html | Americans Roar Out of the Gate at the Ryder Cup Then Give Ground | By Christopher Clarey | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/hockey/nhl-world-cup-gary-bettman.html | NHL Sees the World Cup as a Coup | By Curtis Rush | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/horse-racing/california-chrome-santa-anita-horse-of-the-year.html | A Champion Makes Another Run at Glory | By Victor Mather | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/technology/personaltech/amazon-twitch-games.html | Amazon Aims New Games and Services at Twitch Fans | By Nick Wingfield | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/theater/new-york-international-fringe-festival-will-skip-2017.html | New Yorks Fringe Festival Will Go on Hiatus for 2017 | By Laura CollinsHughes | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/theater/review-battlefield-explores-the-silence-after-the-war.html | Exploring the Silence After the War | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/theater/review-pandaemonium-new-york-live-arts.html | Giving Silent Unhappiness a Light Musical Touch | By Brian Seibert | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/politics/democrat-fund-raising-money.html | Democrats Are Raking In Money Thanks to a Lawsuit by Republicans | By Nicholas Confessore and Rachel Shorey | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/politics/donald-trump-alicia-machado.html | At All Hours Trump Wakens a Twitter Fury | By Michael Barbaro Maggie Haberman and Alan Rappeport | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/politics/donald-trump-debate.html | Something Was Wrong With Volume Panel Finds | By Nicholas Confessore and Patrick Healy | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/politics/evan-bayh-indiana-senate.html | A Rocky Homecoming for a Democrat | By Jennifer Steinhauer | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/roy-moore-alabama-chief-justice.html | Chief Justice in Alabama Is Suspended a Second Time | By Campbell Robertson | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/thousands-eager-to-vote-wont-become-citizens-in-time.html | Backlog Stymies Aspiring Citizens Yearning to Vote | By Julia Preston | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/americas/colombias-52-year-war-is-ending-now-comes-the-hard-part.html | Colombias 52Year War Is Ending Now Comes the Hard Part | By Federico Rios Escobar and Nicholas Casey | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/asia/china-yema-killing-yang-qingpei.html | China Stifles Coverage of Remote Mass Killing | By Michael Forsythe | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/asia/philippines-rodrigo-duterte-hitler-drugs.html | Id Be Happy to Slaughter 3 Million Addicts Philippine Leader Says | By Felipe Villamor | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/asia/south-korea-china-fishermen-deaths.html | 3 Chinese Die in Crackdown by Koreans on Poaching | By Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/asia/yuriko-koike-tokyo-governor.html | Breaking Japans Glass Ceiling but Leaving Some Unconvinced | By Motoko Rich | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/middleeast/aleppo-syria-civilians.html | Over 100 Children Were Killed in Week of Aleppo Attacks WHO Says | By Hwaida Saad and Nick CummingBruce | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/middleeast/benjamin-netanyahu-bill-clinton-shimon-peres-funeral.html | United at Peress Funeral US and Israeli Leaders Who Feuded for Years | By Mark Landler | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/middleeast/shimon-peres-funeral.html | World Leaders Gather to Mourn Peres and Possibly His Dream | By Peter Baker | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/what-in-the-world/lousy-libidos-why-do-pandas-have-so-little-sex.html | Lousy Libidos Why Do  Pandas Have So Little Sex | By Edward Wong | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/your-money/a-quest-to-gather-all-my-medical-records-in-72-hours.html | A 72Hour Quest for All My Medical Data | By Ron Lieber | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/your-money/credit-scores/fannie-mae-is-now-getting-more-detailed-information-on-borrowers.html | Fannie Mae Lenders Drill Deeper Into the Details About Potential Borrowers | By Ann Carrns | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/your-money/how-rich-couples-who-arent-pitt-and-jolie-manage-their-divorces.html | Many Degrees of Difficulty When Wealthy Couples Divorce | By Paul Sullivan | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/your-money/how-to-pick-the-best-credit-card-based-on-rewards.html | How to Pick the Best Credit Card Based on Rewards | By Stacy Cowley | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/your-money/retiring-foundation-family-money-charity.html | Ways to Honor a Loved One With a Charity Fund | By Abby Ellin | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/television/whats-on-tv-saturday-deadpool-and-amanda-knox.html | Whats on Saturday | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/health/severe-eczema-atopic-dermatitis-drug.html | 2 Trials Show New Treatment for Severe Eczema Can Provide Swift Relief | By Gina Kolata | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/bridge-trial-focuses-on-christies-political-tactics.html | Bridge Trial Focuses on Christies Political Tactics | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/hoboken-terminal-with-flair-and-grandeur-is-a-survivor.html | A Rail Terminal With Flair and Grandeur Is a Survivor | By James Barron | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/husband-of-hoboken-crash-victim-struggles-to-tell-their-child.html | Husband of Crash Victim Struggles to Tell Their Child | By Fernanda Santos and Eli Rosenberg | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/new-york-lawyer-gets-prison-time-for-stealing-5-million-from-clients.html | Lawyer Draws Prison Term for Stealing Clients Money | By Benjamin Weiser | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/philadelphia-orchestra-walks-out-on-opening-night.html | Philadelphia Orchestra Walks Out on Opening Night | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/congress-has-itself-to-blame-for-9-11-bill.html | Congress Has Itself to Blame for 911 Bill | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/how-could-anyone-vote-for-trump.html | How Could Anyone Vote for Trump | By Gail Collins | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/next-stop-farley-station.html | Next Stop Farley Station | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/policing-the-banks-is-an-inside-job.html | Policing the Banks Is an Inside Job | By Jordan A Thomas | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/trump-infrastructure-plans-fatal-flaw.html | Trump Infrastructure Plans Fatal Flaw | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/why-dont-you-just-call-the-cops.html | Why Dont You Just Call the Cops | By Matthew Desmond and Andrew V Papachristos | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/baseball/new-york-mets-philadelphia-phillies.html | Battered but Persevering Mets Reach the Threshold of the Postseason | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/baseball/orioles-set-off-on-road-to-playoffs-with-plenty-of-detours-expected.html | Orioles  Set Off Destination Unknown | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/basketball/joakim-noah-west-point-new-york-knicks.html | Noah Averse to Wars Skips Knicks Event at West Point | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/basketball/why-try-out-for-nets-new-d-league-team-it-beats-playing-in-mongolia.html | Why Try Out for Nets New DLeague Team It Beats Playing in Mongolia | By Scott Cacciola | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/golf/arnold-palmers-presence-is-felt-at-the-opening-of-ryder-cup.html | Palmers Essence Tames an Often Rowdy Event | By Karen Crouse | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/hockey/after-disappointing-postseason-rangers-have-several-newcomers.html | Rangers Bring In Several Newcomers Following an Early Playoff Exit | By Allan Kreda | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/suzanne-mitchell-who-made-the-dallas-cowboys-cheerleaders-a-global-brand-dies-at-73.html | Suzanne Mitchell 73 Dies Gave Cheerleading FaceLift | By Sam Roberts | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/maryland-imam-fbi-suleiman-anwar-bengharsa.html | Extremist Imam Tests FBI and the Laws Limits | By Scott Shane and Adam Goldman | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/politics/donald-trump-interview-bill-hillary-clinton.html | Clintons Marriage Is Trumps New Line of Attack | By Patrick Healy and Maggie Haberman | TX 8-395-591 | 2017-03-06 |
| 2016-09-21 | 2016-10-02 | https://www.nytimes.com/2016/09/21/travel/how-to-use-google-trips-tour-guide-travel.html | How to Use Google to Plan Your Trip | By Justin Sablich | TX 8-395-591 | 2017-03-06 |
| 2016-09-23 | 2016-10-02 | https://www.nytimes.com/2016/09/23/travel/smithsonian-african-american-museum-opening-guide.html | From Shackles to Gold Medals and a Presidency | By Emily Brennan | TX 8-395-591 | 2017-03-06 |
| 2016-09-23 | 2016-10-02 | https://www.nytimes.com/2016/09/23/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-395-591 | 2017-03-06 |
| 2016-09-26 | 2016-10-02 | https://www.nytimes.com/2016/09/26/t-magazine/fashion/irene-neuwirth-prized-possession.html | Animal Instincts | As told to Emily Spivack | TX 8-395-591 | 2017-03-06 |
| 2016-09-26 | 2016-10-02 | https://www.nytimes.com/2016/09/26/t-magazine/fashion/quetsche-li-yang-clothing-brand.html | A New Line Inspired by SciFi | By Alice Cavanagh | TX 8-395-591 | 2017-03-06 |
| 2016-09-26 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/james-gleick-time-travel.html | Running Through Time | By Anthony Doerr | TX 8-395-591 | 2017-03-06 |
| 2016-09-26 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/what-the-f-benjamin-k-bergen-in-praise-of-profanity-michael-adams.html | I Swear | By Josh Lambert | TX 8-395-591 | 2017-03-06 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/09/28/fashion/paris-fashion-week-dior-lanvin-ysl-valentino.html | Fashion Feels a Shift in Power | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/power-at-ground-zero-lynne-b-sagalyn.html | On Hallowed Ground | By Edward L Glaeser | TX 8-395-591 | 2017-03-06 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/stephen-king-emma-donoghue-the-wonder.html | A Hunger of the Soul | By Stephen King | TX 8-395-591 | 2017-03-06 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/social-media-got-you-down-be-more-like-beyonce.html | Social Media Got You Down Be More Like Beyonc | By Jenna Wortham | TX 8-395-591 | 2017-03-06 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/the-conspiracy-theorists-election.html | Secret History | By Charles Homans | TX 8-395-591 | 2017-03-06 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/whats-a-prairie-home-companion-without-garrison-keillor.html | The Beauty of It Is That It Could Fail | By Abe Streep | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/movies/spock-half-vulcan-half-human-all-outsider-role-model.html | HalfVulcan HalfHuman All Role Model | By Robert Ito | TX 8-395-591 | 2017-03-06 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/fontainebleau-france-architecture.html | Fontainebleau the Forgotten Jewel | By Thad Carhart | TX 8-395-591 | 2017-03-06 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/reviving-northern-quarter-ancoats-manchester.html | An Entrepreneurial Spirit Revives 2 Neighborhoods | By Rooksana Hossenally | TX 8-395-591 | 2017-03-06 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/03/fashion/street-style-milan-fashion-week.html | Street Style | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/dance/brooklyn-academy-of-music-shen-wei-neither.html | Shadow and Light of an AntiOpera | By Brian Schaefer | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/design/o-death-posthumous-portraits-at-the-folk-art-museum.html | Art Honing Their Craft in Service of Death | By Randy Kennedy | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/carnegie-hall-simon-bolivar-symphony-orchestra-of-venezuela-gustavo-dudamel.html | 3 Programs From Venezuela | By Anthony Tommasini | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/elvis-costellos-new-york-soul.html | His New York Soul | By Wendell Jamieson | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/james-blake-and-majid-jordan-soul-through-a-digital-lens.html | Pop Soul Through a Digital Lens | By Jon Caramanica | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/blood-at-the-root-patrick-phillips.html | American Apartheid | By Carol Anderson | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/iran-wars-jay-solomon.html | Bomb Scares | By Suzanne Maloney | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/brian-anderson-skateboarding-gay-coming-out-vice-sports.html | A Skaters Most Forceful Move Yet | By Conor Dougherty | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/the-proposals-were-awkward-but-the-answers-were-yes.html | The Proposal Was Awkward but the Answer Was Yes | By Jaclyn Peiser | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/ana-navarro-wants-republicans-to-stand-up-to-trump.html | Ana Navarro Wants the GOP to Stand Up to Trump | Interview by Ana Marie Cox | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/do-i-have-to-tell-my-family-im-no-longer-religious.html | Do I Have to Tell My Family Im No Longer Religious | By Kwame Anthony Appiah | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/marilyn-mosby-freddie-gray-baltimore.html | Baltimore vs Marilyn Mosby | By Wil S Hylton | TX 8-395-591 | 2017-03-06 |

| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/american-honey-open-highways-free-spirits.html | Open Highways Free Spirits | By Finn Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/heavens-gate-comes-to-bamcinematek.html | Film Class Conflict in Lavish Detail | By Andy Webster | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/the-siege-of-jadotville-on-netflix-rediscovers-a-faded-footnote.html | Television A Long Struggle in Central Africa | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/sleepy-hollow-surrounded-by-history-and-legends.html | Surrounded by History and Legends | By Anne Mancuso | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/theater/denis-arndt-mary-louise-parker-heisenberg.html | Hes Certainly No Broadway Baby | By Alexis Soloski | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/theater/holiday-inn-arrives-and-so-does-an-early-white-christmas.html | Theater White Christmas Comes Early | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/budget-family-frugal-montana.html | A Return to Montana and Panoramic Vistas | By Freda Moon | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/roula-allouch-civil-rights-advocate-on-muslims-and-travel.html | Roula Allouch on Muslims and Travel | By Diane Daniel | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/vang-vieng-laos-river-tubing-haven-offers-more-peace.html | A River Town Embraces Its Tamer Side | By Sanjay Surana | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://lens.blogs.nytimes.com/2016/09/29/the-brotherhood-of-big-city-bmx/ | Freedom to Ride | By David Gonzalez | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/09/28/t-magazine/travel/california-hotels-horizon-palm-springs-fairmont-miramar.html | Travel In California a Bungalow Boom | By Natasha Wolff | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/09/30/fashion/rihannas-fenty-line-debuts-in-paris-and-receives-a-pop-star-welcome.html | RihannaHolds Court | By Matthew Schneier | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/design/building-zaha-hadids-bold-afterlife.html | Building an Afterlife | By Joseph Giovannini | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/television/is-the-ambitious-westworld-hbos-next-big-hit.html | Is Westworld HBOs Next Hit | By Jeremy Egner | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/jonathan-tepperman-the-fix.html | Heres the Good News | By Michael Hirsh | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/play-anything-ian-bogost-tetris-effect-dan-ackerman-death-by-video-game-simon-parkin.html | Players Gonna Play | By Ethan Gilsdorf | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/scene-city-metropolitan-opera-new-york-historical-society-fall-galas.html | Setting the Tone for a Lively Fall | By Denny Lee | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/social-qs-accidental-pregnancy-potluck-politics.html | A Baby and Then | By Philip Galanes | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/swizz-beatz-music-producer-art-collector-alicia-keys.html | From an Early Age an Art Patron | By Valeriya Safronova | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/chicken-tetrazzini-the-casserole-even-snobs-love.html | Sing for Your Supper | By Sam Sifton | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/how-donald-trump-set-off-a-civil-war-within-the-right-wing-media.html | National Revolt | By Robert Draper | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/letter-of-recommendation-the-nakagin-capsule-tower.html | The Nakagin Capsule Tower | By Sam Kriss | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/the-girl-on-the-train-book-movie-adaptation.html | FastTracked The Girl on the Train | By Margy Rochlin | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/a-dog-friendly-co-op-in-sunset-park-brooklyn.html | Up Against Stiff Competition | By Joyce Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/theo-epstein-chicago-cubs-boston-red-sox-world-series.html | A Teams Cursed Century  Warrants a Proven Savior | By Bill Pennington | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/cheap-cruise-fathom-voluntourism-frugal.html | Cruising With a Cause at Bargain Rates | By Lucas Peterson | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/fall-deals-at-upscale-european-hotels.html | Cool European Weather Means Upscale Savings | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/five-places-to-shop-in-singapore.html | Design Gains a Foothold in a Financial Center | By Rooksana Hossenally | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/01/us/curtis-roosevelt-dead.html | Curtis Roosevelt 86 Charmer as a Child in the White House | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/dance/cathy-weis-soho-studio-has-history-in-the-walls-sundays-on-broadway.html | Her Loft Has History in the Walls | By Siobhan Burke | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/steve-reich-at-80-still-plugged-in-still-plugging-away.html | Still Plugged In Still Plugging Away | By Kerry Obrien | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/television/hayley-atwell-swapping-a-secret-agent-for-a-hot-mess.html | Swapping a Secret Agent for a Hot Mess | By Katrina Onstad | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/television/tea-leoni-is-higher-office-in-her-tv-future.html | Is Higher Office in Her TV Future | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/a-civil-war-classic-endures.html | A Civil War Classic Endures | By John Williams | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/anna-hope-ballroom.html | Running the Asylum | By Sarah Ferguson | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/crime-fiction-hell-fire-karin-fossum-home-harlan-coben.html | Hatchways to Hell | By Marilyn Stasio | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/little-nothing-marisa-silver.html | The Shape Shes Shifting | By Matt Bell | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/melanie-finns-second-novel-the-gloaming-is-winning-widespread-praise.html | The Most Honest Place | By Lisa Zeidner | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/minotaur-takes-his-own-sweet-time-steven-sherrill.html | Trading Mazes | By Allan Gurganus | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/poetry-night-etel-adnan-ghostspeaking-peter-boyle.html | Poetry | By Benjamin Hollander | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/shirley-jackson-ruth-franklin.html | The Case for Shirley Jackson | By Charles McGrath | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/stephanie-bishop-other-side-of-the-world.html | Way Down Under | By Susan Coll | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/business/cindy-whitehead-no-nickname-just-leave-that-to-me.html | No Nickname Just Leave That to Me | By Adam Bryant | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/business/exclawbacks-are-gratifying-but-not-particularly-effective.html | Clawbacks Rarely Draw Blood | By Gretchen Morgenson | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/business/how-to-help-a-failing-boss-see-the-light-if-you-must.html | Helping a Bad Boss See the Light | By Rob Walker | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/modern-love-mennonite-father-gay-siblings.html | Dear Dad Weve Been Gay for a Really Long Time | By Mary Alice Hostetter | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/a-union-built-in-and-on-stages.html | A Union Built in and on Stages | By Sara Olkon | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/can-new-technology-bring-baseballs-data-revolution-to-fielding.html | Money Glove | By Bruce Schoenfeld | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/how-to-walk-in-high-heels.html | How to Walk in High Heels | By Malia Wollan | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/judge-john-hodgman-rules-on-diet-mountain-dew.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/danny-fields-loved-punk-rock-it-loved-him-back.html | He Loved Punk It Loved Him Back | By Alan Light | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/wild-in-the-streets.html | Youre Over 35 Fear This Movie | By J Hoberman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/from-torahs-to-tchotchkes-j-levine-books-judaica-is-a-go-to-store.html | A GoTo Store From Torahs to Tchotchkes | By Zoe Greenberg | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/how-jennifer-vaughan-maanavi-co-founder-of-physique-57-spends-her-sundays.html | Family Fitness and 15 Minutes to Herself | By Neesha Arter | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/how-to-take-legal-recourse-when-dodging-food-delivery-motorbikes-fails.html | How to Take Legal Recourse When Dodging Food Delivery Motorbikes Fails | By Katie Rogers | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/lost-the-dog-and-other-petsitting-disasters.html | Lost the Dog and Other Petsitting Disasters | By Andy Newman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/ode-to-milkweed-seemingly-everywhere-yet-overlooked.html | Wishes in Full Bloom | By Dave Taft | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/poor-transgender-and-dressed-for-arrest.html | Dressed for Arrest | By Ginia Bellafante | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/rolling-out-a-huge-wheel-on-the-staten-island-shore.html | Rolling Out a Huge Wheel on the Shore | By Helene Stapinski | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/storytelling-in-the-virtual-age-at-fost-fest.html | From Books to Apps to Virtual Reality | By Julie Satow | TX 8-395-591 | 2017-03-06 |

| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/untold-stories-from-new-yorks-criminal-past.html | LittleKnown Tales From the Crime Scene | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/what-new-york-can-learn-from-barcelonas-superblocks.html | Barcelonas Lesson on Superblocks | By Winnie Hu | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/who-gets-to-vote.html | Who Gets to Vote | By Alexander Keyssar | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/was-shimon-peres-a-man-of-peace.html | Shimon Peres A Man of Peace | By Tom Segev | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/a-co-op-overlooking-central-park-for-11-75-million.html | Overlooking Central Park | By Vivian Marino | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/a-park-avenue-penthouse-in-the-clouds.html | Penthouse in the Clouds | By Vivian Marino | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/is-new-york-ready-for-solar-power.html | Up on the Roof | By Kaya Laterman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/posting-political-signs-in-the-window-is-your-right-isnt-it.html | When a Building Says No to Signs | By Ronda Kaysen | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/renovating-a-bathroom-experts-share-their-secrets.html | The Bathroom Revisited | By Michelle Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/the-serial-subletter.html | A Serial Subletter | By Joanne Kaufman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/whats-everyone-looking-at.html | Whats Everyone Looking At | By Michael Kolomatsky | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/football/nfl-week-4-schedule-and-predictions.html | In Absence of Brady the Position Seems Moot | By Benjamin Hoffman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/ncaafootball/to-put-more-students-in-the-seats-colleges-cue-the-dj.html | To Entice Young Fans Build an Aura | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/style/karina-longworth-old-hollywood-podcast.html | The New Sound of Old Hollywood | By Michael Schulman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/theater/oregon-shakespeare-festival-play-on.html | To Change or Not to Change | By Jennifer Schuessler | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/a-south-beach-hotel-takes-its-cues-from-nature.html | By the Beach With Nods to Nature | By Michelle Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/budget-family-road-trip-six-ways-to-save-money.html | Six Ways to Save Money and Sanity on a Road Trip | By Freda Moon | TX 8-395-591 | 2017-03-06 |

| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/seattle-restaurant-marine-hardware-ethan-stowell.html | A Return to the High Life | By Catherine M Allchin | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/upshot/debate-night-message-the-markets-are-afraid-of-donald-trump.html | Whos Afraid of Trump The Markets | By Justin Wolfers | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/oscar-brand-folk-singer-whose-radio-show-twanged-for-decades-dies-at-96.html | Oscar Brand Who Filled Radio With Twang Dies at 96 | By Douglas Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/philadelphia-orchestra-strike.html | Fortunes of Orchestras Are Tied to Their Patrons | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/business/energy-environment/a-curious-plan-to-fight-climate-change-buy-mines-sell-coal.html | A Curious Vision of Greener Coal | By Michael Corkery and Michael Wines | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/paris-fashion-week-valentino-pierpaolo-piccioli.html | Time for a Solo at Valentino | By Elisabetta Povoledo | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/tiffany-the-other-trump.html | The Other Trump | By Alessandra Stanley | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/lindsay-pistilli-and-joseph-camerata-married.html | From Play Dates to Date Time | By Vincent M Mallozzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/rachel-helson-and-josh-banks-married.html | Scene 1 The Audition Scene 2 The Kiss | By Rosalie R Radomsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/rory-kennedy-and-david-dicamillo-married.html | In the Gym Moving Very Quickly | By Vincent M Mallozzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/jobs/between-the-white-house-and-the-capitol-a-slice-of-california.html | Tucked Between the White House and the Capitol a Slice of California | As told to Patricia R Olsen | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/jobs/crash-then-listen-carefully-secrets-of-a-cymbal-master.html | Crash Then Listen Carefully | As told to Perry Garfinkel | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/carroll-wainwright-dead.html | Carroll L Wainwright Jr Estate Lawyer 90 Dies  Stowed Away to Fame | By Margalit Fox | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/nj-transit-was-under-investigation-before-fatal-crash-federal-rail-official-says.html | New Jersey Transit Was Under Investigation Before Fatal Crash in Hoboken | By Emma G Fitzsimmons | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/15-years-in-the-afghan-crucible.html | The Afghan Crucible | By Carlotta Gall | TX 8-395-591 | 2017-03-06 |

| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/anti-semitism-at-my-university-hidden-in-plain-sight.html | AntiSemitism at My University | By Benjamin Gladstone | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/corruption-in-the-soprano-state.html | Corruption in the Soprano State | By Matt Katz | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/donald-trumps-pathetic-fraternity.html | Donald Trumps Pathetic Fraternity | By Frank Bruni | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/dont-like-the-candidates-vote-anyway.html | Dont Like the Candidates Vote Anyway | By Adam Grant | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/girl-talk-at-trump-tower.html | Girl Talk at Trump Tower | By Maureen Dowd | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/is-there-a-ferguson-effect.html | Is There a Ferguson Effect | By Neil Gross | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/latino-voters-can-make-a-difference.html | Latino Voters Can Make a Difference | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/medicating-a-prophet.html | Medicating a Prophet | By Irene Hurford | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/ruth-bader-ginsburgs-advice-for-living.html | RBGs Advice for Living | By Ruth Bader Ginsburg | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/the-monster-sorority-of-women-voters.html | Our Monster Sorority | By Mary Jo Murphy | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/tom-brokaw-learning-to-live-with-cancer.html | Learning to Live With Cancer | By Tom Brokaw | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/trump-and-the-intellectuals.html | Trump and the  Intellectuals | By Ross Douthat | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/when-whites-just-dont-get-it-part-7.html | When Whites Just Dont Get It Part 7 | By Nicholas Kristof | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/construction-noise-complaints.html | Construction Noise Complaints | By Ronda Kaysen | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/autoracing/martin-truex-jr-nascar-chase-for-the-cup.html | The Easiest Pass Was Handing Over the Family Car | By Dave Caldwell | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/baltimore-orioles-ny-yankees-wild-card-race.html | Bronx Becomes a PlayoffClinching Party Spot Just Not for the Yankees | By David Waldstein | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/cy-young-mvp-awards-mike-trout-kris-bryant.html | A Perfectly Unorthodox Choice | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/gary-sanchez-michael-fulmer-rookie-of-the-year-american-league.html | Rookie of the Year Is a TwoHorse Race in the AL | By Benjamin Hoffman | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/mets-wild-card-playoffs-national-league.html | Against All Odds Mets Overcome a Season of Adversity and Clinch a Playoff Berth | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/vin-scully-wife-marriage-dodgers.html | Longtime Voice of the Dodgers Trusts in the Word of His Wife | By Richard Sandomir | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/football/new-york-jets-seattle-seahawks-defense.html | Jets Face a Simple Test Knowing How Hard It Is | By Ben Shpigel | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/football/nfl-players-sleep.html | NFL Keeps Track of 40 Winks as Essential as a 40Yard Dash | By Ken Belson | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/golf/ryder-cup-europe-united-states.html | US Stifles European Surge to Retake Momentum Ahead of Final Round | By Christopher Clarey | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/golf/tiger-woods-opens-up-at-the-ryder-cup.html | Strangely in the Background and Stranger in Their Ears | By Karen Crouse | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/soccer/carli-lloyd-megan-rapinoe-equal-pay-uswnt.html | Carli Lloyd Discusses Rio Rapinoe and Equal Pay | By Sam Borden | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/style/how-to-express-sympathy.html | The Art of Condolence | By Bruce Feiler | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sunday-review/the-shame-of-fat-shaming.html | The Shame of Fat Shaming | By Gina Kolata | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/technology/britain-amazon-drone-test-delivery.html | Spying on Amazons Drones | By Mark Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/technology/granting-shares-for-fares-an-uber-rivals-play-for-drivers.html | Granting Shares for Fares An Uber Rivals Draw | By Claire Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/a-rabbis-enduring-sermon-on-living-your-last-five-minutes.html | The Enduring Lessons of Five Minutes to Live | By Samuel G Freedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/california-drought-weed-mount-shasta.html | Timber Company Tells Town in California Find Your Own Water | By Thomas Fuller | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/hillary-clinton-campaign.html | Clintons Positive Message That Was the Plan at Least | By Matt Flegenheimer and Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/mike-pence-tim-kaine-vp-debate.html | After TrumpClinton Clash VicePresidential Debate Offers Lower Voltage | By Trip Gabriel | TX 8-395-591 | 2017-03-06 |

| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/politics/new-hillary-clinton-ads-look-to-expand-lead-with-hispanic-voters.html | Looking to Expand Lead With Hispanics | By Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/supreme-court-faces-volatile-even-if-not-blockbuster-docket.html | Justices Returning to Bench to Face Volatile Even if Not Blockbuster Docket | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/trump-asian-american-voters.html | AsianAmericans Drift Left Is Cause for Republican Worry | By Jeremy W Peters | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/trump-cuba-florida.html | Report That Trump Did Business in Cuba Ups Ante in Florida | By Jeremy W Peters | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/school-shooting-townville-south-carolina.html | Boy Dies After South Carolina School Shooting | By Niraj Chokshi | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/americas/colombians-see-vote-as-a-means-to-secure-peace-if-not-justice.html | Colombians See a Chance to Secure Peace if Not Justice | By Paula Duran | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/americas/jamaica-marijuana.html | As Drug Laws Ease Jamaica Sees Gold in Crop It Long Shunned | By Azam Ahmed | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/americas/venezuela-mental-health-medicine-shortages.html | Torment in Venezuela | By Nicholas Casey | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/europe/pope-francis-georgia.html | Pope Navigates Orthodox Georgias Rocky Religious and Political Terrain | By Andrew Higgins and Jim Yardley | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/europe/womens-emergence-as-terrorists-in-france-points-to-shift-in-isis-gender-roles.html | Female French Jihadists Signal Shift in ISIS Roles | By Alissa J Rubin and Aurelien Breeden | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/why-some-wars-like-syrias-get-more-attention-than-others-like-yemens.html | Why Some Wars Get More Attention Than Others | By Amanda Taub | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/television/whats-on-tv-sunday-prepare-for-westworld.html | Whats on Sunday | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/if-i-sleep-for-an-hour-30-people-will-die.html | If I Sleep for an Hour 30 People Will Die | By Pamela Druckerman | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/homes-that-sold-for-around-750000.html | Around 750000 | Compiled by C J Hughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/new-york-mets-playoffs-wild-card-race.html | Just When It Seemed as if It Was Over It Wasnt | By Michael Powell | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/golf/thomas-pieters-belgian-ryder-cup-rookie.html | Another Rookie Is Bedeviling the Americans | By Karen Crouse | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/ncaafootball/clemson-slows-lamar-jackson-and-halts-louisville.html | Clemson Slows a Star Quarterback and Halts Louisville | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/how-to-save-money-on-car-rentals.html | Saving Money on Car Rentals | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/asia/kashmir-pakistan-india.html | In Kashmir Pakistan Questions Indias Surgical Strikes on Militants | By Salman Masood | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/europe/can-a-smile-in-a-passport-photo-help-lift-frances-spirits.html | In France an Effort to Turn Frowns Upside Down | By Dan Bilefsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/europe/spain-socialists-pedro-sanchez-resigns.html | Top Socialist in Spain Is Out Amid Impasse | By Raphael Minder | TX 8-395-591 | 2017-03-06 |
| 2016-09-27 | 2016-10-03 | https://www.nytimes.com/2016/09/26/nyregion/metropolitan-diary-talking-parades-with-the-police.html | Talking Parades With the Police | By Sarah Walker | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-03 | https://www.nytimes.com/2016/09/27/nyregion/metropolitan-diary-trap-and-pass-on-a-bronx-bound-no-2.html | Trap and Pass on a BronxBound No 2 | By Philip Bozzo | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-03 | https://www.nytimes.com/2016/09/28/nyregion/metropolitan-diary-how-to-juggle-coffee-and-umbrellas-in-manhattan.html | How to Juggle Coffee and Umbrellas in Manhattan | By Sherri Steinfeld Maxman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-03 | https://www.nytimes.com/2016/09/29/nyregion/metropolitan-diary-a-very-fair-exchange.html | A Very Fair Exchange | By Jill Brody | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-03 | https://www.nytimes.com/2016/10/01/world/asia/china-us-foreign-acquisition-dalian-wanda.html | Chinese Deals for US Media Have Some in Congress Raising Eyebrows | By Edward Wong | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/media/with-vinyl-the-musician-tycho-establishes-a-physical-presence.html | With Vinyl Creating a Physical Presence | By Ben Sisario | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-03 | https://www.nytimes.com/2016/10/01/arts/design/shirley-jaffe-dead.html | Shirley Jaffe a Painter Whose Geometric Style Evoked Joy Dies at 92 | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-03 | https://www.nytimes.com/2016/10/02/books/david-budbill-dead.html | David Budbill 76 Poetic Voice of the Vermont Mountains | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/02/sports/football/cam-newton-carolina-panthers-atlanta-falcons.html | Panthers Newton Sustains Concussion | By Ken Belson | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/dance/mark-morris-layla-and-majnun-review.html | A Tale of Frenzied Love Refracted Across Many Cultures | By Alastair Macaulay | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/design/after-board-upheaval-bronx-museum-regroups-and-affirms-plans.html | Leaders Regroup After Board Rift at Bronx Museum | By Robin Pogrebin | TX 8-395-591 | 2017-03-06 |

| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/music/nena-99-luftballoons-interview.html | 99 Luftballoons Bouquet  to the 80s Alights Live in US | By Gavin Edwards | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/television/review-in-conviction-a-woman-helps-the-wrongly-convicted-baggage-in-tow.html | Absolving the Innocent  but With Baggage in Tow | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/television/timeless-review.html | Shadowy Criminals Time Travel and a Trios HighStakes Chase | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/books/elena-ferrante-anita-raja-domenico-starnone.html | Who Is the Real Elena Ferrante One Mans Guess | By Rachel Donadio | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/books/review-children-of-the-new-world-sees-a-future-of-bespoke-memories-and-more.html | Bespoke Memories A Portal Into the Future Imagines That and More | By Jennifer Senior | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/dealbook/deutsche-banks-appetite-for-risk-throws-off-its-balance.html | Deutsches Taste for Risk Takes a Bite | By Landon Thomas Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/google-to-unveil-new-devices-and-labor-dept-will-report-on-jobs.html | New Google Devices and Latest Jobs Figures | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/how-donald-trump-turned-the-tax-code-into-a-giant-tax-shelter.html | Trump the Tax Code and a Loophole for the Rich | By James B Stewart | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/media/on-twitter-hate-speech-bounded-only-by-a-character-limit.html | Hate Speech Bounded by Character Limit Alone | By Jim Rutenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/media/on-line-video-view-we-can-count-it-but-can-we-count-on-it.html | Counting Views Is Not as Easy as 1 2 3 | By John Herrman and Mike Isaac | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/fashion/paris-fashion-week-balenciaga-comme-des-garcons.html | In Paris Designers Play Different Games | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/fashion/paris-fashion-week-valentino-pierpaolo-piccioli.html | Flying Solo at Valentino | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/insider/the-time-i-found-donald-trumps-tax-records-in-my-mailbox.html | The Time I Peeked in My Mailbox  and Found Trumps Tax Records | By Susanne Craig | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/movies/a-strong-opening-for-a-film-by-tim-burton-who-needed-a-win.html | Burton Film Opens Well  Not Profitably | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/movies/review-ms-dhoni-the-untold-story-recalls-a-cricketers-ascent.html | Triumphs of a Cricket Star if Not Motivations | By Rachel Saltz | TX 8-395-591 | 2017-03-06 |

| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/central-park-explosion.html | A Family Seeks Answers in the Other Manhattan Explosion | By Michael Wilson | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/friars-reviving-brooklyn-church.html | 2 Friars Goal Bring Life to Religious Dead Zone | By Remy Tumin | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/nj-transit-engineer-has-no-memory-of-fatal-train-crash-officials-say.html | NJ Transit Engineer Has No Recollection of Fatal Crash | By Samantha Schmidt and Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/they-keep-finding-bodies-gang-violence-in-long-island-town-fuels-immigration-debate.html | Gang Violence on Long Island Fuels Fears and Immigration Debate | By Liz Robbins and Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/alicia-machado-vs-donald-trumps-machismo.html | Machado vs Trump | By Ilan Stavans | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/baseball/mlb-playoff-match-ups.html | Only a Beginning | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/football/minnesota-vikings-defense-ny-giants.html | Defense Gives Rise to the Vikings Resurgence | By Pat Borzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/football/new-york-jets-seattle-seahawks.html | Pressing for Win Jets Push the Wrong Buttons | By Ben Shpigel | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/golf/ryder-cup-united-states-beats-europe-hazeltine.html | Last American Player Chosen Wraps Up Ryder Win Over Europe | By Karen Crouse | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/ricciardo-wins-malaysian-grand-prix-red-bull.html | Ricciardo wins Grand Prix in Malaysia | By Brad Spurgeon | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/technology/google-lagging-amazon-races-across-the-threshold-into-the-home.html | Behind Amazon Google Races  Across Thresholds Into Homes | By Daisuke Wakabayashi and Nick Wingfield | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/technology/next-big-tech-corridor-between-seattle-and-vancouver-planners-hope.html | Tech Ambitions Without Borders | By Nick Wingfield | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/technology/taking-the-temperature-inside-the-feverish-cloud.html | Taking the Temperature Inside the Feverish Cloud | By Quentin Hardy | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/theater/cirque-du-soleil-kurios-review.html | Back to BigTop Basics  With a Frisson of Novelty | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/bundy-brothers-who-sought-to-rally-a-nation-draw-scant-support-at-trial.html | Bundys Call for Revolt Is But a Whisper at Trial | By Julie Turkewitz | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/politics/giuliani-calls-donald-trump-a-genius-for-minimizing-his-taxes.html | Campaign Struggles to Move Past Tax Revelation | By Maggie Haberman and Nicholas Fandos | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/africa/zimbabwe-robert-mugabe-whatsapp.html | Mugabe Mocked the Internet Then Discovered Threat in an Online Pastor | By Jeffrey Moyo and Norimitsu Onishi | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/colombia-peace-deal-defeat.html | Colombia Vote Overturns Deal to End Its War | By Julia Symmes Cobb and Nicholas Casey | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/europe/brexit-talks-march-theresa-may-britain.html | British Leader Firm on Immigration Sets Stage for 2019 Exit From EU | By Stephen Castle | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/europe/hungary-to-vote-on-accepting-more-migrants-as-europe-watches.html | Hungarians Vote Against Migrants With a Catch | By Rick Lyman | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/europe/spain-socialists-sanchez-rajoy.html | Spaniards Warm to Life With No One Able to Rule | By Raphael Minder and David Zucchino | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/middleeast/shimon-peres-israel-palestinians-mahmoud-abbas.html | For Abbas Attending Peress Funeral Was Respect For Critics Betrayal | By Peter Baker and Rami Nazzal | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/02/nyregion/metropolitan-diary-the-life-cycle-of-one-new-yorker.html | The Life Cycle of One New Yorker | By Mandy Major | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/music/kashif-rb-singer-writer-and-producer-dies-at-59.html | Kashif 59 Deft RampB Singer and Producer | By Jon Caramanica | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/music/neville-marriner-prolific-musician-and-acclaimed-conductor-dies-at-92.html | Neville Marriner a Prolific Musician and Acclaimed Conductor Dies at 92 | By Liam Stack | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/music/philadelphia-orchestra-strike.html | Philadelphia Orchestra Musicians End Their Brief Strike | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/television/whats-on-tv-monday-new-yorks-class-divide-on-hbo.html | Whats on Monday | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/media/tricky-goal-for-birth-of-a-nation-inspire-but-dont-incite.html | For Birth of a Nation Goal Is to Inspire but Not Incite | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/media/with-disneys-hot-streak-stalled-rumors-that-its-looking-to-grow.html | With Disneys Hot Streak Stalled Speculation That Its Looking to Grow | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/a-death-on-staten-island-highlights-heroins-place-in-mainstream-society.html | Staten Island Confronts Rise in Overdoses | By Michael Wilson | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/men-who-found-bomb-were-following-a-new-york-tradition.html | A Tradition  of Finding  Treasures in the Trash | By Sarah Maslin Nir | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/a-crippled-supreme-courts-new-term.html | A Crippled Supreme Courts New Term | By The Editorial Board | TX 8-395-591 | 2017-03-06 |

| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/campaign-stops/donald-trump-terroristic-man-toddler.html | Donald Trump Terroristic ManToddler | By Charles M Blow | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/poisonous-smoke-in-darfur.html | Poisonous Smoke in Darfur | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/shimon-peres-the-peacemaker-who-wasnt.html | The peacemaker who wasnt | By Hanan Ashrawi | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/the-case-for-bureaucracy.html | The Case for Bureaucracy | By Paul R Verkuil | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/trumps-fellow-travelers.html | Trumps Fellow Travelers | By Paul Krugman | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/update-the-nobel-prizes.html | Update the Nobel Prizes | By Gabriel Popkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/ushering-in-a-safe-driverless-future.html | Ushering in a Safe Driverless Future | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/baseball/ny-mets-philadelphia-phillies.html | Mets Take a Loss Preserving Their Ace | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/baseball/ny-yankees-baltimore-orioles-mark-teixeira.html | Yanks Eager to Rebuild Honor a Dwindling Remnant of a Championship Era | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/baseball/vin-scully-final-inning-los-angeles-dodgers.html | I Have Said Enough for a Lifetime | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/golf/ryder-cup-rory-mcilroy-patrick-reed.html | Captain America Reed Smites McIlroy in Spirited Duel | By Christopher Clarey | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/hispanic-voters-florida-republicans.html | Floridas Latino Population Veers From GOP | By Julia Preston and Lizette Alvarez | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/politics/hillary-bill-clinton-women.html | Her Husband Accused of Affairs a Defiant Clinton Fought Back | By Megan Twohey | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/politics/obama-health-care-act.html | Next President Likely to Shape Health Law Fate | By Robert Pear | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/politics/obama-travel.html | President Obama the Ultimate Tourist Ticks Down His Bucket List | By Michael D Shear | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/asia/china-cultural-revolution-shantou-museum.html | Cultural Revolution Museum a Labor of Love and Loss Succumbs in China | By Didi Kirsten Tatlow | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/asia/pope-francis-azerbaijan.html | Pope Praises Azerbaijans Religious Tolerance Avoiding a Touchy Topic | By Jim Yardley | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/middleeast/libya-jeroen-oerlemans-photojournalist.html | Dutch Photojournalist in Libya Is Killed by ISIS Sniper | By Nour Youssef | TX 8-395-591 | 2017-03-06 |

| 2016-09-27 | 2016-10-04 | https://www.nytimes.com/2016/09/27/well/mind/a-happy-spouse-may-be-good-for-your-health.html | Love Happy Spouse Healthier Life | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-09-27 | 2016-10-04 | https://www.nytimes.com/2016/09/28/science/smartphone-app-car-emissions.html | Counting Green How to Measure Your Carbon Tire Print | By John Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-04 | https://www.nytimes.com/2016/09/28/well/move/after-just-10-days-of-rest-brain-benefits-of-exercise-diminish.html | Exercise Breaks Weaken Brain | By Gretchen Reynolds | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-04 | https://www.nytimes.com/2016/09/29/science/ancient-european-malaria-dna.html | Hints of Malarias Path | By Joanna Klein | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-04 | https://www.nytimes.com/2016/09/29/science/milky-way-stars-3-d-map.html | Map to the Stars 100000 LightYears Across the Milky Way | By Nicholas St Fleur | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-04 | https://www.nytimes.com/2016/09/30/science/bees-emotion-sugar.html | Buzzed Sweets Raise Hopes Among Bees | By James Gorman | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-04 | https://www.nytimes.com/2016/09/30/science/endangered-pangolins-trade-ban.html | Rescue Mission A New Focus on a Trafficking Victim | By Rachel Nuwer | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-04 | https://www.nytimes.com/2016/09/30/well/family/the-4-traits-that-put-kids-at-risk-for-addiction.html | Screenings to Fight Addiction | By Maia Szalavitz | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-04 | https://www.nytimes.com/2016/09/30/live/contraceptives-tied-to-depression-risk.html | Women Contraceptives and Depression | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-04 | https://www.nytimes.com/2016/10/03/arts/design/an-8-million-sculpture-to-usher-in-civilization-3-0.html | Huge Koons Is Latest Arena Art | By Daniel McDermon | TX 8-395-591 | 2017-03-06 |
| 2016-10-02 | 2016-10-04 | https://www.nytimes.com/2016/10/03/arts/music/riccardo-muti-indulging-a-passion-for-overlooked-italian-composers.html | Highlighting Overlooked Italian Composers | By Anthony Tommasini | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/03/theater/review-a-minor-brian-friel-play-with-2-major-performances.html | Regrets They Have a Few | By Ken Jaworowski | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/dance/dabbling-in-provocation-at-the-fall-for-dance-festival.html | Stretching and Straining the Boundaries of Dance | By Gia Kourlas | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/music/review-donnacha-dennehy-the-hunger-opera-bam-next-wave-festival.html | An Opera or Is It a Lecture Recalls an Ireland Gripped by Famine | By Corinna da FonsecaWollheim | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/music/review-lyric-opera-chicago-das-rheingold-richard-wagner-ring-cycle.html | In This Ring Cycle an Old Theater Is Where Gods Dwell | By Anthony Tommasini | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/music/roots-picnic-new-york-review.html | From a Band Without Ego a Jam TailorMade for New York | By Jon Caramanica | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/music/shawn-mendes-illuminate-billboard-chart.html | Shawn Mendes at 18 Scores Second No 1 | By Ben Sisario | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/next-from-david-byrne-neuroscience-in-an-art-gallery.html | David Byrne Is Planning to Mess With Your Mind | By Jori Finkel | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/television/review-no-tomorrow-cw.html | Breaking Out of a Rut With a Romantic RiskTaker | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/books/elena-ferrantes-my-brilliant-friend-goes-from-page-to-stage.html | From Page to Stage for Ferrante Novels | By Roslyn Sulcas | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/books/review-rogue-heroes-ben-macintyre.html | Commandos Who Waged Elite War | By Michiko Kakutani | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/bass-pro-shops-cabelas.html | Bass Pro Shops to Acquire Cabelas a Rival Retailer | By Leslie Picker | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/cantor-fitzgerald-gambling-affiliate-settles-investigation.html | Cantor Fitzgerald Gaming Affiliate Reaches Settlement | By Michael J de la Merced | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/henderson-janus-capital-merger.html | Janus to Merge With Henderson Forming Asset Management Giant | By Amie Tsang Chad Bray and Landon Thomas Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/judges-push-brevity-in-briefs-and-get-a-torrent-of-arguments.html | Brevity in Briefs Lawyers Register Their Objections | By Elizabeth Olson | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/scrutiny-of-commercial-real-estate-loans-chills-small-lenders.html | Property Loan Scrutiny Puts Chill on Local Banks | By Elinor Comlay | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/donald-trump-taxes-fiduciary-duty.html | A Defense on Taxes That Fails to Add Up | By Gretchen Morgenson | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/media/four-from-buzzfeeds-politics-defect-to-cnn.html | Four From BuzzFeeds Politics Team Defect to CNN | By Sydney Ember | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/women-shun-the-maternity-smock-and-stores-race-to-catch-up.html | Some Stores Get a Bump From Maternity Fashions | By Rachel Abrams | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/fashion/paris-fashion-week-givenchy-stella-mccartney.html | Crime and Catharsis in Paris | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/fashion/paris-fashion-week-sonia-rykiel.html | Remembering Sonia Rykiel A Very Modern Woman | By Matthew Schneier | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/health/donald-henderson-eradicating-smallpox-cdc.html | Comrades in the Smallpox Fight | By Lawrence K Altman Md | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/nyregion/baseball-hall-of-fame.html | From Cemeteries to a Cryonics Lab a Mission to Connect Baseball Greats | By Corey Kilgannon | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/nyregion/on-fire-island-a-scar-from-hurricane-sandy-is-seen-as-a-good-thing.html | On Fire Island a Scar From Hurricane Sandy Is Now Seen as a Good Thing | By Lisa W Foderaro | TX 8-395-591 | 2017-03-06 |

| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/nyregion/zephyr-teachout-john-faso-new-york-congressional-district-race.html | Marquee Race Upstate Pits Political Newcomer Against a Local Insider | | By William Neuman | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/resurrecting-colombias-peace-deal.html | Resurrecting Colombias Peace Deal | | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/the-problem-with-the-islamic-apocalypse.html | The Islamic apocalypse | | By Mustafa Akyol | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/the-trump-possibility.html | The Trump possibility | | By Roger Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/atmospheric-carbon-dioxide-400-ppm.html | | 400 | By John Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/copper-doorknobs-germs-bacteria.html | A Germ Killer That Needs Accessories | | By C Claiborne Ray | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/endangered-caribou-idaho-british-columbia.html | The Disappearing Gray Ghosts of Idaho | | By Jim Robbins | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/greece-archaeology-pylos-griffin-warrior.html | Unearthing Ancient Greek Roots | | By Nicholas Wade | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/hawaii-thirty-meter-telescope-mauna-kea.html | On Sacred Ground | | By Dennis Overbye | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/japan-archaeology-roman-coins.html | Spare Change Roman Artifacts in Okinawa Castle | | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/roller-coaster-kidney-stones.html | A Healthy Scare Roller Coasters as Kidney Stone Aids | | By Steph Yin | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/yoshinori-ohsumi-nobel-prize-medicine.html | Using Bakers Yeast to Reveal the Secret Life of SelfEating Cells | | By Gina Kolata and Sewell Chan | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/football/cleveland-browns-winless-at-0-4.html | At 04 Browns Are Alone at the NFLs Bottom | | By Victor Mather | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/ncaa-obannon-case-ruling-supreme-court.html | Ruling Stands but Status Quo May Yet Collapse | | By Joe Nocera | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/soccer/bob-bradley-lands-premier-league-job-at-swansea.html | Hiring of American Coach Is First for Premier League | | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/tennis/maria-sharapova-doping-suspension-appeal.html | As Sharapovas Case Winds Down Reduced Penalty Is a Possibility | | By Rebecca R Ruiz | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/technology/us-europe-cloud-computing-amazon-microsoft-google.html | US Tech Giants Investing to Keep Data in Europe | By Mark Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/theater/twenty-thousand-leagues-under-the-sea-review.html | A Deep Dive for Kids With a Bubbling Message | By Alexis Soloski | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/theater/two-brothers-both-august-wilson-stalwarts-play-the-same-role-on-opposite-coasts.html | Two Brothers Two Stages One Character | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/upshot/donald-trump-trashes-nafta-but-unwinding-it-would-come-at-a-huge-cost.html | No Painless Way to Undo Nafta and Few Rewards for the Trouble | By Neil Irwin | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/death-penalty-loses-majority-support-for-first-time-in-45-years.html | Support for Death Penalty Is the Lowest in 45 Years | By Niraj Chokshi | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/las-vegas-homicides.html | Murders Strain a Force Used to Solving Them | By Jack Healy and Timothy Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/national-anthem-protests-high-schools.html | Knee by Knee a Protest Against Racism Spreads | By Julie Turkewitz | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/donald-trump-campaign.html | Trump Vows to Bolster Cyberattack Defenses | By Ashley Parker | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/hillary-clinton-campaign.html | Clinton Seizing on Tax Returns Says Trump Embodies Rigged System | By Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/judges-election-john-roberts.html | Judges Who Are Elected Like Politicians Tend to Act Like Them | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/mcconnell-and-ryan-are-of-two-minds-about-divided-government.html | GOP Chiefs of Two Minds on Split Power | By Carl Hulse | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/supreme-court-immigration-obama.html | Millions at Risk of Deportation as Court Refuses to Rehear Case | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/tim-kaine-mike-pence-debate.html | Pence and Kaine Prepare for Their Day in the Sun and the Heat That Comes With It | By Ashley Parker and Thomas Kaplan | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/trump-foundation-money.html | New York Halts Soliciting by Trump Charity | By Steve Eder | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/well/live/men-get-osteoporosis-too.html | Osteoporosis Isnt Just a Womens Issue | By Jane E Brody | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/asia/afghanistan-kunduz-taliban.html | Emboldened Taliban Overrun Parts of Key Afghan City and Taunt Government Forces | By Mujib Mashal | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/asia/formosa-vietnam-fish.html | Outrage Over Fish Killed by Chemicals in Vietnam Simmers 6 Months Later | By Mike Ives | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/asia/jakarta-indonesia-canals.html | Whats Clogging Jakartas Waterways You Name It | By Joe Cochrane | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/europe/brexit-uk-economy.html | Britain Plans Economic Shift to Reduce Brexit Fallout | By Stephen Castle | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/europe/kim-kardashian-robbed.html | Bound by Gunmen Kim Kardashian Is Robbed of Millions in Jewels Police Say | By Adam Nossiter and Elizabeth Paton | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/europe/poland-abortion-black-monday.html | Protesters in Poland Rally Against a Proposal to Criminalize All Abortions | By Joanna Berendt | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/europe/turkey-fethullah-gulen-brother.html | Turkey Detains Brother of Fethullah Gulen Cleric Accused of Plotting Coup | By Safak Timur | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/middleeast/iran-jason-rezaian.html | Reporter Sues Iran Over Imprisonment | By Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/middleeast/us-suspends-talks-with-russia-on-syria.html | Syria Talks End Newly Bruising USRussia Ties | By Michael R Gordon and Andrew E Kramer | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/what-in-the-world/australia-emergencies-toilet-paper.html | Breaking Out the Toilet Paper to Land a Plane in Australia | By Michelle Innis | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/television/whats-on-tv-tuesday-no-tomorrow-and-the-vice-presidential-debate.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/books/gloria-naylor-national-book-award-winner-dies-at-66.html | Gloria Naylor 66 AwardWinning Author | By Daniel E Slotnik | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/when-it-comes-to-tax-avoidance-donald-trumps-just-a-small-fry.html | In Avoiding Tax Trump Is Merely a Small Fry | By Andrew Ross Sorkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/study-abroad-programs-address-a-risk-road-fatalities.html | Biggest Risk for Students Overseas Road Deaths | By Tanya Mohn | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/tips-for-avoiding-traffic-accidents-abroad.html | Tips for Avoiding Traffic Crashes Abroad | By Tanya Mohn | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/nyregion/despite-national-trend-new-york-police-are-slow-to-adopt-body-cameras.html | Despite Trend  New York Police  Are Slow to Adopt  Body Cameras | By Joseph Goldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/nyregion/donald-trump-taxes-debt.html | Business Decisions in 80s Nearly Led Trump to Ruin | By Russ Buettner and Charles V Bagli | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/elena-ferrante-and-the-power-of-appropriation.html | The Power of Appropriation | By Adam Kirsch | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/gov-pence-and-senator-kaine-face-off-in-farmville.html | Gov Pence and Senator Kaine Face Off | By Elizabeth Williamson | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/mr-trumps-government-bailout.html | Mr Trumps Government Bailout | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/trump-taxes-and-citizenship.html | Trump Taxes and Citizenship | By David Brooks | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/why-its-so-hard-to-see-politicians-financial-data.html | Financial Disclosure Wrapped in Secrecy | By John Wihbey and Mike Beaudet | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/baseball/mlb-playoffs-cubs-rangers-red-sox-mets-giants.html | Forecasts of Persistent Drought | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/baseball/new-york-mets-terry-collins-playoffs.html | Author of Mets Run Acts as Open Book | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/football/new-york-giants-minnesota-vikings.html | Beckham Steamed The Giants Defense Rolled | By Pat Borzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/golf/2018-ryder-cup-france-st-quentin-en-yvelines.html | Frances Hope for 2018 Ryder Cup If We Host It They Will Come | By Christopher Clarey | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/theater/gordon-davidson-dead.html | Gordon Davidson Artistic Director of Mark Taper Forum Dies at 83 | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/donald-trump-taxes.html | How a Simple Tax Rule Helped Trump Turn a Huge Loss Into a Plus | By Nicholas Confessore and Binyamin Appelbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/vice-president-debate-issues.html | With Pence and Kaine Faith Is Back in the Mix | By Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/americas/colombia-rebels-farc-santos-uribe.html | Colombia Deal Fell to Turnout and Old Scars | By Kirk Semple and Nicholas Casey | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/americas/latin-america-colombia-brazil.html | Votes in Colombia and Brazil Reflect a Latin America That Is Shifting Right | By Simon Romero | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/europe/french-conservatives-sarkozy-putin-russia.html | Putins pull among the French elite | By Celestine Bohlen | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-05 | https://www.nytimes.com/2016/09/29/upshot/an-online-education-breakthrough-a-masters-degree-for-a-mere-7000.html | Georgia Techs 7000 Online Masters Degree Could Start a Revolution | By Kevin Carey | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/dim-sum-joy-luck-palace-chinatown.html | An Eye on the DimSum Prize | By Ligaya Mishan | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/organic-wine-radikon-italy.html | He Put Emotion Into Every Bottle | By Eric Asimov | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/pasta-beans-mushrooms.html | The Flavors That Say Its Fall | By David Tanis | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/pear-cake-snacking.html | A Pear Shows Up for a Snack | By Melissa Clark | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/a-cold-brew-coffee-to-drink-year-round.html | To Sip ColdBrew Coffee Decides to Stay | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |

| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/bruto-americano-aperitif-st-george.html | To Pour For Aperitifs the California Way | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/chicken-pot-pie-recipe.html | Breaking the Potpie Code | By Julia Moskin | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/cobblestone-catering-brooklyn.html | To Shop A Caterers Store Expands in Brooklyn | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/france-caviar-sturia.html | To Sample Farmed Caviar  From Bordeaux | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/museum-of-chinese-in-america-food-exhibit.html | To Experience Asian Identities Formed by Food | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/thai-sausages-from-olympia-provisions-and-pok-pok.html | To Grill ThaiStyle Sausages From a Pok Pok Recipe | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/dance/a-french-dancers-hip-hop-moves-are-tested-in-new-york-anne-nguyen-crossing-the-line-festival.html | For a Dance Maven Conventionality Isnt on the Bill | By Brian Seibert | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/design/george-barris-photographer-who-captured-the-last-images-of-marilyn-monroe-dies-at-94.html | George Barris 94 Dies Took Last Marilyn Monroe Shot | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/how-do-you-say-email-in-yiddish.html | How Do You Say Email in Yiddish Dictionary Keeps Up With the Times | By Joseph Berger | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/music/barry-gibb-bee-gees-interview.html | A Bee Gees Survivor Now Solo | By Jim Farber | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/music/prince-paisley-park-museum-delayed.html | Opening Challenge for Prince Museum | By Ben Sisario | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/television/review-daughter-and-father-talking-across-time-in-cws-frequency.html | Daughter and Father Radioing  Across Time | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/books/canadian-philosopher-wins-1-million-prize.html | 1 Million Prize for Philosopher | By Jennifer Schuessler | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/books/review-nell-zink-nicotine.html | NicotineLoving Squatters Band Together in an Addictive Tale | By Dwight Garner | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/books/who-is-elena-ferrante-supporters-say-noyb.html | Supporters of Ferrante Are Irritated by Expos | By Rachel Donadio and Jennifer Schuessler | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/a-maryland-county-tries-to-tame-a-stretch-of-suburban-sprawl.html | Taming a Stretch of Suburban Sprawl in Maryland | By Joe Gose | TX 8-395-591 | 2017-03-06 |

| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/court-orders-us-to-release-documents-on-mortgage-giants.html | US Ordered to Release Papers on Mortgage Giants | By Gretchen Morgenson | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/dealbook/goldman-sachs-deal-maker-john-vaske-to-retire.html | Goldman Deal Maker to Retire | By Michael J de la Merced | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/dealbook/hedge-fund-targets-companies-weakness-the-gender-gap.html | Hedge Funds Mission Close the Gender Gap | By Leslie Picker | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/dealbook/imf-economic-growth-forecast-trade.html | IMF Sounds Alarm Over AntiTrade Sentiment Amid a Weak Global Economy | By Landon Thomas Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/dealbook/lvmh-rimowa-luxury-luggage.html | Luxury Conglomerate to Add German Luggage Brand | By Chad Bray and Elizabeth Paton | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/economy/next-renewable-energy-burning-forests-if-senators-get-their-way.html | Concern Grows as Senate Allies Argue Biomass Is Neutral Fuel | By Eduardo Porter | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/media/how-shari-redstone-turned-the-tide.html | Villain to Doting Daughter How Shari Redstone Turned the Tide | By Emily Steel | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/amaro-liqueur-brad-thomas-parsons-book.html | A Bracing Sip Thats Catching On | By Robert Simonson | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/canadian-thanksgiving-food.html | The Turkey Trots Up North Too | By Pete Wells | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/carla-hall-southern-kitchen-review.html | So This Chicken Comes to New York | By Pete Wells | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/david-burke-restaurant-upper-east-side.html | David Burke Opens an Upscale Tavern on the Upper East Side | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/the-magic-of-crepe-cake.html | A Delicious Pileup | By Samantha Seneviratne | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/fashion/mens-style/brioni-justin-oshea.html | At Brioni an Experiment Quickly Unravels | By Elizabeth Paton and Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/fashion/paris-fashion-week-chanel-and-hermes-mcqueen.html | Big Data and Bigger Ideas | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/movies/homeland-iraq-year-zero-review.html | A Home Movie So to Speak With War as the Soundtrack | By Glenn Kenny | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/movies/then-and-now-hollywood-remakes-as-election-year-players.html | In Hollywood Remakes a Nations Politics Refracted | By J Hoberman | TX 8-395-591 | 2017-03-06 |

| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/christie-and-cuomo-cooperated-in-cover-up-of-lane-closings-ex-official-testifies.html | Witness Connects Cuomo  to Bridge Case Cover Up | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/gomez-addams-donald-trump-and-the-art-of-failing.html | 60s TV Taxes and a Taste of Trump | By Jim Dwyer | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/ken-thompson-brooklyn-district-attorney-cancer.html | District Attorney in Brooklyn Says He Has Cancer | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/new-york-landmarks-commission-archaeological-collection.html | A New Home for Unearthed Pieces of Old New York | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/we-are-a-big-family-dealers-unite-against-thefts-of-rare-books.html | RareBook Dealers Unite  in Battle Against Thieves | By Sarah Maslin Nir | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/sociology-according-to-putin.html | Sociology according to Putin | By Masha Gessen | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/science/climate-change-poll-pew.html | Party Lines Inform Split Over Climate Poll Shows | By Tatiana Schlossberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/science/nobel-prize-physics-topology.html | Transforming the Understanding of Matter That Takes Strange Shapes | By Dennis Overbye and Sewell Chan | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/baseball/a-mets-fans-daughter-catches-the-bug.html | Daughter of a Mets Fan Catches the Bug | By Michael Shapiro | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/baseball/once-damaged-goods-mets-josh-smoker-returns-to-the-top-shelf.html | Once Damaged Goods Mets Reliever Returns to the Top Shelf | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/football/after-another-giants-loss-the-talk-is-all-about-odell-beckham-jr.html | After Another Giants Loss Talk Is All About Beckham | By Bill Pennington | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/hockey/devils-taylor-hall-settles-in.html | Hes Settled In and Eager to Get the Devils Moving | By Dave Caldwell | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/ncaafootball/acc-conference-game-espn-college-football.html | ACC May Add a Ninth Conference Game | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/tennis/maria-sharapova-doping-appeal-ruling.html | Sharapova Suspension Is Cut by Nine Months | By Rebecca R Ruiz | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/technology/facebook-marketplace-posts-violate-policies.html | New Facebook Apps Flaw Sex Guns and Hedgehogs | By Jonah Engel Bromwich | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/technology/google-introduces-the-pixel-its-own-smartphone.html | Moving Into Hardware Google Introduces Pixel a Smartphone of Its Own | By Daisuke Wakabayashi | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/technology/subpoenas-and-gag-orders-show-government-overreach-tech-companies-argue.html | Federal Tactics in Data Pursuit Are Excessive Tech Firms Say | By Nicole Perlroth and Katie Benner | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/theater/union-boss-and-former-miss-america-hits-the-road-in-fun-home.html | Union Boss a Crown in Her Past Hits Road | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/upshot/better-polling-for-clinton-but-trump-is-still-in-striking-distance.html | Better Poll Results for Clinton but Trump Is Keeping Core Support | By Nate Cohn | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/upshot/liberal-economists-think-big-companies-are-too-powerful-hillary-clinton-agrees.html | Clinton Would Have Means to Deal With the Power of Big Companies | By Neil Irwin | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/flint-hit-with-bacterial-illness-as-residents-shun-city-water.html | Bacterial Illness on the Rise in Flint as Residents Shun City Water | By Christine Hauser | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/politics/hillary-clinton-campaign.html | Clintons Call to Girls Stand Tall and Be Proud | By Matt Flegenheimer | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/us-immigration-judges-bias.html | Immigration Judges Face Up to Their Prejudices | By Caitlin Dickerson | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/americas/colombia-brexit-referendum-farc-cameron-santos.html | Why National Referendums Are Messy Tools of Democracy | By Amanda Taub and Max Fisher | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/americas/hurricane-matthew-caribbean.html | Hurricane Leaves Trail of Destruction in Southern Haiti | By Azam Ahmed | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/asia/afghanistan-taliban-kunduz.html | Afghan Officials Claim a Win Against the Taliban | By Mujib Mashal and Najim Rahim | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/asia/china-president-xi-jinping-successor.html | Defying Script Chinese Leader May Delay Call on a Successor | By Chris Buckley | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/asia/rodrigo-duterte-philippines-barack-obama.html | Philippines Leader Says Obama Can Go to Hell | By Richard C Paddock | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/asia/trinh-thi-ngo-hanoi-hannah-vietnam-war.html | Trinh Thi Ngo Broadcaster Known As Hanoi Hannah | By Mike Ives | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/australia/malaysia-grand-prix-arrests.html | 9 Race Fans Nearly Nude Are Arrested in Malaysia | By Mike Ives and Michelle Innis | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/europe/julian-assange-wikileaks-anniversary.html | Assange Sets New Schedule of Disclosures | By Melissa Eddy | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/europe/pope-francis-earthquake-italy.html | Pope Visits Italian Towns Ravaged by Quake | By Elisabetta Povoledo | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/middleeast/iran-tehran-mulberry-flies.html | As the Bugs Arrive in Force a City Wraps Itself in Flypaper | By Thomas Erdbrink | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/middleeast/iran-which-executed-nearly-1000-last-year-considers-cutting-back.html | Iran Executes Thousands but Some Seek to Cut Pace | By Thomas Erdbrink | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/television/whats-on-tv-wednesday-frequency-and-designated-survivor.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/dealbook/former-aig-chief-denies-he-knew-of-payback-terms-in-reinsurance-deal.html | ExAIG Chief Denies He Knew Deals Payback Terms | By Randall Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/international/obama-trade-tpp.html | Obama Hails Action on Trade to Promote Pacific Pact | By Jackie Calmes | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/prepaid-debit-cards-users-will-get-new-federal-protections.html | New Rules to Protect Users of Prepaid Debit Cards | By Stacy Cowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/an-evolving-episcopal-church-invites-back-a-controversial-sculpture.html | Once Ordered Removed Statue Is Now Embraced by Church | By James Barron | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/ethics-panel-investigating-de-blasios-nonprofit-is-said-to-issue-broad-subpoena.html | Panel Said to Issue New Subpoena Into Mayors Nonprofit | By William K Rashbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/campaign-stops/how-to-build-a-democratic-majority-that-lasts.html | How to Build a Democratic Majority | By Steve Phillips | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/can-colombia-overcome-fear-to-achieve-peace.html | Can a Split Colombia Reach Peace | By Jaime Abello Banfi | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/lets-get-putins-attention.html | Lets Get  Putins  Attention | By Thomas L Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/mike-pences-fantasy-running-mate.html | Mike Pences Fantasy Running Mate | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/mike-pences-galling-amnesia.html | Pences Ugly Assignment | By Frank Bruni | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/president-duterte-the-wild-card-in-us-filipino-relations.html | The Wild Card in USFilipino Relations | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/the-countdown-clock-on-brexit.html | Countdown Clock on Brexit | By The Editorial Board | TX 8-395-591 | 2017-03-06 |

| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/the-movement-to-end-racist-voting-laws.html | A Movement to End Racist Voting Laws | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/baseball/home-runs-are-way-up-some-theories-why.html | As Playoffs Begin an Issue That Has Not Left the Park | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/baseball/new-york-mets-wild-card-noah-syndergaard.html | Syndergaard Last Man Standing Is Natural Choice for Survival Game | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/baseball/toronto-blue-jays-baltimore-orioles-al-wild-card.html | In Battle of Long Ball the Blue Jays Hit Pay Dirt | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/hockey/jack-kirrane-captain-of-us-gold-medal-hockey-team-in-1960-dies-at-86.html | Jack Kirrane 86 Captain  of Gold Medal Hockey Team | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/tennis/sharapovas-case-shows-how-unforced-errors-hurt-cleanup-efforts.html | Unforced Errors Keep Hurting Cleanup Efforts | By Christopher Clarey | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/joseph-verner-reed-jr-protocol-chief-who-presided-over-colorful-gaffe-dies-at-78.html | Joseph Verner Reed Jr 78 Protocol Chief Who Presided Over Colorful Gaffe Dies | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/politics/donald-trump-taxes-legal-case-new-york-times.html | Trump Would Have Trouble Winning a Suit Over a Tax Article Experts Say | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/politics/mike-pence-donald-trump-tim-kaine.html | Pences Defense Strategy Dodge and Deflect Trumps Words | By Michael Barbaro and Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/politics/senate-kelly-ayotte-donald-trump.html | Trump as Role Model A Senators Absolutely Turns Into I Misspoke | By Jennifer Steinhauer | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/politics/vice-presidential-debate.html | Kaine and Pence  Clash on Merits of Their Tickets | By Jonathan Martin and Patrick Healy | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/americas/colombia-farc-rebels-peace.html | Colombia and Rebels Want Peace but Path Is Less Clear Than Ever | By Kirk Semple and Nicholas Casey | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/europe/france-italy-migrants-smuggling.html | An Underground Railroad in France Moving African Migrants | By Adam Nossiter | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/middleeast/syria-russia-us-election.html | Election in US Offers Kremlin Opening on Syria | By Michael R Gordon and Neil MacFarquhar | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/hammocks-venezuela-indoors.html | Time to Hang the Hammock Inside | By William Neuman | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-06 | https://www.nytimes.com/2016/09/30/fashion/weddings/edie-windsor-lgbt-activist-marriage.html | The Remarriage of a Gay Marriage Pioneer | By Jacob Bernstein | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/why-wont-midcentury-modern-design-die.html | Why Wont Midcentury Die | By Steven Kurutz | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/home-design-jersey-ice-cream-company-tara-mangini-percy-bright.html | The Nomadic Designers | By Penelope Green | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-06 | https://www.nytimes.com/2016/10/03/arts/international/madaya-mom-a-comic-book-on-strife-torn-syria.html | Comic Book Looks at Harsh Life in Syria | By George Gene Gustines | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-06 | https://www.nytimes.com/2016/10/04/technology/personaltech/still-waiting-to-hear-from-yahoo.html | Still Waiting to Hear From Yahoo | By J D Biersdorfer | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/how-i-created-my-very-first-garden-from-scratch.html | Starting From Scratch | By Michelle Slatalla | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/the-thriving-designers-of-beirut.html | A Creative Flowering in Beirut | By Rima Suqi | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/this-vintage-store-still-needs-a-name-benjamin-albucker.html | Stores Following a Passion for Vintage | By Steven Kurutz | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/05/technology/personaltech/getting-your-money-back-for-a-digital-book.html | How to Return a Virtual Purchase | By J D Biersdorfer | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/fall-makeup-trends.html | What Youll Wear This Fall | By Rachel Felder | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/headshot-truck-new-york-business-photography.html | Getting the PreShow on the Road | By Jonathan Small | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/a-free-place-for-designers-to-work-brooklyn-mini.html | Working A Place to Design | By Tim McKeough | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/architects-and-designers-pick-their-favorite-new-bath-products.html | Architects and Designers  Pick Some Current Favorites | By Julie Lasky | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/architects-and-designers-pick-their-favorite-new-furniture.html | Architects and Designers  Pick Some Current Favorites | By Julie Lasky | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/architects-and-designers-pick-their-favorite-new-textiles-paints-and-hardware.html | Architects and Designers  Pick Some Current Favorites | By Julie Lasky | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/fall-design-books-to-inspire-home-decorating.html | Inspiration in a Range of Tastes | By Julie Lasky | TX 8-395-591 | 2017-03-06 |

| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/style/wallpaper-that-looks-more-like-a-painting.html | Wallpaper Freehand Like Paintings | By Tim McKeough | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/05/sports/baseball/zach-britton-buck-showalter-baltimore-orioles.html | As a Star Closer Sits Enter the SecondGuessing | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/dance/alexei-ratmansky-whipped-cream-american-ballet-theater.html | Ratmansky to Serve Up Some Whipped Cream | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/dance/christine-and-the-queens-an-alter-ego-combining-music-and-dance.html | She Sings With All of Her Muscles | By Gia Kourlas | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/dance/review-maria-hassabi-staged.html | Fashion and Art Entwined | By Gia Kourlas | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/design/james-turrell-skyspace-an-artists-eye-to-the-sky-transformed-at-moma-ps1.html | An Artists Eye to the Sky Is About to Reopen | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/green-day-revolution-radio-review.html | At War With the World and Its Time to Reload | By Jon Pareles | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/joseph-w-polisi-to-step-down-from-juilliard-presidency.html | Juilliards President Decides to Step Down | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/review-litaliana-in-algeri-a-comedy-with-coloratura-and-pasta.html | A Revival With Comedy and Pasta | By Corinna da FonsecaWollheim | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/books/review-tana-french-trespasser.html | When Reading This Ingenious Murder Mystery Assume Nothing | By Janet Maslin | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/dealbook/deutsche-bank-singled-out-in-imf-stability-warning.html | Deutsche Bank Is Singled Out in IMF Stability Warning | By Landon Thomas Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/dealbook/samsung-hedge-fund-elliott-management.html | Hedge Fund Wants Unit of Samsung Split in Two | By Michael J de la Merced | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/dealbook/sompo-endurance-insurance.html | Japanese Insurer in Deal For US Market Toehold | By Amie Tsang and Hisako Ueno | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/dealbook/supreme-court-insider-trading.html | Justices Asked to Clarify Benefit in Insider Trading | By Ben Protess and Matthew Goldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/media/debate-ratings.html | Running Mates Draw Fewer Eyes | By Michael M Grynbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/media/patriots-day-eases-into-promotion-with-solemn-tone.html | Hyping Patriots Day With Reverence and Restraint | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/media/the-editorialists-have-spoken-will-voters-listen.html | Editorial Writers Have Spoken but Will the Voters Listen | By Jim Rutenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/richard-j-schwartz-dies-jonathan-logans-dress-empire.html | Richard J Schwartz 77 Led Jonathan Logan | By Sapna Maheshwari | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/smallbusiness/the-neighborhood-bookstores-unlikely-ally-the-internet.html | The Internet Drives the Neighborhood Bookstore Revival | By Amy Haimerl | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/fashion-street-style.html | Street Style at a Crossroads | By Guy Trebay | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/kate-middleton-canada-duchess-style.html | All Eyes on Kate | By Valeriya Safronova | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/paris-fashion-week-louis-vuitton-miu-miu.html | Renovating Their Houses | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/shopping-bloomingdales-breast-cancer-research-cos-loeffler-randall.html | Doing Good at Bloomingdales Donald Robertson Signs Sweatshirts to Aid Breast Cancer Research | By Alison S Cohn | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/movies/ava-duvernay-13th-on-modern-slavery-in-america.html | Examining Modern Slavery in America | By Cara Buckley | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/movies/new-york-film-festival-notebook.html | Film Fest Delivers Resilience and Sorrow | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/developer-that-cracked-the-code-on-modular-building-exits-the-business.html | A Pioneer in Modular Building Is Leaving the Business | By Charles V Bagli | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/new-york-moves-to-allow-medicaid-to-cover-hormone-therapy-for-transgender-youth.html | State May Extend Medicaid to Cover Treatments for Transgender Youths | By Jesse McKinley | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/nj-transit-hoboken-station.html | NJ Transit Alters Rule for Trains to Hoboken | By Patrick McGeehan and Emma G Fitzsimmons | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/campaign-stops/can-women-be-trusted-on-abortion-two-men-weigh-in.html | Can Women Be Trusted on Abortion | By Katha Pollitt | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/white-schools-vs-black-hair-in-post-apartheid-south-africa.html | White schools black hair | By Panashe Chigumadzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/science/allen-roses-who-upset-common-wisdom-on-cause-of-alzheimers-dies-at-73.html | Allen Roses Who Studied Genes Role in Alzheimers Disease Is Dead at 73 | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/science/maximum-life-span-study.html | Human Life Span Reaches Ceiling at 115 Study Says | By Carl Zimmer | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/science/nobel-prize-chemistry.html | Building Worlds Smallest Machines on a Scale of a Billionth of a Meter | By Kenneth Chang and Sewell Chan | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/science/space/blue-origin-rocket-crew-capsule.html | Private Rocket Company Passes Critical Escape Test | By Kenneth Chang | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/sports/hockey/to-enhance-scoring-nhl-looks-to-shrink-the-goalie.html | To Give Offenses a Fair Shot the NHL Is Downsizing Goalies Gear | By Matt Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/sports/tennis/maria-sharapova-doping-suspension-international-tennis-federation.html | With Appeal Over Sharapova Lobs Criticism at Tennis Leaders | By Ben Rothenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/style/vladimir-kagan-final-show-design.html | Furniture Vladimir Kagans Finale | By Tim McKeough | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/technology/mailchimp-and-the-un-silicon-valley-way-to-make-it-as-a-start-up.html | A Road Less Traveled to Success as a StartUp | By Farhad Manjoo | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/technology/personaltech/after-you-strengthen-your-passwords-heres-how-to-store-them.html | After You Strengthen Your Passwords Heres How to Store Them | By Kit Eaton | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/technology/personaltech/sony-playstation-vr-review-the-best-of-an-early-crop.html | Walk Dont Run to Buy the PlayStation VR | By Brian X Chen | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/technology/yahoo-email-tech-companies-government-investigations.html | Yahoo Said to Have Adapted Email Scanner to Aid US Surveillance | By Charlie Savage and Nicole Perlroth | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/upshot/when-you-hear-the-margin-of-error-is-plus-or-minus-3-percent-think-7-instead.html | If a Polls Margin of Error Is Plus or Minus 3 Points Think 7 | By David Rothschild and Sharad Goel | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/us/nsa-leak-booz-allen-hamilton.html | Arrest Suggests Another Breach of NSA Secrets | By Jo Becker Adam Goldman Michael S Schmidt and Matt Apuzzo | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/us/police-experts-keith-lamont-scott-shooting.html | The Standoff in Charlotte Did the Police Need to Shoot | By Richard PrezPea | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/us/politics/campaign-ads.html | In Visceral Ads on Girls and Veterans Clinton Lets Trump Do All the Talking | By Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/us/politics/donald-trump-campaign.html | Trumps Slide Rattles GOP at the Capitol | By Jonathan Martin and Alexander Burns | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/us/politics/supreme-court-death-penalty-texas.html | Justices Seem Ready to Find Bias in Trial of Black Man | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/us/politics/vice-presidential-debate-mike-pence-tim-kaine.html | Lauding Running Mate Trump Also Takes Credit | By Alexander Burns and Ashley Parker | TX 8-395-591 | 2017-03-06 |

| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/syria-vice-presidential-debate.html | Rare Accord for Kaine and Pence A More Assertive US Stand on Syria | By Mark Landler | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/traffic-deaths-up-more-than-10-percent-in-first-half-of-2016.html | US Traffic Deaths Continue Alarming Climb Data Show | By Daniel Victor | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/americas/antonio-guterres-un-secretary-general-united-nations.html | Security Council Backs New Leader for UN | By Somini Sengupta | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/americas/winnipeg-canadian-museum-for-human-rights.html | A Museum About Rights and an Uncomfortable Legacy | By Dan Levin | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/afghanistan-eu-refugees-migrants.html | EU to Force Afghans Back to War Zone | By Rod Nordland and Mujib Mashal | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/bangladesh-isis-chowdhury-dhaka.html | Bangladesh Siege Is Recalled in a Militants Words | By Ellen Barry and Maher Sattar | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/china-congress-media-fdi.html | As China Strikes Deals US Weighs Broader Foreign Scrutiny | By Edward Wong | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/china-kindergarten-boarding-children.html | Recognizing boardings toll in China | By Didi Kirsten Tatlow | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/marshall-islands-un-court-nuclear-disarmament.html | Marshall Islands Cant Sue Nuclear Powers UN Court Rules | By Marlise Simons | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/europe/migrants-mediterranean.html | Just Like a Slavery Boat | By Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/europe/police-brussels-knife-terrorism.html | 2 Brussels Officers Are Stabbed and a Suspect Is Shot | By Milan Schreuer and Alissa J Rubin | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/europe/theresa-may-conservative-party-convention.html | Britains Prime Minister Urges Conservatives to Claim New Center Ground | By Stephen Castle | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/middleeast/obama-israel-west-bank-settlements.html | US Condemns Israeli Plan for New Settlement | By Mark Landler | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/what-in-the-world/senegal-dakar-pithi.html | Absolution With a Wing and a Prayer | By Jaime Yaya Barry | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/phyllis-creore-canteen-girl-on-wartime-radio-dies-at-100.html | Phyllis Creore the Radio Canteen Girl 100 | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/rod-temperton-who-penned-thriller-for-michael-jackson-and-boogie-nights-dies.html | Rod Temperton Who Wrote Thriller and Other Michael Jackson Hits Dies | By William Grimes | TX 8-395-591 | 2017-03-06 |

| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/television/whats-on-tv-thursday-roman-polanskis-the-ghost-writer-and-gustavo-dudamel.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/energy-environment/oil-glut-here-comes-some-more.html | Oil Glut More May Be on the Way | By Clifford Krauss | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/theranos-to-close-labs-and-lay-off-340-workers.html | Theranos to Lay Off 340 and End Lab Operations | By Reed Abelson | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/critical-shopper-rick-owens.html | Both Sides of a Fashion Eccentric | By Jon Caramanica and Katherine Bernard | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/kava-gorna-photographer-up-next.html | Bottoms Up Its Her Brand | By John Ortved | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/scene-city-sarah-jessica-parker-molly-shannon-and-jerry-seinfeld-at-hbos-premiere-of-divorce.html | A Celebration of HBOs Divorce | By Alex Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/why-the-word-fiance-is-falling-out-of-fashion.html | Call Me Your Fianc No Thanks | By Hayley Phelan | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/bridgegate-trial.html | Credibility Bruised Star Witness in Bridge Case Hews to Story to the End | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/bronx-public-school-racial-bias.html | Bias Allegation Looms Over Bronx School as Administrators Exit | By Kate Taylor | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/new-york-to-eliminate-cash-option-for-paying-tolls.html | To Get Things Moving the State Will Eliminate Cash Tolls at Bridges and Tunnels | By Samantha Schmidt | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/statue-of-liberty-museum.html | Museum to Give Lady Libertys Crowds More to Do Than Snap Selfies | By James Barron | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/zymere-perkins-abuse-acs.html | City Officials List Missed Chances but Offer Few Answers in Fatal Abuse Case | By J David Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/2-years-after-mexican-students-vanished.html | 2 Years After Mexican Students Vanished | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/a-new-voice-for-a-complicated-world.html | A New Voice for a Complicated World | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/dont-intervene-in-syria.html | How to Avoid a Syrian Quagmire | By Steven Simon and Jonathan Stevenson | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/the-blot-on-obamas-legacy.html | The Blot  on Obamas Legacy | By Nicholas Kristof | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/the-supreme-court-revisits-insider-trading.html | The Supreme Court Revisits Insider Trading | By The Editorial Board | TX 8-395-591 | 2017-03-06 |

| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/whos-sorry-now-the-country.html | Whos Sorry Now The Country | By Gail Collins | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/baseball/dusty-baker-washington-nationals.html | Tied to His Opponents but Backing Down From None of Them | By Juliet Macur | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/baseball/mets-giants-madison-bumgarner-conor-gillaspie.html | Giants Rely on a Familiar Formula and a Great Equalizer | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/baseball/new-york-mets-san-francisco-giants-nl-wild-card.html | Bumgarner and Big Blast  Leave Mets Blanked and Blue | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/baseball/new-york-yankees-look-ahead.html | With Youth in Place Yankees Look Ahead | By Zach Schonbrun | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/basketball/derrick-rose-trial-rape-lawsuit.html | Knicks Rose Expected in Court as Civil Trial in Rape Case Begins | By Mike Tierney | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/theater/the-roads-to-home-horton-foote-review.html | Insanity Most Genteel | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/as-drug-deaths-soar-a-silver-lining-for-organ-transplant-patients.html | Amid Rising Drug Deaths Silver Lining for Transplant Patients | By Katharine Q Seelye | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/politics/gary-johnson-campaign.html | Libertarian Nominee Equates US and Syria | By Maggie Haberman and Alexander Burns | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/politics/harold-martin-nsa-contractor.html | A Sad Case Suspect Scared Pale as Police Swarmed His House | By Nicholas Fandos and Scott Shane | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/india-call-centers-phone-scam-irs.html | Police in India Arrest Dozens Posing as IRS in Phone Scam | By Hari Kumar | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/middleeast/gaza-israel-blockade-activists-hamas.html | Israel Halts Yacht Trying to Break Gaza Blockade | By Isabel Kershner and Majd Al Waheidi | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/donald-trump-brioni-martin-greenfield-suits.html | The Trump Suit Mystery Solved | By Valeriya Safronova | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/david-mandel-comic-book-art-star-wars-veep.html | A Showrunners Geek Heaven | By George Gene Gustines | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/kevin-hart-fashion-david-beckham.html | He Doesnt Look Funny | By Bee Shapiro | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/steven-alan-menswear-shopping.html | The Designer Around the Global Corner | By Max Berlinger | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-04 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/gay-straight-men-friendship.html | Friends at Last | By Jim Farber | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/hillary-clinton-white-male-supporters.html | These Guys Are With Her | By Sridhar Pappu | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/lee-child-the-beatles-jack-reacher.html | No 1 in America | By Lee Child | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-07 | https://www.nytimes.com/2016/10/05/world/europe/glass-cliff-uk-women-politics.html | Female Leaders May Face Glass Cliff | By Katrin Bennhold | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-07 | https://www.nytimes.com/2016/10/06/us/ask-the-eye-questions-and-answers-on-hurricane-matthew.html | A Hurricane Thats Hard to Predict Even for a Veteran Storm Watcher | By John Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/a-tour-of-a-scent-makers-brooklyn-brownstone-le-labo-fragrances.html | A Scent Makers Brooklyn Brownstone | By Steven Kurutz | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/the-girl-on-the-train-review-emily-blunt.html | Boozy Yes  Unreliable Maybe but Never Winking | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-07 | https://www.nytimes.com/2016/10/07/upshot/were-all-a-little-biased-even-if-we-dont-know-it.html | We Are All a Little Biased | By Emily Badger | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/dance/review-contortions-en-route-to-resurrection-in-shen-weis-neither.html | Violent Contortions on a Path to Resurrection | By Siobhan Burke | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/at-frieze-art-fairs-no-frenzy-but-a-sense-of-steady-activity.html | No Frenzy at Frieze but a Clear Sense of Steady Commerce | By Robin Pogrebin | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/collectors-still-savor-shirley-temple-black-memorabilia.html | Nostalgia and Open Wallets for Good Ship Lollipop Days | By Eve M Kahn | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/doomocracy-pedro-reyes-brooklyn-army-terminal.html | The Politics of Fear | By Randy Kennedy | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/reimagining-the-divine-art-of-asia-at-the-philadelphia-museum-of-art.html | Redesigning  the Divine | By Jon Hurdle | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/review-valentin-de-boulogne-bright-star-in-caravaggios-orbit.html | Flying High in the Orbit of Caravaggio | By Jason Farago | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/the-joy-of-reading-between-agnes-martins-lines.html | The Joy of Reading Between Her Lines | By Holland Cotter | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Art in Review | By Holland Carter Roberta Smith and Ken Johnson | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/music/desert-trip-oldchella-fans.html | At Desert Trip Fest Rock Nostalgia Is Calling | By Joe Coscarelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/music/facebook-live-a-day-in-the-life-at-lincoln-center.html | A Day at Lincoln Center Live on Facebook | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/music/strausss-elektra-sure-seems-to-resemble-another-work.html | Strauss Elektra and Its Beyond Coincidence Similarities to Another Work | By Corinna da FonsecaWollheim | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/television/bill-cosby-lawyers-say-prosecutions-delay-violated-his-rights.html | Cosby Lawyers Again Seek a Dismissal | By Graham Bowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/television/review-divorce-sarah-jessica-parker.html | Goodbye Mr Medium | By James Poniewozik | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/television/review-insecure-hbo-issa-rae.html | Negotiating Love and Commitment Oh and the Issue of Race Too | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/automobiles/autoreviews/video-review-vw-dresses-up-the-alltrack-for-the-hard-road.html | Volkswagen Dresses Up the Alltrack to Tackle the Rugged Road | By Tom Voelk | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/automobiles/autoshow/range-is-all-the-rage-in-paris-as-electric-cars-steal-the-show.html | Range Is All the Rage in Paris as Electric Cars Steal the Show | By Jerry Garrett | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/books/national-book-awards-finalists-include-colson-whitehead-and-viet-thanh-nguyen.html | National Book AwardsDown to the Finalists | By Alexandra Alter | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/books/review-all-that-man-is-and-a-lot-he-is-not-in-david-szalays-view.html | Measures of Men | By Dwight Garner | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/after-congressional-grilling-wells-fargo-is-berated-in-newspaper-ads.html | More Wrath Aimed at Wells Fargo in a Newspaper Ad | By Michael Corkery | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/dealbook/aig-ex-chief-ends-testimony-in-fraud-case-unbowed.html | Unbowed AIG ExChief Leaves Fraud Trial Stand | By Randall Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/dealbook/deutsche-bank-germany-job-cuts.html | Deutsche Continues to Shed Jobs in Germany | By Chad Bray | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/dealbook/jon-corzine-mf-global-settlement.html | MF Globals Fall May Cost Corzine About 5 Million | By Ben Protess | TX 8-395-591 | 2017-03-06 |

| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/dealbook/mars-wrigley-warren-buffett.html | Mars Cashes Out Buffett to Take Control of Wrigley | By Michael J de la Merced | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/deutsche-bank-as-next-lehman-brothers-far-fetched-but-not-unthinkable.html | Markets Skittish Over Deutsches Exposure | By James B Stewart | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/media/fox-reporter-accused-of-racism-for-chinatown-interviews-on-trump-clinton-and-china.html | After Outcry Fox Reporter Says Segment Called Racist Was Meant to Be Funny | By Liam Stack | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/a-new-bronze-age-for-wristwatches.html | The New Bronze Age | By Alex Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/david-beckham-kent-curwen.html | Beckham Makes His Presence Felt at Kent Curwen | By Stuart Emmrich | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/tim-coppens-grooming-regimen-beauty-products.html | Grooming Tips From Tim Coppens | By Max Berlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/37-review-kitty-genovese.html | Review 37 a Fictional Retelling of the Kitty Genovese Story | By Andy Webster | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/blue-jay-review-mark-duplass-sarah-paulson.html | Former High School Sweethearts Returning to Roads Not Taken | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/london-town-review.html | Review Growing Up Fast in London Town Amid Punk and Thatcherism | By Jeannette Catsoulis | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/mirzya-review.html | Review In Mirzya Echoes of Romeo and Juliet Lushly Shot | By Ken Jaworowski | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/new-york-film-festival-avant-garde-movies.html | AvantGarde Films Worth Seeing | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/newtown-review.html | Review In Newtown Understated Eloquence but No Peace | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/ovation-review-henry-jaglom.html | Review In Henry Jagloms Ovation the Action Is Backstage | By Jeannette Catsoulis | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/review-in-being-17-2-boys-teeter-between-animosity-and-attraction.html | When Malice Gives Way to a Confused Attraction | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/the-birth-of-a-nation-review-nate-parker.html | At the Collision of MustSee and WontSee | By AO Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/the-great-gilly-hopkins-review.html | Review The Great Gilly Hopkins a Childs Story Elevated by GrownUps | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/the-late-bloomer-review.html | Review The Late Bloomer About a Sex Therapist Who Missed Puberty | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |

| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/theo-who-lived-review.html | Review In Theo Who Lived a Journalist Tells of His Capture by Al Qaeda | By Glenn Kenny | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/under-the-shadow-review.html | Living Where an Undetonated Missile and Maybe Evil Spirits Lurk | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/voyage-of-time-review.html | The Cosmology of Terrence Malick The Short Version | By AO Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/de-blasio-snubs-new-york-post.html | To Mayor New York Post Is Now a RightWing Rag | By J David Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/man-charged-with-stealing-rare-books-worth-20000-from-manhattan-dealer.html | Man Is Charged With Stealing Two Rare Books | By Sarah Maslin Nir | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/new-york-archdiocese-compensation-sexual-abuse-victims.html | New York Archdiocese Offers Compensation for Victims of Sexual Abuse | By Sharon Otterman and Samantha Schmidt | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/new-york-burial-plots-will-now-allow-four-legged-companions.html | Eternal Rest With Your Pet at Your Side | By Sarah Maslin Nir | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/new-york-city-sells-landlords-debts-but-buildings-fall-into-limbo-critics-say.html | City Sells Landlords Debts but Buildings Face Limbo | By Jessica SilverGreenberg and Kim Barker | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/train-was-traveling-at-twice-the-speed-limit-just-before-hoboken-crash.html | Train in Crash Was Going Twice the Limit | By Emma G Fitzsimmons | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/biting-the-eu-that-feeds-him.html | Biting the EU that feeds him | By Kenneth Krushel | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/the-white-house-rule-no-tax-returns-no-job.html | No Tax Returns No Job | By Norman Eisen and Richard W Painter | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/realestate/east-of-geneva-a-chateau-with-an-aristocratic-past.html | Chateau evokes aristocratic past | By Jane A Peterson | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/realestate/home-in-germany-with-a-palatial-air-for-4-7-million.html | Home in Germany with a palatial air | By Diane Daniel | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/science/190-countries-adopt-plan-to-offset-jet-emissions.html | Countries Agree to Climate Accord on Jet Emissions | By Henry Fountain | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/baseball/mets-san-francisco-giants-madison-bumgarner.html | Season of Illogical Success but the Ending Makes Sense | By Michael Powell | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/hockey/jordan-hart-derek-boogaard-trial.html | Boogaards Pill Dealer Receives Probation | By John Branch | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/technology/twitters-fate-marc-benioff-of-salesforce-addresses-acquisition-talk.html | A Vision for Twitter | By Quentin Hardy | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/theater/a-rare-move-for-bob-dylan-old-vic-play-is-set-to-his-music.html | Dylan Songs Featured in Play | By Roslyn Sulcas | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/theater/squirrel-stole-my-underpants-and-therein-hangs-a-tale.html | Squirrel Stole My Underpants and Therein Hangs a Tale | By Laurel Graeber | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/delayed-deportations-illegal-immigrants.html | Quiet Delays in Deportation Let Thousands Stay for Years | By Caitlin Dickerson | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/hurricane-matthew-andrew-florida.html | Surviving the Night in a Category 5 Storm | By Lizette Alvarez | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/minnesota-mall-attackers-killing-by-police-was-justified-prosecutors-say.html | Officer Is Cleared in the Death of a Mall Attacker in Minnesota | By Mitch Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/mormon-videos-leaked.html | Leaked Videos Pull Back Curtain on Workings of Mormon Leadership | By Laurie Goodstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/donald-trump-business-deals.html | Trumps Projects Comparing Hype With Results | By Steve Eder and Alicia Parlapiano | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/donald-trump-republicans-anger.html | Republicans are battling themselves | By John Harwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/michelle-obama-hillary-clinton.html | Michelle Obama the Closer for Clinton | By Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/mike-pence-donald-trump-muslim-ban.html | Trump No Longer Wants to Impose Ban on Muslims Entering the US Pence Says | By Alan Rappeport | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/senate-koch-marco-rubio-pat-toomey.html | With Senate at Stake Koch Groups Start Endorsing by Name | By Carl Hulse | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/americas/hurricane-matthew-haiti.html | As Waters Ebb Haiti Staggers Under the Toll | By Azam Ahmed | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/asia/kunduz-afghanistan-hospital.html | Medics Hold the Line at an Afghan Hospital Itself a Casualty | By Mujib Mashal and Najim Rahim | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/asia/myanmar-mandalay-dutch-klaas-haijtema.html | Jailed for Pulling Plug on Buddhist Chants | By Saw Nang | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/asia/pakistan-toughens-laws-on-rape-and-honor-killings-of-women.html | Pakistan Toughens Penalties for Rape | By Salman Masood | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/early-book-praising-hitler-may-have-been-written-by-hitler.html | Hitler Wrote 1923 Book Praising Him Scholar Says | By Dina Kraft | TX 8-395-591 | 2017-03-06 |

| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/istanbul-turkey-motorcycle-bomb.html | Blast Near Turkish Police Station Hurts 10 | By Ceylan Yeginsu | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/poland-abortion-law-protests.html | Strict AntiAbortion Bill Is Defeated in Poland | By Rick Lyman and Joanna Berendt | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/rome-artifact-reconstruction-isis.html | Archaeological Victims of ISIS Rise Again as Replicas in Rome | By Elisabetta Povoledo | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/truffles-wine-barolo-italy.html | Amid Wine and Truffles Letting Fungus Breathe | By Gaia Pianigiani | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/ukip-steven-woolfe.html | Dispute Between Lawmakers Turns Ugly | By Stephen Castle and James Kanter | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/middleeast/aleppo-syria-staffan-de-mistura.html | Envoy Makes a Personal Offer on Aleppo | By Nick CummingBruce and Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/middleeast/aleppo-syria-syria.html | In Syrias War Turmoil Starts With Tangled Web of Alliances | By Anne Barnard | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/middleeast/west-bank-settlement-amona-israel.html | Bracing for Battle in a West Bank Outpost | By Isabel Kershner | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/middleeast/worlds-oldest-man-bar-mitzvah.html | Celebrating Bar Mitzvah After Century of Waiting | By Dan Bilefsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/around-town-for-oct-7-13.html | The Listings Around Town | By Jack Williams and Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/spare-times-for-children-listings-for-oct-7-13.html | The Listings For Children | By Laurel Graeber | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/television/whats-on-tv-friday-ava-duvernays-13th-and-lewis-black-in-black-to-the-future.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/nathan-lane-broadway-front-page.html | Where Did He Go Right | By Alexandra Jacobs | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/review-middle-school-where-the-principal-is-mean-and-the-pranks-messy.html | Review Middle School Where the Principal Is Mean and the Pranks Messy | By Andy Webster | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/a-raw-deal-for-chickens-as-jews-atone-for-sins.html | When Atonement Is a Raw Deal for Chickens | By Jim Dwyer | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/auto-shop-owners-forced-out-of-willets-point-struggle-to-rebuild-in-the-bronx.html | Uneasy in the Bronx After Being Evicted in Queens | By Charles V Bagli | TX 8-395-591 | 2017-03-06 |

| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/bertrand-m-bell-dies.html | Bertrand M Bell Who Strove to Limit Medical Trainees Hours Dies at 86 | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/bronx-new-york-murder-mother-playground.html | A Mother Slain on a Playground a Sea of Witnesses Gone Silent | By Benjamin Mueller and Al Baker | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/ex-christie-staff-member-says-she-was-asked-to-delete-email-about-lane-closings.html | CoWorker Says Christie Aide Asked Her to Delete Email About Lane Closings | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/a-way-to-keep-the-2-state-option-alive.html | At the Boiling Point With Israel | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/canadas-trudeau-steps-up-on-climate-change.html | Canada Steps Up on Climate Change | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/intimacy-for-the-avoidant.html | Intimacy  for the Avoidant | By David Brooks | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/politicians-place-a-bet-on-a-stadium-and-vegas-pays-for-it.html | Will Vegas Bet It All  on a New Stadium | By Brittany Bronson | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/the-gop-ticket-fox-news-in-chinatown.html | The GOP Ticket Fox News in Chinatown | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/what-about-the-planet.html | What  About  the Planet | By Paul Krugman | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/asian-american-mma-fighters-surprise-stars.html | AsianAmerican Fighters Return to Ancestral Homelands and Find Fans Waiting | By Joe Cochrane | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/baseball/alds-texas-rangers-toronto-blue-jays.html | Blue Jays Land the First Punch | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/baseball/cubs-fans-ny-mets-san-francisco-giants.html | Mets or Giants Cubs Fans Rooted for Whomever | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/baseball/ny-mets-off-season-questions-yoenis-cespedes.html | Mets Enter OffSeason With One Big Question and Many Decisions | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/baseball/toronto-blue-jays-texas-rangers-cole-hamels.html | Blue Jays Pummel Rangers BigGame Ace | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/basketball/derrick-rose-civil-trial-accuser-testimony.html | Emotional Day in Court as Rose Faces Accuser | By Mike Tierney | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/basketball/new-players-new-look-ny-knicks.html | FirstGame Stuff Leaves the NewLook Knicks in Search of an Identity | By Scott Cacciola | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/hockey/wisconsin-badgers-coach-tony-granato-bachelors-degree.html | Back to the Rink and the Library | By Gary Santaniello | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/joe-buck-autobiography-hair-transplant.html | Facing the Truth Is the First Step Now Set Your Locks Free | By Richard Sandomir | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/red-sox-muster-threat-after-rick-porcello-stumbles-but-indians-hold-on.html | Red Sox Muster a Threat After Porcello Stumbles but the Indians Hold On | By Ben Shpigel | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/theater/review-holiday-inn-its-beginning-to-look-a-lot-like-a-recycled-movie.html | Youd Better Watch Out Its Christmas | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/booz-allen-hamilton-nsa.html | Another Security Breach Shines a Light on Booz Allens Ubiquitous Spy Business | By Matthew Rosenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/carl-ferrer-backpage-ceo-is-arrested.html | CEO of Backpagecom Known for Escort Ads Is Charged With Pimping a Minor | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/general-ron-lewis-credit-card-gentlemens-club.html | Pentagon Finds Misconduct by a General | By Helene Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/millions-flee-or-brace-as-hurricane-matthew-barrels-toward-florida.html | Hurricane Aims at Florida Coast as Millions Flee | By Frances Robles Richard PrezPea and Lizette Alvarez | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/donald-trump-taxes.html | Trump Lobbied Congress in 1991 Asking for Relaxed Tax Rules on Real Estate | By Nicholas Confessore | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/nsa-suspect-is-a-hoarder-but-a-leaker-investigators-arent-sure.html | Hoarder Yes but a Leaker US Isnt Sure | By Scott Shane and David E Sanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/canada/canada-police-women-apology.html | Mounties Chief Offers Apology to Mistreated Female Officers | By Ian Austen | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/08/arts/international/a-malaysian-art-scene-under-the-radar.html | A Malaysian art scene under the radar | By Chen May Yee | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-08 | https://www.nytimes.com/2016/10/07/your-money/want-to-help-pay-for-a-childs-college-grab-a-gift-car.html | Want to Help Pay for a Childs College Grab a Gift Card | By Ann Carrns | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/theater/kennedy-center-jeffrey-finn.html | Kennedy Center Creates New Theater Position | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/07/arts/design/bing-thom-canadian-architect-dies-at-75.html | Bing Thom 75 Architect Transformed Arena Stage | By Daniel E Slotnik | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/07/opinion/reefer-republic.html | Our Reefer Republic | By Timothy Egan | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/dance/ashley-bouder-new-york-city-ballet-dancer-is-bouncing-onstage-after-having-a-baby.html | Bouncing After the Baby | By Gia Kourlas | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/dance/paul-taylor-american-modern-dance-3-premieres-lincoln-center.html | Paul Taylor Season Features Premieres | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/dance/review-deborah-hay-peak-performances-montclair-state.html | This Sublime New Work Embraces Wonder | By Siobhan Burke | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/dance/review-ny-quadrille-festival-rosanne-spradlin-x.html | Waiting to See  How Far  They Go | By Brian Seibert | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/design/five-paintings-stolen-in-2005-return-to-dutch-museum.html | Stolen Paintings Are Returned | By Nina Siegal | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/design/mark-rothko-portland-museum-of-art-rothko-pavilion-new-wing.html | Portland Museum Honors a Local Painter | By Randy Kennedy | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/international/bjork-in-montreal-and-flower-art-in-melbourne-global-arts-guide.html | Bjrk in Montreal and Flower Art in Melbourne Global Arts Guide | By Christopher D Shea | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/music/david-bowie-as-muse-why-one-composer-says-so.html | David Bowie as Muse  for This Composer | By Allan Kozinn | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/music/fiddling-while-venezuela-starves-bolivar-symphony-opens-carnegie-season.html | Fiddling While Venezuela Starves | By Zachary Woolfe | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/music/review-in-mahler-philadelphia-orchestra-finds-beauty-amid-the-grit.html | Finding Beauty Amid the Grit | By James R Oestreich | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/television/letterman-has-no-love-for-damaged-trump.html | Letterman Calls Trump Damaged | By Dave Itzkoff | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/books/someone-mailed-feces-to-four-philosophers-a-disquisition.html | Someone Mailed Feces to Four Philosophers A Disquisition | By Jennifer Schuessler | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/business/economy/jobs-report-unemployment-wages.html | US Economy Showing Resilience Added 156000 Jobs Last Month | By Nelson D Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/business/energy-environment/libya-oil-exports-opec.html | Libya Starts Expanding Oil Exports Though Some Experts Doubt It Will Last | By Clifford Krauss | TX 8-395-591 | 2017-03-06 |

| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/business/epipen-mylan-justice-department-settlement.html | Mylan to Pay 465 Million in EpiPen Overpricing Case | By Katie Thomas | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/business/media/thomson-reuters-to-add-up-to-1500-jobs-in-toronto.html | Thomson Reuters Adding Up to 1500 Jobs in Toronto | By Ian Austen | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/movies/fire-at-sea-strikes-a-nerve-on-the-migrant-crisis.html | The Migrant Crisis Through New Eyes | By Rachel Donadio | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/move-over-rats-new-york-is-planning-an-underground-park.html | Love the High Line What About a Park Thats Down Below | By Winnie Hu | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/rentboy-prostitution.html | CEO of Online Service for Escorts Pleads Guilty | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/todd-howe-cuomo-graft-scandal.html | At Center of Bribery Scandal a Lobbyist With a Long History in the Cuomo Orbit | By Vivian Yee | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/balance-elections-and-lies.html | Balance elections and lies | By Roger Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/cultural-destruction-as-a-war-crime.html | Cultural destruction as a war crime | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/your-boycott-wont-help-iranian-women.html | Boycott wont help Iranian women | By Azadeh Moaveni | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/baseball/toronto-blue-jays-texas-rangers-american-league-division-series.html | Another Texas Star Tumbles From the Sky | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/coloradan-finds-home-where-rugby-sport-is-king.html | Coloradan lands a starting job in the nation where rugby is like religion | By Emma Stoney | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/football/nfl-concussion-settlement-cte.html | Crack Appears in NFLs Concussion Settlement | By Joe Nocera | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/formula-one-racing-like-jobs-are-on-the-line.html | Driving as if their jobs are on the line They may be right | By Brad Spurgeon | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/soccer/eduardo-li-fifa-corruption-case-costa-rica.html | 18th Defendant Convicted in FIFA Case | By Rebecca R Ruiz | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/soccer/kosovo-world-cup-qualifying.html | Step 1 Cross Border Step 2 Host the Game | By Andrew Testa | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/technology/salesforce-shareholders-besiege-possible-twitter-deal.html | Salesforce Shareholders Position on Acquiring Twitter Not Interested | By Katie Benner and Leslie Picker | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/theater/a-dolls-house-part-2-to-open-on-broadway.html | A Dolls House Part 2 to Open on Broadway | By Joshua Barone | TX 8-395-591 | 2017-03-06 |

| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/theater/review-fit-for-a-queen-sees-dynasty-centuries-before-the-tv-show.html | A Raging Diva Centuries Before Soap Operas | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/theater/review-travesties-and-finding-new-depth-in-stoppard.html | Finding new depth in Stoppard | By Matt Wolf | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/upshot/looking-at-the-jobs-report-through-a-political-lens.html | How Trump and Clinton Can Interpret the September Report | By Neil Irwin | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/ammon-bundy-case-as-inkblot-test-what-will-jurors-see-in-his-words.html | Bundy Case as Inkblot Test What Will Jury See in Occupiers Words | By Kirk Johnson | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/chicago-police-guns-force.html | Chicago Police Under Federal Scrutiny Propose Limits to Use of Force | By Mitch Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/family-finds-safety-in-florida-after-fleeing-threats-in-venezuela.html | Strangers Ride Out the Storm Subsisting on Snack Packages in a School Cafeteria | By Campbell Robertson | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/forecast-hints-that-hurricane-matthew-could-loop-back.html | Forecast Hints That Hurricane Matthew Could Return | By John Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/donald-trump-women.html | Tape Reveals Trump Boast About Groping Women | By Alexander Burns Maggie Haberman and Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/isis-mosul-iraq-us.html | US to Open Battle to Retake Iraqi City From ISIS | By Helene Cooper Eric Schmitt and Michael R Gordon | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/presidential-debate-town-hall.html | For Trump a MustWin For Clinton a Chance to Display a Softer Side | By Amy Chozick and Patrick Healy | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/us-formally-accuses-russia-of-stealing-dnc-emails.html | US Accuses Russia of Directing Hacks to Influence the Election | By David E Sanger and Charlie Savage | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/africa/donald-bolduc-ptsd.html | A Generals Mission Leading a Charge Against PTSD | By Dionne Searcey | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/americas/nobel-peace-prize-juan-manuel-santos-colombia.html | Colombias Leader Is Awarded Nobel Peace Prize for Work to End 52Year War | By Nicholas Casey | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/asia/afghanistan-war.html | Voices From a Worsening Afghan War | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/asia/china-religion-regulations.html | Xi Acts and Chinas Tough Rules on Religion Get Even Tougher | By Ian Johnson | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/europe/georgia-nino-burdzhanadze.html | As Splintered Georgia Faces Elections 200 Parties Find Unity Against Russia | By Andrew Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/europe/russia-seeks-to-reopen-military-bases-in-vietnam-and-cuba.html | Russia Aims to Reopen Vietnam and Cuba Bases | By Ivan Nechepurenko | TX 8-395-591 | 2017-03-06 |

| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/your-money/brokerage-and-bank-accounts/a-guide-to-getting-rid-of-your-big-bank-checking-account.html | How to Scrap a BigBank Checking Account | By Ron Lieber | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/your-money/how-to-make-financial-management-both-spouses-job.html | Making Financial Management the Job of Both Spouses | By Paul Sullivan | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/your-money/retirement-savings-income-social-security.html | What to Do About Retirement Income if You Havent Saved | By Mark Miller | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/design/darby-bannard-dead.html | Walter Darby Bannard Exponent of Arts Color Field Movement Dies at 82 | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/music/joan-marie-johnson-a-founder-of-the-dixie-cups-dies-at-72.html | Joan Marie Johnson 72 a Founder of the Dixie Cups | By Niraj Chokshi | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/television/austin-kalish-dead.html | Austin Kalish 95 a Maudes Dilemma Writer | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/television/whats-on-tv-saturday-45-years-carol-and-lin-manuel-miranda-on-snl.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/business/jane-pauley-is-back-again.html | Pauley Is Back  Again | By John Koblin | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/bill-de-blasio-new-york-post.html | A Frustrated de Blasio Decides to Put His Private Feuds on the Public Stage Again | By J David Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/bridgegate-trial.html | Defense Questions the Motivations of a Key Witness at LaneClosing Trial | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/president-city-college-quits.html | President of City College Quits Abruptly Amid Scrutiny of Her Finances | By David W Chen | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/queens-police-shooting.html | Amid Call for Transparency Detailed Report on Fatal Police Shooting Is Issued | By Rick Rojas and Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/a-bill-of-rights-for-housecleaners.html | A Bill of Rights for Cleaners | By Isabel Escobar | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/haitis-new-catastrophe.html | New Catastrophe in Haiti | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/howard-dean-how-to-move-beyond-the-two-party-system.html | How to Get Beyond Two Parties | By Howard Dean | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/mayor-de-blasios-media-freeze-out.html | Mayor de Blasios Media FreezeOut | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/the-sleaziness-of-donald-trump.html | The Sleaziness of Donald Trump | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/those-who-dont-understand-trump-are-doomed-to-repeat-him.html | Those Who Dont Understand Trump | By Arthur C Brooks | TX 8-395-591 | 2017-03-06 |

| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/science/dale-schenk-who-saw-immune-system-as-weapon-against-alzheimers-dies-at-59.html | Dale Schenk Who Saw Immune System as Weapon Versus Alzheimers Dies at 59 | By Denise Grady | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/baseball/chicago-cubs-primetime-television-audience.html | A Coveted Time Slot for a Story Line 108 Years in the Making | By Richard Sandomir | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/baseball/chicago-cubs-san-francisco-giants-playoff-series.html | Lester Shuts the Door on the Team That Once Came Knocking for Him | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/baseball/clayton-kershaw-max-scherzer-la-dodgers-washington-nationals.html | Dodgers Prevail in a Pitchers Duel That Wasnt | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/baseball/cleveland-indians-boston-red-sox-division-series.html | Indians Channel Their Inner Cavaliers | By Ben Shpigel | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/hockey/concussions-amanda-kessel-riveters-minnesota.html | Making Up for Lost Time in a Hurry | By Seth Berkman | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/sailing/jim-kilroy-dead.html | Jim Kilroy 94 Sailor Who Got Rich on Land | By Chris Museler | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/detroit-rosa-parks-house-ryan-mendoza.html | Once a Stop for Rosa Parks and Now a Vision | By Julie Bosman | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/florida-hurricane-matthew.html | Storm Hands Florida Coast Glancing Blow | By Lizette Alvarez Richard PrezPea and Frances Robles | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/billy-bush-donald-trump-video.html | TV Host Ashamed of Lewd Chat With Trump | By Michael M Grynbaum and John Koblin | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/hillary-clinton-bill-clinton-emails.html | Newly Released Clinton Emails Offer Glimpse of Husbands Foreign Policy Advice | By Steven Lee Myers and Eric Lichtblau | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/hillary-clinton-speeches-wikileaks.html | Leaked Speech Excerpts Show Clinton at Ease With Wall Street and Free Trade | By Amy Chozick Nicholas Confessore and Michael Barbaro | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/john-kerry-russia-syria-assad.html | Kerry Calls for War Crimes Inquiry of Russia and Syria | By Michael R Gordon and Somini Sengupta | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/americas/haiti-hurricane-matthew.html | In a Shattered Haiti More Bodies Every Hour | By Azam Ahmed | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/asia/north-korea-american-delegation-meeting.html | In Rare Encounter a Private US Delegation Visits North Korea | By Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/asia/vladimir-putin-birthday.html | A LowKey Birthday for Putin Just 450 Roses | By Sophia Kishkovsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/europe/for-britains-brexit-bunch-the-party-just-ended.html | For Brexit Promoters Falling Pound Signals the Partys Over | By Peter S Goodman | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/europe/nobel-peace-prize-juan-manuel-santos.html | Peace Prizes Given on Hope More Than Success | By Katrin Bennhold and Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-08 | https://www.nytimes.com/2016/10/11/arts/music/ambassador-spurs-an-irish-american-cultural-exchange.html | The sweet sounds of diplomacy | By Douglas Dalby | TX 8-395-591 | 2017-03-06 |
| 2016-09-28 | 2016-10-09 | https://www.nytimes.com/2016/09/29/fashion/the-japan-store-paris-isetan-mitsukoshi-group.html | In a Paris Retail Space a Door to Japan | By Matthew Schneier | TX 8-395-591 | 2017-03-06 |
| 2016-09-29 | 2016-10-09 | https://www.nytimes.com/2016/09/30/fashion/venice-dfs-fondaco-shopping.html | DutyFree Giant Lands at New Gate | By Elisabetta Povoledo | TX 8-395-591 | 2017-03-06 |
| 2016-09-30 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-395-591 | 2017-03-06 |
| 2016-10-01 | 2016-10-09 | https://www.nytimes.com/2016/10/02/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/03/t-magazine/art/louise-bourgeois-turning-inwards.html | Art Matters Going Like 90 | By Hettie Judah | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/03/t-magazine/fashion/amy-revier-clothes-designer-hostem.html | On the Verge With Every Fiber | By Hattie Crisell | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/daniel-bergner-sing-for-your-life-ryan-speedo-green.html | The Voice | By Thomas Chatterton Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/david-szalay-all-that-man-is.html | Wandering Men | By Garth Greenwell | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/maria-semple-today-will-be-different.html | Woman on the Verge | By Meg Wolitzer | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/weapons-of-math-destruction-cathy-oneil-and-more.html | People and Technology | By Clay Shirky | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/05/fashion/alber-elbaz-legion-dhonneur.html | Elbaz Gets an Award and Lots of Hugs Too | By Matthew Schneier | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/candice-millard-hero-of-the-empire-winston-churchill.html | An Indomitable Young Man | By Alex Von Tunzelmann | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/juan-gabriel-vasquez-reputations.html | Poison Pen | By Yiyun Li | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/aasif-mandvi-knows-how-to-make-america-great-again.html | Aasif Mandvi Knows How to Make America Great Again | Interview by Ana Marie Cox | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/how-republican-politicians-learned-to-love-working-mothers.html | Family Planning | By Emily Bazelon | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/why-are-politicians-so-obsessed-with-manufacturing.html | Why Are Politicians So Obsessed With Manufacturing | By Binyamin Appelbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/movies/rebecca-hall-interview-christine.html | When She First Got This Script She Hid It | By Cara Buckley | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/11-essential-drinks-at-11-great-cocktail-bars.html | 11 Bars Where a Cocktail Was Born or Raised | By Robert Simonson | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/downtown-los-angeles-california-art-deco-architecture.html | Art Deco Los Angeles | By John L Dorman | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/how-to-have-a-luxury-vacation-for-less.html | How to Have a Luxury Vacation for Less | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/05/t-magazine/fashion/fabrizio-viti-dolls-louis-vuitton-shoes-fashion-week.html | Toy Story Another Sequel | By Alexander Fury | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/dance/danish-dance-theater-at-the-joyce-with-a-sci-fi-look.html | Dance A SciFi Look From Denmark | By Jack Anderson | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/design/art-by-salvatore-scarpitta-from-vivid-paintings-to-fast-cars.html | Art Vivid Paintings and Fast Cars | By Randy Kennedy | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/music/st-paul-chamber-orchestra-comes-to-new-york.html | Classical An Overdue Visit From Minnesota | By Corinna da FonsecaWollheim | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/music/tidal-has-another-starry-charity-show-planned-in-brooklyn.html | Pop Stars Align for Tidal | By Joe Coscarelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/television/sarah-jessica-parker-returns-to-hbo-with-divorce.html | Television Theres Trouble in the Suburbs | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/bitch-is-back-cathi-hanauer.html | The Other Side of 40 | By Lori Gottlieb | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/black-republicans-and-the-transformation-of-the-gop-black-elephants-in-the-room.html | The Other 1 Percent | By James Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/movies/ang-lee-interview-billy-lynns-long-halftime-walk.html | A Directors Message Its Just Good to Look At | By Dave Itzkoff | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/movies/lord-of-the-flies-and-more-from-peter-brook-at-bamcinematek.html | Film Fostering Chaos to Make a Classic | By Daniel M Gold | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/east-harlem-bodegas-botanicas-and-new-buildings.html | Bodegas Botanicas and New Buildings | By C J Hughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/real-estate-in-poland.html | A Manor House Near a Forest Outside Warsaw | By Roxana Popescu | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/theater/christian-borle-falsettos-broadway.html | Hes Taking the Leads | By Alexis Soloski | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/theater/its-rachel-weiszs-turn-in-plenty-at-the-public-theater.html | Theater Its Her Turn in Plenty Now | By Jason Zinoman | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/theater/vietgone-qui-nguyen-manhattan-theater-club.html | How Mom and Dad Met With Ninjas | By Diep Tran | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/beyond-kitsch-in-skopje-macedonia.html | Beneath the Surface of Skopje | By Alex Crevar | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/frugal-toronto-suburbs-cheap-chinese-food.html | A Toronto Trek Worth Taking for Chinese Food | By Lucas Peterson | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/what-the-chef-rick-bayless-cant-travel-without.html | Rick Baylesss Essentials Coffee and Yoga Mat | By Nell McShane Wulfhart | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/dance/theyll-perform-and-talk-to-remember-those-killed-by-aids.html | Ready to Look Back and Remember | By Brian Seibert | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/design/annie-leibovitzs-work-on-women-is-never-done.html | Her Work on Women Never Done | By Hilarie M Sheets | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/music/simon-halsey-preaching-to-and-for-the-choir.html | Preaching to and for the Choir | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/etiquette-social-qs-affairs-gifts-parenting.html | An Affair to Forget | By Philip Galanes | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/is-it-ok-to-find-sexual-satisfaction-outside-your-marriage.html | Is It OK to Have Another Man Satisfy Me Sexually Since My Husband Cant | By Kwame Anthony Appiah | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/judge-john-hodgman-rules-on-learning-the-bagpipes.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/letter-of-recommendation-the-life-of-marshall-hodgson.html | The Life of Marshall Hodgson | By Lydia Kiesling | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/dealing-with-mas-dementia-and-that-trip-out-west.html | The Dementia Diet | By Joyce Wadler | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/tips-for-landing-a-career-at-your-fathers-software-company.html | Tips for Landing a Job With Dad | By Brad Austin | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/the-lower-east-side-minus-three-roommates.html | Shedding a Few Roommates | By Joyce Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/baseball/chicago-cubs-nl-playoffs.html | Cubs Year Fingers Crossed | By Bill Pennington | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/theater/backstage-with-a-hammer-the-only-girl-in-the-building.html | The Only Girl in the Building | By Caitlin Kelly | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/airbnb-rentals-frank-lloyd-wright.html | A Night With Wright | By Steven Kurutz | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/halloween-season-festivals-reasons-to-travel.html | Travel Gets Even Scarier This Month | By Elaine Glusac | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/10/sports/baseball/barred-from-baseball-in-taiwan.html | Barred From Taiwan Baseball Former Stars Humbly Carry On | By Ken Belson | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/music/drive-by-truckers-southern-progressive-bands.html | Southern Bands Progressive and Proud | By Brett Anderson | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/television/billy-bob-thornton-plays-a-lawyer-in-goliath-a-drunkard-too.html | LA Lawyer Drunkard Too | By Robert Ito | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/television/hugh-laurie-is-playing-doctor-again-but-dont-quiz-him.html | Hes a Doctor Again But Dont Quiz Him | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/television/tv-presidents-heroes-schemers-and-buffoons.html | Good Evening My Fellow Binge Watchers | By Bruce Fretts | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/alexander-weinstein-children-of-the-new-world.html | They Deleted Their Kids | By John Wilwol | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/anuk-arudpragasam-story-of-a-brief-marriage.html | A Day in the Life of a Refugee | By Ru Freeman | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/clive-james-play-all.html | The Joys of BingeWatching | By James Parker | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/gerties-leap-to-greatness-kate-beasley-jillian-tamaki.html | The Optimist | By Elisabeth Egan | TX 8-395-591 | 2017-03-06 |

| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/girl-who-drank-the-moon-kelly-barnhill.html | Moon Maiden | By Diana Wagman | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/in-exile-with-don-quixote.html | In Exile With Don Quixote | By Ariel Dorfman | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/inquisitors-tale-adam-gidwitz-hatem-aly.html | Saints and Sinners | By Soman Chainani | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/jane-jacobs-eyes-on-the-street-robert-kanigel-vital-little-plans.html | Fighting the Power Broker | By Ginia Bellafante | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/jennifer-weiner-hungry-heart-littlest-bigfoot.html | In Her Shoes | By John Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/littlest-familys-big-day-emily-winfield-martin-du-iz-tak-we-found-a-hat.html | Tiny Imaginary Lands | By Sergio Ruzzier | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/louise-doughty-black-water.html | Along Came a Death Squad | By Olen Steinhauer | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/margot-livesey-mercury.html | The Stallion in the Room | By Chlo Schama | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/populist-explosion-john-b-judis.html | TransAtlantic Populism | By Jonathan Alter | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/richard-posner-biography-william-domnarski.html | Court Provocateur | By John Fabian Witt | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/shihab-al-din-al-nuwayri-ultimate-ambition-in-the-arts-of-erudition.html | Recipes for Aphrodisiacs Included | By Kanishk Tharoor | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/the-latest-in-science-fiction-and-fantasy.html | Science Fiction and Fantasy | By Nk Jemisin | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/business/kathy-giusti-sharing-life-lessons-from-a-death-sentence.html | Life Lessons From a Death Sentence | By Adam Bryant | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/business/wells-fargo-isnt-the-only-firm-that-needs-a-lesson.html | Wells Gets Spanked While Others Skate | By Gretchen Morgenson | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/founder-of-overheard-la-which-pokes-fun-at-the-citys-pretensions-is-unmasked.html | An Instagram Comedy Star Revealed | By Alex Williams | TX 8-395-591 | 2017-03-06 |

| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/kim-kardashian-hotel-paris-robbery.html | The NoName Hotel Loses Its Anonymity | By Tina IsaacGoiz | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/melissa-etheridge-brad-pitt-debate-night.html | No Debating Rock Soul and Takeout | By Katherine Rosman | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/modern-love-trump-clinton-family-affair.html | Me My Sister Trump and Clinton | By Tom Collins | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/new-york-film-festival-park-avenue-armory-gala.html | Film Arts and Heroes | By Denny Lee | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/an-opera-star-finds-the-right-duet.html | A Long Wait for an Encore | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/celebrity-brides-attract-business-for-dress-designers.html | For Celebrities and Dressmakers the Feeling Is Mutual | By Marianne Rohrlich | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/how-to-bluff-at-cards.html | How to Bluff at Cards | By Malia Wollan | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/inspired-by-a-book-long-buried-in-the-garden.html | Buried Influence | As told to Hosam AboulEla | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/movies/caught-in-family-trees-in-wheres-poppa-and-papirosen.html | Theyre Caught in Family Trees | By J Hoberman | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/movies/the-greasy-strangler-just-maybe-the-weirdest-movie-ever.html | Just Maybe the Weirdest Movie Ever | By Erik Piepenburg | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/a-keeper-of-earth-and-time.html | But Someones Got to Do It | By Corey Kilgannon | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/at-carnival-fresh-market-in-brooklyn-a-united-nations-for-the-palate.html | A 24Hour United Nations for the Pantry | By Leah Koenig | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/at-harlem-cycle-fitness-classes-that-speak-to-the-soul.html | More Soul Train Than SoulCycle | By Tariro Mzezewa | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/evan-sklar-a-photographer-paints-brooklyn-without-a-brush.html | Painting  Brooklyn  Without a Brush | By John Leland | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/family-shop-in-chinatown-stays-in-family-wing-on-wo-co.html | In Chinatown Since 1890s  a Shop Pivots | By Alex Vadukul | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/gloria-steinem-feminist.html | Gloria Steinem Never Stops | By John Leland | TX 8-395-591 | 2017-03-06 |

| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/how-courtney-lavine-a-ballerina-spends-her-sundays.html | Time Stretched Out No Dance Required | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/how-many-times-have-both-parties-nominated-new-yorkers-for-president.html | FYI | By Steve Bell | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/your-public-service-ad-not-here.html | Dont Post Your Ad Here | By Ginia Bellafante | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/colombias-proof-that-democracy-doesnt-work.html | Democracy Doesnt Work | By Martn Caparrs | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/when-the-hurricane-hits-texas.html | Another Storm Is Coming | By Roy Scranton | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/keeping-it-local.html | Keeping It Local | By Ronnie Koenig | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/nighttime-windows.html | Nighttime Windows | Photographs by George Etheredge | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/redefining-the-lower-east.html | Redefining the Lower East Side | By Ronda Kaysen | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/rents-rise-in-northwest-queens.html | Rents Rise in Northwest Queens | By Michael Kolomatsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/richard-peck-embraced-by-an-apartment.html | Embraced by an Apartment | By Joanne Kaufman | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/two-versions-of-brooklyn-in-one-building.html | Where Edgy Meets Elegant | By Ronda Kaysen | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/football/nfl-schedule-predictions-spread.html | A Word in the Vikings Defense | By Benjamin Hoffman | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/ncaafootball/alabama-nick-saban-pursuing-perfection.html | Alabama Is Hard on Opponents On Itself Even Harder | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/108-copenhagen-restaurant-noma-redzepi.html | A Noma Spinoff for Locals | By Jason Tesauro | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/traveling-special-diet-allergies-hotels-and-cruises.html | Kosher Vegan or GlutenFree No Problem | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/upshot/sending-potatoes-to-idaho-how-the-free-market-helps-food-banks.html | How Food Banks Can Stop Sending Potatoes to Idaho | By Sendhil Mullainathan | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/design/elaine-lustig-cohen-designer-who-left-her-mark-everywhere-dies-at-89.html | Elaine Lustig Cohen Modernist Designer Dies at 89 | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/automobiles/brock-yates-dead.html | Brock Yates 82 Writer Rebel and Creator of a Road Race | By Daniel E Slotnik | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/business/dealbook/an-investors-plan-to-transplant-private-health-care-in-africa.html | Transplanting Private Care in Africa | By Landon Thomas Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/business/selling-shampoo-eye-cream-and-a-chemical-crackdown.html | Selling Shampoo Eye Cream and a Chemical Crackdown | By David Gelles | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/awkward-sex-tv-shows.html | Was It Good for You | By Teddy Wayne | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/nba-stars-fashion-skylar-diggins.html | Women Want to Take Their Shot | By Alex Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/pets-medical-marijuana-dogs-cats.html | Pets on Pot | By Laura M Holson | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/abbie-sorrendino-and-andrew-brenner-married.html | A Jolt on a Train and a New Perspective | By Jaclyn Peiser | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/elizabeth-michelis-and-benjamin-litman-married.html | An Eighth Grade Flame Rekindled | By Vincent M Mallozzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/jobs/a-ship-inspector-who-brings-a-bit-of-the-barre-to-the-bilge.html | A Bit of the Barre in the Bilge | As told to Patricia R Olsen | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/jobs/conflict-at-work-empathy-can-smooth-ruffled-feathers.html | Empathy Can Smooth Ruffled Feathers | By Phyllis Korkki | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/jobs/what-went-awry-at-wells-fargo-the-beaten-path-of-a-toxic-culture.html | The Beaten Path of a Toxic Culture | By Jon Picoult | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/a-high-holy-call-for-lox-and-old-hands-to-slice-it-at-zabars.html | Lox Masters Answer Annual Call for Perfect Slice | By Corey Kilgannon | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/campaign-stops/from-voting-rights-to-voting-wrongs.html | From Voting Rights to Voting Wrongs | By Jacques Leslie | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/campaign-stops/tax-me-please.html | Tax Me Please | By Vanessa Williamson | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/campaign-stops/whats-god-got-to-do-with-it.html | Whats God Got to Do With It | By Molly Worthen | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/laura-benanti.html | Laura Benanti | By Kate Murphy | TX 8-395-591 | 2017-03-06 |

| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/racial-profiling-in-preschool.html | Racial Profiling in Preschool | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/return-to-the-teenage-brain.html | Return to the Teenage Brain | By Richard A Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/among-the-post-liberals.html | Among the PostLiberals | By Ross Douthat | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/donald-goes-to-the-dogs.html | Donald Goes to the Dogs | By Maureen Dowd | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/donald-trump-groper-in-chief.html | Donald Trump Groper in Chief | By Nicholas Kristof | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/hillary-clintons-poisoned-prize.html | Hillary Clintons Poisoned Prize | By Frank Bruni | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/shakespeare-explains-the-2016-election.html | Shakespeare Explains the 2016 Election | By Stephen Greenblatt | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/surveillance-in-the-post-obama-era.html | Surveillance in the PostObama Era | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/the-lost-cultures-of-whales.html | The Lost Cultures of Whales | By Shane Gero | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/the-nobel-give-peace-a-chance-prize.html | The Nobel Give Peace a Chance Prize | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/public-editor/liz-spayd-new-york-times-public-editor-donald-trump.html | Tough Trump Coverage if a Bit Late | By Liz Spayd | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/condo-boards-ensure-secret-ballots.html | How Can a Condominium Keep Unit Owners Ballots a Secret | By Ronda Kaysen | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/baseball/texas-rangers-toronto-blue-jays-american-league-division-series.html | Playing in Texas Without Feeling at Home | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/baseball/washington-nationals-national-league-division-series.html | Building a Contender a Neighborhood and a Legacy | By Juliet Macur | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/basketball/wnba-finals-lindsay-whalen-minnesota-lynx.html | Healthy and Rested a Lynx Star Is Primed for the Finals | By Pat Borzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/football/new-york-jets-pittsburgh-steelers.html | Jets Seek Sharpness Theyll Need Sunday | By Tom Pedulla | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/football/philadelphia-eagles-carson-wentz.html | A Quarterbacks Fast Success  Animates His Team and a City | By Dave Caldwell | TX 8-395-591 | 2017-03-06 |

| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/ncaafootball/navy-houston-power-five.html | Navy Dims Houstons  Playoff Prospects | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/olympics/international-olympic-committee-antidoping-wada.html | IOC Puts Drug Testing in Purview of WADA | By Rebecca R Ruiz | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/womens-table-tennis-world-cup-debuts-in-the-united-states.html | Table Tennis Pays a Visit and Breaks US Ground | By Tim Casey | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/technology/swarovski-maker-of-all-things-bejeweled-tries-on-a-hoodie.html | A Crystal Maker  Sees Its Future as an Incubator | By Mark Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/after-water-fiasco-trust-of-officials-is-in-short-supply-in-flint.html | Trust of Officials Is in Short Supply for Flint Residents | By JULIE BOSMAN | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/hurricane-matthew-georgia-south-carolina.html | A Weakened Hurricane Still Delivers Heavy Flooding and Power Failures | By Lizette Alvarez Alan Blinder and Jess Bidgood | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/cant-find-a-plan-on-healthcaregov-one-may-be-picked-for-you.html | HealthCaregov Offers Warning for Undecided Consumers Well Pick for You | By Robert Pear | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/donald-trump-campaign.html | Lewd Trump Tape Is Breaking Point for Many in GOP | By Jonathan Martin Maggie Haberman and Alexander Burns | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/gop-trump.html | Republicans Like It or Not Are Probably Stuck With Trump as Nominee | By Alan Rappeport | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/paul-ryan-reluctant-supporter-weighs-response-to-donald-trumps-remarks.html | Though He Is Sickened by Remarks Ryan Is Still a Reluctant Supporter | By Jennifer Steinhauer | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/to-redefine-homestretch-hillary-clinton-cues-the-children.html | Its the Homestretch Cue the Children | By Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/what-options-does-the-us-have-after-accusing-russia-of-hacks.html | After Accusing Russia of Hacks US Weighs Options for Response | By David E Sanger and Nicole Perlroth | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/roslyn-litman-antitrust-lawyer-and-civil-liberties-advocate-dies-at-88.html | Roslyn Litman an Advocate for Civil Liberties Dies at 88 | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/scenes-from-hurricane-matthews-capricious-path.html | From Haiti to Florida a Hurricanes Trail of Disaster and Near Misses | By Azam Ahmed Paco Nunez and Alan Blinder | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/americas/colombian-opposition-to-peace-deal-feeds-off-gay-rights-backlash.html | Colombian Opposition to Peace Deal Feeds Off Gay Rights Backlash | By Nicholas Casey | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/asia/bangladesh-dhaka-militants.html | Bangladesh Reports Killing 11 Militants in 3 Raids Targeting Terrorist Group | By Maher Sattar | TX 8-395-591 | 2017-03-06 |

| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/asia/centuries-of-buddhist-tradition-make-room-for-bhutans-first-law-school.html | A Law School in a Kingdom of Buddhism | By Kai Schultz | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/asia/malaysia-era-mahathir.html | A StrongArm Eras Art Back for a Public Encore | By Chen May Yee | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/cia-torture-guantanamo-bay.html | US Torture Leaves a Legacy of Detainees With Damaged Minds | By Matt Apuzzo Sheri Fink and James Risen | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/europe/turkey-kurdish-hursit-kutler.html | Kurdish Leader Resurfaces After Vanishing in Turkey | By Ceylan Yeginsu | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/middleeast/iran-cellphone-service-att.html | Sign of Thaw With Iran American Cellphones Ringing in Tehran | By Thomas Erdbrink | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/middleeast/syria-provokes-an-american-anxiety-is-us-power-really-so-special.html | Syrian War Magnifies Tension in Americas Global Mission | By Max Fisher and Amanda Taub | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/middleeast/yemen-saudi-arabia-houthis-rebels.html | SaudiLed Airstrikes Blamed for Massacre of Scores of Yemeni Mourners | By Shuaib Almosawa and Ben Hubbard | TX 8-395-591 | 2017-03-06 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/your-money/a-bean-bag-blowout-and-then-a-deafening-silence.html | A Bean Bag Blowout and Then a Deafening Silence | By David Segal | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/television/whats-on-tv-sunday-divorce-insecure-and-the-second-presidential-debate.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/homes-that-sold-for-450000-and-under.html | Homes That Sold for 450000 and Under | Compiled by C J Hughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/baseball/la-dodgers-washington-nationals-rich-hill-tanner-roark.html | Two Pitchers Conquer Struggles and Morph Into Game 2 Starters | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/baseball/san-francisco-giants-chicago-cubs-hendricks-wood.html | Pitchers Swings as Well as Their Throws Keep the Cubs Rolling Along | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/palm-springs-police-officers-shot.html | 2 Police Officers Are Killed  in Shooting in California | By Karen Workman and Jonah Engel Bromwich | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/donald-trump-presidential-race.html | Why Republicans Broke Out  in Sudden Revolt This Time | By Michael Barbaro and Patrick Healy | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/men-say-trumps-remarks-on-sex-and-women-are-beyond-the-pale.html | Men Say Trumps Remarks About Women Are Beyond the Pale | By Richard PrezPea | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/trump-women-history.html | Files Reveal a Long Record of Degrading Women | By The New York Times | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/women-react-with-fury-to-donald-trumps-remarks-but-some-offer-support.html | Many Women Furious but Some Are Tolerant | By Abby Goodnough and Winnie Hu | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/americas/haiti-hurricane-matthew.html | Nothing to Live For as Haiti Seeks Body Count | By Azam Ahmed | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-10 | https://www.nytimes.com/2016/10/03/nyregion/metropolitan-diary-the-city-is-plastic.html | The City Is Plastic | By Loren Kleinman | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-10 | https://www.nytimes.com/2016/10/04/nyregion/metropolitan-diary-post-romance-cognac.html | PostRomance Cognac | By Nori Perez | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-10 | https://www.nytimes.com/2016/10/05/nyregion/metropolitan-diary-sometimes-it-pays-to-sit.html | Sometimes It Pays to Sit | By Robert Ceisler | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-10 | https://www.nytimes.com/2016/10/06/nyregion/metropolitan-diary-a-memorable-11th-birthday-with-a-touch-of-the-macabre.html | A Memorable 11th Birthday With a Touch of the Macabre | By Miriam Pickett | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-10 | https://www.nytimes.com/2016/10/08/business/international/europe-economy-budget-austerity.html | Forcing Europe to Rethink Its Painful Embrace of Austerity | By Peter S Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/09/arts/international/wolfgang-suschitzky-dead.html | Wolfgang Suschitzky Photographer and Cinematographer Is Dead at 104 | By Jennifer Szalai | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/09/sports/nfl-scores-schedule-tom-brady-new-england-patriots.html | Tampa Bay 13 at Carolina 13 | By Benjamin Hoffman | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/dance/fall-for-dance-festival-is-short-but-packed.html | Whats Your Dance Pleasure A Festival Tries to Fulfill It | By Alastair Macaulay | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/hating-hillary-clinton-female-comics-skewer-the-sexism-of-the-likability-trap.html | Hating Hillary Clinton The Likability Trap | By Jason Zinoman | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/music/review-simon-bolivar-symphony-orchestras-evolution-raises-issues-of-mission.html | Orchestras Evolution Raises Issues of Mission | By Anthony Tommasini | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/music/yes-even-fresh-faced-fans-cheered-the-rock-stalwarts-of-oldchella.html | FreshFaced Fans Cheer the Rock Stalwarts of Oldchella | By Joe Coscarelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/television/hold-onto-your-teeth-2-new-shows-herald-the-creepy-season.html | 2 Creep Shows Herald the Scary Season | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/books/life-and-death-on-the-new-york-dance-floor-charts-a-kinetic-scene-in-the-early-80s.html | A Cultural Time Capsule When Sparks Flew | By Michaelangelo Matos | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/books/revelation-surrounding-novelist-elena-ferrante-exposes-cultural-differences.html | A Report About a Novelists Identity Exposes Cultural Differences | By Rachel Donadio | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/books/the-mothers-brit-bennett.html | New Novelist Faces Down Expectations | By Alexandra Alter | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/apple-and-samsung-clash-in-the-supreme-court-and-sony-goes-virtual.html | AppleSamsung Clash and Sony Goes Virtual | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/bulgari-luxury-jewelry-jean-christophe-babin.html | Its up to CEO to make company targets clear | Nazanin Lankarani | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/dealbook/1-6-million-bill-tests-tiny-town-and-bulletproof-public-pensions.html | California Town and Its Public Retirees Reel Under 16 Million Pension Bill | By Mary Williams Walsh | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/media/donald-trump-the-showman-now-caught-in-the-klieg-lights.html | Tables Turned on Maestro of Television | By Jim Rutenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/media/hollywoods-queen-of-reinvention-takes-on-rocky-horror.html | The Time Warp Again | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/media/how-nbc-finished-second-on-the-trump-video-story.html | How NBC Was Scooped on Its Own Access Hollywood Trump Video | By John Koblin and Michael M Grynbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/media/trying-to-disrupt-the-auto-industry-with-the-onions-help.html | Trying to Disrupt the Auto Industry With Laughs From The Onion | By Zach Schonbrun | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/movies/a-guide-to-enjoying-the-final-stretch-of-the-new-york-film-festival.html | A Guide to Enjoying the Final Stretch of a Film Festival | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/movies/lyn-wilde-dead.html | Lyn Wilde 93 Half of a Twin Act in Movies | By JACK KADDEN | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/movies/the-birth-of-a-nation-flops-at-the-box-office-despite-rave-reviews.html | The Birth of a Nation Flops at Box Office Despite Raves | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/famous-for-its-past-a-new-jersey-town-struggles-to-define-its-future.html | Famous for Its Past a Small New Jersey Town Struggles to Define Its Future | By James Barron | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/lirr-train-crash-injuries.html | LIRR Train Collision Injures 33 and Traps Riders | By Sarah Maslin Nir and Emily Palmer | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/staten-island-heroin-funerals.html | Toll of Staten Islands Drug Wave Tallied in Funeral Flowers | By Michael Wilson | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/a-decade-of-failure-in-the-war-on-drugs.html | A decade of failure in the war on drugs | By Jos Luis Pardo Veiras | TX 8-395-591 | 2017-03-06 |

| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/the-victims-of-war-are-sick-of-war.html | The victims are sick of war | By Anyela Guanga | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/washington-should-stop-militarizing-the-pacific.html | US should stop militarizing the Pacific | By Nicholas Borroz and Hunter Marston | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/autoracing/nico-rosberg-widens-formula-one-lead-japanese-grand-prix.html | Rosberg widens lead with victory in Japan | By Brad Spurgeon | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/baseball/terry-francona-cleveland-indians-boston-red-sox.html | Indians Francona Has a Knack for Stories as Well as Titles | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/baseball/washington-nationals-la-dodgers-jose-lobaton.html | Backup Catchers Unlikely ThreeRun Blast Helps Nationals Even Series | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/football/new-york-jets-pittsburgh-steelers-ryan-fitzpatrick.html | Jets Avoid Turnovers but Seem Wary of Points Too | By Matt Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/football/tom-brady-new-england-patriots-cleveland-browns.html | After Simmering and Stewing Brady Returns to Roast the Browns | By Ben Shpigel | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/theater/review-miles-for-mary-a-sendup-of-the-interminable-meeting-from-hell.html | A Circle of Hell the Staff Meeting | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/palm-springs-police-awake-in-a-nightmare-after-fatal-shootings.html | Palm Springs Police Are Awake in a Nightmare | By Karen Workman and Jonah Engel Bromwich | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/republicans-trump.html | A Party on the Verge of Internal War Over Fallout From Trumps Remarks | By Alexander Burns Jonathan Martin and Maggie Haberman | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/americas/report-criticizes-mexican-officials-for-ignoring-2011-massacre.html | Mexican Officials Ignored 2011 Massacre Report Says | By Elisabeth Malkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/asia/hong-kong-traffic-pedestrian.html | A Street A Takeover Now for Pleasure Not Protest | By Alan Wong | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/asia/kunduz-afghanistan-taliban.html | Afghan Forces Are Tested by Taliban Offensives | By Mujib Mashal and Fahim Abed | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/asia/philippines-rodrigo-duterte-obama.html | Behind Bluster a Philippine Shift Away From the US | By Richard C Paddock | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/europe/vatican-pope-francis-cardinals.html | Francis Names Cardinals Including 3 Americans | By Laurie Goodstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/middleeast/2-killed-by-palestinian-gunman-in-jerusalem.html | Palestinian Due in Jail Kills 2 Israelis in Jerusalem Shooting Rampage | By Isabel Kershner | TX 8-395-591 | 2017-03-06 |

| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/09/nyregion/metropolitan-diary-a-neighborhood-changes-and-people-keep-parking.html | A Neighborhood Changes and People Keep Parking | By Erica Peplin | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/television/whats-on-tv-monday-vice-news-tonight-and-freakish.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/movies/andrzej-wajda-towering-auteur-of-polish-cinema-dies-at-90.html | Andrzej Wajda Towering Auteur of Polish Cinema Is Dead at 90 | By Michael T Kaufman | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/a-divisive-president-at-city-college-and-a-long-list-of-personal-expenses.html | A Divisive College President and a Long List of Expenses | By David W Chen | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/brooklyn-lawsuit-could-affect-the-fate-of-millions-of-immigrants-nationwide.html | Brooklyn Lawsuit Could Affect the Fate of Millions of Immigrants Nationwide | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/in-race-of-bike-messengers-potholes-and-bad-manners-can-be-costly.html | Potholes Poor Planning and Bad Manners Are Costly in This Competition | By Colin Moynihan | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/ken-thompson-brooklyns-first-black-district-attorney-dies-at-50.html | Brooklyn Prosecutor Dies After Disclosing Cancer | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/a-frog-dies-in-atlanta-and-a-world-vanishes-with-it.html | A Frog Dies and Its World Vanishes | By Joseph R Mendelson III | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/aid-in-dying-movement-advances.html | Aid in Dying Movement Advances | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/mr-trump-goes-low.html | Mr Trump Goes Low | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/my-lesson-from-white-america.html | My Lesson From White America | By Hctor Tobar | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/no-way-to-treat-refugees.html | Hungarys Slap at Refugees and the EU | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/predators-in-arms.html | Predators in  Arms | By Paul Krugman | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/trump-the-next-big-short.html | Trump the Next Big Short | By Steven Rattner | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/when-the-people-choose-gun-control.html | When the People Choose Gun Control | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/baseball/chicago-cubs-fans-throw-back-home-run-balls.html | The Friendly Confines | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/baseball/toronto-beats-texas-advance-to-american-league-championship.html | With Help From an Error and a Dash Home the Blue Jays Advance | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/baseball/toronto-blue-jays-secret-weapon-bautista-donaldson-encarnacion.html | Blue Jays Secret Weapon A Very Busy Rebuilt Rotation | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/basketball/new-york-knicks-derrick-rose-joakim-noah.html | Its That Time Again for Knicks Workouts and Distractions | By Scott Cacciola | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/football/green-bay-packers-send-ny-giants-to-third-loss.html | Unexceptional Packers Offense Is Good Enough to Beat Giants | By Pat Borzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/technology/looking-for-a-choice-of-voices-in-ai-technology.html | Seeking a Choice of Voices in Conversational Computing | By Quentin Hardy | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/technology/ron-wyden-discusses-encryption-data-privacy-and-security.html | Encryption Debate Not a Matter of Privacy vs Security Senator Says | By Cecilia Kang | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/north-carolina-saturated-and-surprised-reels-from-hurricane-matthew.html | The Carolinas Waterlogged  and Surprised Reel From Storm | By Jess Bidgood Alan Blinder and Jonathan M Katz | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/anderson-cooper-martha-raddatz.html | Journalists Sharp Questions This Second Encounter | By Michael M Grynbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/donald-trump-taxes.html | Trump Admits Not Paying Federal Income Tax for Years | By Steve Eder and Megan Twohey | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/donald-trump-women-hillary-clinton.html | For Some Women Words on Bus Echo Louder Than Talk Onstage | By Michael Barbaro and Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/obama-chicago-nostalgia.html | Obamas Weekend in Chicago FundRaising Reunions and a Sweeping Sense of Nostalgia | By Gardiner Harris | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/presidential-debate.html | Personal Attacks in the Forefront at Caustic Debate | By Patrick Healy and Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/middleeast/yemen-saudi-arabia-military.html | Blast So Vile It Could Alter War in Yemen | By Shuaib Almosawa and Ben Hubbard | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-11 | https://www.nytimes.com/2016/10/03/well/family/a-flu-season-without-flumist-making-shots-less-painful-for-children.html | A Flu Season Without FluMist | By Perri Klass Md | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-11 | https://www.nytimes.com/2016/10/04/well/eat/low-point-weight-wireless-scales.html | Welcome to WeightGain Season | By Niraj Chokshi | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-11 | https://www.nytimes.com/2016/10/04/well/copper-sinks-and-faucets-may-stem-hospital-infections.html | Doctors Copper May Stem Infections | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-04 | 2016-10-11 | https://www.nytimes.com/2016/10/04/well/live/toxins-linger-in-homes-long-after-smokers-quit.html | Safety Toxins From Smoking Linger | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-05 | 2016-10-11 | https://www.nytimes.com/2016/10/05/well/family/homeopathic-teething-gels-may-pose-risks.html | Alternative Medicine Teething Gels May Pose Risks | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-11 | https://www.nytimes.com/2016/10/06/science/on-epic-spawning-migration-eels-may-travel-at-their-own-pace.html | Slow Starts Some Eels Arrive Late to the Party | By Steph Yin | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-11 | https://www.nytimes.com/2016/10/06/science/south-africa-flowers-namaqualand.html | Flower Power A Superbloom in the Desert | By JoAnna Klein | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-11 | https://well.blogs.nytimes.com/2016/10/07/why-is-fish-good-for-you-because-it-replaces-meat/ | Ask Well | By Roni Caryn Rabin | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-11 | https://www.nytimes.com/2016/10/11/health/marital-status-elderly-health.html | The Gray Gender Gap Women on Their Own | By Paula Span | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/alaska-bumblebee.html | The Bee Stalkers | By James Gorman | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/arts/music/peter-allen-a-voice-on-the-radio-for-the-met-opera-dies-at-96.html | Peter Allen Dies at 96 Longtime Host of Met Operas Radio Broadcasts | By James Barron | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/nyregion/to-the-woman-who-told-my-family-to-go-back-to-china.html | An Open Letter to the Woman Who Told Us Go Back to China | By Michael Luo | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/us/theodore-anderson-mathematician-who-advanced-data-analysis-dies-at-98.html | Theodore W Anderson 98 an Econometrics Pioneer | By Regina Nuzzo | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/well/eat/coke-and-pepsi-give-millions-to-public-health-then-lobby-against-it.html | Soda Giants Back Then Lobby Against Public Health | By Anahad OConnor | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/world/middleeast/us-navy-ship-attacked-near-yemen.html | UN Chief Condemns Yemen Strike Tied to Saudis | By Nick CummingBruce and Eric Schmitt | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/music/billy-joel-conference.html | Academics Are Taking Piano Man Seriously | By Jack Buehrer | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/music/desert-trip-review-dylan-rolling-stones-mccartney.html | Rocking Beyond Their Classic Hits  With a Vengeance | By Jon Pareles | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/music/review-lang-lang-new-york-philharmonic-alan-gilbert-beethoven.html | Revisiting a Conductors Early Triumph With Touches of Mystery and Elegance | By James R Oestreich | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/television/a-youtube-star-is-all-in-professionally-and-personally.html |  A YouTube Star All In Personally and Professionally | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/television/donald-trump-hillary-clinton-second-debate.html | A Debate Or Rivals Just Trying to Go Viral | By James Poniewozik | TX 8-395-591 | 2017-03-06 |

| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/television/review-in-american-housewife-a-plus-size-mom-in-the-land-of-fitbits.html | A PlusSize Mother Stuck in a Land of Fitbits | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/books/review-elena-ferrante-frantumaglia.html | My Life Is Secret Read All About It | By Michiko Kakutani | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/a-special-tax-on-women-trump-tape-is-a-reminder-of-the-cost-of-harassment.html | Trump Tape Highlights a Tax Just for Women | By Amanda Taub | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/buffett-calls-trumps-bluff-and-releases-his-tax-return.html | Buffett Calls Trumps Bluff and Releases His Tax Information | By Patricia Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/international/snooping-in-the-bathroom-to-assess-credit-risk-in-china.html | Creditworthy in China | By Neil Gough | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/media/seinfelds-comedians-in-cars-getting-coffee-is-on-market.html | Seinfelds Comedians in Cars Is on Market | By John Koblin and Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/nobel-economics-oliver-hart-bengt-holmstrom.html | Improving Contracts the Glue Binding Companies Workers and Customers | By Binyamin Appelbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/samsung-galaxy-note-fires.html | Samsung Halts Galaxy Note 7 Production as Battery Issues Linger | By Daisuke Wakabayashi Choe SangHun and Vindu Goel | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/soothing-ruffled-guests-hotels-meet-threat-of-bad-reviews.html | Hoteliers Pay Heed to Their Bad Reviews | By Julie Weed | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/tyson-foods-a-meat-leader-invests-in-protein-alternatives.html | Tyson the Top Meat Processor Invests in Plant Protein | By Stephanie Strom | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/fashion/hillary-clinton-ralph-lauren.html | Ralph Lauren May Have Found a New Muse in Clinton | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/health/childhood-cancer-deaths.html | 20 | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/movies/shin-godzilla-review.html | A Cranky Lizard Is Back Again Can Toyko Withstand the Onslaught | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/after-nearly-44-years-and-3-major-terrorism-trials-a-judge-leaves-the-bench.html | Judge Reflects on Terror Trials and a Careers End | By Benjamin Weiser | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/in-bridgeport-property-values-plummet-but-taxes-soar-for-some.html | Property Values Plunge in a Poor City but Taxes Soar for Some | By Kristin Hussey and Lisa W Foderaro | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/climate-change-forest-fires.html | Half of Rise in Fire Risk Is Tied to Climate Shift | By Tatiana Schlossberg | TX 8-395-591 | 2017-03-06 |

| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/dogs-can-train-us-to-have-a-better-sense-of-smell.html | Dogs Sniff Out Their World | By Jan Hoffman | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/earthquakes-volcanos.html | Finding Faults Finding a Pattern in Natures Rumblings | By Nicholas St Fleur | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/in-experiment-apes-have-humans-figured-out.html | Audience Participation Apes Have Humans Figured Out | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/jamaican-iguanas-goat-islands.html | Safe Harbors New Hope for an Iguana Sanctuary | By Joanna Klein | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/katharine-hayhoe-climate-change-science.html | A Climate Change Evangelist | By John Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/stag-beetles-jaws.html | Jaws The Story of the Stag Beetle | By James Gorman | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/trees-new-york-city.html | The Green Streets of New York City | By C Claiborne Ray | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/football/minnesota-vikings-sam-bradford-nfl-best-team.html | A Revelation at Quarterback and a Surprise at 50 | By Victor Mather | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/golf/tiger-woods-postpones-return-saying-hes-not-ready-to-compete.html | As Season Approaches Woods Backtracks | By Karen Crouse | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/hockey/congress-concussions-nhl-bettman.html | Congress Presses NHL on Concussions | By John Branch | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/soccer/premier-league-lifestyle-fixer.html | Need a Phone Car Santa Done Discreetly | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/theater/review-taylor-macs-24-hour-concert-was-one-of-the-great-experiences-of-my-life.html | Normally a Star but Today a Solar System | By Wesley Morris | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/upshot/britains-economy-was-resilient-after-brexit-its-leaders-learned-the-wrong-lesson.html | Brexit Lessons Lost on British Leaders | By Neil Irwin | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/body-language-debate.html | Pacing and Swaying Clenching and Smiling | By Alan Rappeport | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/donald-trump-gop-hillary-clinton.html | Roiling the GOP Ryan Turns Focus to House Control | By Alexander Burns and Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/ken-bone-is-closer-to-deciding-after-debate.html | Ken Bone Unsung Star Is Closer to Vote Decision | By Jonah Engel Bromwich | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/ratings-debate.html | Despite Buildup Ratings for Debate Take a Nosedive | By Michael M Grynbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/republican-reaction-trump.html | Disavowing Trump Carries Risks for GOP Hopefuls | By Maggie Haberman | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/tribes-protest-oil-pipeline-north-dakota.html | Tension Rising Over Pipeline Tribes Dig In Were Staying | | By Jack Healy | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/well/family/experts-advise-minimizing-multiple-births-through-ivf.html | Some IVF Experts Discourage Multiple Births | By Jane E Brody | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/africa/nigeria-boko-haram-maiduguri.html | Behind the Razor Wire  Boko Haram Families | By Dionne Searcey | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/americas/colombia-peace-deal.html | Battered Town in Colombia Fears a Return to Civil War | By Kirk Semple | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/americas/jeremie-haiti-hurricane-matthew.html | A Haitian City Was Finally Prospering Then Came the Storm | By Azam Ahmed | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/asia/bad-manners-china-tourism-blacklist.html | Tourists Behaving Badly NameandShame Effort Fails to Fix Chinas Image | By Didi Kirsten Tatlow | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/asia/myanmar-attack-rakhine.html | Dozens Believed Killed as Violence Erupts in Western Myanmar | By Wai Moe | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/asia/taiwan-tsai-china-national-day.html | Taiwan Calls for New Talks With Beijing | By Michael Forsythe | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/europe/germany-syrian-arrest.html | Germans Seize Bomb Plot Suspect in Raid | By Melissa Eddy | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/europe/turkey-russia-vladimir-putin-recep-tayyip-erdogan.html | Leaders Revive Pipeline and RussiaTurkey Ties | By Neil MacFarquhar | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/middleeast/islamic-state-media-propaganda-isis.html | With Islamic State Under Pressure Its Propaganda Effort Appears to Flag | By Scott Shane | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/middleeast/yazidis-isis-nadia-murad.html | Woman Who Escaped Islamic State Captivity Wins Human Rights Prize | By Sewell Chan and Somini Sengupta | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/what-in-the-world/japan-toilet-award.html | Restrooms That Play Traffic Cop | By Motoko Rich | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/television/whats-on-tv-tuesday-channel-zero-candle-cover-and-prescription-for-change.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/dealbook/wells-fargo-reshuffles-top-ranks-rallying-around-its-no-2.html | Wells Fargo Reshuffles Its Executive Ranks Rallying Around the Banks No 2 | By Stacy Cowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/dealbook/were-he-seeking-any-other-job-hr-would-flag-trump.html | Were It Any Other Job HR Would Flag Trump | By Andrew Ross Sorkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/theranos-sued-by-investor-who-accuses-it-of-securities-fraud.html | Theranos Is Accused of Securities Fraud | By Reed Abelson and Katie Benner | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/clinton-aides-kept-de-blasio-at-arms-length-wikileaks-emails-show.html | Clinton Aides Were Wary of de Blasio Emails Show | By Marc Santora | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/despite-ken-thompsons-short-stint-as-brooklyn-prosecutor-agenda-may-endure.html | Despite Thompsons Short Stint as District Attorney His Agenda May Endure | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/elizabeth-f-rohatyn-supporter-of-education-and-the-arts-dies-at-86.html | Elizabeth F Rohatyn 86 an Arts Advocate | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/for-new-york-citys-homeless-children-getting-to-school-is-the-hard-part.html | For New Yorks Homeless Children Getting to School Is the Hard Part | By Elizabeth A Harris | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/go-back-to-china-readers-respond-to-racist-insults-shouted-at-a-new-york-times-editor.html | Readers Respond to the Racist Insults Shouted at a Times Editor | By Michael Luo | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/new-york-city-may-double-number-of-food-vendors-permits.html | New Yorks Moveable Feast Might Grow Even Larger | By Samantha Schmidt | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/a-great-fight-of-our-times.html | A Great Fight of Our Times | By David Leonhardt | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/americas-moral-duty-in-yemen.html | Americas Moral Duty in Yemen | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/donald-trumps-sad-lonely-life.html | Trumps Sad Lonely Life | By David Brooks | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/in-praise-of-kenneth-bone.html | In Praise of Mr Bone | By Robert B Semple Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/in-queens-seceding-from-the-homeless-crisis.html | Seceding From the Homeless Crisis | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/male-voters-finally-get-trump.html | Men Finally Get Trump | By Anna North | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/the-supreme-court-is-being-hypocritical.html | The Supreme Court Is Being Hypocritical | By Gabe Roth | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/telescope-earthlike-planet-alpha-centauri-boldlygo-nasa.html | Plans to Seek Earthlike Planet in a Nearby Star System | By Kenneth Chang | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/baseball/cleveland-indians-boston-red-sox-david-ortiz-alds-sweep.html | Indians Ward Off Ortizs Last Bit of Magic | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/baseball/cleveland-indians-red-sox-alds.html | Team Rewrites HardLuck Tale and Moves On | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |

| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/baseball/washington-nationals-los-angeles-dodgers-nlds.html | Nationals Take Lead Then Hand It to Bullpen | By James Wagner | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/hockey/henrik-lundqvist-new-york-rangers.html | Rangers Seek to Play Deeper Into Spring | By Dave Caldwell | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/soccer/abby-wambach-addiction-alcohol-painkillers.html | A Retired Star Finds Time to Reflect on Her Sport and Her Addiction | By Sam Borden | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/what-exactly-is-locker-room-talk-let-an-expert-explain.html | Talk in a Locker Room Is Not What One Thinks | By Bill Pennington | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/technology/twitter-is-said-to-be-in-continued-talks-with-salesforce.html | Twitter Is Said to Still Be in Talks With Salesforce | By Mike Isaac | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/theater/oh-hello-review-broadway.html | An Odder Couple Takes the Stage | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/debate-syria-trump-clinton.html | Debate Exposed Intraparty Divides on Syria and the Shrinking US Options | By Mark Landler and David E Sanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/hurricane-matthew-southeast-flooding.html | Inland Havens Watched in Shock as Waters Rose | By Jess Bidgood Lizette Alvarez and Campbell Robertson | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/jacob-neusner-judaic-scholar-who-forged-interfaith-bonds-dies-at-84.html | Jacob Neusner Judaic Scholar Dies at 84 Prolific Historian Forged Interfaith Bonds | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/donald-trump-hillary-clinton-special-prosecutor.html | Trumps Pledge to Jail Clinton Gets Experts Thinking of TinPot Dictators | By Charlie Savage | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/hillary-clinton-emails.html | Emails Disclose Clintons Strain to Hone Message | By Amy Chozick and Nicholas Confessore | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/keystone-pipeline.html | The StageManaging of Clintons Keystone Shift | By Farah Stockman | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/sexual-assault-survivor-reaction.html | Tweet Me Your First Assaults Sets Off a Protest Movement | By Jonathan Mahler | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/americas/brazil-lula-angola-odebrecht-petrobras.html | ExPresident of Brazil Faces New Charges | By Simon Romero | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/australia/australia-same-sex-marriage-referendum.html | Labor Blocks Marriage Vote in Australia | By Michelle Innis | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/europe/brexit-eu-unity.html | Unity in EU encouraged by Brexit | Alison Smale | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/europe/copenhagen-demark-car-burning.html | Rash of Car Burnings in Denmark Spreads Like an Infection | By Dan Bilefsky | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-12 | https://www.nytimes.com/2016/10/07/theater/review-the-golden-girls-back-again-as-wisecracking-puppets.html | Housemates With Zing Who Havent Changed a Bit | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/best-wines-under-20-dollars-fall.html | Wines to Excite the Palate and Soothe the Wallet | By Eric Asimov | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/chinese-club-review-williamsburg.html | Along the ChinaIndia Route Theres Brooklyn | By Ligaya Mishan | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/fish-stew.html | A Potful of Mediterranean Flavors | By David Tanis | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/green-beans-recipe-video.html | Spicy Green Beans Carry the Meal | By Melissa Clark | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/11/business/media/reginald-brack-dead.html | Reginald K Brack Jr 79 Led Time Inc to Lifestyles | By Diane Cardwell | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/appenzeller-murrays-cheese-annelies.html | To Savor Born in the Alps Aged in Queens | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/breakfast-brooklyn-river-cafe.html | To Luxuriate Making Breakfast a Celebratory Event | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/grape-stomping-little-mo-wine-brooklyn.html | To Participate Smashing Grapes the OldFashioned Way | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/hatch-chiles-zia.html | To Fuel In Your Refrigerator  Jars of Heat | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/sous-vide-weeknight-cooking-steak-immersion-circulator.html | Sous Vide Makes It Simple | By Brian X Chen | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/the-chocolate-room-book.html | To Bake Chocolate Lovers Get Out Your Pans | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/11/business/herbert-irving-dead.html | Herbert Irving 98 Founder of Sysco and Medical Patron | By Matthew Goldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/a-stand-up-talks-about-depression-he-hopes-youll-laugh.html | Depression as Fuel for a Comedy Show | By Elise Czajkowski | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/design/uncertainty-in-brazil-vitality-in-its-art.html | Uncertainty in Brazil Vitality in Its Art | By Martha Schwendener | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/music/adam-pascal-anthony-rapp-review.html | A Rent Duo Pays Tribute to the Partnership of Show Music and Pop | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/music/the-man-musicians-call-when-two-tunes-sound-alike.html | The Man They Call When Two Tunes Sound Alike | By Alex Marshall | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/television/review-vice-news-tonight-on-hbo-is-new-but-no-game-changer.html | Sameness in a New News Show | By Mike Hale | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/books/review-in-jonathan-lethems-a-gamblers-anatomy-a-hustlers-luck-runs-cold.html | A Hustlers Lucky Spell Turns Cold | By Dwight Garner | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/atlantic-is-expected-to-name-jeffrey-goldberg-its-editor-in-chief.html | The Atlantic Selects New Top Editor From Within | By Sydney Ember | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/dealbook/consumer-financial-protection-bureau-court-ruling-unconstitutional.html | Court Upholds Consumer Agency Minus Its Leaders Job Security | By Stacy Cowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/economy/what-donald-trumps-big-tax-break-might-buy.html | Real Help for Real People | By Eduardo Porter | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/international/fiat-chrysler-union-strike-canada.html | Fiat Chrysler Spared Strike in Union Deal | By Ian Austen | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/samsung-galaxy-note7-terminated.html | Samsung Junks Popular Phone Plagued by Fire | By Brian X Chen and Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/media/billy-bush-to-make-abrupt-exit-from-nbc-after-lewd-tape.html | Today Host Discussing NBC Exit After Lewd Tape | By John Koblin | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/media/samsungs-passive-response-to-note-7s-overheating-problem-draws-criticism.html | Samsungs Passive Response to Note 7s Risks Frustrates Carriers and Customers | By Sapna Maheshwari | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/supreme-court-samsung-apple-iphone.html | Justices Ponder Importance of Design in Determining Value of a Smartphone | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/momofuku-milk-bar-do-it-yourself-cake.html | To Indulge Just One Cake  but So Many Decisions | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/pondicheri-restaurant-review.html | Indian Flavors All Day Long | By Pete Wells | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/pumpkin-farmer-sarah-frey-farms.html | Heirloom Is the New Orange | By Kim Severson | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/revival-food-hall-chicago.html | Keeping a Lunch Crowd in the Loop | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/sally-roots-restaurant-news.html | A Caribbean Sun Shines at Sally Roots in Bushwick | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/health/sugar-drink-tax-world-health-organization.html | WHO Recommends  Taxing Sugary Drinks | By Sabrina Tavernise | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/movies/tower-review-mass-shootings.html | Before Mass Shootings Became Routine | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/hindu-temple-long-island-melville-new-york.html | On Long Island a Hindu Temple 3 Decades in the Making | By Arielle Dollinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/putin-in-syria-chechnya-all-over-again.html | Syria Putins new Chechnya | By Oliver Bullough | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/trumpism-after-trump.html | Trumpism  after all the dust settles | By Roger Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/venezuela-in-a-vise.html | Venezuela in a vise | By Francisco Toro | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/realestate/in-jewelers-row-in-philadelphia-condo-plan-worries-preservationists.html | Condo Stirs Preservation Worries in Philadelphia | By Jon Hurdle | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/science/president-obama-nasa-mars.html | Can the US Really Get Astronauts to Mars by 2030 | By Kenneth Chang and Daniel Victor | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/aaron-pryor-boxing-champion-dies-at-60.html | Aaron Pryor 60 Champ Who Beat Addiction | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/basketball/nets-pro-athletes-live-in-brooklyn.html | Glamour on the Gowanus | By Scott Cacciola | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/football/colin-kaepernick-to-start-at-quarterback-for-49ers.html | Pro Football Kaepernick Will Start for the 49ers | By Victor Mather | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/ncaafootball/rutgers-big-ten-conference-college-football.html | Rutgerss Move to Big Ten Is WinWin Everywhere but the Field | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/vladimir-putin-russia-doping.html | Putin Proposes a Distinct Category for Athletes Given Drug Exemptions | By Rebecca R Ruiz | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/technology/free-broadband-initiatives-for-poor-and-rural-areas-with-eye-on-future.html | Tech Companies Expect Free HighSpeed Internet Now to Pay Off Later | By Cecilia Kang | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/theater/how-taylor-mac-trained-his-vocal-cords-for-a-marathon.html | Training Vocal Cords for a Marathon Water Electrolytes and Vitamin B Help | By Zachary Woolfe | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/theater/the-god-projekt-review.html | Diminished but Still God | By Laura CollinsHughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/upshot/actually-many-inner-cities-are-doing-great.html | Actually Many of Americas Inner Cities Are Doing Great | By Emily Badger | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/california-latino-voters.html | At 78 Percent Latino Santa Ana Presents the Face of a New California | By Adam Nagourney and Jennifer Medina | TX 8-395-591 | 2017-03-06 |

| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/donald-trump-voters.html | Trump Sliding DieHard Fans Refuse to Buy It | By Trip Gabriel | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/early-voting-registration.html | Early SwingState Voting Could Point to Clinton Win Well Before Nov 8 | By Jeremy W Peters | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/hillary-clinton-al-gore.html | In a ClintonGore Reunion a Reminder That Every Vote Counts | By Matt Flegenheimer | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/obama-hillary-clinton-north-carolina.html | Obama Rallies for Clinton With an Eye to His Legacy | By Julie Hirschfeld Davis | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/supreme-court-9-11-muslim-bush-administration.html | Justices to Decide Case Accusing Bush Officials of 911 Abuses | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/supreme-court-bias-jury-deliberations.html | Court Mulls Jury Secrecy When Bias Is Revealed | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/terence-crutcher-unarmed-man-killed-by-tulsa-police-had-pcp-in-his-body-coroner-finds.html | Man Killed by Tulsa Police Had  PCP in His Body Coroner Finds | By Richard PrezPea | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/china-henan-stereotypes-lawsuit-discrimination.html | Chinese Man Files Lawsuit Tired of Slurs on Henan | By Chris Buckley | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/india-pakistan-dussehra.html | In India Day to Burn Demons Singes Pakistan Too | By Ellen Barry and Suhasini Raj | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/kart-e-sakhi-attack-afghanistan.html | Gunmen Hit  Kabul Shrine on the Eve of a Holy Day | By Zahra Nader and Mujib Mashal | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/pakistan-dawn-journalist-cyril-almeida.html | Journalist Says Pakistan Wont Allow Him to Leave | By Salman Masood | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/us-presidential-election-china.html | For Chinas Leaders US Race Makes Case for OneParty Rule | By Chris Buckley | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/vietnam-arrest-blogger-mother-mushroom.html | Vietnam Arrests Crusading Blogger Known as Mother Mushroom | By Mike Ives | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/europe/clown-hysteria-spreads-to-britain.html | Creepy Clowns and Copycat Pranksters Are Spooking Britain | By Dan Bilefsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/europe/germany-arrest-syrian-refugee.html | Attack Foiled by Capture of Refugee Germans Say | By Alison Smale | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/europe/hungary-newspaper-nepszabadsag.html | Hungarians Suspect Officials Caused Papers Abrupt Closing | By Helene Bienvenu | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/europe/ilham-tohti-uighur-human-rights-award.html | Uighur Scholar in Chinese Prison Is Given a Rights Award | By Nick CummingBruce | TX 8-395-591 | 2017-03-06 |

| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/middleeast/israel-defense-minister-avigdor-lieberman.html | ToughTalking Israeli Defense Chief Brings Little Policy Change | By Isabel Kershner | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/middleeast/yemen-children-in-a-war-zone.html | In Yemen We Sleep Afraid We Wake Up Afraid | By Mohammed alAsaadi | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/television/whats-on-tv-wednesday-we-will-rise-with-michelle-obama-and-justin-timberlake-the-tennessee-kids.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/amazon-music-apple-spotify.html | Amazon Pairs Echo With Music Streaming Service | By Ben Sisario | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/dealbook/at-wells-fargo-complaints-about-fraudulent-accounts-since-2005.html | Fake Accounts at Wells Fargo Raised Alarms Starting in 2005 | By Stacy Cowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/dealbook/twitters-troubles-and-snaps-appeal-its-all-about-the-mojo.html | Twitters Trials and Snaps Appeal Its All About Mojo | By Steven Davidoff Solomon | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/alain-kaloyeros-suny-corruption.html | Cuomo Insider Caught in Albany Graft Case Leaves Post at SUNY | By Jesse McKinley | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/bill-de-blasio-government-jobs.html | Now Hiring Under de Blasio City Government Grows to Unparalleled Level | By J David Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/bridgegate-trial.html | Lawyer Says ExAide and Christie Spoke of Bridge Plot Beforehand | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/bronx-new-york-murder-james-oneill.html | Commissioner Vows Tighter Bond With the Public | By Benjamin Mueller and Al Baker | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/eliot-spitzer-assault-extortion.html | Woman Who Accused Spitzer of Assault Faces Extortion Charges | By Colin Moynihan | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/police-arrest-three-boys-in-sexual-assault-at-a-brooklyn-school.html | Three Boys Are Arrested in Sex Attack at a School | By Kate Taylor | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/queens-doctor-is-charged-for-womans-death-after-abortion-procedure.html | Doctor Is Charged in Death After an Abortion | By Eli Rosenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/can-the-us-win-this-election.html | Can US Win This Election | By Thomas L Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/daughters-and-trumps.html | Daughters  Trumps | By Frank Bruni | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/donald-trumps-weird-world.html | Mr Trumps Weird World | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/las-quest-to-cut-fossil-fuels.html | A citys quest to cut fossil fuels | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/the-beach-boondoggle.html | The Beach Boondoggle | By Robert S Young | TX 8-395-591 | 2017-03-06 |

| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/the-death-of-a-visionary-prosecutor.html | The Death of a Visionary Prosecutor | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/trump-and-the-nuclear-keys.html | Trump and the Nuclear Keys | By Bruce G Blair | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/baseball/chicago-cubs-san-francisco-giants-nlds.html | Cubs Advance for Once on the Good Side of a Big Rally | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/baseball/joe-maddon-chicago-cubs-nlds.html | A Manager Firmly Rooted in the Unconventional | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/baseball/la-dodgers-washington-nationals-nlds-kershaw.html | From Awe Kershaw to Anguish Bullpen to Survival Game 5 | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/basketball/derrick-rose-rape-trial.html | In Rape Case Rose Says There Was Consent | By Mike Tierney | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/hockey/nhl-pittsburgh-penguins-speed.html | NHL Trades Muscle for PumpedUp Pace | By Dave Caldwell | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/soccer/us-soccer-women-discrimination-equal-pay.html | Thorny Issues Divide US Soccer and Its Fans | By Sam Borden | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/technology/aclu-facebook-twitter-instagram-geofeedia.html | Police Use Scanner of Social Networks to Monitor Protests | By Jonah Engel Bromwich Daniel Victor and Mike Isaac | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/benjamin-payton-dead.html | Benjamin Payton Dies at 83 Transformed a University | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/donn-fendler-who-was-lost-in-wilds-of-maine-as-a-boy-dies-at-90.html | Donn Fendler 90 Dies Became Lost for Days in Maines Wilds as Boy | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/fbi-investigating-if-fatal-plane-crash-in-east-hartford-was-intentional.html | Plane Crash Near Hartford May Have Been Intentional | By Adam Goldman and Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/gun-control-national-rifle-association.html | GunControl Groups Push Growing Evidence That Laws Lead to Less Violence | By Eric Lichtblau | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/hurricane-matthew-plunges-a-north-carolina-towns-future-into-doubt.html | Hurricane Plunges a Towns Future Into Doubt | By Jess Bidgood and Alan Blinder | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/mistrial-for-two-former-officers-charged-in-2014-killing-of-james-boyd-mentally-ill-man-in-albuquerque.html | Mistrial for Two ExOfficers Charged in Fatal Shooting of Albuquerque Man | By Jeff Proctor and Fernanda Santos | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/donald-trump-gop.html | Republican Split Over Trump Puts States Into Play | By Alexander Burns and Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/hillary-clinton-emails-wikileaks.html | Podesta Says Russia Broke Into Emails to Tilt Race | By Amy Chozick | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/cia-torture-abuses-detainee.html | An ExDetainee but Still a Captive of The Darkness | By James Risen | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/middleeast/iran-south-korea-soccer-cheer.html | Iran Wins a Big Game but Cheering Is Out of Bounds | By Thomas Erdbrink | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/middleeast/iraq-drones-isis.html | ISIS Is Piloting Simple Drones Rigged to Kill | By Michael S Schmidt and Eric Schmitt | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-13 | https://www.nytimes.com/2016/10/06/fashion/fashion-retail-dior-valentino-lanvin-st-laurent.html | Who Was Buying What at Paris Fashion Week | By Elizabeth Paton | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-13 | https://www.nytimes.com/2016/10/11/technology/personaltech/freeing-the-gmail-new-message-window.html | Gmail Message in Movable Window | By J D Biersdorfer | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/a-partisan-crowd-watches-the-debate-at-the-new-trump-hotel.html | A Home Field Edge for Trump Fans | By Peter Wilkinson | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-13 | https://www.nytimes.com/2016/10/11/fashion/ken-bone-sweater-presidential-debate-izod.html | A Third Party Crashes the Debate | By Valeriya Safronova | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-13 | https://www.nytimes.com/2016/10/12/technology/checking-for-the-windows-10-anniversary-update.html | Finding Updates for Windows 10 | By J D Biersdorfer | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-13 | https://www.nytimes.com/2016/10/12/theater/an-orphaned-play-finds-a-new-home-at-rattlestick-playwrights-theater.html | An Orphaned Play Finds a Home | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/12/arts/television/morton-silverstein-dead.html | Morton Silverstein Documentarian of Injustices Dies at 86 | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/celebrities-twitter-instagram-cyberbullying-kardashian-swift.html | The Latest Celebrity Diet Cyberbullying | By Amanda Hess | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/dance/corbin-bleu-broadway-holiday-inn.html | From High School Halls to Astaires Footsteps | By Rebecca Milzoff | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/music/christine-ebersole-after-the-ball-review.html | A Soundtrack  for Starting New Chapters | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/music/joyce-manor-cody-review.html | Punks Learn Regret Too and a Band Grows Up | By Jon Caramanica | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/music/lil-wayne-interview-gone-til-november.html | Sounding Off Amid the Setbacks | By Joe Coscarelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/television/review-falling-water-usa-network.html | Real Life Is Hard Enough But the Dreams Are Way Worse | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/books/news-of-the-world-paulette-jiles.html | Unlikely Companions Bond on a Most Perilous Journey | By Janet Maslin | TX 8-395-591 | 2017-03-06 |

| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/dealbook/snap-snapchat-ipo-bankers.html | Snapchat Hires Help for IPO a Prospect Sure to Cheer Wall St | By Michael J de la Merced and Katie Benner | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/dealbook/wells-fargo-ceo.html | Banks Leader Exits Abruptly Amid Scandal | By Michael Corkery and Stacy Cowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/economy/federal-reserve-minutes.html | Fed Momentum Builds for Rate Rise in 2016 | By Binyamin Appelbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/economy/hazleton-pennsylvania-donald-trump-immigrants.html | Divisions in an Evolving Economy | By Binyamin Appelbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/international/samsung-galaxy-note7-profit-battery-fires.html | Galaxy Note 7 Not the Only Samsung Product Problem | By Brian X Chen and Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/smallbusiness/help-for-a-business-idea-trying-to-catch-fire.html | Accelerators Lend Help to a Business Idea Trying to Catch Fire | By John F Wasik | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/art-takes-a-back-seat-to-politics-at-hammer-museum-gala.html | Toasting Art and Talking Politics | By Monica Corcoran Harel | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/fashion-week-kim-kardashian-marc-jacobs-social-media.html | Fashions Mess of Its Own Making | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/mtv-rj-berger-actor-paul-iacono-gay-party-promoter.html | Party Promoter Its His Other Role | By Brian Sloan | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/rowan-blanchard-disney-star-it-girl.html | Coming of Age OnScreen and Off | By Katherine Rosman | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/store-openings-soho-off-white-proenza-schouler-bergdorf-goodman-outdoor-voices.html | A Slew of Store Parties to Hit Up in SoHo | By Alison S Cohn | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/zayn-malik-donatella-versace-versus.html | A New Direction for Versus Versace | By Elizabeth Paton | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/movies/mascots-review.html | Mockumentary Fatigue Syndrome | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/movies/remembering-andrzej-wajda.html | Observing Modern Poland Without Blinking | By J Hoberman | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/as-others-flee-new-yorks-republican-senate-hopeful-sticks-by-donald-trump.html | Senate Hopeful Veers From Mainstream and Toward Trump | By Vivian Yee | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/connecticut-plane-crash.html | Plane Crash Survivor Tells of Argument in Cockpit | By Marc Santora and Al Baker | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/wikileaks-clinton-campaign-john-podesta-de-blasio.html | De Blasios Pleas to Clinton Revealed in Leaked Emails | By Vivian Yee | TX 8-395-591 | 2017-03-06 |

| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/donald-trumps-scary-election-day-gambit.html | Mr Trumps Scary Election Day Gambit | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/how-the-un-can-save-aleppo.html | How the UN can save Aleppo | By Mohammed Bin Abdulrahman AlThani | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/indias-eternal-inequality.html | Indias eternal inequality | By Aatish Taseer | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/the-russia-us-partnership-driven-to-a-new-low.html | A RussiaUS alliance sinks | By Maxim Trudolyubov | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/when-europes-far-right-came-for-me.html | When the far right came for me | By Alena Krempaska | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/science/donald-trump-billy-bush-offensive-speech.html | Stopping Offensive Speech in Its Tracks | By Benedict Carey and Jan Hoffman | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/baseball/chicago-cubs-curse-win-san-francisco-giants.html | Brushing Aside the Giants Doubt and Talk of Curses | By Michael Powell | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/basketball/judge-rules-derrick-rose-case-will-continue.html | Dismissal Denied Roses Trial Continues | By Mike Tierney | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/ronda-rousey-ufc-amanda-nunes.html | Mixed Martial Arts Rouseys Return Will Be for a Title | By Victor Mather | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/russian-olympic-chief-to-stepp-down-putin-hints-at-other-changes.html | Putin Looks to Return Russia to Olympic Fold | By Rebecca R Ruiz | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/technology/personaltech/answering-the-call-of-the-election-season.html | Answering the Call of This Election Season | By Kit Eaton | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/technology/zenefits-a-rocket-that-fell-to-earth-tries-to-launch-again.html | Zenefits a Rocket That Fell to Earth Tries to Relaunch | By Farhad Manjoo | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/theater/the-dudleys-review.html | The Dads in Control From Beyond the Grave | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/upshot/drug-coupons-helping-a-few-at-the-expense-of-everyone.html | Drug Coupons Help a Few at the Expense of Everyone | By Margot SangerKatz | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/upshot/how-one-19-year-old-illinois-man-is-distorting-national-polling-averages.html | How One Illinois Man Distorts National Polls | By Nate Cohn | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/marijuana-arrests.html | Study Finds Disparities in Arrests for Marijuana | By Timothy Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/politics/donald-trump-women.html | Two Women Say Trump Made Unwanted Advances Long Ago | By Megan Twohey and Michael Barbaro | TX 8-395-591 | 2017-03-06 |

| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/politics/gop-reaction-donald-trump.html | Trump Regains Some Who Left Over Recording | By Jonathan Martin | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/politics/judicial-watch-hillary-clinton.html | Groups Path on Clinton Sue Early and Often | By Jonathan Mahler | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/vermont-wind-project-needs-votes-so-company-offers-to-pay-voters.html | Needing Assent on Wind Farm Developer Offers to Pay Voters | By Katharine Q Seelye | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/africa/burundi-moves-to-quit-international-criminal-court-raising-fears-of-an-exodus.html | Burundi Moves to Quit International Criminal Court Raising Fears of Exodus | By Jeffrey Gettleman | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/americas/wonder-woman-united-nations.html | Skipped for Top UN Job Women Get Mascot Role | By Somini Sengupta | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/asia/afghanistan-kabul-taliban-massacre.html | Afghan Forces Their Numbers Dwindling Sharply Face a Resurgent Taliban | By Mujib Mashal and Fahim Abed | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/asia/india-air-conditioning.html | Accord May Push AirConditioning Out of Indias Reach | By Ellen Barry and Coral Davenport | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/asia/sectarian-violence-myanmar-rakhine.html | Ethnic Strife In Myanmar Is Seen Rising After Killings | By Mike Ives | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/asia/thailand-king.html | Worries Over Kings Health Shake Thailand | By Richard C Paddock | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/europe/donald-trump-un-human-rights.html | UN Human Rights Chief Says Trump Is Dangerous | By Nick CummingBruce | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/europe/georgia-abkhazia-sanitarium-amra-international.html | Bad Pipes Stunning Views and a Tourism Renaissance | By Andrew Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/europe/migrant-children-alone-in-condemned-jungle-look-hopefully-to-britain.html | Movement by Britain on Migrant Children | By Adam Nossiter | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/europe/russia-decoy-weapon.html | Decoys in Service of an Inflated Russian Might | By Andrew E Kramer | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/middleeast/russia-and-united-states-to-host-new-diplomatic-meeting-on-syria.html | Kerry to Meet With Regional Powers in New Push for a CeaseFire in Aleppo | By Michael R Gordon | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/middleeast/yemen-rebels-missile-warship.html | American Warship Fires Missiles at 3 Yemeni Rebel Installations | By Matthew Rosenberg and Mark Mazzetti | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/what-in-the-world/whos-that-voice-asking-for-scrap-metal-in-mexico-a-10-year-old-girl.html | A Young Girls Rolling Call for Scrap Metal | By Kirk Semple | TX 8-395-591 | 2017-03-06 |

| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/music/elton-john-autobiography.html | A Memoir Is Coming From Elton John | By Joe Coscarelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/television/whats-on-tv-thursday-mascots-and-rupauls-drag-race-all-stars.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/for-john-stumpf-the-buck-stopped-where-it-should-have.html | Justifiably This Buck Stopped With the Chief Executive | By James B Stewart | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/state-rules-2-former-uber-drivers-eligible-for-jobless-payments.html | State Rules 2 Uber Drivers Eligible for Jobless Pay | By Noam Scheiber | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/10-black-employees-at-new-york-fire-dept-cite-bias.html | 10 Black Employees Cite Bias in Fire Department | By Colin Moynihan | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/etan-patz-retrial-jury.html | Patz Case Retrial Starts With Tough Question Who Can Sit on Jury | By Rick Rojas and Kate Pastor | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/new-york-police-body-cameras.html | City Set to Pick StartUp Over the Industry Leader for Police Body Cameras | By Ashley Southall | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/a-misguided-attack-on-charter-schools.html | A Misguided Attack on Charter Schools | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/and-now-the-good-news-is.html | And Now the Good News Is | By Gail Collins | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/donald-trumps-toxic-masculinity.html | Americas Toxic Masculinity | By Jared Yates Sexton | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/the-obsession-with-panda-sex.html | The Obsession With Panda Sex | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/the-spy-we-forgot.html | The Spy We Forgot | By Yudhijit Bhattacharjee | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/what-donald-trump-is-right-about.html | What Trump Is Right About | By Nicholas Kristof | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/baseball/cleveland-indians-a-school-for-executives-face-mark-shapiro-a-top-alumnus.html | Cleveland a School for Executives Faces a Top Alumnus | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/baseball/nationals-hope-to-end-washington-world-series-drought-dating-to-1924.html | Like Cubs the Nationals Seek to End a Drought | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/football/new-york-giants-cory-booker-race-meeting.html | Giants Set Aside Football to Talk Race Relations | By Bill Pennington | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/hockey/auston-matthews-toronto-maple-leafs-four-goals.html | Hockey Loss Ruins Dazzling Debut for Leafs Rookie | By Joel Petterson | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/soccer/osama-mohsen-syria-refugee-tripped.html | Safe but Not Secure in Spain | By Raphael Minder | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/florida-voter-registration-deadline-is-extended-a-win-for-democrats.html | Florida Voter Registration Extended After Storm | By Michael Wines | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/jack-greenberg-dead.html | Jack Greenberg Last Survivor of Legal Team Famed for Its Civil Rights Efforts Dies at 91 | By Richard Severo and William McDonald | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/keith-lamont-scott-was-killed-by-two-gunshot-wounds-family-autopsy-finds.html | Autopsy Finds 2 Shots Killed Charlotte Man | By Niraj Chokshi | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/politics/hillary-clinton-advance-man.html | Handling Cows by Day Clinton Rallies by Night | By Matt Flegenheimer | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/politics/wikileaks-hillary-clinton-emails.html | Leaked Emails About Clinton Hearten Rival | By Patrick Healy David E Sanger and Maggie Haberman | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/us-cites-bias-by-san-francisco-police-against-blacks.html | US Cites Bias Against Blacks  by the Police in San Francisco | By Thomas Fuller | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/americas/venezuela-nicolas-maduro.html | Court Decides for President in Venezuela | By Elisabeth Malkin and Nicholas Casey | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/europe/syrian-terror-suspect-germany-suicide.html | Suspect in German Terror Case Kills Himself in Jail | By Alison Smale | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-14 | https://www.nytimes.com/2016/10/12/business/dealbook/central-banks-consider-bitcoins-technology-if-not-bitcoin.html | Liking Bitcoins Technology if Not Bitcoin | By Nathaniel Popper | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-14 | https://www.nytimes.com/2016/10/13/arts/dance/the-director-of-la-scala-ballet-resigns-after-eight-months.html | Director Is Out at La Scala Ballet | By Roslyn Sulcas | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-14 | https://www.nytimes.com/2016/10/13/business/dealbook/female-law-partners-earn-44-less-than-the-men-survey-shows.html | Men v Women in Law A Pay Divide of 44 | By Elizabeth Olson | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/13/arts/international/searching-for-a-promised-land-in-south-africa.html | Searching for a promised land in South Africa | By Roslyn Sulcas | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/around-town-for-oct-14-20.html | The Listings Around Town | By Jack Williams and Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/dance/new-york-city-ballets-fall-season-bursts-with-talent.html | Talent  Rules This Time  Around | By Alastair Macaulay | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/all-things-agnes-martin-at-the-guggenheim.html | All Things Agnes at the Guggenheim | By Robin Pogrebin | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/american-museum-of-natural-history-landmarks-preservation-commission-science-center.html | Natural History Museum Earns Building Approval | By Andrew R Chow | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/cecily-browns-repeated-images-tell-a-story-about-drawing.html | When Repetition Becomes Transformative | By Will Heinrich | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/childrens-museum-of-manhattan-i-approve-this-message.html | I Approve This Message | By Laurel Graeber | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/jean-tinguelys-clamor-still-echoes-today.html | A clamor that still echoes today | By Nina Siegal | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/klimts-women-real-and-on-canvas.html | Ethereal and Exalted Spirits of Femininity | By Ken Johnson | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/review-doomocracy-looms-at-fright-night-in-brooklyn.html | Fright Night in Brooklyn The Election Edition | By Holland Cotter | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/twain-and-stowe-homes-being-renovated-for-historical-accuracy.html | Twain and Stowe Homes Are Being Renovated for Historical Accuracy | By Eve M Kahn | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/what-to-see-in-new-york-galleries-this-week.html | Art in Review | By Holland Cotter Martha Schwendener and Will Heinrich | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/international/dario-fo-playwright-nobel-literature.html | Dario Fo OftCensored Nobel Winner Who Outraged Authority Dies at 90 | By Jonathan Kandell | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/music/bob-dylan-nobel-prize-literature.html | Bob Dylan Wins Nobel Prize Redefining the Boundaries of Literature | By Ben Sisario Alexandra Alter and Sewell Chan | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/music/bob-dylan-nobel-prize.html | Americas Great OneMan Songbook | By Jon Pareles | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/spare-times-for-children-listings-for-oct-14-20.html | The Listings For Children | By Laurel Graeber | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/television/patricia-barry-dead.html | Patricia Barry 93 Actress in Many TV Roles | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/television/review-in-goliath-billy-bob-thornton-plays-a-down-and-out-david.html | A DownandOut David Up Against His Old Firm | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/television/review-in-haters-back-off-a-cringe-worthy-star-is-born.html | Streaming at the Top of Her Lungs | By James Poniewozik | TX 8-395-591 | 2017-03-06 |

| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/automobiles/autoreviews/video-review-mercedes-c300-coupe-subtracts-doors-adds-passion.html | Mercedes C300 Coupe Subtracts Doors Adds Passion | By Tom Voelk | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/automobiles/infinitis-vc-turbo-suv-a-leap-ahead-in-efficiency.html | New Efficiency Tricks in an Old Engine | By Jerry Garrett | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/automobiles/steering-cars-toward-the-internet-of-things-on-ramp.html | One Day Cars Will Connect With Your Fridge and Your Heart | By John R Quain | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/books/bob-dylan-on-the-page-poetry-and-prose-to-match-any-american-writer.html | Dylan the Writer An Authentic American Voice | By Dwight Garner | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/books/review-the-anti-clinton-brigades-four-letter-word-obsession.html | A Curious  Crusade on Cursing | By Jennifer Senior | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/deutsche-bank-is-said-to-begin-companywide-hiring-freeze.html | Deutsche Bank Is Said to Freeze Hiring in Bid to Speed Up Cost Cuts | By Chad Bray | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/exemptions-made-to-treasurys-tax-saving-restriction-rules.html | Firms Hurt by Crackdown by Treasury Win Pardons | By Leslie Picker | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/goldmans-online-lender-marcus-opens-to-those-with-the-code.html | Goldmans Online Lender Marcus Opens to Those With the Code | By Nathaniel Popper | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/economy/pastry-workers-restaurant-job-training.html | Making a Chef From Scratch | By Noam Scheiber | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/how-to-fix-the-tax-code-and-close-donald-trumps-loopholes.html | How to Mend the Tax Code to Close Trumps Loopholes | By James B Stewart | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/international/germany-europe-canada-trade.html | Court Nod to Canadian Trade Pact With EU | By Alison Smale | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/international/marmite-brexit-britain.html | Marmite Beloved British Breakfast Spread Survives a Brexit Scare | By Kimiko de FreytasTamura | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/media/mark-burnett-apprentice-donald-trump.html | Apprentice Producer Denounces Trump but Wont Release Possibly Damning Tapes | By Michael M Grynbaum and Rachel Abrams | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/health/bacteria-thought-to-be-from-germany-infected-at-least-12-heart-patients-6-of-whom-died.html | Tainted HeartSurgery Machine Said to Infect 12 in Pennsylvania | By Sabrina Tavernise | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/aquarius-review.html | Fighting for the Right to Stay Put | By AO Scott | TX 8-395-591 | 2017-03-06 |

| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/asura-the-city-of-madness-review.html | Review A Crooked Cop Is Caught Between 2 Brutal Masters in Asura The City of Madness | By Ben Kenigsberg | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/certain-women-review-kristen-stewart-michelle-williams-laura-dern.html | In the Same Town but Staying in Their Own Orbits | By AO Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/christine-review-rebecca-hall.html | Inside a Suicide What Made Her  Pull the Trigger | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/coming-through-the-rye-review.html | Review Coming Through the Rye Tracks Down JD Salinger | By Andy Webster | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/desierto-review-jonas-cuaron-gael-garca-bernal.html | Review Stranded Migrants Are Easy Marks for a Madman in Desierto | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/huntwatch-review.html | Review Huntwatch Chronicles a HardFought Battle to Protect Seals | By Jeannette Catsoulis | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/jack-goes-home-review.html | Review For Jack Goes Home Cue the Horror Soundtrack | By Andy Webster | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/kevin-hart-what-now-review.html | Review In Kevin Hart What Now a Stadium Brimming With Brash StandUp | By Glenn Kenny | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/little-sister-review.html | Review In Little Sister an Aspiring Nun With a Love of Goth Visits Her Troubled Family | By Jeannette Catsoulis | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/miss-hokusai-review.html | Review In Miss Hokusai an Apprentice to the Artistic Life | By Glenn Kenny | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/ordinary-world-review-billie-joe-armstrong.html | Review Ordinary World Puts Billie Joe Armstrong in the Bland Lane | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/review-in-the-accountant-a-savant-with-daddy-issues-has-a-dark-secret.html | A Savant  Who Has a Dark  Secret | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/review-maya-angelou-and-still-i-rise.html | Review Maya Angelou And Still I Rise a Life Well Lived | By Ken Jaworowski | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/sky-ladder-the-art-of-cai-guo-qiang-review.html | Review Fireworks in Sky Ladder The Art of Cai GuoQiang | By Ken Jaworowski | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/the-david-dance-review.html | Review In The David Dance a Gay Man Sheds His Crippling SelfDoubt | By Helen T Verongos | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/bombing-suspect-pleads-not-guilty-in-shootout-with-new-jersey-officers.html | Man Accused  in Bombings  Enters a Plea of Not Guilty | By Joseph Goldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/chris-christie-summons-bridgegate-case.html | Misconduct Complaint Against Christie Has Merit Judge Says | By Eli Rosenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/melissa-mark-viverito-sexual-abuse.html | Council Speaker Reveals  She Was Sexually Abused | By William Neuman | TX 8-395-591 | 2017-03-06 |

| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/new-jersey-transit-crisis.html | Neglect Brings a Steep Decline for NJ Transit | By Emma G Fitzsimmons and Patrick McGeehan | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/bollywood-goes-to-war.html | Bollywood goes to war | By Sonia Faleiro | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/russia-is-vital-to-protecting-antarcticas-ross-sea.html | Protecting Antarcticas Ross Sea | By Jos Mara Figueres | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/colin-kaepernick-rex-ryan-donald-trump-49ers-bills.html | Unspoken Pressure vs Silent Protest | By Sam Borden | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/hockey/boston-university-college-hockey.html | Boston University Coach Cautions Against Believing Advance Notices | By Neal E Boudette | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/soccer/fifa-world-cup-expansion.html | World Cup Could Expand After FIFA Vote Next Year | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/soccer/the-scouting-tools-of-the-pros-a-controller-and-a-video.html | To Know Your Enemy Just Press Start | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/theater/clash-of-the-cosmetics-titans-war-paint-is-coming-to-broadway.html | War Paint to Broadway With LuPone Ebersole | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/justice-department-track-police-shooting-use-force.html | Justice Department Will Track Use of Force by Police Across the Nation | By Eric Lichtblau | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/boris-epshteyn-trump.html | On the Counterattack All Over Your Television Screen | By Barry Meier and Susanne Craig | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/donald-trump-lawsuit-threat.html | The Timess Lawyer Responds to Trump | By Alan Rappeport | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/donald-trump-women.html | Trump Fires Back Accusing Women of False Smears | By Patrick Healy and Alan Rappeport | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/hillary-clinton-campaign.html | Clinton Watches Her Step as Her Rival Stumbles | By Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/michelle-obama-donald-trump-women.html | Shaken First Lady Denounces Trump | By Julie Hirschfeld Davis | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/trump-election-rigging.html | Trumps Rallying Cry Our System Is Rigged | By Ashley Parker | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/africa/boko-haram-nigeria.html | Boko Haram Frees 21 Girls Kidnapped in Nigeria | By Chris Stein | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/americas/united-nations-un-antonio-guterres.html | Known for Nerve and Savvy Next UN Leader Needs Both | By Somini Sengupta | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/asia/philippines-rodrigo-duterte-rating.html | Scorned Abroad Duterte Remains Popular in Philippines | By Aurora Almendral | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/asia/thai-king-bhumibol-adulyadej-dies.html | Bhumibol Adulyadej 88 Peoples King of Thailand Dies After 7Decade Reign | By Barbara Crossette | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/asia/thailand-king-bhumibol-adulyadej-death.html | Worried Thailand Mourns Beloved King of 70 Years | By Richard C Paddock | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/asia/true-scale-of-indias-tuberculosis-problem-2-8-million-new-cases.html | Scale of TB in India 28 Million New Cases | By Geeta Anand | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/europe/dutch-law-would-allow-euthanasia-for-healthy-elderly-people.html | Dutch Law Would Let Healthy Older People Choose Death | By Dan Bilefsky and Christopher F Schuetze | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/europe/jaber-bakr-suicide-terrorist-germany.html | Suicide in Jail Puts Scrutiny on Officials in Germany | By Alison Smale | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/europe/uk-britain-tories-hard-brexit.html | Facing Brexit and Hoping to Make Britain Great Again | By Steven Erlanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/middleeast/israeli-palestinian-meeting.html | Muslim and Jewish Leaders Meet Quietly in Israel | By Isabel Kershner | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/middleeast/saudi-arabia-oil-prices-economy.html | Where Everything Relies on Oil Economic Upheaval Is Coming | By Nicholas Kulish | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/television/whats-on-tv-friday-goliath-and-haters-back-off.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/shake-up-at-wells-fargo-fails-to-dispel-skepticism-from-regulators.html | ShakeUp at Wells Fargo Fails to Dispel Skepticism From Lawmakers | By Michael Corkery and Stacy Cowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/softbank-and-saudi-arabia-partner-to-form-giant-investment-fund.html | SoftBank and Saudis Plan to Partner on Giant Fund | By Michael J de la Merced | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/verizon-says-yahoo-hack-could-reopen-4-8-billion-deal-talks.html | Yahoo Hack Could Reopen 48 Billion Verizon Deal | By Vindu Goel and Nicole Perlroth | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/health/florida-zika-new-transmission-zone.html | Third Zika Zone Arises in Miami but Its No Cause for Panic Scientists Say | By Sabrina Tavernise | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/magazine/after-donald-trump-will-more-women-believe-their-own-stories.html | Trumps Boasts Shake Women Out of Silence | By Susan Dominus | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/6-week-old-baby-plunges-to-her-death-in-brooklyn-elevator-shaft.html | Baby Falls to Her Death in Brooklyn Elevator Shaft | By Alan Feuer and Emily Palmer | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/bridegate-trial.html | Prosecution Rests Case Against 2 Christie Aides | By Kate Zernike | TX 8-395-591 | 2017-03-06 |

| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/city-college-lisa-coico.html | Trepidation and Outrage at City College in Wake of Presidents Abrupt Exit | By David W Chen | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/james-colaianni-dead.html | James F Colaianni 94  a Theologian Opposed  to Priest Celibacy Dies | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/police-departments-body-camera-contract-fuels-a-fierce-rivalry.html | Rival Manufacturer Attacks Citys Body Camera Contract | By Ashley Southall | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/seizing-the-moment-to-save-a-child-under-attack-on-the-subway.html | Seizing the Moment to Save a Child Under Attack | By Jim Dwyer | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/bob-dylan-the-poet-sponge.html | How Dylan Became Dylan | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/donald-trump-vs-a-free-press.html | Donald Trump vs a Free Press | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/erick-erickson-the-gop-after-donald-trump.html | After Trump | By ErickWoods Erickson | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/the-beauty-of-big-books.html | The Beauty of Big Books | By David Brooks | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/the-clinton-agenda.html | The  Clinton Agenda | By Paul Krugman | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/the-man-blocking-peace-in-colombia.html | The Man Blocking Peace in Colombia | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/baseball/los-angeles-dodgers-washington-nationals-clayton-kershaw.html | Finally His Moment Arrives | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/baseball/washington-nationals-los-angeles-dodgers-advance-nlcs.html | Dodgers Rally Then Call Upon Their Ace in 9th to Advance | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/baseball/world-series-droughts.html | A Waiting Game Nears an End | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/hockey/new-york-rangers-islanders-season-opener.html | Legends Watch Rangers Fresh Faces Prevail | By Allan Kreda | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/nick-kyrgios-gives-up-and-tennis-gives-him-an-easy-out.html | After a Players Latest Tantrum Looking Beyond Another Fine | By Christopher Clarey | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/theater/chris-gethard-career-suicide-review.html | To Crash Into the Truck  or Not to Crash | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/theater/heisenberg-review.html | This Means Something as Well as Something Else | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/judge-says-disney-didnt-violate-visa-laws-in-layoffs.html | Federal Judge Says Disney Didnt Violate Visa Laws in Layoffs | By Julia Preston | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/republican-donors-trump.html | Cut Ties to Trump Big Donors Tell RNC | By Jonathan Martin Alexander Burns and Maggie Haberman | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/poor-displaced-and-anxious-in-north-carolina-as-floods-climb-after-hurricane.html | Poor Displaced and Anxious as Floods Climb in North Carolina | By Jess Bidgood | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/middleeast/yemen-united-states-missiles-radar.html | Yemenis View Strikes as Proof of Role of US | By Mark Mazzetti Ben Hubbard and Matthew Rosenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-15 | https://www.nytimes.com/2016/10/06/arts/design/paintings-that-bear-the-scars-of-war.html | Artworks Grim History | By Doreen Carvajal | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-15 | https://www.nytimes.com/2016/10/13/upshot/the-savvy-persons-guide-to-reading-the-latest-polls.html | The Savvy Persons Guide  to Reading the Latest Polls | By Nate Cohn | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-15 | https://www.nytimes.com/2016/10/13/television/thomas-mikal-ford-costar-of-martin-dies.html | Thomas Mikal Ford 52 of the Sitcom Martin | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-15 | https://www.nytimes.com/2016/10/14/opinion/the-perpetual-panic-of-american-parenthood.html | The Panic of American Parenthood | By Pamela Druckerman | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/14/opinion/burning-down-the-house.html | Burning Down the House | By Timothy Egan | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/dance/review-rachid-ouramdane-crossing-the-line-festival.html | The Road to SelfRevelation Can Take HeadSpinning Turns | By Alastair Macaulay | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/design/louis-stettner-dead.html | Louis Stettner Photographer of the Everyday in New York and Paris Dies at 93 | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/design/tania-bruguera-cuba-creative-time-summit-video.html | Artists Next Project Presidency of Cuba | By Victoria Burnett | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/music/bob-dylan-101-a-harvard-professor-has-the-coolest-class-on-campus.html | The Coolest Class at Harvard Its Bob Dylan | By Jennifer Schuessler and Dina Kraft | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/music/new-york-philharmonic-saves-contact-new-music-series.html | Philharmonic Saves Its NewMusic Series | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/music/prince-tribute-stevie-wonder-review.html | Prince the Hometown Hero | By Jon Caramanica | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/music/review-circle-map-kaija-saariaho-new-york-philharmonic-park-avenue-armory.html | A Space With Room  to Invite Immersion | By Anthony Tommasini | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/television/desus-nice-the-kid-mero-viceland.html | No Suits And No Canned Sketches | By Jon Caramanica | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/television/review-berlin-station-the-hunt-for-a-cia-whistle-blower.html | Disillusioned Spook and Spilled Secrets | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/television/review-eyewitness-usa-network-julianne-nicholson.html | In Search of Whodunit and Also Who Saw It | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/television/review-graves-epix-nick-nolte-sela-ward.html | From Red to Blue to Gruff and Gray | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/books/winnie-the-pooh-and-new-friend-penguin-in-brian-sibley-story.html | New Friend for Pooh | By Christopher D Shea | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/dealbook/goldman-sachs-libya-sovereign-wealth-fund.html | Goldman Wins Suit vs Fund in Libya | By Chad Bray | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/dealbook/salesforce-twitter.html | Salesforce Says No to Takeover Leaving Twitter to Fend for Itself | By Michael J de la Merced and Quentin Hardy | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/dealbook/wells-fargo-says-customers-shied-away-after-scandal.html | Wells Fargo Says It Feels Effect of Scandal | By Michael Corkery | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/economy/federal-reserve-janet-yellen.html | Labor and Inflation Complicate Plans to Raise Rates Yellen Explains | By Binyamin Appelbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/international/samsung-profit-galaxy-note-7.html | Samsung Warns of Huge Loss From Recall of Galaxy Phone | By Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/media/fm-stations-that-dont-reach-far-but-reach-deep.html | Short Range Deep Reach | By Brett Sokol | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/the-future-of-retirement-communities-walkable-and-urban.html | Choosing a Place to Settle Down  in the Age of Fitbit | By John F Wasik | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/bob-dylan-new-york.html | Dylan and New York Share a Complex Fertile Romance | By Joseph Berger | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/de-blasios-police-reform-pledges-may-burden-his-re-election-bid.html | Policing Vows Could Burden  De Blasio in 17 | By J David Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/bhumibol-a-king-of-the-people-leaves-them-to-the-generals.html | Thailand left to the generals | By Paul Handley | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/how-dictatorships-are-born.html | How Dictatorships Are Born | By Roger Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/mayor-anne-hidalgo-paris.html | Can a mayor succeed where others fail | By Sylvie Kauffmann | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/realestate/a-case-of-french-and-chinese-fusion-outside-of-shanghai.html | French and Chinese fusion  in a villa outside Shanghai | By Casey Hall | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/baseball/the-nationals-cant-escape-their-sad-endings.html | Another Chapter Another Sad Ending for the Nationals | By Juliet Macur | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/football/49ers-to-start-colin-kaepernick-contract-injuries.html | Taking 14 Million and All of the Risk | By Joe Nocera | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/soccer/ched-evans-is-acquitted-of-rape-charges-in-retrial.html | Welsh Player Convicted of Raping a Waitress Is Acquitted in a Retrial | By Jack Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/soccer/fifa-decision-united-states-host-2026-world-cup.html | US Hopes for Hosting the World Cup in 2026 Get a Boost From FIFA | By Andrew Das | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/us-officials-reassure-athletes-after-new-russian-hack-of-medical-files.html | Agency Reassures US Athletes After New Hack | By Rebecca R Ruiz | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/technology/palantir-faults-labor-depts-data-in-discrimination-suit.html | In Bias Lawsuit Palantir  Faults Labor Depts Data | By Quentin Hardy | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/theater/review-stuffed-details-fights-women-wage-with-their-weight.html | The War on Weight Never Ends | By Laura CollinsHughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/health-care-insurance-exchange-obamacare.html | Beneficiaries Reflect Health Laws Strengths and Faults | By Abby Goodnough and Reed Abelson | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/donald-trump-campaign.html | Trump Alleges Vast Conspiracy Behind Accusers | By Alexander Burns and Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/evan-mcmullin-campaign-utah.html | Utah Man Slowly Gains Notice as a Conservative Alternative to Trump | By Jack Healy | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/house-elections-republican-barbara-comstock.html | Republicans in Close Races Worry About Trumps Effect | By Emmarie Huetteman | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/indian-americans-trump.html | Quick to Follow the Strongman Hindu Nationalists Find a Candidate With Appeal | By Jeremy W Peters | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/obama-donald-trump-ohio.html | Trump on Workers Side  Come On Obama Says | By Michael D Shear | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/ruth-bader-ginsburg-colin-kaepernick-national-anthem.html | Ginsburg Says She Regrets Chastising Quarterback | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/africa/in-nigeria-joy-for-girls-freed-by-boko-haram-what-of-the-rest.html | Nigerians Joy at 21 Girls Release Is Marred by Fear for Scores Still Missing | By Chris Stein | TX 8-395-591 | 2017-03-06 |

| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/americas/cholera-haiti-hurricane-matthew.html | After Deadly Hurricane Cholera Deepens the Misery in Haiti | By Azam Ahmed | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/americas/obama-cuba-trade-embargo.html | Obama Moves to Further Ease Cuba Embargo | By Julie Hirschfeld Davis | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/asia/south-north-korea-balloon-drop.html | Subverting North Korea One Bundle of Leaflets at a Time | By Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/asia/thailand-king-bhumibol-adulyadej.html | Thais Pay Tribute to Beloved King Lining Bangkok Procession Route | By Richard C Paddock | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/asia/thailand-looks-to-likely-future-king-with-apprehension.html | Grieving Thailand Looks Warily to Royal Heir | By Alison Smale and Thomas Fuller | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/europe/syria-russia-putin-kremlin.html | Behind Putins Combativeness Some See Motives Other Than Syria | By Neil MacFarquhar | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/middleeast/jordan-tones-down-textbooks-islamic-content-and-tempers-rise.html | Textbook Tweaks Infuriate Jordans Conservatives | By Diaa Hadid | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/what-in-the-world/london-fleet-street-press.html | The Last of Their Kind Abandon Fleet Street | By Stephen Castle | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/your-money/a-museums-seal-of-approval-can-add-to-arts-value.html | A Museums Seal of Approval Can Add to Arts Value | By Paul Sullivan | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-15 | https://www.nytimes.com/2016/10/15/your-money/why-and-when-your-child-should-have-a-debit-card.html | Why and When Your Teenager Should Have a Debit Card | By Ann Carrns | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/arts/television/whats-on-tv-saturday-captain-fantastic-and-emily-blunt-on-snl.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/dealbook/australia-banks-under-pressure.html | Too Big to Fail Debate Resonates in Australia | By A Odysseus Patrick | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/business/dealbook/puerto-rico-financial-oversight-board.html | Puerto Rico Said to Face Death Spiral Over Debt | By Mary Williams Walsh | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/de-blasio-calls-for-change-in-law-that-blocks-release-of-police-disciplinary-actions.html | Mayor Calls for Change in Law That Blocks Release of Police Disciplinary Actions | By Rick Rojas and J David Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/for-new-yorks-foulest-waterways-a-seat-of-dubious-honor.html | For New Yorks Most Polluted Waterways a Seat of Honor in a Hall of Shame | By Corey Kilgannon | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/in-new-york-city-hundreds-become-us-citizens-just-in-time-to-vote.html | Becoming US Citizens and Just in Time to Vote | By Liz Robbins | TX 8-395-591 | 2017-03-06 |

| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/judge-dismisses-suit-against-gun-maker-by-newtown-victims-families.html | Judge Dismisses Suit Against Gun Maker by Newtown Victims Families | By Eli Rosenberg and Kristin Hussey | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/nyregion/nj-transit-getting-scrutiny-and-pledges-of-aid-for-its-problems.html | Scrutiny and Aid for Issues Facing New Jersey Transit | By Emma G Fitzsimmons | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/help-teachers-before-they-get-to-class.html | Help Teachers Before They Get to Class | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/the-coming-battle-for-mosul.html | The Coming Battle for Mosul | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/the-king-who-personified-thailand.html | The King Who Personified Thailand | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/opinion/theres-such-a-thing-as-too-much-neuroscience.html | Theres Such a Thing as Too Much Neuroscience | By John C Markowitz | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/baseball/alcs-game-1-cleveland-indians-toronto-blue-jays.html | Indians Limit the Damage and Claim Game 1 | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/baseball/los-angeles-dodgers-rookie-manager-dave-roberts.html | Dodgers Rookie Manager Learns and Acts Quickly | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/baseball/ny-mets-tim-tebow-arizona-fall-league.html | Tebows Audition So Far A Hit at the Ticket Office but None on the Field | By Karen Crouse | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/baseball/playoffs-bullpen-relievers.html | In Playoff Bullpens a Stockpile of Arms | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/basketball/derrick-rose-rape-trial.html | Pro Basketball Accusers Acquaintances Testify at Rose Trial | By Mike Tierney | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/sports/cycling/team-sky-bradley-wiggins-doping-therapeutic-exemptions.html | In Trying to Rise Above Doping a British Team Lands in an Ethics Quagmire | By Ian Austen | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/florida-death-penalty.html | Unanimity Is Required in Executions Florida Rules | By Alan Blinder | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/kansas-bomb-plot-arrest-somali.html | 3 Are Held in Bomb Plot Targeting Somalis | By Mitch Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/ohio-voters-trump-clinton.html | The Place to Gauge How Turned Off the Voters Are | By Sheryl Gay Stolberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/trump-speech-highlights.html | Trumps Barrage of Heated Speech Has Little Precedent | By Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/us/politics/us-deficit-increases-to-587-billion-ending-downward-trend.html | Ending Trend US Deficit Increases to 587 Billion | By Jackie Calmes | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/americas/salvador-mining-dispute.html | El Salvador Wins Dispute Over Denying a Mining Permit | By Elisabeth Malkin | TX 8-395-591 | 2017-03-06 |

Page 17949 of 24296

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/americas/venezuela-nicolas-maduro.html | Leader Tests New Power Over Venezuelas Budget | By Nicholas Casey and Ana Vanessa Herrero | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-15 | https://www.nytimes.com/2016/10/15/world/europe/united-nations-secretary-general-women.html | Politics Triumphs in Selection of a UN Leader | By Somini Sengupta and Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Jennifer Szalai | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-16 | https://www.nytimes.com/2016/10/16/theater/finn-wittrock-the-first-time-i-started-a-theater-company.html | I Started a Theater Company | By Finn Wittrock | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-16 | https://www.nytimes.com/2016/10/10/t-magazine/entertainment/denitia-sene-video-music.html | Big on Polish | By Alexandria Symons | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/hillbilly-elegy-j-d-vance-catching-homelessness-family-of-earth.html | Memoir | By Meghan Daum | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/io-tillett-wright-darling-days-memoir.html | The Nonconformists | By Alysia Abbott | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/television/rocky-horror-picture-show-remake-fox-laverne-cox.html | Ready to Go Back to Camp | By Dave Itzkoff | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/jodi-picoult-small-great-things-roxane-gay.html | Black Lives Imagined | By Roxane Gay | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/hillary-clinton-campaign-final-weeks.html | Her Way | By Mark Leibovich | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/how-colin-kaepernicks-protest-is-connecting-playing-fields-to-the-streets.html | How Colin Kaepernicks Protest Is Connecting Playing Fields to the Streets | By Jay Caspian Kang | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/how-hillary-clinton-became-hillary.html | How Hillary Became Hillary | By Robert Draper | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/whats-really-behind-trumps-obsession-with-clintons-stamina.html | Show of Strength | By Amanda Hess | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/how-to-get-a-good-deal-on-flight-upgrades.html | How to Find Deals on Flight Upgrades | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/switzerland-train-languages-family.html | 4 Languages and a Reluctant Son | By Sylvie Bigar | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/12/t-magazine/design/sofie-howard-home-house-tour-venice-beach.html | House Tour A Cottage of Her Own | By Melissa Goldstein | TX 8-395-591 | 2017-03-06 |

| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/13/fashion/peter-dundas-roberto-cavalli.html | Musical Chairs Persists With Shuffle at Cavalli | By Elizabeth Paton | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/dance/gibney-dance-a-polarizing-choreographer-from-israel-returns.html | Dance Immersive and Intimate | By Brian Schaefer | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/design/nick-cave-sculptural-and-political-at-mass-moca.html | Art Sculptural and Political | By Holland Cotter | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/music/celebrations-the-juilliard-string-quartet-and-john-zorn.html | Classical An Anniversary and a Tribute | By Zachary Woolfe | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/music/shovels-rope-visiting-new-york-with-a-scrappy-new-album.html | Pop Telling Stories in Scrappy Songs | By Nate Chinen | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/television/black-mirror-netflix-be-right-back.html | SciFi That Feels Close to Home | By Amanda Hess | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/television/on-pbs-the-story-of-hamilton-and-hamilton.html | Television How Hamilton Became Hamilton | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/getting-religion-kenneth-woodward.html | Battle Hymns of the Republic | By Samuel G Freedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/can-a-woman-pretend-to-be-a-lesbian-to-get-a-couples-discount.html | Can I Pretend to Be a Lesbian to Get a Couples Discount | By Kwame Anthony Appiah | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/generation-adderall-addiction.html | Generation Adderall | By Casey Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/russell-moore-cant-support-either-candidate.html | Russell Moore Cant Support Either Candidate | Interview by Ana Marie Cox | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/a-new-horror-film-festival-at-cinema-village.html | Film Like to Be Scared Plenty to See Here | By Erik Piepenburg | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/how-the-birth-of-a-nation-silences-black-women.html | Silenced Sidelined and Integral to the Plot | By Salamishah Tillet | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/real-estate-in-spain.html | A Villa With a Pool on the Costa del Sol | By Alison Gregor | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/red-hook-brooklyn-on-the-rebound.html | On the Coast and on the Rebound | By Julie Besonen | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/theater/mikhail-baryshnikov-letters-to-a-man.html | Theater Dancer Plays a Dancer | By Ben Brantley | TX 8-395-591 | 2017-03-06 |

| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/how-loyalty-programs-will-work-after-marriott-starwood-deal.html | MarriottStarwood Deal Brings a Mix of Loyalty Points | By Elaine Glusac | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/how-the-berkshires-became-an-epicenter-of-great-food.html | Savoring the Berkshires Favorite of Foodies | By Danielle Pergament | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/upstate-new-york-regional-local-food-buffalo-wings.html | Beef on What Local Food Beyond Buffalo Wings | By Justin Sablich | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://lens.blogs.nytimes.com/2016/10/13/life-in-the-heart-of-new-yorks-lgbt-latino-community-joana-toro/ | Sightseer in the Temple | By Jake Naughton | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/music/pierre-audi-a-legend-of-the-international-culture-scene-arrives-in-new-york-park-avenue-armory-metropolitan-opera.html | Hes Making His Mark on Park | By Corinna da FonsecaWollheim | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/eleanor-and-hick-susan-quinn.html | Just What You Are to Me | By Amanda Vaill | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/jonathan-lethem-gamblers-anatomy.html | Rolls of the Dice | By Kurt Andersen | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/day-out-laverne-cox-rocky-horror-picture-show.html | Life Is a Blur and So Is New York | By Leah Rozen | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/meet-covergirls-new-cover-boy.html | Easy Breezy Beautiful Cover Boy | By Valeriya Safronova | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/social-qs-friends-drinking-problem-family-wedding.html | To Step In or Not | By Philip Galanes | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/a-pie-made-with-onions-and-good-vibes.html | Good Vibration | By Tejal Rao | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/letter-of-recommendation-craps.html | Craps | By Foster Kamer | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/the-professor-wore-a-hijab-in-solidarity-then-lost-her-job.html | Acts of Faith | By Ruth Graham | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/a-scandal-in-paris-lured-douglas-sirk.html | Continental Costume Capers | By J Hoberman | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/carrie-is-back-like-a-bloody-hand-from-the-grave.html | Back Like a Bloody Hand From the Grave | By Gilbert Cruz | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/watch-kevin-hart-tell-a-joke-see-fans-laugh-at-the-movies.html | Watch a Joke See Fans Laugh At the Movies | By Thomas Golianopoulos | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/only-white-people-said-the-little-girl.html | Only White People Said the Little Girl | By Topher Sanders | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/why-chinese-women-still-cant-get-a-break.html | Chinese Women Cant Get a Break | By Helen Gao | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/the-citi-bike-ride-to-the-east-village.html | The Citi Bike Solution | By Joyce Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/theater/oskar-eustis-public-theater.html | Solace on a Public Stage | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/five-places-to-go-in-isola-milan-italy.html | A WorkingClass Neighborhood Turns Radical Chic | By Lavinia Pisani | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/zika-deals-florida-caribbean-getaway.html | Deals Amid Uncertainty in Zikas Wake | By Elaine Glusac | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/us/yutaka-yoshida-dead.html | Yutaka Yoshida a US War Hero  of Japanese Descent Dies at 104 | By Richard Goldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/14/world/europe/joseph-birman-dead.html | Joseph L Birman 89 Physicist Who Helped Soviet Dissidents | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/15/us/wild-horses-us-west.html | Roundup of Wild Horses a Success Spoiled by Cost of Storing Them | By Dave Philipps | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/15/world/middleeast/aleppo-destruction-drone-video.html | Berlin 1945 Grozny 2000 Aleppo 2016 | By Michael Kimmelman | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/dance/hes-a-ballet-dancer-and-a-singer-and-a-drag-queen.html | He Sings He Pirouettes Hes in Drag | By Brian Schaefer | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/design/photographs-of-desperate-shadows-cast-by-the-california-sun.html | Desperate Shadows Cast by California Sun | By Arthur Lubow | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/music/billie-joe-armstrong-revolution-radio-ordinary-world.html | A Punk Seeks Serenity Inside the Chaos | By Melena Ryzik | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/alan-moores-time-traveling-tribute-to-his-gritty-hometown.html | Wild in the Streets | By Douglas Wolk | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/barney-rosset-publishing-memoir.html | Bohemian Grove | By Ben Yagoda | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/female-protagonists.html | Female Protagonists | By Sophie Gilbert | TX 8-395-591 | 2017-03-06 |

| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/guineveres-sarah-demot.html | Leaving the Faith | By Maile Meloy | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/hitler-ascent-volker-ullrich.html | The Fhrer Without Myth | By Adam Kirsch | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/messy-tim-harford.html | Make a Mess of It | By Maria Konnikova | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/samuel-beckett-barney-rosset-letters.html | Waiting for the Mail | By John Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/shelter-in-place-alexander-maksik.html | If He Writes It She Will Come | By David Vann | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/the-latest-and-best-in-crime-fiction.html | Visits From the Ax Man | By Marilyn Stasio | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/tracy-kidder-truck-full-of-money.html | From Techie to Titan | By Jon Gertner | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/wangs-vs-the-world-jade-chang.html | No Place Is Home | By Kevin Nguyen | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/when-paris-sizzled-mary-mcauliffe.html | Crazy Years | By Kate Betts | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/wolf-boys-dan-slater.html | Streets of Laredo | By Nate Blakeslee | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/jeff-goodby-work-for-bosses-who-can-take-a-joke.html | Work for Bosses Who Can Take a Joke | By Adam Bryant | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/brexit-blurs-the-european-investment-outlook.html | Brexits Potential Fallout Blurs European Investment | By Conrad De Aenlle | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/higher-prices-dim-the-appeal-of-dividend-paying-stocks.html | Higher Prices Dim the Appeal of DividendPaying Stocks | By Paul J Lim | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/how-regular-investing-smooths-the-markets-ups-and-downs.html | Regular Investing Smooths the Markets Ups and Downs | By John F Wasik | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/how-three-strong-performing-funds-pick-stocks.html | How Three StrongPerforming Funds Select Stocks | By Tim Gray | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/picking-a-portfolio-with-pokeballs.html | Picking a Portfolio With Pokballs | By John Schwartz | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/signs-of-strain-in-the-stock-and-bond-love-affair.html | Signs of Strain in StockBond Love Affair | By Carla Fried | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/sticking-with-stocks-especially-in-market-downturns.html | Sticking With Stocks Even When Others Dont | By Norm Alster | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/stocks-climb-under-heavy-clouds.html | Trading for the Moment | By Conrad De Aenlle | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/three-excellent-books-on-long-term-investing.html | Three Excellent Books About LongTerm Investing | By Paul B Brown | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/mutfund/wells-fargo-needs-to-make-a-clean-break-with-the-past.html | Wells Fargo Must Make Clean Break | By Gretchen Morgenson | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/fall-2017-bridal-fashion-week-trends.html | The Maverick Bride Will Have Her Day | By Ruth La Ferla | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/fall-galas-naacp-carnegie-hall-olana-partnership-parties.html | Autumn in New York So Inviting | By Stuart Emmrich | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/fashion-week-battle-of-the-sexes.html | Designers Are Packing It All Into a Mixed Bag | By Vanessa Friedman and Guy Trebay | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/modern-love-whats-love-dont-ask-the-answer-couple.html | Mysteries of the Heart Unsolved | By Ann Hood | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/vows-the-gift-of-the-goat-sealed-the-deal.html | The Way to Your Future InLaws Hearts Livestock | By Stephanie Rosenbaum Klassen | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/how-to-help-an-injured-bird.html | How to Help an Injured Bird | By Jaime Lowe | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/judge-john-hodgman-on-idling-an-engine-while-pumping-gas.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/my-divorce-my-father-my-mistake.html | Out of Touch | By Dina Nayeri | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/the-quiet-menace-of-kelly-reichardts-feminist-westerns.html | The Precisionist | By Alice Gregory | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/anna-kendrick-movie-star-twitter-star-ready-for-more.html | Movie Star Twitter Star Ready for More | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/amid-a-sunken-forest-fire-island-reveals-its-wild-side.html | A Stroll Through the Sunken Forest | By Julie Besonen | TX 8-395-591 | 2017-03-06 |

| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/how-julia-wolfe-and-michael-gordon-bang-on-a-can-spend-their-sundays.html | Loft Life Music Stretching and Leftovers | By John Leland | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/in-a-queens-food-court-no-more-dumplings-no-more-ramen.html | No More Dumplings No More Ramen | By Helene Stapinski | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/in-sagaponack-betting-the-farm-on-boutique-vodka.html | Betting the Farm on Boutique Vodka | By Emily J Weitz | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/misogyny-is-back-did-it-ever-go-away.html | Misogyny  Reanimated | By Ginia Bellafante | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/morsos-modern-family-five-years-old-but-decades-in-the-making.html | Beyond the Food a Sense of Famiglia | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/stool-pigeons-and-shlom-jobs-revisiting-the-days-of-murder-inc.html | Murder Inc as Morality Play | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/striped-bass-of-the-hudson.html | Spawn of the Hudson | By Dave Taft | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/the-wall-is-a-fantasy.html | The Wall Is a Fantasy | By Declan Walsh | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/why-you-should-bet-against-your-candidate.html | Why You Should Bet Against Your Candidate | By Carey K Morewedge | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/a-brooklyn-studio-with-room-for-a-family-and-a-dog.html | Room for a Baby and a Dog | By Kim Velsey | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/a-changing-waterfront-in-greenpoint-brooklyn.html | A Changing Waterfront in Greenpoint Brooklyn | By Kaya Laterman | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/a-loft-in-a-celebrated-ymca.html | A Loft in a Celebrated YMCA | By Vivian Marino | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/making-your-wood-floors-look-like-new.html | Reviving Not Refinishing | By Michelle Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/new-york-neighborhoods-hot-and-cold.html | Biggest Rises Biggest Drops | By Michael Kolomatsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/new-yorks-secret-doors-and-hidden-rooms.html | Secret Spaces | By Ronda Kaysen | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/football/nfl-schedule-heres-who-we-think-will-win-in-week-6.html | Galloping Back Will Challenge Packers Wall | By Benjamin Hoffman | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/uprooted-to-brooklyn-and-nourished-by-cricket.html | Uprooted to Brooklyn  Nourished by Cricket | By Michael Powell | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/theater/anna-deavere-smith-notes-from-the-field.html | Heres What You Dont Learn in Class | By Kate Taylor | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/earth-circumnavigate-journey-crossed-the-world.html | The Accidental Circumnavigator | By Nicholas Kulish | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/how-to-circle-the-globe-circumnavigate-private-jet.html | How to Circle the Globe | By Elaine Glusac | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/in-paris-8-new-tours-from-art-to-shopping.html | In Paris Eight New Tours From Art to Shopping | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/minneapolis-upton-43-restaurant.html | Where the Roots Run Deep | By Robert Lillegard | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/pioneers-in-circumnavigation-around-the-world.html | In the Path of Pioneers | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/the-olema-historic-inn-marin-northern-california.html | A Rustic Inn Raises the Bar in Point Reyes | By Rachel Levin | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-16 | https://www.nytimes.com/2016/10/16/upshot/whats-behind-a-rise-in-ethnic-nationalism-maybe-the-economy.html | Weak Economies Foment Ethnic Nationalism | By Robert J Shiller | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/15/world/africa/kigali-deal-hfc-air-conditioners.html | Nations Agree to Cut Use of a Harmful Coolant | By Coral Davenport | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/a-meeting-place-filled-with-noted-designers.html | A Meeting Place Where Noted Designers Share One Room | As told to Patricia R Olsen | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/business/energy-environment/magnates-twin-goals-fighting-climate-change-and-electing-donald-trump.html | He Believes In Climate Change And In Trump | By David Gelles | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/making-plans-schedule-free-time.html | When Having Fun Feels Like Work | By Verena von Pfetten | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/street/the-look-scenes-new-york-city.html | As Seen on  the Streets | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/weddings/christina-wang-and-brian-lam-married.html | Smitten With Seafood Beset by Bees | By Vincent M Mallozzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/jobs/a-linguist-who-cracks-the-code-in-names-to-predict-ethnicity.html | Cracking the Code in Names | As told to Perry Garfinkel | TX 8-395-591 | 2017-03-06 |

| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/jobs/let-the-boss-leave-the-book-club.html | Let the Boss Leave the Book Club | By Rob Walker | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/pierre-etaix-dead.html | Pierre taix Slapstick Director and Actor Dies at 87 | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/everybody-hates-a-winner-a-brooklyn-high-school-football-coach-inspires-and-exasperates.html | Everybody Hates a Winner | By Noah Remnick | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/nyregion/pedals-the-walking-bear-said-to-be-killed-by-a-hunter-in-new-jersey.html | Pedals the Walking Bear Said to Be Killed in Hunt | By Liam Stack | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/donald-trump-and-other-animals.html | Donald Trump and Other Animals | By Richard Conniff | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/nostalgia-for-the-grace-of-george-hw-bush.html | The Grace of George HW Bush | By Jon Meacham | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/foreign-spouse-happy-life.html | Foreign Spouse Happy Life | By Lauren Collins | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/head-trauma-haunts-the-gridiron.html | Head Trauma Haunts the Gridiron | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/how-cats-evolved-to-win-the-internet.html | Cuddly Killers Won the Internet | By Abigail Tucker | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/how-to-be-a-man-in-the-age-of-trump.html | How to Be a Man in the Age of Trump | By Peggy Orenstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/how-to-get-away-with-doping.html | How to Get Away With Doping | By David Millar | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/if-hillary-clinton-groped-men.html | If Hillary Clinton Groped Men | By Nicholas Kristof | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/in-defense-of-the-religious-right.html | In Defense of the Religious Right | By Ross Douthat | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/is-it-time-to-desegregate-the-sexes.html | Is It Time to Desegregate the Sexes | By Judith Shulevitz | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/james-turner.html | James Turner | By Kate Murphy | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/michelle-schools-donald-trump.html | Michelle Schools Donald | By Maureen Dowd | TX 8-395-591 | 2017-03-06 |

| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/the-authentic-power-of-michelle-obama.html | The Authentic Power of Michelle Obama | By Frank Bruni | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/the-eu-should-stick-to-its-guns-on-brexit.html | The EU Should Stick to Its Guns on Brexit | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/the-other-campaign-madness-mega-donors.html | The Other Election Lunacy Big Donors | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/what-do-the-scary-clowns-want.html | What Do the Scary Clowns Want | By Bess Lovejoy | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/is-the-market-for-new-york-apartments-softening.html | Is the Overall Market for New York Apartments Softening | By Ronda Kaysen | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/baseball/chicago-cubs-nlds.html | With a Little Luck for a Change the Cubs Amassed a Fortune | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/baseball/francisco-lindor-cleveland-indians-alcs.html | Young Shortstops Skilled Hands Help Build a Foundation | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/baseball/length-of-a-game.html | Time It Takes to Complete a Game Isnt on MLBs Side | By Benjamin Hoffman | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/basketball/wnba-players-protests.html | WNBA Takes a Lead in Protesting Injustices | By Seth Berkman | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/ncaafootball/houston-cougars-tom-herman-kiss-macho-culture.html | Houston Coach Pecks Away at Macho Stereotype | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/small-franchise-championship-teams.html | Minnows of the Sports World Nip the Titles From the Whales | By Filip Bondy | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/soccer/bob-bradley-premier-league-swansea-city.html | A Trailblazer Reaches a Somewhat Hostile Destination | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/style/andrew-kaczynski-buzzfeed-politics-cnn.html | From BuzzFeed to CNN | By Sridhar Pappu | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/style/reverend-ar-bernard-new-york-megachurch.html | Power Pastor | By Penelope Green | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/technology/your-phones-on-lockdown-enjoy-the-show.html | No Phones Allowed Enjoy the Show | By Janet Morrissey | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/discounts-on-horseback-riding-ranch-vacations.html | Horse Riding for Less | By Jessica Colley Clarke | TX 8-395-591 | 2017-03-06 |

| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/upshot/how-did-walmart-get-cleaner-stores-and-higher-sales-it-paid-its-people-more.html | And in This Aisle Higher Pay | By Neil Irwin | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/biden-hints-at-us-response-to-cyberattacks-blamed-on-russia.html | Biden Hints at US Response to Russia for Cyberattacks Related to Election | By David E Sanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/campaign-ad.html | Urging Black Voters to Preserve a Legacy | By Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/donald-trump-hillary-clinton-drug-test.html | Trump Suggests Clinton Take a Drug Test | By Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/donald-trump-signs.html | Where the Trump Names Emblazoned Now The Front Yard | By Stephen Hiltner | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/hillary-clinton-campaign-donald-trump.html | Clinton Treads Lightly Amid Furor Over Trump | By Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/paul-ryan-donald-trump-gop.html | Ryans Twisting Labored Path From Partys StandardBearer | By Jennifer Steinhauer | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/tim-scott-black-republicans-donald-trump.html | For Scott as the Only Black Republican Senator the Election Is Complicated | By Richard Fausset | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/asia/india-jain-fasting-death.html | Police in India Are Pressed From Two Sides After Death of a Girl Who Fasted | By Suhasini Raj and Ellen Barry | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/asia/south-korean-army-k-pop.html | Idols in Ranks Get Army to Step to a KPop Beat | By Motoko Rich | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/asia/thailand-king-bhumibol-adulyadej-death-cremation.html | Year May Pass Before Thais Have New King | By Richard C Paddock | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/middleeast/saudi-led-coalition-says-it-bombed-yemen-funeral-based-on-false-information.html | SaudiLed Coalition Admits Error in Funeral Bombing in Yemen | By Ben Hubbard | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/middleeast/syria-talks-aleppo-russia-john-kerry.html | Syria Talks End Quickly With Aleppo Still Besieged | By Nick CummingBruce | TX 8-395-591 | 2017-03-06 |
| 2016-10-15 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/rise-of-saudi-prince-shatters-decades-of-royal-tradition.html | Rise of Young Prince Shatters  Decades of Saudi Royal Tradition | By Mark Mazzetti and Ben Hubbard | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/television/whats-on-tv-sunday-berlin-station-and-graves-on-epix.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/homes-that-sold-for-1-5-million-and-above.html | 15 Million and Above | Compiled by C J Hughes | TX 8-395-591 | 2017-03-06 |

| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/baseball/chicago-cubs-los-angeles-dodgers-miguel-montero.html | Dodgers LateInning Gamble Backfires in Cubs Timely Grand Slam | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/baseball/cleveland-indians-toronto-blue-jays-american-league-series.html | Fearsome Bullpen Burnishes Its Reputation as Indians Silence Jays Again | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/sports/football/dennis-byrd-new-york-jets-dies.html | ExJets Lineman Byrd Killed in Car Crash | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/pickup-truck-san-diego.html | Truck Plunges Off Bridge Killing 4 | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/trump-clinton-money.html | Clinton Builds a 150 Million War Chest Twice the Size of Trumps | By Nicholas Confessore and Rachel Shorey | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/wikileaks-bill-clinton-foundation.html | Email About Qatari Offer Shows Thorny Ethical Issues Clinton Foundation Faced | By Steve Eder | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/us/politics/wikileaks-hack-hillary-clinton-emails.html | Genial Clinton Emerges in Hacked Transcripts of Goldman Sachs Talks | By Amy Chozick and Nicholas Confessore | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/africa/obama-somalia-secret-war.html | Somali Strategy Reveals New Face of US Warfare | By Mark Mazzetti Jeffrey Gettleman and Eric Schmitt | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/asia/north-korean-missile-test.html | North Korean Missile Tested Again but Fails South Says | By Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-16 | https://www.nytimes.com/2016/10/16/world/europe/france-chinese-immigrant-attack.html | Killing of Migrant Spotlights French Treatment of Chinese | By Martin de Bourmont | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/10/nyregion/metropolitan-diary-a-gift-for-the-city-of-new-york.html | A Gift for the City of New York | By Tom Ucko | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-17 | https://www.nytimes.com/2016/10/11/arts/international/celebrating-seamus-heaneys-legacy-at-his-birthplace.html | Ireland Celebrates the Life and Legacy of a Nobel PrizeWinning Poet | By Roslyn Sulcas | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-17 | https://www.nytimes.com/2016/10/11/nyregion/metropolitan-diary-chased-down-on-an-unfamiliar-block.html | Chased Down on an Unfamiliar Block | By Sharona Kahn | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-17 | https://www.nytimes.com/2016/10/12/nyregion/metropolitan-diary-separated-from-then-reunited-with-a-new-pair-of-shoes.html | Separated From a New Pair of Shoes | By Maria Laghi | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-17 | https://www.nytimes.com/2016/10/13/business/stephen-bollenbach-dead.html | Stephen Bollenbach 74 Helped Trump Ward Off Bankruptcy | By Barry Meier | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-17 | https://www.nytimes.com/2016/10/13/nyregion/metropolitan-diary-ivy-hears-me-in-the-hall.html | Ivy Hears Me in the Hall | By Paul Klenk | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-17 | https://www.nytimes.com/2016/10/15/business/sprint-verizon-hear-me-now-paul-marcarelli.html | On Sprint ExVerizon Actor Says You Can Hear Him Just Fine | By Jonah Engel Bromwich | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-14 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/design/insiders-dish-on-the-art-market.html | Dishing on the art market | By Scott Reyburn | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/dance/vortex-temporum-a-sensual-blend-of-music-and-dance.html | A Sensual Fusion of Music and Dance | By Corinna da FonsecaWollheim and Siobhan Burke | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/design/klaus-kertess-dead.html | Klaus Kertess Curator and Gallerist Dies at 76 | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/design/maya-lin-unveils-redesign-of-smith-college-library.html | Maya Lin Unveils Redesign of Smith College Library | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/design/righting-wrongs-and-generating-attention-for-art-of-the-african-diaspora.html | Reframing Art With African Roots | By Ted Loos | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/music/ices-founder-claire-chase-will-relinquish-leadership-role.html | Ensembles Founder to Relinquish Role | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/music/review-bric-jazzfest-in-brooklyn-wraps-up-with-a-mesh-of-styles.html | A Brooklyn Festival Extends Far Beyond Jazz | By Nate Chinen | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/music/st-paul-chamber-orchestra-review.html | Conductorless Yet Basking in the Warmth of Solidarity | By Corinna da FonsecaWollheim | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/books/truevine-review.html | Consigning Sons to a Life in Freak Shows | By Janet Maslin | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/earnings-reports-for-bank-of-america-goldman-sachs-and-yahoo.html | Earnings Data for Yahoo and Bank of America | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/movies/the-accountant-with-ben-affleck-tops-weekend-box-office.html | The Accountant Tops Weekend Box Office | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/nyregion/a-600-year-old-oak-tree-finally-succumbs.html | A Tree Older Than Columbus Finally Succumbs | By James Barron | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/nyregion/three-card-monte-new-york.html | A Veteran Con Artist Works a New Crowd With an Old Swindle | By Michael Wilson | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/india-and-pakistan-at-war-against-peaceniks.html | A new front against the peaceniks | By Mohammed Hanif | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/millions-of-men-are-missing-from-the-job-market.html | The Men Missing From the Job Market | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/basketball/new-york-knicks-joakim-noah.html | In Donning Knicks Uniform Noah Tries a Lifelong Dream On for Size | By Scott Cacciola | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/football/ny-giants-baltimore-ravens-odell-beckham.html | After a Nod and a Catch the Giants End a Skid | By Bill Pennington | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/football/sf-49ers-colin-kaepernick-buffalo-bills.html | With the Focus on His Play Kaepernick Is Brought to His Knees | By Victor Mather | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/martina-navratilova-colin-kaepernick-protest.html | Long Before Kaepernick There Was Navratilova | By Juliet Macur | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/technology/internet-internet.html | Stepping Up Security for an InternetofThings World | By Steve Lohr | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/technology/specter-of-trump-loosens-tongues-if-not-purse-strings-in-silicon-valley.html | Specter of Trump Loosens Tongues if Not Purse Strings in Silicon Valley | By David Streitfeld | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/theater/free-theater-tickets-for-playwrights.html | Free Tickets for Playwrights Who Cant Afford the Theater | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/theater/review-orwell-in-america.html | Politics and Literature in a Postwar World | By Ken Jaworowski | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/hillary-clinton-cheryl-mills.html | Line Between Public and Private Blurs for Inner Circle of Clinton | By Mike McIntire | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/politics/donald-trump-election-rigging.html | Officials Fight Trumps Claims of a Rigged Vote | By Jonathan Martin and Alexander Burns | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/politics/mario-batali-obama-dinner.html | Batali Gets His Shot at a State Dinner | By Julie Hirschfeld Davis | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/politics/presidential-election-voters.html | Public Rattled as Campaign Turns Coarser | By Patrick Healy and Farah Stockman | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/asia/china-astronauts-space.html | China Launches Astronauts on Its Longest Space Mission | By Jane Perlez | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/europe/without-a-constitution-brexit-is-guided-by-a-prerogative-but-whose.html | Without a Constitution a Prerogative Guides Brexit But Whose Is It | By Stephen Castle | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/middleeast/in-isis-held-mosul-beheadings-and-hints-of-resistance-as-battle-nears.html | Iraqi Forces Attack Mosul a Beleaguered Stronghold for ISIS | By Rod Nordland | TX 8-395-591 | 2017-03-06 |
| 2016-10-16 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/middleeast/israel-west-bank-netanyahu-settlements-security-council.html | Settlement Debate Flares Again in Israels Quarrel With Rights Group | By Isabel Kershner | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/16/nyregion/metropolitan-diary-making-up-the-difference-on-the-meter.html | Making Up the Difference on the Meter | By Carol MancusiUngaro Steen | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/pen-warns-that-college-students-often-see-free-speech-as-a-cudgel.html | PEN Warns of Students Seeing Free Speech as a Cudgel | By Jennifer Schuessler | TX 8-395-591 | 2017-03-06 |

| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/arts/television/whats-on-tv-monday-jane-the-virgin-and-the-horn.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/dealbook/leading-new-york-law-firms-lag-women-and-minorities-diversity.html | Leading New York Law Firms Lag on Diversity Survey Says | By Elizabeth Olson | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/how-the-chemical-industry-joined-the-fight-against-climate-change.html | Improving Air Quality With Better Chemistry | By Hiroko Tabuchi and Danny Hakim | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/international/china-home-price-bubble.html | In China Property Frenzy Fake Divorces and a Bloating Bubble | By Neil Gough and Carolyn Zhang | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/media/criticism-of-the-news-media-takes-on-a-more-sinister-tone.html | Criticism of Press Takes On Sinister Tone | By Jim Rutenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/business/media/rolling-stone-stays-focused-as-defamation-trial-is-set-to-begin.html | Facing the Music | By Ben Sisario and Sydney Ember | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/health/transgender-health-care-breast-cancer.html | First Fighting Cancer Next Tackling Issues in Transgender Care | By Denise Grady | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/nyregion/50-years-later-recalling-a-manhattan-blaze-that-killed-12-firefighters.html | 50 Years Later Memories of a Deadly Blaze Linger | By Charles Delafuente | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/nyregion/in-a-birthday-song-for-a-cherished-parrot-a-note-of-melancholy.html | In a Birthday Song for a Parrot a Note of Melancholy | By Sarah Maslin Nir | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/nyregion/tower-grand-central.html | Future Neighbor Will Tower Over Grand Central but Allow It to Shine | By Matt AV Chaban | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/a-consumer-watchdog-lives-for-another-day.html | A Consumer Watchdog Lives for Another Day | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/donald-trump-the-worst-of-america.html | Trump the Worst of America | By Charles M Blow | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/just-like-trump-i-avoided-paying-federal-taxes.html | The Federal Taxes I Didnt Pay | By Bert Stratton | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/our-feuding-founding-fathers.html | Our Feuding Founding Fathers | By Alan Taylor | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/their-dark-fantasies.html | Their Dark Fantasies | By Paul Krugman | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/opinion/victims-of-priests-abuse-face-a-choice.html | Victims of Priests Abuse Face a Choice | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/anthony-foley-dead.html | Anthony Foley 42 Carried a Rugby Club and Raised a Cup | By Huw Richards | TX 8-395-591 | 2017-03-06 |

| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/baseball/cleveland-indians-andrew-miller-slider-playoffs.html | Indians Reliever Slices Through Playoffs With Reliable Slider | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/baseball/javier-baez-chicago-cubs-riveting-second-baseman.html | Showcasing His Talent and Passion | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/baseball/joe-maddon-dave-roberts-chicago-cubs-la-dodgers.html | After Battle of Strategy Two Managers Are Satisfied With Their Moves | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/baseball/la-dodgers-chicago-cubs-game-2-clayton-kershaw.html | Kershaw Delivers His Best Playoff Performance Leaving Cubs Flustered | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/hockey/new-york-islanders-top-anaheim-ducks.html | Islanders Notch First Victory Scoring Early in Overtime of Their First Home Game | By Allan Kreda | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/sports/new-york-road-runners-doping-tests.html | Local Racers Will Face Drug Tests Club Says | By Ken Belson | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/technology/ibm-is-counting-on-its-bet-on-watson-and-paying-big-money-for-it.html | IBM in It for the Long Haul Is Betting Big on Watson | By Steve Lohr | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/theater/the-cherry-orchard-review.html | Returning Home and Alls Not Well | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/donald-trump-evangelicals-republican-vote.html | Trump Reveals Rifts Among Evangelicals That Could Shape Politics for Years | By Laurie Goodstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/northern-border-illicit-crossing.html | 5500 Miles of Border Covered by Only 2000 Agents | By Ron Nixon | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/us/politics/hillary-clinton-was-open-to-covert-action-abroad-hacked-transcript-shows.html | Clinton Liked Covert Action if It Stayed Covert Hacked Transcript Shows | By David E Sanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/africa/21-nigerian-girls-reuniting-with-parents-tell-of-boko-haram-slavery.html | Freed Girls in Nigeria Reuniting With Parents Tell of Servitude and Privation | By Chris Stein and Dionne Searcey | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/americas/nicaragua-dispute-over-indigenous-land-erupts-in-wave-of-killings.html | Wave of Violence Erupts Over Indigenous Land in Nicaragua | By Frances Robles | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/australia/china-detains-18-from-an-australian-casino-company.html | China Detains 18 from an Australian Casino Company | By Michelle Innis | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-17 | https://www.nytimes.com/2016/10/17/world/middleeast/iraq-isis-mosul-battle.html | Battles First Phase Starts as Kurdish Troops Advance on Villages Near Mosul | By Michael R Gordon and Tim Arango | TX 8-395-591 | 2017-03-06 |
| 2016-09-19 | 2016-10-18 | https://www.nytimes.com/2016/09/20/arts/international/for-confucius-and-his-descendants-a-cultural-comeback.html | For Confucius and His Many Descendants a Cultural Comeback | By Amy Qin | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-10 | 2016-10-18 | https://www.nytimes.com/2016/10/11/upshot/im-a-doctor-if-i-drop-food-on-the-kitchen-floor-i-still-eat-it.html | Im a Doctor If I Drop Food on the Floor Ill Still Eat It | By Aaron E Carroll | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-18 | https://www.nytimes.com/2016/10/12/science/women-stem-metaphors.html | Big Ideas Inspiration by Gender | By Joanna Klein | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-18 | https://www.nytimes.com/2016/10/12/well/eat/when-choosing-cheese-low-fat-may-not-matter.html | Eat Fat in Cheese Does No Harm | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-18 | https://www.nytimes.com/2016/10/12/well/move/how-exercise-may-fight-obesity-by-turning-white-fat-into-brown.html | Learning How Workouts Work | By Gretchen Reynolds | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-18 | https://www.nytimes.com/2016/10/13/science/oldest-bird-voice-box-syrinx.html | Soundscapes Honks and Quacks From 66 Million Years Ago | By Nicholas St Fleur | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-18 | https://www.nytimes.com/2016/10/13/well/family/opioids-may-interfere-with-parenting-instincts-study-finds.html | Opioids and the Caring Instinct | By Donna De La Cruz | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-18 | https://www.nytimes.com/2016/10/13/well/live/prostate-cancer-treatment-can-raise-dementia-risk.html | Man Prostate Cancer and Dementia | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-18 | https://www.nytimes.com/2016/10/15/science/woolly-worm-festival-caterpillars-weather.html | Forecast Fuzzy Look Out Groundhog | By Joanna Klein | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-18 | https://www.nytimes.com/2016/10/18/well/live/obesity-and-diabetes-tied-to-liver-cancer.html | Dieting Obesity Is Tied to Liver Cancer | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/amy-schumer-donald-trump-tampa.html | Schumer Attacks Trump and Some Walk Out | By Andrew R Chow | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/design/102-latin-american-artworks-and-a-new-institute-will-go-to-moma.html | 102 Works of Latin Art Are Donated to MoMA | By Robin Pogrebin | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/music/andrew-cyrille-new-vanguard.html | A Jazz Drummers LateCareer Renaissance | By Nate Chinen | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/music/found-in-ecuador-a-time-capsule-for-the-ears.html | Found in Ecuador A Time Capsule for the Ears | By Frederick Bernas | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/music/green-days-revolution-radio-opens-at-no-1.html | Green Day Is No 1 | By Ben Sisario | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/music/review-a-white-light-festival-to-re-energize-your-inner-self.html | A Festival to Reenergize Your Inner Self | By James R Oestreich | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/books/in-francois-mitterrand-letters-an-intimate-portrait-of-the-other-woman.html | In Mitterrand Letters Portrait of the Other Woman | By Rachel Donadio | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/books/review-in-more-dispatches-from-hell-by-a-human-trafficker.html | Refugee Hell the Traffickers Perspective | By Michiko Kakutani | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/civil-rights-history-finds-heightened-relevance-in-a-troubled-present.html | Rise of Civil Rights Tourism in a Bitter Political Season | By Julie Weed | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/dealbook/bridgewater-hedge-fund-employee-contacts.html | Confronting Wall Streets Secretive Culture | By Alexandra Stevenson and Matthew Goldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/leo-beranek-dead.html | Leo L Beranek 102 Who Pivoted From Acoustics to Computers Dies | By Glenn Rifkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/media/dalian-wanda-goes-on-an-entertainment-shopping-spree.html | A Chinese Carrot for Hollywood | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/media/dylan-newest-nobel-laureate-maintains-his-reticence.html | Ever Reticent Nobel Laureate Dylan Maintains Silence | By Ben Sisario and Alexandra Alter | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/as-crime-on-the-subway-comes-down-signs-from-an-earlier-era-do-too.html | As Crime in the Subway Comes Down So Do Signs From an Earlier Era | By Jesse Coburn | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/bill-baroni-bridgegate-trial.html | Former Christie Aide Says He Was Duped About Bridge Lane Closings | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/nypd-body-camera-policy.html | Police Department Grapples With Guidelines for Correct Use of Body Cameras | By Joseph Goldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/one-familys-struggle-with-microcephaly-the-birth-defect-now-linked-to-zika.html | A Familys Struggle With a Birth Defect Now Tied to Zika | By Marc Santora | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/israel-knows-that-putin-is-the-middle-easts-new-sheriff.html | Israel and the Middle Easts sheriff | By Shmuel Rosner | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/the-price-of-australias-real-estate-boom.html | The price of Australias real estate boom | By A Odysseus Patrick | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/they-say-they-want-a-revolution.html | They talk about a revolution | By Michael Goldfarb | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/who-says-youre-a-dane.html | Who says youre a Dane | By Ravinder Kaur | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/ancient-farmers-archaeology-dna.html | The First Farmers | By Carl Zimmer | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/first-boomerang-victim-australia.html | Murder Mystery The First Known Boomerang Victim | By Nicholas St Fleur | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/hillary-cinton-donald-trump-global-warming.html | Little Debating a Climate Divide | By John Schwartz and Tatiana Schlossberg | TX 8-395-591 | 2017-03-06 |

| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/mars-lander-schiaparelli.html | Poised to Sniff Around on Mars | By Kenneth Chang | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/physics-particles-cern.html | Feeding the Particle Physics Beast | By George Johnson | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/planets-spinning-the-wrong-way.html | Planets With a Different Spin | By C Claiborne Ray | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/robotic-mussels-climate-change.html | Mussel Mimicry Fake Shellfish Real Climate Change Insights | By Tatiana Schlossberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/tomato-flavor-refrigerator.html | COld Truth Keep Tomatoes Out of the Fridge | By JoAnna Klein | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/two-trillion-galaxies-at-the-very-least.html | 2 Trillion | By Henry Fountain | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/science/venus-akatsuki-japan.html | Venus Inhospitable and Instructional | By Kenneth Chang | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/football/nfl-celebration-penalties-josh-norman-vernon-davis.html | Flags Fly for Gestures That Dont | By Victor Mather | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/theater/andrew-lloyd-webber-ken-davenport-really-useful-group.html | Lloyd Webber Picks North American Czar | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/theater/the-loon-review.html | Is Freedom for the Birds or for Us | By Laura CollinsHughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/theater/the-maids-review.html | An Island Where Power and Identity Are Fluid | By Laura CollinsHughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/upshot/q-and-a-with-eric-rosengren-the-danger-of-low-unemployment.html | Hidden Danger in the Bright Spot of Low Unemployment | By Binyamin Appelbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/acrid-air-and-dismay-linger-in-firebombed-gop-office-in-north-carolina.html | Firebombing of GOP Office Jolts a Towns Fragile Balance | By Richard Fausset | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/affordable-care-act-health-insurance-simple-choice-plan.html | HealthCaregov Will Add Simple Choice Plans in Effort to Improve Value | By Robert Pear | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/californians-having-curbed-bilingual-education-may-now-expand-it.html | California Voters May Unshackle Bilingual Schools | By Jennifer Medina | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/guantnamo-diary-writer-mohamedou-ould-slahi.html | Detainee Who Wrote of His Abuse in Guantnamo Diary Is Sent Home to Mauritania | By Charlie Savage | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/in-donald-trump-conspiracy-fans-find-a-campaign-to-believe-in.html | Fans of Conspiracies Find a Campaign to Believe In | By Campbell Robertson | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/marine-general-james-cartwright-leak-fbi.html | Former Joint Chiefs General Admits He Lied to FBI in Inquiry Over Leaks | By Charlie Savage | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/official-apologizes-for-police-role-in-mistrust-by-minorities.html | Rare Apology From Police to Minorities for the Past | By Timothy Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/an-agent-shot-a-boy-across-the-us-border-can-his-parents-sue.html | An Agent Shot a Boy Across the US Border Can His Parents Sue | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/donald-melania-trump-women.html | Melania Trump Rejects Womens Claims That Her Husband Groped Them | By Maggie Haberman and Ashley Parker | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/donald-trump-brand-reaction.html | Protest of Trump Hits Sensitive Spot His Brand | By Michael Barbaro | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/donald-trump-tv-jared-kushner.html | SoninLaw Discussed a Possible Trump TV Network With a Media Deal Maker | By Maggie Haberman and Emily Steel | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/hillary-clinton-campaign.html | Clinton Pushes Into Bastions of the GOP | By Matt Flegenheimer and Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/sheriff-joe-arpaio-arizona.html | Arizona Sheriff Accused of Targeting Latinos Faces Charge of Contempt | By Fernanda Santos | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/well/the-misleading-promise-of-ivf-for-women-over-40.html | IVFs Misleading Promise to Those Over 40 | By Jane E Brody | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/africa/africa-rising-africa-reeling-may-be-more-fitting-now.html | Africa Rising Africa Reeling May Be a More Fitting Slogan These Days | By Jeffrey Gettleman | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/americas/haiti-hurricane-matthew-caves.html | After the Hurricane the Only Shelter We Have | By Azam Ahmed | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/americas/sympathetic-canadians-have-a-message-for-americans-you-guys-are-great.html | Canadians Tell the US Hang In There Neighbor | By Liam Stack | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/asia/rodrigo-duterte-philippines-china-us.html | Philippines May Pivot Away From the US on China Visit This Week | By Jane Perlez | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/europe/uk-natwest-rt-russia-today.html | British Bank Abruptly Drops  Russian Networks Accounts | By Neil MacFarquhar and Kimiko de FreytasTamura | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/europe/ukip-nigel-farage-steven-woolfe-brexit.html | Favorite to Take Reins of UKIP Quits Party | By Steven Erlanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/europe/ukraine-rebel-arsen-pavlov-motorola-killed.html | ProRussian Rebel Commander Killed in Bombing in Eastern Ukraine | By Andrew E Kramer | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/middleeast/iran-siamak-namazi-video.html | Video Shows IranianAmerican for the First Time Since His Arrest in Tehran | By Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/middleeast/mosul-iraq-isis.html | Why Iraqi City Is Important in War on ISIS | By Douglas Schorzman | TX 8-395-591 | 2017-03-06 |

| 2016-10-17 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/what-in-the-world/trringo-app-india.html | In India an Uberlike App to Hail a Tractor | By Ayesha Venkataraman | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/design/wall-street-dealmaker-andrew-hall-says-professor-took-him-for-a-ride.html | Master of Trades if Not Art Says He Was Duped | By Graham Bowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/arts/television/whats-on-tv-tuesday-anna-kendrick-in-mr-right-and-phi-slama-jama-on-30-for-30.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/books/david-antin-dead.html | David Antin Poet Who Broke Tradition With an Improvised Format Dies at 84 | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/dealbook/hillary-clinton-wall-street-wikileaks.html | Clinton Could Be Tough on Wall St Emails Hint | By Andrew Ross Sorkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/dealbook/start-up-taking-aim-at-bloomberg-terminals-hires-former-bloomberg-head.html | Rival to Bloomberg Data Plans to Automate News | By Nathaniel Popper | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/energy-environment/will-low-oil-prices-will-stay-put.html | Not everyones so sure oil prices will stay low | By Landon Thomas Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/international/brexit-may-hurt-britain-where-it-thrives-science-and-research.html | Britains Scientists Fear Brexit Brain Drain | By Kimiko de FreytasTamura | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/manhattan-us-attorney-expected-to-name-defense-lawyer-to-lead-criminal-unit.html | New Chief for US Crime Division | By Benjamin Weiser and Ben Protess | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/business/media/billy-bush-officially-departs-nbc.html | After Negotiations With NBC Billy Bush Is Officially Off Today | By John Koblin | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/cuomo-declines-to-appoint-successor-for-brooklyn-district-attorney.html | Governor Declines to Appoint Successor for Brooklyn District Attorney | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/helicopter-trip-becomes-another-stumble-for-mayor-de-blasio.html | Helicopter Trip to Bypass Traffic Becomes Another Stumble for the Mayor | By J David Goodman and William Neuman | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/nyregion/irwin-smigel-new-york-dentist-behind-cosmetic-techniques-dies-at-92.html | Irwin Smigel 92 a Dentist  Behind Cosmetic Techniques | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/another-big-step-on-climate.html | Another Big Step on Climate | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/louisianas-heartless-marriage-law.html | Louisianas Heartless Marriage Law | By The Editorial Board | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/nat-turners-skull-and-my-students-purse-of-skin.html | Nat Turners Skull and My Students Purse of Skin | By Daina Ramey Berry | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/shameful-silence-on-donald-trumps-lies-about-vote-rigging.html | Shameful Silence on Mr Trumps Lies | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/the-big-companies-that-avoid-taxes.html | Companies Avoiding Taxes | By David Leonhardt | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/the-governments-addiction-to-secret-law.html | Secret Law Is Bad Law | By Elizabeth Goitein | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/opinion/the-power-of-a-dinner-table.html | What We Need Next | By David Brooks | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/baseball/cleveland-indians-toronto-blue-jays-trevor-bauer-alcs.html | Bloody Finger Stops a Starter but the Indians Bullpen Patches Things Up | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/baseball/jake-arrieta-chicago-cubs-nlcs-workload.html | For Cubs Ace Fewer Innings and Clearer Head | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/baseball/toronto-blue-jays-fans-rowdy-behavior.html | As Jays Attendance Rises So Do Concerns of Rowdiness | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/big-12-conference-ncaa-no-expansion.html | Big 12 Decides to Remain at 10 Teams | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/football/new-york-jets-arizona-cardinals.html | Rout Leaves Jets Hopes in Peril and Fitzpatricks Job in Jeopardy | By Ben Shpigel | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/hockey/pa-parenteau-devils-islanders-rangers-hat-trick.html | On the Ice at Least Is a Forward Is a Man About Town | By Dave Caldwell | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/sports/soccer/liverpool-manchester-united-jose-mourinho.html | Exciting Matchup Coach Offers Only Thrill | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/upshot/what-our-sons-are-learning-from-donald-trump.html | What Our Sons Are Learning From Trump | By Claire Cain Miller | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/hillary-clinton-emails-fbi.html | Agencies Split on Classifying Clinton Emails | By Eric Lichtblau and Steven Lee Myers | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/mosul-iraq-obama-strategy.html | Mosul Campaign Tests Doctrine of US Support | By Mark Landler and Eric Schmitt | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/us/politics/russia-putin-trump.html | Trump Says He Might Meet With Putin Before Inauguration | By Maggie Haberman | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/middleeast/mosul-iraq-isis-kurds.html | Advance Gets Underway Amid Traps Smoke Screens and Suicide Bombers | By Bryan Denton and Michael R Gordon | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-18 | https://www.nytimes.com/2016/10/18/world/vitaly-churkin-russia-united-states.html | A Senior Russian Envoys Take on Relations With the United States Pretty Bad | By Somini Sengupta | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/great-northern-food-hall-review.html | So One Day Hamlet Needed a Snack | By Ligaya Mishan | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/wine-school-assignment-montsant.html | Out of the Shadows | By Eric Asimov | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/wine-school-pinot-noir-oregon.html | All the Glory Details | By Eric Asimov | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/braised-duck-recipe-plums.html | Duck Migrates to Fresh Plums | By David Tanis | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/18/arts/dance/a-4-36-million-gift-to-boost-dance-education.html | Gift to Columbia for Dance Education | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/18/fashion/remembering-bill-cunningham.html | Photographer Remembered as the Eyes of New York | By Stuart Emmrich | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/chocolate-spider-webs-halloween-treats.html | To Treat Creepy Crawly Chocolates for Halloween | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/christopher-kimball-milk-street-magazine.html | To Peruse Christopher Kimballs New Magazine Is on Sale | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/dumplings-nom-wah-tea-parlor-mimi-cheng.html | To Order Dumpling Options Abound Downtown | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/ice-cube-skulls-halloween.html | To Freeze Skulls of Ice Add Chills to Cocktails | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/katz-deli-meat-platter.html | To Party A Taste of Home  for Giants and Jets Fans | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/tool-box-grill-barbecue.html | To Sizzle A Barbecue  for the Handyman | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/dance/jerome-bell-crossing-the-line-festival-an-experimental-choreographer-who-isnt-afraid-of-failure.html | Not a Dance Pro Hes Fine With That | By Siobhan Burke | | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/design/those-lips-those-eyes-that-stubble-the-transformative-power-of-men-in-makeup.html | Those Lips Those Eyes That Stubble | By Amanda Hess | | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/michael-bloomberg-gives-50-million-to-museum-of-science-boston.html | 50 Million to Museum From Bloomberg | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/music/pearl-jam-and-tupac-shakur-lead-nominees-for-rock-hall-of-fame.html | Pearl Jam Shakur Among Rock Nominees | By Ben Sisario | TX 8-395-591 | 2017-03-06 |

| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/music/roll-over-beyonce-chuck-berry-announces-a-surprise-album.html | Roll Over Beyonc Chuck Berrys Surprise | By Ben Sisario | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/television/review-in-chance-hugh-laurie-returns-as-a-tormented-doctor.html | Back as a Tormented Doctor Drawn to a Dangerous Path | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/books/review-david-salles-how-to-see-a-painters-guide-to-looking-and-discussing-art.html | An Artist Who Wields Both Brush and Pen | By Dwight Garner | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business-and-housing-move-in-together-in-crowded-cities.html | Commercial and Residential Move In Together | By Matt AV Chaban | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/economy/giving-every-child-a-monthly-check-for-an-even-start.html | Bold Strike Against Poverty  A Check for Every Child | By Eduardo Porter | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/international/china-economy-slows-impact.html | As Chinas Economy Slows a Look at What Could Happen | By Neil Gough | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/international/crown-resorts-casinos-australia-china.html | Detentions by Chinese Put Casinos in Tight Spot | By Javier C Hernndez and Michelle Innis | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/international/guiding-refugees-in-europe-on-a-rocky-path-to-assimilation.html | From Refugee to Employee | By Liz Alderman | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/media/rob-stringer-named-chief-of-sony-music.html | Head of Columbia Records Promoted to Lead Sony Music | By Ben Sisario | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/samsung-galaxy-note7-china-test.html | Recall Delay in China Is a Setback for Samsung | By SuiLee Wee | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/yes-ford-is-building-plants-in-mexico-no-its-not-cutting-us-jobs.html | Yes Ford Is Building in Mexico No Its Not Cutting US Jobs | By Bill Vlasic | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/great-british-bake-off-recipes.html | The Show That Changed British Baking | By Melissa Clark | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/karasu-zadies-oyster-room-review.html | They May Be Bars but Dont Tell the Chefs | By Pete Wells | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/pizza-chris-bianco.html | Away From the Fire | By Brett Anderson | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/tom-colicchio-fowler-and-wells-beekman-hotel-restaurant-news.html | Tom Colicchio Opens Fowler  Wells at the Beekman Hotel | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/movies/19michael-moore-trumpland.html | Moore Unveils a Film About TrumpLand | By Mekado Murphy | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/movies/alamo-drafthouse-brooklyn-opening.html | After Delays Alamo Drafthouse Cinema Is to Open in Brooklyn Next Week | By Mekado Murphy | TX 8-395-591 | 2017-03-06 |

| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/movies/north-korea-film-festival-pyongyang.html | At North Koreas International Film Fest the Art of Promoting Ideology | By Laya Maheshwari | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/etan-patz-retrial-opening-to-begin.html | Prosecutors Set to Begin in Retrial of Patz Suspect | By Rick Rojas | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/john-good-dead.html | John Good 80 Architect of Abscam Inquiry | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/new-jersey-is-known-for-cheap-gas-the-glory-days-are-about-to-end.html | New Jersey Is Envied for Cheap Gas The Glory Days Are Almost Over | By Sarah Maslin Nir | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/anti-semitic-anti-zionism.html | In Britain antiSemitic Labour days | By Roger Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/chimamanda-ngozi-adichie-nigerias-failed-promises.html | Nigerias failed promises | By Chimamanda Ngozi Adichie | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/from-russia-but-nowhere-else-with-love.html | From Russia only with love | By Ivan Krastev | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/the-terrifying-impunity-of-brazils-riot-police.html | The impunity of Brazils riot cops | By Vanessa Barbara | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/baseball/cubs-los-angeles-catalina-island-dodgers.html | Los Angeles Home of the Cubs | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/football/bill-belichick-patriots-might-be-a-mac-guy.html | FedUp Belichick Takes Screen Out of His Arsenal | By Victor Mather | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/ncaafootball/as-big-12-stands-pat-realignment-dominoes-stay-standing-for-now.html | Big 12 Stasis Sustains a Broader Status Quo | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/technology/yahoo-says-traffic-rose-despite-hacking-that-could-alter-verizon-deal.html | Yahoo Traffic Rose After Hacking Cutting Verizons Chances for Better Deal | By Vindu Goel | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/theater/allison-janney-returns-to-broadway-six-degrees-of-separation-revival.html | Janney to Broadway in Six Degrees Revival | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/theater/inner-voices-review-the-pen.html | How Did That Pen Get in Her Purse And Other Musical Explorations | By Laura CollinsHughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/a-virtual-lineups-of-average-citizens-created-by-software.html | Study Urges Stricter Rules for Photo ID Technology | By Daniel Victor | TX 8-395-591 | 2017-03-06 |

| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/bernie-sanders-campaign.html | Sanders Backers Rue an Opportunity Lost | By Matt Flegenheimer and Yamiche Alcindor | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/catholic-voters-clinton-trump.html | Clinton Hopes to Woo White Catholic Voters | By Jason Horowitz | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/clinton-vice-president-wikileaks.html | Email Outlines Clintons Potential No 2s | By Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/donald-trump-has-been-accused-of-groping-but-what-does-the-law-say.html | State Laws Address Groping Accusations but Prosecutions and Lawsuits Are Rare | By Charlie Savage | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/obama-donald-trump-election.html | Stop Whining and Trying to Discredit the Election Obama Tells Trump | By Mark Landler and Ashley Parker | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/teaching-seventh-graders-in-a-total-mess-of-an-election-season.html | Teaching Seventh Graders  in a Shocking Election Season | By Julie Bosman | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/africa/nigeria-monopoly-real-estate.html | Monopoly Battle Mimics Nigerias Everyday Realty Rumble | By Chris Stein and Dionne Searcey | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/asia/india-fire-bhubaneswar-hospital.html | Fire at a Hospital in India Kills at Least 20 | By Hari Kumar | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/asia/pakistan-bol-tv-axact.html | Network Shut in Scandal Goes on Air in Pakistan | By Salman Masood | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/asia/siamak-namazi-iran-prison.html | Tehran Sentences IranianAmericans to 10 Years in Prison Prosecutor Says | By Thomas Erdbrink | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/asia/thailand-crown-prince-king-throne.html | Thailands Junta Chief Says Prince Will Take Throne Soon | By Richard C Paddock | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/europe/adolf-hitler-birth-house.html | Austria Seeks to Seize Site Where Hitler Was Born | By Melissa Eddy | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/europe/julian-assange-embassy.html | Ecuador Cuts Assanges Link to the Internet | By Steven Erlanger and David E Sanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/middleeast/islamic-state-syria-iraq.html | Losing Territory ISIS Keeps Sights on Longer Fight | By Anne Barnard | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/middleeast/saudi-arabia-prince-executed-salman.html | Saudi Prince Is Executed for Murder | By Ben Hubbard | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/middleeast/syria-russia-aleppo.html | A Break From Airstrikes on RebelHeld Aleppo | By Anne Barnard | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/middleeast/yemen-cease-fire-houthis.html | ShortTerm CeaseFire in Yemen Appears Likely | By Ben Hubbard | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/television/whats-on-tv-wednesday-hugh-laurie-in-chance-and-the-third-presidential-debate.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/books/thom-jones-dead.html | Thom Jones Janitor Turned Eminent Author Dies at 71 | By Sam Roberts | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/energy-environment/after-lean-years-big-oil-may-emerge-stronger-than-ever.html | Big Oils ready to rebound stronger than ever | By Nelson D Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/business/media/new-energy-at-fox-as-chris-wallace-prepares-to-moderate-a-presidential-debate.html | Anchors Role in Final Presidential Debate Is a Bright Spot in a Dark Year for Fox | By Michael M Grynbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/health/teething-remedies-infant-deaths.html | Teething Gels and Tablets Are Focus in 10 Infant Deaths | By Catherine Saint Louis | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/bill-de-blasio-donors.html | De Blasio Inquiry Is Said to Focus  on Whether Donors Got Favors | By William K Rashbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/bridgegate-trial-bill-baroni.html | In Bridge Trial Prosecutors Liken ExChristie Allies to Film Villains | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/debate-team-rikers-inmates.html | Debate Course Aims to Help Convicts Lobby for Rights | By Noah Remnick | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/new-york-schools-segregation.html | Parent Group Seeks More School Integration | By Kate Taylor | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/new-york-state-case-expanded-definition-of-parenthood.html | A Complicated Case Tests the States Expanded Definition of Parenthood | By Sharon Otterman | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nyregion/port-authority-piano.html | Commuters Catch a Tune and Then the Bus Home | By James Barron | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/nytnow/police-fatally-shoot-bronx-woman.html | SelfDefense Cited as Sergeant Fatally Shoots Woman in Bronx | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/i-fight-for-your-right-to-vote-but-i-wont-do-it-myself.html | Why Officers Shouldnt Vote | By Ml Cavanaugh | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/julian-assange-of-wikileaks-unplugged.html | Julian Assange Unplugged | By Ernesto Londoo | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/social-security-at-stake-on-nov-8.html | Social Security at Stake on Nov 8 | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/taking-on-the-boys-club-at-the-art-museum.html | Taking On the Boys Club  at the Art Museum | By Sonnet Stanfill | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/the-billy-joel-defense.html | The Billy Joel Defense | By Lawrence Downes | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/the-rap-sheet-against-sheriff-arpaio.html |  The Rap Sheet Against Sheriff Arpaio | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/trump-in-a-bikini.html | Trump in a Bikini | By Frank Bruni | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/opinion/wikihillary-for-president.html | WikiHillary for President | By Thomas L Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/science/antarctic-marine-life-conference.html | Uncovering the Secrets of Krill a Linchpin of Antarctic Life | By Michelle Innis | TX 8-395-591 | 2017-03-06 |

| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/baseball/chicago-cubs-los-angeles-dodgers-nlcs.html | Fans Are Raucous as Pitchers Silence Cubs | By Billy Witz | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/baseball/cleveland-indians-toronto-blue-jays-alcs.html | Promising They Still Have Fight in Them the Blue Jays Land a Blow | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/baseball/kenley-jansen-los-angeles-dodgers-nlcs.html | From Frustrated Catcher to Dodgers Closer | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/basketball/derrick-rose-rape-trial.html | Pro Basketball Jury Hears Closing Arguments in Rose Case | By Mike Tierney | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/sports/soccer/pep-guardiola-manchester-city-mexico.html | A Curious Chapter in the Shaping of a Coach | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/theater/sell-buy-date-review-sarah-jones.html | Its a Tough Job Even Decades Into the Future | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/anti-semitism-trump-supporters-twitter.html | Report Cites Rise in AntiSemitic Posts on Twitter Many by Trump Backers | By Jonathan Mahler | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/donald-trump-voting-election-rigging.html | Few Answering Call by Trump to Watch Polls | By Trip Gabriel | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/ex-fbi-official-hillary-clinton-email.html | ExFBI Official Acknowledges Role in a New Clinton Email Controversy | By Eric Lichtblau and Steven Lee Myers | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/michael-flynn-donald-trump.html | ExGeneral Offers an Angry Voice of Authority | By Matthew Rosenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/us/politics/presidential-debate.html | Keys to Debate Trumps Brand Clintons Tone and Sexual Harassment | By Alexander Burns and Matt Flegenheimer | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-19 | https://www.nytimes.com/2016/10/19/world/middleeast/mosul-iraq-isis.html | Recapturing Mosul From ISIS May Pale to What Comes Next | By Tim Arango and Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-11-16 | 2016-10-19 | https://www.nytimes.com/2016/10/19/arts/design/in-burkina-faso-rebuilding-with-a-local-touch.html | In Burkina Faso rebuilding with a local touch | By Stephen Heyman | TX 8-395-591 | 2017-03-06 |
| 2016-10-07 | 2016-10-20 | https://www.nytimes.com/2016/10/07/fashion/solange-knowles-stylist-shiona-turini-dont-touch-my-hair.html | Hunting for the Right Look | By Joanna Nikas | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-20 | https://www.nytimes.com/2016/10/18/technology/personaltech/how-to-read-library-books-on-your-kindle.html | Library Books on the Kindle | By J D Biersdorfer | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-20 | https://www.nytimes.com/2016/10/18/upshot/savings-yes-but-narrow-health-networks-also-show-troubling-signs.html | Narrow Health Networks Savings vs Satisfaction | By Austin Frakt | TX 8-395-591 | 2017-03-06 |

| 2016-10-17 | 2016-10-20 | https://www.nytimes.com/2016/10/fashion/mens-style/male-grooming-website-david-yi.html | Do You Even Moisturize Bro | By Marisa Meltzer | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/19/arts/music/yuja-wang-and-susanna-malkki-win-musical-america-awards.html | New Breed of Pianist | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/19/technology/personaltech/when-you-outgrow-your-icloud-storage.html | Checking Space in iCloud | By J D Biersdorfer | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/19/theater/national-theater-of-scotland-to-bring-prudencia-hart-to-new-york.html | Prudencia With Pub Coming to New York | By Andrew R Chow | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/how-to-get-josephine-baker-waves-the-modern-way.html | Josephine Baker Waves Updated | By Crystal Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/zac-posen-delta-air-lines-new-uniforms.html | Gods Love They Deliver With Zingers | By Jacob Bernstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/zac-posen-delta-air-lines-new-uniforms.html | Zac Posens Latest See Now Fly Now | By Valeriya Safronova | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-20 | https://www.nytimes.com/2016/10/19/technology/personaltech/google-pixel-review-assessing-the-new-smartphone.html | Its Not Great but Android Fans Probably Wont Mind | By Brian X Chen | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/dance/dancers-get-much-needed-recognition-and-a-little-cash-too-bessies-new-york-dance-and-performance-awards.html | The Bessies Honor Dance With a Bonus | By Siobhan Burke | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/design/smithsonian-seeks-300000-to-save-dorothys-ruby-slippers.html | Smithsonian  Seeks to Save Ruby Slippers | By Graham Bowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/music/jed-bernstein-brooklyn-national-sawdust-after-lincoln-center.html | ExLincoln Center Chief Secures Advisory Role | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/music/review-a-musical-tour-of-mendelssohns-europe-chamber-music-society-lincoln-center.html | Taking a European Tour With Mendelssohn as the Guide | By Corinna da FonsecaWollheim | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/review-lady-gaga-joanne.html | Lady Gaga StrippedDown and Fishing for Inspiration | By Jon Caramanica | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/music/review-new-york-cabaret-convention-slips-in-modern-flourishes.html | Slipping In Modern  Flourishes | By Stephen Holden | TX 8-395-591 | 2017-03-06 |

| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/music/review-rossini-guillaume-tell-metropolitan-opera-pierre-audi.html | An Archers Timeless Return | By Anthony Tommasini | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/television/review-rocky-horror-remake-fox.html | Oh Horror Youve Lost That Old Magic | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/books/review-in-the-arab-of-the-future-2-back-to-syria-in-1984.html | What the Cartoonist Saw Growing Up in Syria in the Mid1980s | By Jennifer Senior | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/dealbook/chinas-genetically-modified-food-dreams-face-bitter-harvest.html | In Push for GMOs China Battles Fears of 8Legged Chickens | By Amie Tsang and Cao Li | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/dealbook/sofi-an-online-lender-is-looking-for-a-relationship.html | Finance StartUp Seeks a Relationship | By Nathaniel Popper | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/dealbook/steven-cohen-may-return-to-hedge-fund-industry-when-ban-expires.html | Billionaire Suspended by SEC Plans Return | By Paul Sullivan and Matthew Goldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/international/south-korea-lotte-chaebol-conglomerate-indicted.html | Criminal Charges for Family Members at the Top of a Korean Conglomerate | By Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/media/ex-fox-chairman-roger-ailes-to-be-subject-of-tv-mini-series.html | ExChairman of Fox News to Be Focus of MiniSeries | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/media/new-york-times-names-ag-sulzberger-deputy-publisher.html | AG Sulzberger Is Appointed Deputy Publisher of The Times | By Sydney Ember | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/smallbusiness/durable-designs-for-women-who-wrangle-and-weld.html | Tailoring Durability and Fit for Women Who Wrangle and Weld | By Danielle Beurteaux | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/amare-stoudemire-nba-art-connoisseur.html | Elevating His Game as Art Connoisseur | By Ben Detrick | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/bill-cunningham-memorial-fashion.html | They Dressed for Bill | By Ruth La Ferla | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/in-versace-michelle-obama-sends-a-powerful-message-at-her-final-state-dinner.html | All That Is Rose Gold Glittered | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/kim-kardashian-west-selfish-book-selfies.html | From Kim Kardashian West More Me | By Naomi Fry | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/movies/review-michael-moore-in-trumpland.html | TrumpLand Isnt Really About Trump | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |

| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/nyregion/bobby-shmurda-a-brooklyn-rapper-is-sentenced-to-7-years-in-prison.html | Brooklyn Rapper Is Sentenced to 7 Years in Gang Case | By Samantha Schmidt | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/nyregion/education-company-to-repay-4-3-million-in-settlement-with-new-york-state.html | School Network to Pay 43 Million in Settlement With State Over Misused Funds | By Kate Taylor | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/nyregion/lawsuit-seeks-to-halt-new-york-subsidies-for-upstate-nuclear-plants.html | Lawsuit Seeks to Halt Nuclear Plant Subsidies | By Jesse McKinley | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/nyregion/nypd-sergeant-fatal-shooting-bronx-woman.html | De Blasio Calls Police Shooting Unacceptable | By Eli Rosenberg and Ashley Southall | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/opinion/dont-blame-wahhabism-for-terrorism.html | Dont link Wahhabism to terrorism | By Mohammed Alyahya | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/opinion/marijuana-lights-up-state-ballots.html | Marijuana Lights Up State Ballots | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/opinion/the-decline-of-the-west-and-how-to-stop-it.html | How to stop the decline of the West | By Javier Solana and Strobe Talbott | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/opinion/the-trump-side-of-canadian-immigration.html | The Trump side of Canada | By Martin Patriquin | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/science/esa-mars-lander.html | Craft Enters Mars Orbit but Landers Signal Is Lost | By Kenneth Chang | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/science/juno-hobbled-but-healthy-after-glitch-nasa-says.html | NASA Defers Closer Look at Jupiter After a Glitch | By Kenneth Chang | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/sports/baseball/chicago-cubs-los-angeles-dodgers-tyler-kepner.html | Maddon and His Team Have Their Patience Rewarded | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/sports/baseball/cleveland-indians-toronto-blue-jays-alcs.html | Clevelands Renaissance Reaches the World Series | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/sports/baseball/julio-urias-los-angeles-dodgers-nlcs.html | An Occasion Worth Celebrating Even if He Cant Yet Toast to It | By Victor Mather | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/sports/basketball/derrick-rose-rape-trial-new-york-knicks.html | Jury Clears Knicks Rose of Liability in Rape Suit | By Mike Tierney | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/sports/football/jets-quarterback-geno-smith-ryan-fitzpatrick.html | Jets at 15 Will Bench Fitzpatrick for Smith | By Zach Schonbrun | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/hockey/harrison-browne-transgender-hockey-player.html | Being Himself in Womens League | By Matt Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/vitaly-mutko-russia-sports-minister-promoted-to-deputy-prime-minister.html | New Role for Russian Sports Minister | By Rebecca R Ruiz | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/airbnb-proposes-cracking-down-on-new-york-city-hosts.html | Airbnb Offers to Help New York Find RuleBreaking Hosts | By Katie Benner | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/how-silicon-valley-treats-a-trump-backer-peter-thiel.html | How Tech Leaders Treat a Trump Backer | By David Streitfeld and Mike Isaac | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/personaltech/keeping-the-political-wool-from-being-pulled-over-your-eyes.html | Keep the Political Wool From Being Pulled Over Your Eyes | By Kit Eaton | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/technology/whoever-wins-the-white-house-this-years-big-loser-is-email.html | The Age of Email Is Nearing an End | By Farhad Manjoo | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/theater/three-words-lead-to-a-battle-over-great-comet-on-broadway.html | Three Words Lead to a Battle Over Great Comet | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/upshot/do-campaign-ads-matter-donald-trump-gives-a-rare-chance-to-find-out.html | Do TV Campaign Ads Matter Trump Gives Rare Chance to Find Out | By Lynn Vavreck | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/upshot/the-new-blue-and-red-educational-split-is-replacing-the-culture-war.html | New Red and Blue Education Split Is Replacing the Old Culture Wars | By Nate Cohn | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/as-drought-california-water-use-rises-some-ask-were-limits-eased-too-soon.html | California Water Use Rises as Do Doubts Over Eased Limits | By Adam Nagourney | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/pennsylvania-faculty-members-at-14-state-universities-go-on-strike.html | Thousands of Instructors Walk Off Jobs at Universities | By Erin McCann and Richard PrezPea | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/affordable-care-act-enrollment-rise-predicted.html | White House Predicts Rise in Health Market SignUps | By Robert Pear | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/evan-bayh-indiana-senate-chamber-of-commerce.html | From Senator to Employee to Pariah | By Carl Hulse | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/reported-cases-of-sexually-transmitted-diseases-are-on-rise.html | Sexually Transmitted Diseases on Rise in US Report Shows | By Abby Goodnough | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/us/vermont-governor-proposes-limits-on-painkiller-prescriptions.html | Vermont Considers Limits on Prescription Painkillers | By Jonah Engel Bromwich | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/africa/congolese-politician-imprisoned-for-war-crimes-is-convicted-of-witness-tampering.html | Congolese Politician Is Found Guilty of Tampering | By Marlise Simons | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/americas/donald-trump-foreign-policy.html | Trumps Foreign Policy Is Not Actually About Foreign Policy | By Max Fisher and Amanda Taub | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/americas/haiti-guy-philippe-hurricane-matthew.html | A Warlord Meets His Match in Hurricane Matthew | By Azam Ahmed | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/afghanistan-soldier-attacks-americans.html | Afghan Soldier Opens Fire Killing Two Americans | By Mujib Mashal | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/bollywood-becomes-india-and-pakistans-latest-battleground.html | After Attack Culture War Erupts Between India and Pakistan | By Geeta Anand and Ayesha Venkataraman | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/hong-kong-legco-china-swearing-in.html | ProAutonomy Lawmakers in Hong Kong Stopped From Taking Oath | By Alan Wong | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/myanmar-rakhine-rohingya-violence.html | After Myanmar Attacks a New Surge of Violence | By Mike Ives | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/europe/nazi-sympathizer-in-germany-shoots-4-police-officers.html | Nazi Follower Shoots Officers in Germany | By Alison Smale | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/europe/prague-russian-hacker.html | Czechs Arrest Man Wanted by the FBI for Hacking | By Rick Lyman and Hana de Goeij | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/europe/russia-missiles-inf-treaty.html | Movement in Russian Missile Program Is Seen as Violation of Arms Treaty | By Michael R Gordon | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/europe/siberian-town-stakes-a-claim-as-humanitys-cradle.html | Siberian Town Stakes a Claim as Humanitys Cradle | By Andrew E Kramer | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/europe/ukraine-russia-germany-talks.html | As New Talks Begin an Update on the War in Ukraine | By Andrew E Kramer | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/what-in-the-world/rosemary-and-time-does-this-italian-hamlet-have-a-recipe-for-long-life.html | Rosemary and Time an Italian Recipe for Longevity | By Bryant Rousseau | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/picassos-life-portrait-by-portrait.html | Picassos life portrait by portrait | By Farah Nayeri | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/dance/yvette-chauvire-dead.html | Yvette Chauvir Lustrous Ballerina and Symbol of France Dies at 99 | By Anna Kisselgoff | TX 8-395-591 | 2017-03-06 |

| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/arts/design/bernard-buffet-revival-and-retrospective.html | Buffet success rejection revival | By Nazanin Lankarani | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/design/fiac-adds-petit-palais-and-avenue-winston-churchill.html | Paris festival adds room to breathe | By Celestine Bohlen | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/design/van-gogh-museum-traces-daubigny-influence.html | Exploring Daubigny through van Gogh | By Nina Siegal | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/music/phil-chess-dead.html | Phil Chess Whose Label Elevated  Unknown Blues Singers Dies at 95 | By Douglas Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/arts/television/whats-on-tv-thursday-rocky-horror-and-jago-a-life-underwater.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/business/media/ag-sulzberger-leading-change-at-the-new-york-times-as-journalism-evolves.html | Leading a Papers Shift as Journalism Evolves | By James Barron | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/fashion/wonder-woman-75-un-honorary-ambassador-fashion.html | Should Wonder Woman Dress for the Corner Office | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/health/children-14-or-under-need-fewer-hpv-vaccine-doses.html | Children 14 and Under Need  Fewer HPV Vaccine Doses | By Denise Grady | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/bridgegate-trial-bridget-anne-kelly.html | Lawyer for ExChristie Aide Says She Was Made Scapegoat in Bridge Plot | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/fatal-police-shooting-in-bronx-echoes-one-from-32-years-ago.html | Officers Killing of Mentally Ill Bronx Woman Echoes Episode From 32 Years Ago | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/retrial-in-etan-patz-murder-case-revives-2-views-of-suspect.html | 2 Views of Patz Case Suspect Revived | By Rick Rojas | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/nyregion/want-an-old-piece-of-the-statue-of-liberty-this-is-the-man-to-see.html | Want an Old Piece of the Statue of Liberty This Is the Man to See | By Winnie Hu | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/australias-stranded-refugee-prisoners.html | Australias Stranded Refugee Prisoners | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/college-accreditors-need-higher-standards.html | College Accreditors Need Higher Standards | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/debate-night-yet-again.html | The Debate in One Scary Answer | By Gail Collins | TX 8-395-591 | 2017-03-06 |

| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/donald-trump-attacks-democracy-itself.html | Donald Trumps Contempt for Democracy | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/for-these-americans-clean-water-is-a-luxury.html | Water Water Nowhere | By George McGraw | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/how-to-ensure-the-iran-nuclear-deal-survives-the-next-president.html | Keeping the Iran Deal  Alive | By Ariane Tabatabai | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/opinion/how-to-vote-as-an-immigrant-and-a-citizen.html | Voting as an Immigrant and a Citizen | By Imbolo Mbue | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/baseball/chicago-cubs-la-dodgers-national-league.html | Beginning With Bunt Cubs Offense Awakens and Evens Things Up | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/basketball/los-angeles-sparks-candace-parker-pat-summitt.html | Slights Dont Divert Sparks Parker From a Focus Summitt Instilled | By Seth Berkman | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/football/mark-davis-oakland-raiders-las-vegas-stadium.html | Owner Says He Is Firm on Moving the Raiders | By Ken Belson | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/football/ny-giants-kicker-josh-brown-domestic-violence-wife.html | Giant Admitted Abuse Police Evidence Shows | By Bill Pennington | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/ncaafootball/baylor-federal-investigation-title-ix-violations.html | Football Baylor Faces Federal Inquiry on Title IX | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/sports/soccer/barcelona-manchester-city-lionel-messi.html | Another English Club Cracks Under Baras Pressure | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/theater/love-love-love-review.html | Oh Forget That Love Stuff All You Need Is Selfishness | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/har-old-martin-nsa.html | Hacking Tools Among Data Stolen From US | By Scott Shane Matt Apuzzo and Jo Becker | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/chris-wallace-moderator.html | Mixing Humor With Scolding to Defuse Clashes in a Final Substantive Encounter | By Michael M Grynbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/hillary-clinton-donald-trump.html | Interrupting Mocking and Taunting Clinton Turns the Tormentor | By Amy Chozick and Michael Barbaro | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/us/politics/presidential-debate.html | Trump Wont Say If He Will Accept Elections Result | By Patrick Healy and Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/americas/argentina-protest-women-sexual-violence-rape-murder.html | Women in Argentina Rally Protest Violence | By Charles Newbery | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/americas/brazil-eduardo-cunha.html | Former Top Brazilian Lawmaker Arrested | By Vinod Sreeharsha | TX 8-395-591 | 2017-03-06 |

| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/north-korea-musudan-missile-failure.html | North Korea Fails in Test of a Missile | By Choe SangHun | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-20 | https://www.nytimes.com/2016/10/20/world/asia/philippine-police-van-rams-protesters-at-us-embassy-hurting-dozens.html | Police Van Plows Into AntiUS Protesters | By Felipe Villamor | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-21 | https://www.nytimes.com/2016/10/19/movies/ted-mikels-dead.html | Ted V Mikels Film Master of the Gory the Buxom and the Cheesy Dies at 87 | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/20/arts/television/eddie-applegate-a-sweetheart-on-the-patty-duke-show-dies-at-81.html | Eddie Applegate 81 of Patty Duke Show | By Daniel E Slotnik | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/20/business/tesla-autonomous-autopilot-vehicles.html | Tesla Will Give New Cars Tools for SelfDriving but Leave the System Off for Now | By Bill Vlasic | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/dance/alban-lendorf-star-of-royal-danish-ballet-makes-debut-as-principal-dancer-american-ballet-theater.html | A Mix of Adrenaline and Ease | By Marina Harss | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/9-rarities-appearing-at-a-new-york-art-fairs-debut.html | 9 Rarities at an Art Fairs Debut | By Martha Schwendener | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/ai-weiwei-melds-art-and-activism-in-shows-about-displacement.html | An Artists Activism Turns to Migrant Misery | By Robin Pogrebin | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/frick-collection-names-selldorf-architects-for-its-renovation.html | The Frick Collection Names New Architect for Renovation | By Robin Pogrebin | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/kerry-james-marshalls-paintings-show-what-it-means-to-be-black-in-america.html | Paint It Black | By Holland Cotter | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/picking-apart-18th-century-french-furniture-to-detect-forgery.html | Picking Apart 18thCentury French Furniture to Detect Forgery | By Eve M Kahn | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/review-max-beckmann-in-new-york-a-belated-but-full-blown-homage-to-a-german-modernist.html | A Belated but FullBlown Homage | By Ken Johnson | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/review-take-me-im-yours-jewish-museum.html | Accessible Interactive Wanting | By Roberta Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/what-to-see-in-new-york-galleries-this-week.html | Art in Review | By Roberta Smith Will Heinrich Karen Rosenberg and Martha Schwendener | TX 8-395-591 | 2017-03-06 |

| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/music/benjamin-grosvenor-new-york-philharmonic-new-piano-prize.html | Young Pianist Honored | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/music/review-where-politics-and-opera-meet-american-symphony-orchestra-at-carnegie-hall.html | Among the Dictators and Commandants Are Sopranos and Baritones | By James R Oestreich | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/television/review-black-mirror-finds-terror-and-soul-in-the-machine.html | The Ghost in the Machine May Be Your Soul | By James Poniewozik | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/television/third-presidential-debate-donald-trump-hillary-clinton.html | Was That a Presidential Debate or a Pitch for an Edgy Trump Channel | By James Poniewozik | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/automobiles/autoreviews/video-review-hyundai-santa-fes-updates-deserve-a-look.html | Comfort and Value in an SUV  With Seats to Spare | By Tom Voelk | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/automobiles/buy-a-new-ride-and-take-a-spin-with-a-pro.html | Take a Spin With a Pro | By James Schembari | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/automobiles/porsche-buyer-racetrack-father-son.html | A Father a Son and the Porsche They Went In On Together | By James Schembari | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/books/review-albert-murray-collected-essays-and-memoirs.html | Jazz Blues and Literature With Orchestral Elegance | By Dwight Garner | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/fight-goldman-sachs-libyan-fund-shadows-lawyer.html | Fight Between Goldman and Libyan Fund Shadows Lawyer | By Anita Raghavan | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/hedge-funds-hurt-as-investors-remove-28-billion-in-3-months.html | Hedge Fund Outflows Reach Highest Level Since Crisis in 2009 | By Alexandra Stevenson | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/hong-kong-china-evergrande-trader-us.html | Investor Who Questioned Chinese Firm  Is Suspended | By Neil Gough | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/imf-assessment-hints-at-internal-struggles.html | Infighting in Background of Internal Units Sharp Critique of the IMF | By Landon Thomas Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/lions-hunting-zebras-ex-wells-fargo-bankers-describe-abuses.html | Lions Hunting Zebras | By Stacy Cowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/online-lenders-seek-to-shape-industry-before-regulators-do.html | Lenders Clean Up Their Acts Online | By Victoria Finkle | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/dealbook/voices-from-wells-fargo-i-thought-i-was-having-a-heart-attack.html | Voices From Wells Fargo I Thought I Was Having a Heart Attack | Compiled by Stacy Cowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/how-much-graduates-earn-drives-more-college-rankings.html | More College Rankings  More Confusing Results | By James B Stewart | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/media/metlife-grounds-snoopy-curse-you-red-baron.html | MetLife Grounds Snoopy Curse You Red Baron | By Christine Hauser and Sapna Maheshwari | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/media/presidential-debate-third-70-million-viewers.html | Final Debate  Is Watched  by 71 Million | By John Koblin | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/business/video-reveals-how-cage-free-hens-live-animal-advocates-say.html | Grim Video  Shows How Hens Live Cage Free | By Stephanie Strom | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/health/donald-trump-debate-late-abortion-remarks.html | Absurd Trump Errs on Abortion Doctors Say | By Pam Belluck | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/31-review-rob-zombie.html | Review Rob Zombies 31 Traffics in Gore and Bad Taste | By Jeannette Catsoulis | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/a-stray-review.html | Review A Stray and a Muslim in Search of Acceptance | By Glenn Kenny | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/american-pastoral-review-ewan-mcgregor.html | Philip Roths Fiery 1960s Newark at Low Heat | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/before-the-flood-review-leonardo-dicaprio.html | Review In Before the Flood Leonardo DiCaprio Sounds the ClimateChange Alarm | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/creepy-review.html | A Cold Case Turns Red Hot but Dont Tell the Neighbors | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/fire-at-sea-review.html | In the Eye of a Migrant Storm Struggling to Stay Anchored | By AO Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/in-a-valley-of-violence-review.html | Psst Want Some Advice Dont Mess With the Dog | By Jeannette Catsoulis | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/it-had-to-be-you-review.html | Review It Had to Be You is a Witty RomCom With a 1950s Feel | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/jack-reacher-never-go-back-review-tom-cruise.html | A Familiar Furrow and Fists of Fury | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/keeping-up-with-the-joneses-review.html | Review Keeping Up With the Joneses Might Not Be Worth It | By Ben Kenigsberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/king-cobra-review-james-franco-christian-slater.html | Pornographer Against Pornographer | By Stephen Holden | TX 8-395-591 | 2017-03-06 |

| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/moonlight-review.html | Boyhood to Manhood Poor Black and Gay | By AO Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/ouija-origin-of-evil-review.html | Review In Ouija Origin of Evil a Youngster Who Nails Creepy | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/the-handmaiden-review.html | To the Manor Confined and From It Liberated | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/the-uncondemned-review.html | Review In The Uncondemned Rwandan Rape Survivors Seek Justice | By Ken Jaworowski | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/movies/the-whole-truth-review.html | Review The Whole Truth or a SlimmedDown Version of It | By Jeannette Catsoulis | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/chinese-blessing-scam-arrests.html | Lured by a Blessing Chinese Immigrants Lose Their Savings | By Liz Robbins | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/edward-mangano-nassau-county-executive-arrest-bribery-scheme.html | Nassau County Executive His Wife and a Town Supervisor Are Indicted | By Vivian Yee William K Rashbaum and Arielle Dollinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/more-new-york-city-schools-join-diversity-initiative.html | 12 More City Schools Enlist in Diversity Initiative | By Kate Taylor | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/new-york-attorney-general-wont-investigate-police-killing-of-bronx-woman.html | Attorney General Forgoes Inquiry Into Police Killing | By Eli Rosenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/police-seek-help-solving-1993-killing-of-newborn-in-brooklyn.html | Police Seek Help in 1993 Death of a Baby | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/times-reporter-baby-hope-case.html | Reporter Wont Be Forced to Testify in Murder Case | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/the-death-of-deborah-danner.html | The Death of Deborah Danner | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/watching-the-kenyan-wind.html | Watching the Kenyan wind | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/we-have-tried-every-kind-of-death-possible.html | Weve tried every kind of death possible | By Raed Saleh | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/baseball/andrew-toles-los-angeles-dodgers-nlcs.html | A Rookie Whos Hustling to Make Up for Lost Time | By Karen Crouse | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/baseball/los-angeles-dodgers-chicago-cubs-nlcs.html | A Scrappy Ethos Powers the Dodgers Ride to the Playoffs | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/technology/microsoft-earnings-cloud-computing.html | Microsoft Shares Hit a High on Promising Profit Margin From the Cloud | By Nick Wingfield | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/technology/nintendo-switch-game-console.html | Nintendo Console for Inside and Out Bucks Industry | By Nick Wingfield | TX 8-395-591 | 2017-03-06 |

| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/theater/bandstand-broadway-musical-andy-blankenbuehler.html | Bandstand Musical Swinging to Broadway | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/theater/mr-poppers-penguins-review.html | Review When the Penguins Come Home to Roost | By Laurel Graeber | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/theater/tick-tick-boom-review.html | The RunUp to Rent Also Has an Eye on Love | By Alexis Soloski | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/epa-waited-too-long-to-warn-of-flint-water-danger-report-says.html | Report Faults EPA on Response to Flint | By Julie Bosman | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/georgetown-washington-mount-zion-oak-hill-cemetery.html | In Georgetown Saving a History Etched in Stone | By Nicholas Fandos | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/guantanamo-detainees-conspiracy-conviction-upheld-but-legal-issue-lingers.html | Appeals Court Backs Tribunals Conspiracy Conviction | By Charlie Savage | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/al-smith-dinner-clinton-trump.html | In Night of Punch Lines Trumps Routine Prompts New Yorks Elite to Heckle | By Matt Flegenheimer and Ashley Parker | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/campaign-election-trump-clinton.html | Trump Stays Firm on Having Option to Dispute Vote | By Alan Rappeport and Alexander Burns | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/donald-trump-mosul-iraq.html | Experts Dispute Trump in Mosul Attack Critique | By Eric Schmitt | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/donald-trump-women.html | After Trumps Denials a 10th Woman Accuses Him of Inappropriate Touching | By Trip Gabriel | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/telenovela-soap-operas.html | Hes a SpanishLanguage Soap Star Why Was He Moonlighting | By Lizette Alvarez | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/americas/cape-breton-whycocomagh-free-land.html | Job Openings Include Land and 50000 Apply | By Craig S Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/americas/mexico-corruption-javier-duarte.html | Warrant for Vanished ExOfficial Is Seen as a Step in Mexicos Graft Fight | By Elisabeth Malkin and Paulina Villegas | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/americas/wonder-woman-united-nations.html | Wonder Woman Faces Challenge at UN A Recall Petition | By Somini Sengupta | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/asia/india-pakistan-movie-karan-johar.html | India Takes Steps to Counter Threats of Violence Over Film | By Suhasini Raj | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/asia/rodrigo-duterte-philippines-china-xi-jinping.html | Presidents of Philippines and China Agree to Reopen Talks on a Disputed Sea | By Jane Perlez | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/europe/brexit-migration-walloons-eus-list-of-crises-keeps-growing.html | Brexit Migration Trade The EUs List of Crises Keeps Growing | By James Kanter and Stephen Castle | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/europe/britain-will-posthumously-pardon-thousands-of-gay-and-bisexual-men.html | UK Bill Pardons Men for Gay Sex | By Sewell Chan | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/europe/spain-bullfighting-ban-catalan.html | Bullfighting Ban Is Overturned in Spanish Court | By Raphael Minder | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/iraq-mosul-kurds-pesh-merga-isis-second-front.html | New Front for Kurds Storming Into Teeth of ISIS | By Michael R Gordon | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/middleeast/aleppo-syria-russia-cease-fire.html | Wary of Russian Guarantees Residents Are Staying Put in Aleppo | By Anne Barnard | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/middleeast/american-hostage-yemen-walled-yusuf-pitts-luqman.html | Wife of American Held in Yemen Speaks Out | By Adam Goldman | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-21 | https://www.nytimes.com/2016/10/21/world/middleeast/egypt-sugar-shortage.html | SweetToothed Egypt Endures a Sugar Crisis | By Diaa Hadid and Nour Youssef | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/around-town-for-oct-21-27.html | The Listings Around Town | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/design/hugo-boss-prize-guggenheim-foundation-anicka-yi.html | Hugo Boss Prize Is Awarded | By Randy Kennedy | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/spare-times-for-children-listings-for-oct-21-27.html | The Listings For Children | By Laurel Graeber | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/arts/television/whats-on-tv-friday-hamiltons-america-and-black-mirror.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/bill-de-blasio-bronx-woman-shooting.html | Shootings of and by Officers Demand a Tightrope Walk From de Blasio | By J David Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/edward-mangano-wife-food-taster.html | The NoShow Job a New York Tradition Again Plays a Role in a Graft Case | By William K Rashbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/nyregion/new-jersey-lawmakers-vote-to-forgive-deceased-students-loans.html | New Jersey Senate Acts to Forgive Some Student Loans | By Annie Waldman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/are-detroits-most-terrible-schools-unconstitutional.html | Are Terrible Schools Unconstitutional | By Geoffrey R Stone | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/how-to-repair-moral-capital.html | Repairing Moral Capital | By David Brooks | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/katie-mcginty-the-best-choice-for-the-senate-in-pennsylvania.html | McGinty for Senate in Pennsylvania | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/too-bad-youre-latin.html | Too Bad Youre Latin | By John Leguizamo | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/torture-and-its-psychological-aftermath.html | Torture Doesnt End for the Victims | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/opinion/why-hillary-wins.html | Why Hillary Wins | By Paul Krugman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/baseball/chicago-cubs-los-angeles-dodgers-nlcs.html | The Dodgers Try to Throw Lester Off but He Ends Up Tossing a Gem | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/baseball/cleveland-indians-jose-ramirez.html | Indians Get Contributions and Confidence From Unexpected Source | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/football/josh-brown-domestic-violence-new-york-giants.html | Inquiry Reopened in a Case of Abuse | By Bill Pennington | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/hockey/anaheim-ducks-sudarshan-maharaj-goaltending-coach.html | From Gang Members to Goalies a Coach Who Wins Trust | By Tal Pinchevsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/ncaabasketball/rick-pitino-louisville-allegations.html | Hands On Except When Scandal Hits | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/soccer/aaron-davidson-fifa-bribes-conspiracy.html | Executive From US Admits Role in Bribes | By Rebecca R Ruiz | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/sports/tennis/asia-sania-mirza-zhang-shuai-noami-osaka-li-na.html | Asia Host of WTA Finals Is Cultivating Homegrown Stars | By Christopher Clarey | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/hillary-clinton-donald-trump-putin-russia.html | A Hawkish Role Reversal | By David E Sanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/campaign-fundraising-money.html | Trump and Clinton Both Accelerated Spending in September Federal Reports Show | By Nicholas Confessore | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/case-of-former-nsa-contractor-escalates-as-espionage-act-charges-loom.html | Case of Former NSA Contractor Escalates as Espionage Act Charges Loom | By Scott Shane | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/donald-trump-election-rigging.html | Trumps Defiance Is Seen as Threat to US Image | By Alexander Burns | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/hillary-clinton-women.html | In Nasty Turn Clinton Unites Generations | By Farah Stockman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/video-dnc-trump-rallies.html | Videos Force Democrats on Defensive About Tricks | By Steve Eder and Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/voter-registration-effort-spurs-an-inquiry-in-indiana.html | Voter Registration Effort Spurs Inquiry in Indiana | By Mitch Smith | TX 8-395-591 | 2017-03-06 |

| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/politics/widening-attack-on-gop-obama-targets-marco-rubio-in-florida.html | Widening Attack on GOP Obama Targets Rubio in Florida | By Mark Landler and Julie Hirschfeld Davis | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-21 | https://www.nytimes.com/2016/10/21/us/private-security-group-says-russia-was-behind-john-podestas-email-hack.html | Private Security Group Says Russia Was Behind Hack of Clinton Campaign Chairman | By Nicole Perlroth and Michael D Shear | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/basketball/jonas-wood-paintings.html | Drawn to Athletes From Every Angle | By Fred Bierman | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-22 | https://www.nytimes.com/2016/10/22/your-money/reflections-on-a-gap-year-decades-after-taking-one.html | How Taking a Gap Year Can Shape Your Life | By Ron Lieber | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-22 | https://www.nytimes.com/2016/10/21/arts/design/wildenstein-tax-trial-ends-with-art-dealers-fate-in-tribunals-hands.html | His Trial Over Billionaire Art Dealer Awaits Verdict in Tax Fraud Case | By Doreen Carvajal | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-22 | https://www.nytimes.com/2016/10/21/business/international/trump-china-visas-hotel.html | Luring Chinese Investors With Trumps Name and Little Else | By Nelson D Schwartz and SuiLee Wee | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-22 | https://www.nytimes.com/2016/10/21/nyregion/toppled-statue-of-king-george-iii-to-ride-again.html | LongToppled Statue of King George III Will Ride Again | By David W Dunlap | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-22 | https://www.nytimes.com/2016/10/21/arts/music/kesha-dr-luke-lawsuit.html | Kesha Finds Sympathy and Setbacks in Fight With Dr Luke | By Joe Coscarelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/21/fashion/fashion-designer-richard-nicoll-dies-at-39.html | Richard Nicoll 39 Designer With a Modernist Flair | By Elizabeth Paton | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/21/sports/with-serena-williams-out-wta-finals-offer-peek-at-the-future.html | With Williams Out in Singapore Door Swings Open to a Sports Future | By Christopher Clarey | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/21/upshot/history-of-insults-nasty-words-about-women-serve-a-purpose-for-men.html | The Powerful Woman A Prime Target for Jabs | By Claire Cain Miller | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/21/arts/dance/an-exquisite-ratmansky-and-more-from-american-ballet-theater.html | An Exquisite Ratmansky and More From American Ballet Theater | By Alastair Macaulay | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/21/arts/design/pipilotti-rist-provoking-with-delight.html | Provoke With Delight | By Randy Kennedy | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/21/arts/international/review-the-red-barn-and-blue-heart.html | Minds in meltdown absurd landscapes | By Matt Wolf | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/music/washington-national-opera-ruth-bader-ginsburg-donizetti.html | Ruth Bader Ginsburg to Make Opera Debut | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/television/carol-burnett-amy-poehler-abc.html | Carol Burnett to Star Amy Poehler to Produce | By John Koblin | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/television/review-dream-corp-llc-adult-swim.html | Hell See You When Youre Sleeping | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/dealbook/att-is-said-to-be-in-advanced-merger-talks-with-time-warner.html | ATampT Aims for an Empire With Time Warner | By Leslie Picker Andrew Ross Sorkin and Emily Steel | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/dealbook/british-american-tobacco-reynolds-american.html | British American Tobacco Makes 47 Billion Bid for Reynolds American | By Chad Bray | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/designer-is-bringing-full-service-luxury-to-vienna.html | Designer is bringing luxury living to Vienna | By Jean Rafferty | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/international/european-union-canada-trade-agreement-ceta.html | Globalization Grinds a Halt | By Peter S Goodman and James Kanter | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/business/internet-problems-attack.html | New Weapons  Used in Attack on the Internet | By Nicole Perlroth | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/media/words-vanish-on-dylans-website-and-a-nobel-mystery-continues.html | Dylan and the Nobel It Gets Weirder | By Ben Sisario | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/movies/review-tyler-perry-boo-a-madea-halloween.html | Hes Back and Changing Costumes All Over Again | By Glenn Kenny | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/at-trial-etan-patzs-mother-recalls-final-moments-with-her-son.html | Patzs Mother Taking Stand in Retrial Recalls Final Moments With Her Son | By Rick Rojas | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/brentwood-ms-13-gang-case-arrests-long-island.html | 35 Arrested in LI Gang Case as Another Body Is Found | By Liz Robbins | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/bridget-anne-kelly-bridgegate-trial.html | Christie Aide Says She Thought Lane Closings Were a Traffic Study | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/bronx-science-fight-club-arrest.html | Student at Elite Bronx High School Is Arrested Over a Threat to a Reporter | By Kate Taylor | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/william-bowen-dead.html | William Bowen 83 Dies Led Change at Princeton | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/trump-the-anti-american.html | America the Beautiful Untainted | By Roger Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/science/mars-crash-landing-site-explosion.html | Blotch on Mars Is Probably Crafts Debris | By Kenneth Chang | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/autoracing/formula-one-racing-blue-flags.html | Formula One Has Some Seeing Red in Blue Flags | By Brad Spurgeon | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/baseball/chicago-cubs-game-5-los-angeles-dodgers-tyler-kepner.html | Defying Ghosts in All Manifestations | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |

| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/baseball/chicago-cubs-world-series-nlcs.html | Santayana Couldnt Hit the Slider | By Filip Bondy | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/football/nfl-domestic-violence-josh-brown-new-york-giants.html | On Domestic Violence NFL Still Sees No Evil | By Juliet Macur | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/technology/new-york-passes-law-airbnb.html | New York Regulates Rentals Airbnb Swipes Back in Court | By Katie Benner | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/theater/review-baryshnikov-explores-the-troubled-mind-of-a-dance-genius.html | The Mind of a Dancer in Descent | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/theater/review-the-front-page-nathan-lane.html | Diverting but No Need to Stop the Presses | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/how-charges-of-voter-fraud-became-a-political-strategy.html | How Citing Voter Fraud Became a Political Tactic | By Michael Wines | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/montana-judge-criticized-for-60-day-sentence-for-felony-incest.html | Outrage Follows 60Day Jail Sentence in Incest Case Against Father of Girl 12 | By Niraj Chokshi | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/obama-presidency-hawaii.html | As the Obama Era Wanes a Hometown Grows Wistful | By Thomas Fuller | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/pennsylvania-universities-faculty-strike.html | Faculty Members in Pennsylvania End 3Day Strike | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/a-key-senate-race-shifts-to-a-ground-game-knocking-on-doors.html | Key Nevada Senate Race Shifts to Ground Game Knocking on Doors | By Emmarie Huetteman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/donald-trump-election-results.html | Disputing Vote Is an Uphill Battle | By Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/donald-trump-hillary-clinton.html | Clinton Hopes for a Mandate and Coattails | By Trip Gabriel and Ashley Parker | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/she-never-spoke-of-it-to-her-husband-then-she-heard-the-trump-tape.html | Letting Go of the Secrets | By Jack Healy | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/shootings-gun-violence.html | In 130 of Worst Shootings of Porous Gun Laws | By Sharon LaFraniere and Emily Palmer | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/africa/south-africa-international-criminal-court.html | South Africa to Leave International Court | By Sewell Chan and Marlise Simons | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/americas/hurricane-matthew-haiti-earthquake.html | After Storm Haiti Tries to Avoid Flaws of 2010 Quake Relief | By Azam Ahmed | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/asia/china-corrupt-officials-tv-series.html | A TV Parade of Chinese Graft Crocodile Jade and Piles of Cash | By Chris Buckley | TX 8-395-591 | 2017-03-06 |

| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/asia/fighting-for-indonesias-mentally-ill-and-counting-toilets-as-progress.html | Freeing Mentally Ill of Stigma and Chains | By Jon Emont | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/europe/aberfan-disaster-wales.html | With Silence and Ceremony Wales Recalls a Rumble That Buried Scores Alive | By Steven Erlanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/europe/calais-jungle-migrant-children.html | Young and Alone in Frances Migrant Jungle | By Adam Nossiter | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/europe/russia-admiral-kuznetsov-syria.html | Russian Carrier Menacing but a Bit Rickety Is Bound for Syria | By Neil MacFarquhar | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/middleeast/iraq-kirkuk.html | Islamic State Fighters in Iraq Attack Kirkuk Diverting Attention From Mosul | By Tim Arango | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/middleeast/mosul-iraq-isis-refugees.html | Flee Their City or Stay For Mosul Residents Both Choices Seem Bleak | By Tim Arango | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/middleeast/syria-aid-airdrops-russia.html | Barred From UN Work in Graft Case Russians Return to Airdrop Aid | By Somini Sengupta and Sophia Kishkovsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/middleeast/syria-aleppo-un.html | UN Official Seeks War Crimes Inquiry Into Aleppo Horror | By Nick CummingBruce and Anne Barnard | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/your-money/how-to-dig-out-of-federal-student-loan-default.html | How to Dig Out of a Federal Student Loan Default | By Ann Carrns | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/your-money/red-flag-time-your-broker-offers-a-cant-miss-sales-contest.html | Beware the Broker Ask Questions and Move With Caution | By Paul Sullivan | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-22 | https://www.nytimes.com/2016/10/22/your-money/retirement-migrant-workers-recreational-vehicles.html | Very Mobile Work Force Never Far From Home | By Christopher Farrell | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/arts/television/whats-on-tv-saturday-bad-moms-and-weiner.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/hurricane-recovery-program-in-new-york-city-will-fall-short-of-target.html | Hurricane Recovery Project  Will Fall Short of Its Target | By Eli Rosenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/nassau-county-executives-arrest-raises-democratic-hopes-of-state-senate-gains.html | Nassau Officials Arrest Raises Democratic Hopes of Gains in State Senate | By Jesse McKinley | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/nyregion/steven-santoro-new-jersey-transit-chief-a-no-show-at-a-legislative-hearing-on-safety.html | NJ Transit Chief a NoShow at a Legislative Hearing on Safety | By Patrick McGeehan | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/a-wikileaks-lesson-for-mrs-clinton.html | A WikiLeaks Lesson for Mrs Clinton | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/after-sandy-overpromising-and-underdelivering.html | Unkept Promises for Sandys Victims | By The Editorial Board | TX 8-395-591 | 2017-03-06 |

| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/dont-take-donald-trump-to-dinner.html | Dont Take Donald to Dinner | By Gail Collins | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/ignoring-the-debt-problem.html | Ignoring the Debt Problem | By Paul A Volcker and Peter G Peterson | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/mr-gingrichs-big-trump.html | Mr Gingrichs Big Trump | By Teresa Tritch | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/only-in-utah.html | Only in Utah | By Elizabeth Williamson | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/opinion/what-nixon-could-teach-trump-about-losing.html | Nixons Civics Lesson for Trump | By Mark K Updegrove | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/baseball/yasiel-puig-los-angeles-dodgers-fans.html | Puigs Performance Has Cooled Off but His Fans Enthusiasm Hasnt | By Karen Crouse | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/football/giants-josh-brown-abuse-nfl.html | NFL Abuse Case Familiar Ground | By Ken Belson and Bill Pennington | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/sports/ncaafootball/atlantic-coast-conference-sec-dominance.html | ACC Tries to Chip Away at the SECs Dominance | By Ray Glier | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/donald-trump-immigrants.html | For Some Immigrants Trumps Warning on Election Results Sounds All Too Familiar | By Yamiche Alcindor | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/nsa-hoarder-harold-martin.html | Man Found With Data From NSA Is in Court | By Scott Shane | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/us/politics/philippines-china-us-asia-pivot.html | Philippines Separation From US Jilts Clinton Too | By Mark Landler | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-22 | https://www.nytimes.com/2016/10/22/world/americas/venezuela-maduro-recall.html | Electoral Panel Halts Effort to Recall Venezuelan Leader | By Patricia Torres and Elisabeth Malkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-03 | 2016-10-23 | https://www.nytimes.com/2016/10/03/t-magazine/food/natural-wines.html | Bring on da Funk | By Jeff Gordinier | TX 8-395-591 | 2017-03-06 |
| 2016-10-05 | 2016-10-23 | https://www.nytimes.com/2016/10/05/t-magazine/entertainment/sarah-jessica-parker-sjp-hogarth-tanehisi-coates-black-panther.html | On Second Thought | By Sarah Nicole Prickett and Jody Rosen | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-23 | https://www.nytimes.com/2016/10/06/t-magazine/design/brutalist-architecture-revival.html | Brutalism Is Back | By Nikil Saval | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-23 | https://www.nytimes.com/2016/10/06/t-magazine/design/eric-landon-tortus-pottery-studio.html | The Man Behind the Wheel | By Tom Delavan | TX 8-395-591 | 2017-03-06 |
| 2016-10-06 | 2016-10-23 | https://www.nytimes.com/2016/10/06/t-magazine/travel/cologne-germany-guide.html | Consider Cologne | By Alexander Lobrano | TX 8-395-591 | 2017-03-06 |
| 2016-10-10 | 2016-10-23 | https://www.nytimes.com/2016/10/10/t-magazine/design/rooms-nata-janberidze-keti-toloraia.html | Between Two Worlds | By Nancy Hass | TX 8-395-591 | 2017-03-06 |

| 2016-10-10 | 2016-10-23 | https://www.nytimes.com/2016/10/10/t-magazine/fashion/hermes-pearl-cuff.html | The Thing | By Nancy Hass | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-10 | 2016-10-23 | https://www.nytimes.com/2016/10/10/t-magazine/fashion/no-makeup-movement-alicia-keys.html | Bare Necessities | By Haley Mlotek | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-23 | https://www.nytimes.com/2016/10/11/t-magazine/art/paula-cooper-art-gallery-life-pictures.html | Paula Cooper | By Mary Kaye Schilling | TX 8-395-591 | 2017-03-06 |
| 2016-10-11 | 2016-10-23 | https://www.nytimes.com/2016/10/11/t-magazine/food/noor-restaurant-cordoba-paco-morales.html | Eat History | By Alexander Lobrano | TX 8-395-591 | 2017-03-06 |
| 2016-10-12 | 2016-10-23 | https://www.nytimes.com/2016/10/12/t-magazine/design/louis-benech-french-gardens.html | How His Gardens Grew | By Dana Thomas | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-23 | https://www.nytimes.com/2016/10/13/t-magazine/entertainment/simone-de-beauvoir-hiking-alps.html | Aspirations in the Alps | By Emily Witt | TX 8-395-591 | 2017-03-06 |
| 2016-10-13 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/ngugi-wa-thiongo-birth-of-a-dream-weaver.html | A Long Look Back | By Michela Wrong | TX 8-395-591 | 2017-03-06 |
| 2016-10-14 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/junya-watanabe-interview.html | Junya Watanabe | By Alexander Fury | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/kerry-james-marshall-artist.html | Kerry James Marshall | By Wyatt Mason | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/lady-gaga-joanne.html | Lady Gaga | By Darryl Pinckney | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/massimo-bottura-chef-osteria-francescana.html | Massimo Bottura | By Jeff Gordinier | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/michelle-obama-chimamanda-ngozi-adichie-gloria-steinem-letter.html | Michelle Obama | By Chimamanda Ngozi Adichie Gloria Steinem Jon Meacham and Rashida Jones | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/william-eggleston-photographer-interview-augusten-burroughs.html | William Eggleston | By Augusten Burroughs | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/17/t-magazine/zadie-smith-swing-time-jeffrey-eugenides.html | Zadie Smith | By Jeffrey Eugenides | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/bridget-jones-baby-helen-fielding.html | Dear Diary Now What | By Molly Young | TX 8-395-591 | 2017-03-06 |

| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/francine-prose-mister-monkey.html | Monkey in the Business | By Cathleen Schine | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/why-isnt-the-us-better-at-predicting-extreme-weather.html | The Forecast Is Cloudy | By Michael Behar | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/how-to-find-the-perfect-throw-pillow.html | A Simple Way to Mix Things Up | By Tim McKeough | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/18/t-magazine/entertainment/elton-john-whitney-band.html | Listen Up Sad Songs | By Nathan Reese | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/television/david-letterman-late-show-retirement.html | He Shops at Target These Days | By Dave Itzkoff | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/chosen-ones-steve-sem-sandberg.html | Selected for Death | By Susan Rubin Suleiman | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/future-sex-emily-witt.html | The Thrill of Mass Intimacy | By Benoit DenizetLewis | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/how-bias-went-from-a-psychological-observation-to-a-political-accusation.html | Basic Instinct | By Emily Bazelon | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/police-body-cameras.html | Open City | By McKenzie Funk | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/surreal-photography.html | Strangely Enough | By Teju Cole | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/how-much-of-my-income-should-be-budgeted-for-rent.html | How Much of My Earnings Should Be Set Aside for Rent | By Ronda Kaysen | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/surfing-unstad-norway-lofoten-masters.html | Riding the Arctic Swells | By Jer Longman | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/5-tips-for-saving-on-holiday-air-travel.html | 5 Ways to Save on Holiday Air Travel | By Justin Sablich | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/roman-holiday-film-rome-italy-hepburn-peck.html | A Film Fantasy In the Steps of a Princess | By Karen Stabiner | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/19/t-magazine/art/emma-hart-ceramics-faenza-italy.html | Art Matters A Ceramics Tour | By Hettie Judah | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/19/t-magazine/fashion/peels-nyc-clothing-brand-work-shirts.html | Inspired by Dad | By Tas Tobey | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/19/t-magazine/travel/aeolian-islands-mediterranean-guide.html | Swept Away | By John Gasson | TX 8-395-591 | 2017-03-06 |

| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/dance/troy-schumachers-balletcollective-comesto-nyu.html | Dance Yes Dancing With Architects | By Siobhan Burke | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/design/big-bigger-and-biggest-in-museum-shows.html | Art Big Bigger and Biggest | By Roberta Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/music/in-classical-music-a-double-serving-of-youth.html | Classical A Double Serving of Young Players | By Anthony Tommasini | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/music/sia-furler-a-shy-woman-hiding-under-a-big-wig.html | Pop A Shy Woman Under a Big Wig | By Jon Pareles | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/television/atlanta-has-brilliant-characters-and-some-of-the-best-acting-on-tv.html | The Orbit of Eccentricity | By Wesley Morris | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/television/tracey-ullman-returns-to-hbo.html | Television Ullman Returns Skewers Ready | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/american-ulysses-ronald-c-white.html | A Man of Moral Courage | By Tj Stiles | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/writer-writer-pants-on-fire.html | Writer Writer Pants on Fire | By Anna Solomon | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/presidential-debate-immigrants-nuevo-new-york-book.html | Celebrating Latino Creativity | By Valeriya Safronova | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/a-snack-tray-to-gather-the-family-around.html | The Way It Was | By Gabrielle Hamilton | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/abbi-jacobson-didnt-expect-hillary-clinton-to-come-on-her-show.html | Abbi Jacobson Didnt Expect Hillary to Come on Her Show | Interview by Dave Itzkoff | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/should-you-tell-a-mans-fiancee-that-he-faked-his-degrees.html | A Man I Know Faked His Academic Credentials Should I Tell His Fiance | By Kwame Anthony Appiah | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/the-anti-helicopter-parents-plea-let-kids-play.html | The Playborhood | By Melanie Thernstrom | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/movies/at-film-forum-the-fastest-noodle-slurpers-in-the-west.html | Film Fastest Slurpers in the West | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/a-beginners-guide-to-home-decor.html | Sensible Decorating No Splurging Allowed | By Michelle Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/freeport-ny-a-waterfront-community-rebuilds.html | A Waterfront Community Rebuilds | By Marcelle Sussman Fischler | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/house-hunting-in-colombia.html | A House With Views of the Andes | By Kevin Brass | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/theater/they-write-plays-for-a-living-but-hows-their-handwriting.html | Theyre Not Accountants | By Erik Piepenburg | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/theater/two-a-r-gurney-one-acts-at-the-flea-theater.html | Theater A Gurney Feast at the Flea | By Steven McElroy | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/colorado-deals-before-ski-season-begins.html | Uncrowded Colorado | By Jessica Colley Clarke | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/washington-dc-power-dining-sizzles-election-day.html | As the Campaign Goes So Go the Diners | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/what-chesley-sullenberger-never-travels-without.html | Words of Advice From a Pro the Pilot Sully Sullenberger | By Nell McShane Wulfhart | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/20/t-magazine/design/studio-formafantasma-andrea-trimarchi-simone-farresin.html | Art History | By Gisela Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/20/well/mind/talking-to-your-therapist-about-election-anxiety.html | An Election Sends America to the Couch | By Lesley Alderman | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/debate-melania-trump-hillary-clinton.html | Final Debate Takes a More Somber Tone | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/21/arts/television/mahershala-ali-youve-surely-seen-his-face.html | Starting to Win the Long Game | By Logan Hill | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/voices-within-charles-fernyhough.html | Your Inner Voices | By Casey Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/ya-crossover.html | YA Crossover | By Chelsey Philpot | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/how-to-get-perfect-eyebrows.html | Drop the Wax Grab the Tweezers | By Remy Tumin | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/postscript-bill-cunningham-memorial.html | Postscript Bill Cunningham | By Stuart Emmrich | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/social-qs-politics-donald-trump-hillary-clinton-office-etiquette.html | Workplace Politics | By Philip Galanes | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/letter-of-recommendation-choir.html | Choir | By Sarah Manguso | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/miri-regevs-culture-war.html | Settling Scores | By Ruth Margalit | TX 8-395-591 | 2017-03-06 |

| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/movies/mark-duplass-the-first-time-i-fell-in-love.html | I Fell In Love | By Mark Duplass | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/movies/max-landis-is-a-hollywood-disrupter-with-an-attitude.html | Disrupter With an Attitude | By Chris Lee | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/how-maria-shabalin-a-musically-star-spends-her-sundays.html | Mixing Social Media Fame and Homework | By Hilary Howard | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/rare-find-in-new-york-a-teenage-birder.html | Hes a Rare Birding Find | By Corey Kilgannon | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/tonys-halal-truck-is-an-after-school-special-in-the-bronx.html | A Bronx AfterSchool Special | By Annie Correal | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-science-of-the-fake-laugh.html | The Science of the Fake Laugh | By Kate Murphy | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/in-clinton-hill-their-first-apartment-together.html | A Cat Runs Through It | By Joyce Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/style/matthew-segal-wants-your-attn.html | Can He Have Your Attn Please | By Benoit DenizetLewis | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/theater/therapy-becomes-theater-in-wilderness.html | When Therapy Becomes Theater | By Laura CollinsHughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/europe-and-the-caribbean-in-reach-at-last.html | That Winter Vacation Just Got Cheaper | By Elaine Glusac | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/five-places-to-eat-in-versailles-france.html | In Versailles Restaurants Worthy of History | By Alexander Lobrano | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/21/sports/wanted-women-to-coach-female-tennis-players.html | Federations Push to Expand Ranks of Women in Coaching | By Christopher Clarey | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/21/t-magazine/ts-new-greats-issue-editors-letter.html | Making Their Mark | By Deborah Needleman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/22/sports/football/las-vegas-raiders-nfl-stadium.html | Las Vegas Stadium May Bolster Egos but Not Economy | By Joe Nocera | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/22/technology/david-bunnell-dead.html | David Bunnell Tech Magazine Pioneer Dies at 69 | By John Markoff | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/dance/mark-morris-sounds-of-india-dance-white-light-festival-lincoln-center.html | A Love Letter to India Step by Step | By Gia Kourlas | TX 8-395-591 | 2017-03-06 |

| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/design/the-mission-to-save-vanishing-internet-art.html | The Mission to Save Vanishing Pixels | By Frank Rose | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/music/danish-string-quartet-has-a-line-of-craft-beer.html | This Quartet Has a Line of Craft Beer | By David Allen | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/music/sure-daya-wants-to-visit-the-club-but-she-doesnt-want-to-live-there.html | Visit the Club Live Elsewhere | By Jon Caramanica | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/cold-world-they-made-ron-robin.html | Mr and Mrs Nuclear War | By Philip Taubman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/cimear-mcbride-lesser-bohemians.html | Interiority Complex | By Jeanette Winterson | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/henry-greens-latest-comeback.html | Henry Greens Latest Comeback | By John Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/karl-marx-gareth-stedman-jones.html | Call Him Karl | By Peter E Gordon | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/marie-ponsot-collected-poems.html | Lately Blooming | By William Logan | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/moth-snowstorm-michael-mccarthy.html | Saving Nature for the Joy of It | By Andrea Wulf | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/napoleons-last-island-thomas-keneally.html | The Emperor Makes a Friend | By John Vernon | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/nine-island-jane-alison.html | Miami Solitaire | By Alix Ohlin | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/red-car-marcy-dermansky.html | Fast and Furious | By Daniel Handler | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/richard-greenberg-rules-for-others-to-live-by.html | His Inner Contrarian | By Alex Witchel | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/should-novels-aim-for-the-heart-or-the-head.html | International Literature | By Tim Parks | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/truevine-beth-macy.html | Sideshow Glances | By Edward E Baptist | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/a-whistle-was-blown-on-itt-17-years-later-it-collapsed.html | WhistleBlowers Spoke Up 17 Years Later ITT Collapsed | By Gretchen Morgenson | TX 8-395-591 | 2017-03-06 |

| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/deborah-lee-james-learn-to-see-the-plan-a-in-your-plan-b.html | Learn to See the Plan A in Your Plan B | By Adam Bryant | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/comme-des-garcons-rei-kawakubo-metropolitan-museum-of-art-costume-institute.html | A Fashion Visionary Framed Alongside Old Masters | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/debate-watching-with-hillary-clintons-friends.html | No Undecideds in This Audience | By Jessica Bennett | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/fall-galas-frick-collection-keep-a-child-alive-national-committee-on-american-foreign-policy.html | Summer Winds | By Denny Lee | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/for-a-king-of-night-life-a-sunny-bride.html | First Have a Family Then a Party | By Alex Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/modern-love-cropped-out-of-my-own-fantasy.html | Cropped Out of My Own Fantasy | By Sage Cruser | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/out-of-the-real-world-a-relationship-that-has-endured.html | Off The Real World a Relationship Endures | By George Gene Gustines | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/how-to-cut-your-own-hair.html | How to Cut Your Own Hair | By Jaime Lowe | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/magazine/judge-john-hodgman-on-baby-turtles-vs-baby-beluga-whales.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/movies/snapshot-christopher-guest-mascots.html | No Eccentric Obsession Left Behind | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/movies/two-70s-movies-on-video-enter-the-valley-of-the-cult-heroines.html | Valley of the Cult Heroines | By J Hoberman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/are-you-there-its-me-reality-grit-returns-to-young-adult-novels.html | Are You There Its Me Reality | By Ginia Bellafante | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/cheap-fun-in-central-park-scaling-rat-rock.html | Cheap Fun in the Park A Big Rock | By Jaime Joyce | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/good-news-brooklyn-skaters-fat-kid-spot-is-coming-back.html | Return of the Fat Kid Spot | By Helene Stapinski | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/harsh-crowd-indie-rock-veterans-at-age-14.html | Indie Rock Veterans at Age 14 | By Laura Barcella | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/nyregion/what-door-to-door-tradition-came-before-trick-or-treating.html | What DoortoDoor Tradition Came Before TrickorTreating | By Tammy La Gorce | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/campaign-stops/men-need-help-is-hillary-clinton-the-answer.html | Men Need Help Is Hillary Clinton the Answer | By Susan Chira | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/dont-dress-your-age.html | Dont Dress Your Age | By Julia Baird | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/how-kids-learn-prejudice.html | How Kids Learn Prejudice | By Katherine D Kinzler | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/the-siege-starts-without-warning.html | The Siege Starts Without Warning | By Miljenko Jergovic | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/aroma-the-new-building-amenity.html | The Aroma Amenity | By Ronda Kaysen | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/chandeliers.html | Chandeliers | By George Etheredge for The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/does-your-doorman-have-a-hidden-talent.html | Hidden Talents | By Pamela Gwyn Kripke | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/where-to-find-one-bedrooms-in-new-york.html | Where to Find OneBedrooms | By Michael Kolomatsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/football/nfl-schedule-predictions-spread.html | An Early Showdown in the Desert | By Benjamin Hoffman | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/style/night-out-chelsea-handler-trump-tower.html | Room for Debate The Trump Tower Bar | By Katie Rogers | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/boundary-waters-minnesota-canada-into-the-wild.html | Into the Wild | By Porter Fox | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/lisbon-restaurants-food-palacio-chiado.html | A Courtly Food Court | By Diane Daniel | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/south-beach-miami-nightlife-clubs-frugal-budget.html | Tonight Im Gonna Party Like Its 1999 | By Lucas Peterson | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/upshot/i-paid-2500-for-a-hamilton-ticket-im-happy-about-it.html | 2500 A Fair Price for Hamilton | By N Gregory Mankiw | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/your-money/403-b-retirement-plans-explained.html | Answers to Questions About 403b Plans | By Tara Siegel Bernard | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-23 | https://www.nytimes.com/2016/10/23/your-money/403-b-retirement-plans-fees-teachers.html | Reading Writing and RipOffs | By Tara Siegel Bernard | TX 8-395-591 | 2017-03-06 |

| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/22/business/russian-suspected-of-hacking-us-tech-companies-is-indicted.html | Russian Is Indicted in Hacking of Tech Companies | By Nicole Perlroth | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/a-constellation-of-influencers-behind-the-curtain-at-teneo.html | Teneos Constellation of Influencers | By Julie Creswell and J David Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/dealbook/att-agrees-to-buy-time-warner-for-more-than-80-billion.html | ATT Pledges 85 Billion to Acquire Time Warner | By Michael J de la Merced | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/energy-environment/auto-coolant-global-warming-at-what-cost.html | New ClimateFriendlier Coolant Has a Catch Its Flammable | By Danny Hakim | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/rich-vote-republican-not-this-election-maybe.html | The Rich Vote Republican Maybe Not This Time | By Robert Frank | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/dining/annemarie-huste-dead.html | Annemarie Huste 73 Dies a Former First Ladys Chef Fired for Saying Too Much | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/sunlife-juice-bars-malibu-khalil-rafati.html | Proof of Life | By Walter Kirn | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/fashion/weddings/tracy-hamilton-and-john-bustamante-married.html | The Voters Said No She Said Yes | By Vincent M Mallozzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/jobs/a-film-technician-who-discovers-gems-in-the-outtakes.html | Finding Gems in the Outtakes | As told to Patricia R Olsen | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/jobs/high-school-pushover-no-more-the-power-of-the-polo-shirt.html | The Power of the Polo Shirt | By Alexandra Oliva | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/campaign-stops/go-midwest-young-hipster.html | Go Midwest Young Hipster | By Alec MacGillis | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/campaign-stops/if-they-google-you-do-you-win.html | If They Google You Do You Win | By Stuart A Gabriel and Seth StephensDavidowitz | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/campaign-stops/why-hillary-clinton-needs-to-be-two-faced.html | Why Hillary Clinton Needs to Be TwoFaced | By Jonathan Rauch | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/a-chance-to-unseat-marco-rubio.html | A Chance to Unseat Marco Rubio | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/britains-step-toward-justice-for-gay-men.html | Britains Step Toward Justice for Gay Men | By The Editorial Board | TX 8-395-591 | 2017-03-06 |

| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/can-trump-help-us-bridge-the-god-gulf.html | Can Trump Help Us Bridge the God Gulf | By Nicholas Kristof | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/children-dont-always-live.html | Children Dont Always Live | By Jayson Greene | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/good-neighbors-no-politics.html | Good Neighbors No Politics | By Margaret Renkl | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/john-mccains-choice-on-trump.html | The Republican Lion in Winter | By Evan Thomas | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/on-the-trail-of-interdependence.html | On the Trail of Interdependence | By Robert Moor | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/pardon-the-american-taliban.html | Pardon the American Taliban | By Paul Theroux | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/philip-le-roux.html | Philip Le Roux | By Kate Murphy | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-books-my-dad-wont-read-mine.html | Its OK Dont Read My Books | By Jennine Cap Crucet | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-dangers-of-hillary-clinton.html | The Dangers of Hillary Clinton | By Ross Douthat | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-medias-moment-of-truth.html | The Medias Moment of Truth | By Frank Bruni | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/opinion/sunday/the-witching-season.html | The Witching Season | By Anna North | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/public-editor/podcasts-new-york-times-liz-spayd-public-editor.html | Taking the Plunge Into the Podcast Pool | By Liz Spayd | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/chicago-cubs-bats-slump-nlcs.html | A Cub Benches His Bats | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/cleveland-indians-native-americans-world-series-protest.html | Battle Over a Name and a Logo Moves to the World Series | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/kyle-hendricks-chicago-cubs-alexi-pappas-dartmouth.html | Milestones Are Nice But Growth Is the Goal | By Alexi Pappas | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/basketball/nba-season-preview-cleveland-cavaliers-golden-state-warriors.html | A Familiar Forecast for the Finals | By Benjamin Hoffman | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/football/new-york-jets-bryce-petty-quarterback.html | Jets Quarterback Understands All Too Well How to Wait | By Zach Schonbrun | TX 8-395-591 | 2017-03-06 |

| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/hockey/new-york-islanders-announcer.html | For New Islanders Announcer a Place to Call Home | By Dave Caldwell | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/ncaafootball/uniform-number-virginia-notre-dame-michigan.html | A No 1 Reward or No 2 3 4 | By Tim Casey | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/exploring-iceland-airline-buddy-program.html | A New Friend to Show You Around | By Christine Negroni | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/travel/how-to-get-a-deal-at-local-markets.html | Shop for Memories at Local Markets | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/fbi-women.html | FBI Is Fighting a Return to an Old Boys Club | By Adam Goldman | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/pentagon-mosul-iraq-isis-intelligence.html | Mosul Push Expected to Unlock a Trove of ISIS Intelligence | By Eric Schmitt | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/a-new-era-of-internet-attacks-powered-by-everyday-devices.html | When Crib Monitors Double as Web Weaponry | By David E Sanger and Nicole Perlroth | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/clinton-trump-gop-money.html | Outside Money Favors Clinton at a 2to1 Rate Over Her Rival | By Nicholas Confessore and Rachel Shorey | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/donald-trump-hillary-clinton.html | Trump Pledges to Heal Divisions and Sue His Accusers | By Ashley Parker and Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/senate-race-missouri.html | Democrat Deft With Rifle Tightens Senate Race | By Jennifer Steinhauer | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/politics/trump-and-clinton-turn-each-others-words-to-their-advantage.html | Clintons Own Words Used Against Her | By Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/trump-recording-narrows-divide-on-sexual-assault.html | Trump Recording Narrows National Divide on Sexual Assault | By Amanda Taub | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/africa/kigeli-v-dead.html | Kigeli V 80 Last in a Rwanda Dynasty | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/asia/china-discipline-commission-political-loyalty.html | Chinas Antigraft Enforcers Have Taken on a New Role Policing Loyalty | By Chris Buckley | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/asia/galaxy-note-7-recall-south-korea-samsung.html | Phone Fiasco Dismays South Koreans in the Republic of Samsung | By Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/europe/scotland-gay-politicians.html | Scots Embrace a Diversity Once Shunned | By Katrin Bennhold | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/middleeast/egyptian-army-officer-killed-outside-home-militant-group-is-suspected.html | Egyptian Army Officer  Shot Dead Outside Home | By Nour Youssef | TX 8-395-591 | 2017-03-06 |

| 2016-10-22 | 2016-10-23 | https://www.nytimes.com/2016/10/23/your-money/do-not-anger-the-travel-gods-sweat-the-details.html | Do Not Anger the Travel Gods Sweat the Details | By David Segal | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/arts/television/whats-on-tv-sunday-the-walking-dead-and-keeping-up-with-the-kardashians.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/business/dealbook/regulatory-microscope-lies-ahead-for-att-and-time-warner.html | Regulatory Microscope Lies Ahead | By Leslie Picker and Cecilia Kang | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/realestate/homes-that-sold-for-1-million-an-above.html | Around 1 Million | Compiled by C J Hughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/after-70-barren-seasons-cubs-reach-an-oasis.html | After 7 Barren Decades Team Reaches an Oasis | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/cubs-defeat-dodgers-reach-first-world-series-since-1945.html | Not a Misprint Cubs Win Pennant | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/baseball/theo-epsteins-shrewd-moves-fortify-cubs-with-impact-players.html | Epsteins Moves Fortify the Cubs With Impact Players | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/sports/ncaafootball/alabama-defense-offers-offensive-lift-texas-am.html | Alabamas Defense Offers Offensive Lift in Teams Big Test | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/us/texas-latino-politicians.html | No Easy Mold for a Latino Texas Politician | By Manny Fernandez | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-23 | https://www.nytimes.com/2016/10/23/world/americas/donald-trump-rigged-election.html | Trumps Threat to Reject Election Outcome Alarms Scholars | By Max Fisher | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-23 | https://www.nytimes.com/2016/10/30/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | Compiled by C J Hughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-18 | 2016-10-24 | https://www.nytimes.com/2016/10/17/nyregion/metropolitan-diary-a-bittersweet-goodbye-below-ground.html | A Bittersweet Goodbye Below Ground | By Christa Justus | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-24 | https://www.nytimes.com/2016/10/18/nyregion/metropolitan-diary-no-reason-to-rush-home.html | No Reason to Rush Home | By Christine Finn | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-24 | https://www.nytimes.com/2016/10/19/nyregion/metropolitan-diary-taken-for-a-ride.html | Taken for a Ride | By Lou Craft | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-24 | https://www.nytimes.com/2016/10/20/nyregion/metropolitan-diary-a-chance-encounter-with-an-extremely-minor-celebrity.html | A Chance Encounter With an Extremely Minor Celebrity | By Sara Jacobelli | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-21 | 2016-10-24 | https://www.nytimes.com/2016/10/22/arts/music/review-when-anais-met-circe-and-other-operatic-adventures.html | When Anas Met Circe and Other Adventures | By Anthony Tommasini | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-24 | https://www.nytimes.com/2016/10/22/business/international/nintendo-stock-switch-console.html | Investors Are Wary of the Nintendo Switch Console | By Jonathan Soble | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-24 | https://www.nytimes.com/2016/10/22/international/european-collectors-help-bolster-fiac-art-fair.html | European collectors help bolster FIAC art fair | By Scott Reyburn | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-24 | https://www.nytimes.com/2016/10/22/arts/television/nicole-haran-dead.html | Nicole Haran 47 Writer and Director | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-24 | https://www.nytimes.com/2016/10/22/arts/television/kevin-meaney-dead.html | Kevin Meaney StandUp Comedian Is Dead at 60 | By Eli Rosenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/23/arts/dance/review-at-ballet-theater-a-tribute-to-an-overlooked-female-composer.html | A Choreographers Tribute to an Overlooked Female Composer | By Alastair Macaulay | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/23/arts/design/mark-leckey-no-longer-arts-wunderkind-is-now-its-wizard.html | Once a Wunderkind Now a Wizard | By Robin Pogrebin | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/23/arts/music/review-berlin-radio-choir-honors-bach-and-those-he-influenced.html | Voices Honoring Bach and Those He Influenced and One Who Influenced Him | By Anthony Tommasini | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/23/arts/music/tenor-will-sing-anthem-at-nfl-game-but-supports-athletes-kneeling-protests.html | Tenor Sings Anthem but Supports Protests | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/23/arts/television/review-man-with-a-plan-dusts-off-a-dated-premise.html | Mom Started a Job So Dad Is Nervous About All His New Responsibilities | By James Poniewozik | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/books/how-marguerite-lehand-shaped-the-franklin-d-roosevelt-white-house.html | Powerful Woman  Helped Shape New Deal Era | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/books/review-in-do-not-say-we-have-nothing-a-portrait-of-souls-snuffed-out.html | Souls Snuffed Out by the Barbarism of a Cultural Purge | By Jennifer Senior | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/apple-google-and-tesla-to-report-earnings.html | Apple Google and Tesla Have Busy Schedules | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/dealbook/att-plans-to-shoulder-mega-debt-merger-time-warner.html | Debt Load May Hamper ATampTs Expansion Plans | By Leslie Picker | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/dealbook/att-time-warner-deal-confidence.html | Megadeals Send Signal of Assurance | By David Gelles | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/media/chase-card-millennials-for-travel-and-dining.html | Chase Whets Appetites for Travel | By Jane L Levere | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/media/now-at-gq-keith-olbermann-takes-his-outrage-online.html | Now at GQ Keith Olbermann Takes His Outrage Online | By Richard Sandomir | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/movies/tyler-perrys-madea-scares-off-jack-reacher-at-domestic-box-office.html | Tyler Perry Hits No 1 at Weekend Box Office | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/nyregion/new-york-republicans-donald-trump.html | GOP Hopefuls in State Congressional Races Walk Tightrope on Trump | By William Neuman | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/a-modest-proposal-to-end-death-in-the-mediterranean.html | End death in the Mediterranean | By Timothy William Waters | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/brazils-merchants-of-death.html | Brazils merchants of death | By Robert Muggah and Nathan B Thompson | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/baseball/cubs-banish-decades-of-anguish-from-wrigley.html | Aware of What Is Behind Them Cubs Confidently Stride Forward | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/basketball/cleveland-cavaliers-larry-obrien-trophy-championship.html | To the Victorious Cavaliers Go the Spoils of Prized Company | By Scott Cacciola | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/chelsea-manchester-united.html | Managers Private Chat Goes Public Shedding Light on a Code | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/draftkings-fanduel-daily-fantasy-near-settlement-with-new-york-state.html | New York State Nears Settlement on Daily Fantasy Sports | By Joe Drape | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/football/mondays-nfl-matchup-texans-4-2-at-broncos-4-2.html | Texans 42 at Broncos 42 | By Benjamin Hoffman | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/new-york-jets-baltimore-ravens.html | Fitzpatrick Summoned From Bench Helps Jets End Skid | By Zach Schonbrun | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/technology/artificial-intelligence-evolves-with-its-criminal-potential.html | As Artificial Intelligence Evolves So Does Its Criminal Potential | By John Markoff | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/theater/aleshea-harris-wins-a-playwriting-prize-for-is-god-is.html | Relentless Award Goes to Writer of Is God Is | By Andrew R Chow | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/theater/lawsuit-filed-over-golden-girls-puppet-parody.html | Lawsuit Over Golden Girls Parody | By Joshua Barone and Andrew R Chow | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/california-bus-crash.html | 13 Killed and Dozens Injured in California Bus Crash | By Ciaran Mcevoy and Jonah Engel Bromwich | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/obama-assists-150-state-candidates-targeting-gops-grip-on-legislatures.html | Obama Targets GOP Control of Statehouses | By Monica Davey and Michael D Shear | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/politics/hillary-clinton-campaign-donald-trump.html | Victory in Sight Clinton Presses Beyond Trump | By Alexander Burns and Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/politics/hillary-clinton-cubs.html | True or False  Clinton Is a Fan of the Cubs | By Jonathan Mahler | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/asia/japan-park-explosions-utsunomiya.html | Suicide Note Is Reported After Blasts Near Tokyo | By Motoko Rich and Makiko Inoue | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/asia/tough-stand-by-indias-modi-on-militants-raises-risks-with-pakistan.html | Tough Stand on Militants Raises Risks With Pakistan | By Geeta Anand | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/europe/germany-confronts-in-unique-exhibit-its-holocaust-of-the-bullets.html | Germany Confronts in a Unique Exhibit Its Holocaust of the Bullets | By Alison Smale | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/europe/in-russias-frozen-zone-a-creeping-border-with-georgia.html | In a Frozen Zone Russia Is Creeping Closer to Georgia | By Andrew Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/europe/mariano-rajoy-set-to-lead-spain-as-10-months-of-deadlock-end.html | Spain Party Yields to Let Rival Form Government | By Raphael Minder | TX 8-395-591 | 2017-03-06 |
| 2016-10-23 | 2016-10-24 | https://www.nytimes.com/2016/10/24/world/middleeast/turkeys-push-to-join-battle-for-mosul-inflames-tension-with-iraq.html | Turkey Treads on Iraqs Toes in Tussle Over Role at Mosul | By Tim Arango and Michael R Gordon | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/23/nyregion/metropolitan-diary-haggling-in-the-rain.html | Haggling in the Rain | By Gillian Gabriel | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/steve-dillon-comic-artist-who-helped-create-preacher-dies-at-54.html | Steve Dillon 54 Comic Artist Helped Create Preacher | By Justin Porter | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/arts/television/whats-on-tv-monday-matt-leblanc-in-man-with-a-plan-and-beyond-borders.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/commercial-kitchens-getting-a-taste-of-3-d-printed-food.html | Developing a taste for printed meals | By Chris Horton | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/dealbook/swift-opposition-to-resurrection-of-att-giant.html | Opposition Immediate and Wide to Resurrection of ATT Giant | By Michael J de la Merced | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/food-industry-goes-beyond-looks-to-fight-waste.html | In food fighting waste is trouncing looks | By Beth Gardiner | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/making-sense-of-atts-bid-for-time-warner.html | What ATampT and Time Warner Want | By Andrew Ross Sorkin | TX 8-395-591 | 2017-03-06 |

| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/media/rutenberg-wikileaks-american-democracy.html | A Reality TV Campaign Gets a Dose of Reality | By Jim Rutenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/business/media/time-warner-mogul-jeffrey-bewkes-foretold-worth.html | Time Warners NonMogul Mogul Who Held Out for More | By Emily Steel | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/nyregion/a-brownstone-and-the-bitter-fight-to-inherit-it.html | A Bitter Fight Over Who Inherits a Village Brownstone | By Sarah Maslin Nir | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/nyregion/brooklyn-bar-house-of-wax-alamo-drafthouse.html | New Brooklyn Bar Has Medical Oddities to Go With Victorian Cocktails | By Corey Kilgannon | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/nyregion/crows-and-ravens-make-new-york-comebacks-to-caw-and-cr-r-uck-about.html | In City Comebacks to Caw and Crrruck About | By David W Dunlap | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/clintons-specter-of-illegitimacy.html | Clintons Specter of Illegitimacy | By Charles M Blow | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/good-news-for-the-hungry-city.html | Good News for the Hungry City | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/its-trumps-party.html | Its  Trumps  Party | By Paul Krugman | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/my-wifes-killer-was-not-an-illegal-immigrant.html | Angry but Not AntiImmigrant | By Andy Ostroy | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/the-death-penalty-nearing-its-end.html | The Death Penalty Nearing Its End | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/the-islamic-state-after-mosul.html | ISIS After Mosul | By Hassan Hassan | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/opinion/washington-states-ambitious-carbon-tax-proposal.html | Taxing Carbon in Washington State | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/baseball/cleveland-indians-in-1948-a-story-of-integration.html | A Series Shrouded in History | By Richard Sandomir | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | for-backers-of-the-cubs-lovable-losers-winning-it-all-would-change-everything.html | After 108 Years of Unfulfilled Yearning Fans Are Taking Nothing for Granted | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/sports/soccer/new-yorks-mls-teams-finish-strong.html | New Yorks MLS Teams Finish Strong | By Andrew Das | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/theater/review-in-david-hares-plenty-time-takes-the-edge-off-a-femme-fatale.html | Time Takes the Sharp Edges Off a Femme Fatale in a David Hare Revival | By Ben Brantley | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/politics/for-republicans-abandoning-donald-trump-obama-has-a-message-too-late.html | For Republicans Abandoning Trump Obama Has a Message Too Late | By Julie Hirschfeld Davis | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/24/us/turn-onto-old-dixie-after-a-long-rocky-stretch-it-becomes-obama-highway.html | A Trip Down Obama Highway in an Old Dixie Town | By Dan Barry | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-25 | https://www.nytimes.com/2016/10/19/science/pluto-clouds.html | Alien Skies Bright Spots That May Be Clouds Above Pluto | By Kenneth Chang | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-25 | https://www.nytimes.com/2016/10/20/science/monkeys-stone-flakes-tools.html | Flakes These Monkeys Make Stone but Dont Use Them | By James Gorman | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-25 | https://www.nytimes.com/2016/10/21/science/dinosaur-australia-titanosaur.html | A New Angle Planet Nine in Outer Space | By Nicholas St Fleur | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-25 | https://www.nytimes.com/2016/10/21/science/planet-nine.html | Big Boned When Wade Roamed the Earth | By Nicholas St Fleur | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-25 | https://www.nytimes.com/2016/10/21/well/eat/for-weight-loss-water-beats-diet-soda.html | Dieting Water Beats Diet Soda | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-25 | https://www.nytimes.com/2016/10/22/science/proteins-music.html | Melody Maker Want to Identify Proteins Just Listen | By Joanna Klein | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-25 | https://www.nytimes.com/2016/10/25/health/voluntarily-stopping-eating-drinking.html | To Hasten the End Some Patients Dont Eat or Drink | By Paula Span | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-25 | https://www.nytimes.com/2016/10/25/well/mind/placebos-ease-back-pain-even-if-you-know-its-a-sugar-pill.html | Mind Placebos Ease Back Pain | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-22 | 2016-10-25 | https://www.nytimes.com/2016/10/22/theater/jake-gyllenhaal-broadway-burn-this.html | Gyllenhaal Too Busy for Broadway Return | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/dance/review-ballet-with-intricate-geometry-and-a-lot-of-fun-suzanne-farrell-george-balanchine-kennedy-center.html | Dazzlingly Intricate Geometries Bursting With Fun and Wit | By Alastair Macaulay | | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/design/how-to-clean-a-dusty-picasso-at-moma.html | The Dust Bunnies Moment at MoMA | By Laura van Straaten | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/design/texas-couple-pledges-art-collection-to-the-musee-dorsay.html | Gift to Muse dOrsay | By Rachel Donadio | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/music/a-john-zorn-weekend-marathon-concert-columbia-miller-theater-national-sawdust.html | A John Zorn Weekend With a Marathon Thrown In | By Zachary Woolfe | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/music/bobby-vee-pop-idol-known-for-take-good-care-of-my-baby-dies-at-73.html | Bobby Vee Teenage Pop Idol Dies at 73 Known for Take Good Care of My Baby | By Sam Roberts | TX 8-395-591 | 2017-03-06 |

| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/music/kings-of-leon-walls-billboard-chart.html | Kings of Leon Finally Top the Chart | By Ben Sisario | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/music/schuberts-chilly-winter-journey-told-two-ways.html | Chilly Scenes of Winter in Different Shades | By Corinna da FonsecaWollheim | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/television/adam-conover-turns-a-skeptical-eye-to-the-presidential-campaign.html | Turning a Skeptical Eye Toward the Election | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/books/review-in-alfred-hitchcock-a-brief-life-fear-drives-a-master-of-suspense.html | The Master of Suspense Driven by Fear | By Michiko Kakutani | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/books/shakespeare-christopher-marlowe-henry-vi.html | Dream Team of Writers ShakespeareMarlowe | By Christopher D Shea | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/brace-yourself-for-a-busy-holiday-season-at-airports.html | Brace Yourself for a Busy Holiday Season at US Airports | By Martha C White | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/as-europe-and-asia-hoard-cash-economists-see-echoes-of-crisis.html | Echoes of Financial Crisis as Countries Hoard Cash | By Landon Thomas Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/china-oceanwide-genworth-financial.html | Chinese Conglomerate Moves Into American Insurance | By Amie Tsang | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/germany-china-technology-takeover.html | Germany Blocks China in Bid for a Tech Firm | By Paul Mozur | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/metlife-again-faces-off-with-regulators-over-its-too-big-to-fail-status.html | MetLife Again Faces Off With Regulators Over Too Big to Fail Status | By Victoria Finkle | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/td-ameritrade-scottrade-acquisition.html | 4 Billion Deal Merges a Discount Brokerage Firm With a Rival | By Chad Bray | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/why-att-isnt-sweating-the-breakup-fee-in-its-time-warner-deal.html | ATampT Isnt Sweating Breakup Fee if the Merger Fails | By Leslie Picker | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/employee-wellness-programs-prompt-aarp-lawsuit.html | AARP Sues US Over Rules for Wellness Programs | By Reed Abelson | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/how-to-make-your-holiday-air-travel-more-bearable.html | Simple Strategies for Making Your Holiday Air Travel More Bearable | By Martha C White | TX 8-395-591 | 2017-03-06 |

| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/media/new-york-times-company-buys-the-wirecutter.html | New York Times Company Buys The Wirecutter a Product Recommendation Site | By Sydney Ember | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/media/with-att-time-warner-deal-brewing-a-focus-on-preserving-cnns-integrity.html | Suitor Says CNN to Stay Independent on the News | By Michael M Grynbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/health/cmv-cytomegalovirus-pregnancy.html | An Unspoken Threat | By Catherine Saint Louis | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/health/unicef-cuts-cost-of-vaccine-that-protects-against-5-diseases.html | Cost of a Vaccine That Fights 5 Diseases Is Cut | By Donald G McNeil Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/after-almost-a-century-second-avenue-subway-is-oh-so-close-to-arriving.html | After Decades  2nd Ave Subway Is OhSoClose  to Arriving | By Emma G Fitzsimmons | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/trump-place-buildings-name-change.html | Whats in a Name Trump Place Residents Are Petitioning for a Change | By Charles V Bagli | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/chinas-digital-soft-power-play.html | Chinas digital soft power play | By Jing Tsu | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/venezuelan-democracy-in-limbo.html | Venezuela in limbo | By Hugo Prieto | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/darpa-space-surveillance-telescope.html | Floating Junkyard A Watchdog for Space Clutter | By Dennis Overbye | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/gordon-hamilton-climate-scientist-dies-accident-antarctica.html | Gordon Hamilton 50 Expert on Glaciers and Sea Levels | By Niraj Chokshi | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/gordon-hamilton.html | Discovery Amid Danger | By Justin Gillis | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/penobscot-river-maine-dam-removal-fish.html | Letting the Fish Flow Anew | By Murray Carpenter | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/self-tanning-products.html | Taking Your Tan Into Your Own Hands | By C Claiborne Ray | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/time-ancient-rome-greece.html | Antiquity on the Clock | By John Noble Wilford | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/science/why-big-liars-often-start-out-as-small-ones.html | Why Big Liars Often Start as Small Ones | By Erica Goode | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/football/new-york-jets-quarterback-geno-smith-ryan-fitzpatrick.html | Smiths Torn Ligament Forces Jets to Turn to Spurned Passer | By Zach Schonbrun | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/russian-sports-official-suspended-over-doping-resigns.html | Russian Official Is Out Was Accused of Leading Olympic Cheating Plan | By Ivan Nechepurenko | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/technology/att-time-warner-deal-is-a-strike-in-the-dark.html | Chancy Merger in an Industry Up for Grabs | By Farhad Manjoo | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/theater/lorenzo-lamas-will-fly-you-to-the-grand-canyon-after-hes-sung.html | Hell Fly You to the Grand Canyon After Hes Done Singing | By Erik Piepenburg | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/upshot/why-the-us-still-trails-many-wealthy-nations-in-access-to-care.html | Why US Still Trails Many Nations in Access to Care | By Aaron E Carroll | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/hillary-clinton-texas.html | Cautious Optimism About Clintons Texas Chances | By Manny Fernandez | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/kathleen-kane-former-pennsylvania-attorney-general-is-sentenced-to-prison.html | ExPennsylvania Attorney General Is Sentenced to Prison in Perjury Case | By Jon Hurdle and Richard PrezPea | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/lawyers-for-adnan-syed-of-serial-podcast-ask-court-to-free-him-on-bail.html | Lawyers Seek Bail for Man Held 17 Years in Serial Case | By Jonah Engel Bromwich | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/marijuana-legalization-ballot-measures.html | Votes in 5 States Are Potential Turning Point for Legal Marijuana | By Thomas Fuller | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/politics/donald-trump-campaign.html | Another Accuser Comes Forward to Be Dismissed by Trump | By Nick Corasaniti and Alan Rappeport | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/politics/donald-trump-lawsuits-american-bar-association.html | Bar Association Stifles Its Own Report Labeling Trump a Libel Bully | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/hillary-clinton-elizabeth-warren.html | Liberals Want Warren to Push Clinton to Left | By Amy Chozick and Matt Flegenheimer | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/hillary-clinton-money-congress.html | Clinton Urged to Send Cash to Aid Congressional Races | By Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/trump-bigly-big-league-linguists.html | Yes Trump Is Saying Big League Not Bigly | By Liam Stack | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/why-the-justice-dept-will-have-far-fewer-watchdogs-in-polling-places.html | Why the Justice Dept Will Have Far Fewer Watchdogs in Polling Places on Nov 8 | By Eric Lichtblau | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/some-health-plan-costs-to-increase-by-an-average-of-25-percent-us-says.html | Choices Fall in Health Law as Costs Rise | By Robert Pear | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/tom-hayden-dead.html | Tom Hayden Civil Rights and Peace Activist Turned Lawmaker Dies at 76 | By Robert D McFadden | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/well/eat/women-are-drinking-as-much-as-men.html | Eat Women Drink as Much as Men | By Nicholas Bakalar | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/well/family/the-opposite-of-publicly-shaming-parents-knitting.html | In Knitting Lessons of Empathy | By Perri Klass Md | TX 8-395-591 | 2017-03-06 |

| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/well/live/increasing-cpr-training-to-save-people-in-cardiac-arrest.html | Increase CPR Training to Save Lives | By Jane E Brody | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/africa/freed-sailors-recount-years-of-torture-at-the-hands-of-somali-pirates.html | Freed Sailors Share Harrowing Accounts of Four Years of Torture by Somali Pirates | By Jeffrey Gettleman | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/asia/japan-women-married-name.html | Japanese Wives Fight to Use Own Surnames | By Motoko Rich | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/asia/quetta-police-militants-attack.html | Militants Storm a Police College in Pakistan | By Salman Masood | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/asia/rodrigo-duterte-philippines-china.html | Duterte Gets Closer to China Neighbors Notice | By Jane Perlez | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/europe/calais-jungle-camp-migrants.html | France Clears the Sprawling Jungle Dispersing Thousands of Migrants | By Adam Nossiter | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/middleeast/sheikh-khalifa-bin-hamad-al-thani-former-emir-of-qatar-dies-at-84.html | Sheikh Khalifa bin Hamad alThani 84 Former Qatari Emir | By Sewell Chan | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/middleeast/united-states-president-politics-middle-east.html | A Middle East Splintered by Myriad Conflicts Awaits the Next US President | By Peter Baker | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-25 | https://www.nytimes.com/2016/10/25/what-in-the-world/brexit-britain-eu-single-market.html | Saying Goodbye to Friends With Benefits | By Steven Erlanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/arts/television/whats-on-tv-tuesday-finding-dory-and-the-adam-ruins-everything-election-special.html | What to Watch | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/dealbook/code-names-and-covert-meetings-in-atts-courtship-of-time-warner.html | Code Names and Covert Meetings in ATampTs 854 Billion Courtship | By Michael J de la Merced and Emily Steel | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/business/media/a-chilly-reaction-to-att-time-warner-deal.html | Media Mergers Possible Ripples | By Brooks Barnes and Emily Steel | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/ex-aide-says-christie-had-memory-issue-about-bridge-lane-closings.html | ExAide Testifies Christie Had Memory Issue About Bridge Lane Closings | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/justice-dept-replaces-investigators-on-eric-garner-case.html | US Overhauls Team Handling Chokehold Case | By Matt Apuzzo Adam Goldman and William K Rashbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | on/report-highlights-how-guns-flow-into-new-york-from-states-with-weaker-laws.html | Report Highlights How Guns Flow Into New York From States With Weaker Laws | By Emily Palmer | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/nyregion/seeking-senate-majority-cuomo-tries-new-tactic-stumping-for-democrats.html | Seeking Senate Majority Cuomo Tries New Tactic  Stumping for Democrats | By Jesse McKinley | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/dear-republican-voters.html | Dear Republican Voters | By David Leonhardt | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/north-carolinas-noxious-pig-farms.html | North Carolinas Noxious Pig Farms | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/promises-promises-from-att.html | Promises Promises From ATampT | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/the-cubs-reach-the-promised-land-now-what.html | The Cubs Reach  the Promised Land | By Rich Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/the-epidemic-of-worry.html | The Epidemic of Worry | By David Brooks | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/opinion/turkey-barges-into-the-mosul-fight.html | Turkey Barges Into the Mosul Fight | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/baseball/cleveland-indians-fans-world-series.html | Looking to Take a City Where Grubb and Speed Never Did | By John Hyduk | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/baseball/jason-kipnis-cleveland-indians-chicago-cubs-world-series.html | Now an Indian Then a Cubs Fan With a Family Friend Bartman | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/baseball/kyle-schwarber-chicago-cubs-world-series.html | Already Loaded With Talent Cubs May Get a Slugger Back From an Injury | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/baseball/new-york-yankees-stadium-attendance.html | Baseball Yankee Stadium to Get SpruceUp | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/world-series-preview-chicago-cubs-cleveland-indians.html | 108 Years 68 Years The Year | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/basketball/lebron-james-cleveland-cavaliers-nba.html | Amid Changing Terrain of the NBA James Remains a Rock | By Scott Cacciola | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/sports/football/arian-foster-retiring-miami-dolphins-houston-texans.html | Pro Football Foster a Pro Bowler Worn Down by Injuries Retires | By Ken Belson | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/theater/a-life-review.html | A Lonely New Yorker Looking to the Stars | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/theater/the-harvest-review.html | Evangelicals in a Tense Rehearsal for a Mission to the Middle East | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/upshot/the-problem-for-women-is-not-winning-its-deciding-to-run.html | Winning Womens Problem Is Actually Deciding to Run | By Claire Cain Miller | TX 8-395-591 | 2017-03-06 |

| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/national-guard-bonuses-california.html | Soldiers Struggle to Repay Enlistment Bonuses That They Received in Error | By Dave Philipps | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/obama-democrats-donald-trump.html | Obama Urges Voters to Reject Trumps Message and Deliver One of Their Own | By Julie Hirschfeld Davis | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/us/politics/obama-silicon-valley.html | Next Job for Obama Silicon Valley Is Hiring | By Michael D Shear and Natasha Singer | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/americas/haiti-united-nations-cholera.html | UN Plans to Pay Haitis Cholera Victims | By Somini Sengupta and Jonathan M Katz | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/2016/10/25/world/americas/venezuela-nicolas-maduro-pope-francis.html | Vatican Envoy to Act as Mediator in Venezuela | By Ana Vanessa Herrero and Elisabeth Malkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-25 | https://www.nytimes.com/interactive/2016/10/25/world/asia/china-climate-change-resettlement.html | Resettling Chinas Ecological Migrants | Text by EDWARD WONG | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sushi-on-jones-review.html | This Sushi Waits for No One | By Ligaya Mishan | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-26 | https://www.nytimes.com/2016/10/26/wine-review-bordeaux-2011.html | Entering Bordeaux Territory | By Eric Asimov | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-26 | https://www.nytimes.com/2016/10/21/arts/music/soy-yo-sarai-gonzalez-empowering-latinas.html | 11YearOld Girl Calls the Tune for Latinas | By Annie Correal | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/baked-fish-mackerel-recipe-video.html | Trust in Taste Not Reputation | By Melissa Clark | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/samosa-recipe-potato.html | Stepping From Street to Kitchen | By David Tanis | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/24/us/sandra-lee-bartky-dead.html | Sandra Lee Bartky 81 Feminist Philosopher Dies | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/brooklyn-cider-house-bottles.html | To Sip Hard Ciders  With a New York Edge | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/chef-tattoos-cookbook-knives-and-ink.html | To Marvel Not Afraid of Needles Chefs and Their Tattoos | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/pickles-dicksons-fine-brines-chelsea-market.html | To Savor This Butcher Ages More Than Just Steaks | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/pure-liquid-wine-and-spirits-oculus-westfield-world-trade-center.html | To Shop In the Oculus an Eye  for the Right Vintage | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/st-albans-cheese-vermont-creamery.html | To Spread This Big Cheese Lives in a Modest House | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/white-truffle-urbani.html | To Shave Fleeting Fragrant Treasures of the Fall | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/dance/tracing-the-path-of-aids-through-the-dance-world-danspace-platform.html | An Epidemics Fallout Continued | By Gia Kourlas | TX 8-395-591 | 2017-03-06 |

| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/buffalo-philharmonic-once-languishing-has-come-a-long-way-joann-falletta.html | Buffalo Conductor Sees Confidence in a OnceLanguishing Orchestra | By Zachary Woolfe | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/prince-paisley-park-museum-open.html | Prince Museum Approved | By Ben Sisario | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/television/in-rectify-life-after-prison-and-the-chance-to-be-reborn.html | A Chance to Be Reborn After Years Behind Bars | By James Poniewozik | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/books/philip-roth-newark-public-library.html | Philip Roths Books Coming Home to Newark | By Charles McGrath | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/books/review-turner-a-portrait-of-a-most-dazzling-and-disagreeable-artist.html | A Dazzling Painter and Disagreeable Fellow | By Dwight Garner | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/dealbook/monte-dei-paschi-italy-bank.html | Troubled Italian Bank Unveils Recovery Plan | By Chad Bray | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/dealbook/syngenta-chemchina-delay.html | Syngenta Warns of Delay in ChemChina Takeover | By Chad Bray | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/economy/if-immigration-cant-be-stopped-maybe-it-can-be-managed.html | A Framework for Managing Immigration | By Eduardo Porter | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/economy/why-a-media-merger-that-should-go-through-might-not.html | Why a Merger of Media Firms That Should Be a Sure Bet Isnt | By James B Stewart | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/media/paul-beatty-wins-man-booker-prize-with-the-sellout.html | Man Booker Prize Goes to American for First Time | By Alexandra Alter | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/beatrice-inn-review.html | Animal Cuisine for Animals | By Pete Wells | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/funfetti-cake-rainbow-sprinkles.html | Forecast Heavy Sprinkles | By Julia Moskin | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/restaurant-economics-new-york.html | If You Can Make It Here | By Karen Stabiner | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/dining/white-gold-butchers-from-april-bloomfield-opens-uptown.html | White Gold Butchers From April Bloomfield Opens Uptown | By Florence Fabricant | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/movies/a-retort-to-shrinking-screens-in-an-ultra-immersive-show-at-the-whitney.html | Forget Small Celebrating Immersion and Infinity | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/movies/review-portrait-of-a-garden.html | For 500 Years a Collaboration of Soil and Soul | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/movies/review-supersonic-oasis.html | A Band Big Enough for Two Warring Brothers | By Glenn Kenny | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/jeremy-travis-president-of-john-jay-college-will-step-down.html | John Jay Colleges Leader to Step Down After 13 Years | By Eli Rosenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/muslims-parents-donald-trump-staten-island.html | Muslim Parents Grapple With How to Explain a Tumultuous Election | By Samantha Schmidt | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/question-in-george-washington-bridge-trial-whos-been-fooling-whom.html | Question in the Bridge Scandal Trial Whos Been Fooling Whom | By Jim Dwyer | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/steven-banks-was-hired-to-stem-new-yorks-homelessness-crisis-it-didnt-happen.html | Homeless Crisis  Stymies Official  Hired to Halt It | By Nikita Stewart | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/what-do-trump-and-marx-have-in-common.html | Mr Trump  American  Wutbrger | By Jochen Bittner | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/realestate/commercial/a-project-mends-a-gash-in-the-street-grid-of-washington.html | Mending a Gash in the Street Grid of Washington | By Eugene L Meyer | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/basketball/golden-state-warriors-nba-stephen-curry-kevin-durant.html | Playing a Beautiful Game | By John Branch | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/football/brock-osweiler-houston-texans-denver-broncos-quarterback.html | Broncos Can Add Things Up and See Theyre Better Off Without Osweiler | By Victor Mather | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/football/josh-brown-new-york-giants-domestic-violence.html | Giants Rueful Cut Kicker Who Admitted Abuse | By Bill Pennington | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/ncaafootball/university-minnesota-football-sex-assault-restraining-order.html | Athletes in Sex Assault Case Can Play Just Not at Home | By Pat Borzi and Joe Drape | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/att-set-to-lobby-for-merger-with-deep-pockets-and-a-big-network.html | ATTs Muscle on Capitol Hill Lobbyist Army | By Cecilia Kang and Eric Lipton | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/chief-who-sharpened-fccs-teeth-faces-final-hurdles.html | One Last Growl for FCCs SharpToothed Watchdog | By Cecilia Kang | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/self-driving-trucks-first-mission-a-beer-run.html | The First Mission for a SelfDriving Truck A Beer Run | By Mike Isaac | TX 8-395-591 | 2017-03-06 |

| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/emma-rice-will-bow-out-as-artistic-director-of-shakespeares-globe.html | Exit Pursued by Critics | By Christopher D Shea | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/glenn-close-will-star-again-in-sunset-boulevard-on-broadway.html | Sunset Boulevard Back and With Glenn Close | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/now-is-the-time-now-is-the-best-time-now-is-the-best-time-of-your-life-review.html | Where Rip Van Winkle Meets Creepy Gnomes | By Elisabeth Vincentelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/public-enemy-review.html | When a Warning Cry Becomes an Indictment | By Elisabeth Vincentelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/review-jake-gyllenhaal-shines-in-a-joyous-sunday-in-the-park-with-george.html | Deftly Conjuring the High Magic of Art | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/upshot/rising-obamacare-rates-what-you-need-to-know.html | A Quick Guide to Rising Rates for Many Affordable Care Insurance Plans | By Reed Abelson and Margot SangerKatz | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/elections/voter-id-laws.html | As ID Laws Fall Voters See New Barriers Rise | By Michael Wines | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/harvard-reaches-tentative-agreement-to-end-cafeteria-workers-strike.html | Harvard and Striking Cafeteria Staff Reach Deal | By Jonah Engel Bromwich | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/pentagon-artificial-intelligence-terminator.html | At Heart of US Strategy Weapons That Can Think | By Matthew Rosenberg and John Markoff | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/donald-trump-interviews.html | What Drives Trump A Fear of Fading Away | By Michael Barbaro | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/hillary-clinton-donald-trump-affordable-care-act.html | Growing Costs of Health Law  Pose a Late Test | By Patrick Healy and Abby Goodnough | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/voter-fraud-poll.html | Poll Shows Wide Fears That Ballots Wont Count | By Giovanni Russonello | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/wikileaks-hillary-clinton-emails.html | We Need to Clean This Up Clinton Aide Frets in Newly Public Email | By Steve Eder | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/africa/kenya-shabab-attack.html | Shabab Claim Hotel Attack That Killed 12 in Kenya | By Jeffrey Gettleman | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/americas/ex-nurse-charged-with-killing-8-nursing-home-residents-in-ontario.html | Nurse Charged in 8 Deaths in Ontario | By Ian Austen | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/asia/china-polar-bear-shopping-mall.html | The Saddest Polar Bear Lives in a Mall in China | By Didi Kirsten Tatlow | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/asia/north-korea-pyongyang.html | Ponies Parks Pizza New Balms for North Koreas Elite | By Laya Maheshwari | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/asia/quetta-attack-isis-pakistan.html | Pakistan Reels as Attack on Police College Leaves 61 Dead | By Salman Masood | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/australia/dreamworld-theme-park-accident-gold-coast.html | 4 Killed in Rafting Ride at an Australian Theme Park | By Michelle Innis and Mike Ives | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/europe/calais-france-migrants.html | We Dont Want Them French Shout as Migrants Arrive | By Adam Nossiter | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/europe/heathrow-airport-expansion.html | Fight Is On as British Government Backs a Third Runway for Heathrow | By Stephen Castle | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/europe/migrants-mediterranean-deaths-united-nations.html | Crossings by Sea Drop but Deaths Are Still Up | By Nick CummingBruce | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/europe/vatican-bans-scattering-of-human-ashes.html | Vatican Clarifies  Cremation Rules  Bury Dont Scatter | By Elisabetta Povoledo and Gaia Pianigiani | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/middleeast/fighting-for-mosul-unleashes-a-fresh-set-of-horrors-on-civilians.html | Mosul Fight Unleashes New Horrors on Civilians | By Tim Arango | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/middleeast/iran-jim-dabakis.html | Agents Trail Utah Senator Whos Gay on Iran Visit | By Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/middleeast/iran-nuclear-deal-ali-khamenei.html | Iran Opens to West Even as It Flexes Regional Muscle | By Thomas Erdbrink | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/elbphilharmonie-hamburg-new-musical-landmark.html | A musical landmark for a city with plans | By Rebecca Schmid | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/elizabeth-njoroge-ghetto-classics-music-program-for-children-in-kenya.html | Classical music changes Kenyan childrens lives | By Ginanne Brownell Mitic | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/eva-maria-westbroek-in-manon-lescaut.html | A sopranos Manon Lescaut goal Dont cry | By Nina Siegal | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/fall-global-arts-guide-opera-ballet-and-more.html | Opera ballet pop music and more treats for fall | Compiled by Christopher D Shea | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/music/jaap-van-zweden-is-a-global-maestro-of-music-and-multitasking.html | A global maestro of music and multitasking | By Joyce Lau | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/arts/television/whats-on-tv-wednesday-rectify-and-lip-sync-battle.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/books/lucia-perillo-dead.html | Lucia Perillo 58 a Poet Who Faced Illness With Humor and Poignancy | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/business/relief-at-last-for-us-owners-of-diesel-volkswagens.html | Deal Is Approved for Owners of Diesel Volkswagens in US | By Neal E Boudette | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/in-bridge-trial-prosecutors-portray-ex-christie-aide-as-eager-warrior.html | Prosecutors Use Texts to Portray Former Aide as an Eager Warrior for Christie | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/staffing-change-in-eric-garner-inquiry-pushes-it-into-strange-territory.html | Garner Inquiry Enters Strange Territory | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/nyregion/trump-wanted-his-name-across-the-earth-new-york-city-said-no.html | Trump Wanted to Put His Name Across the Earth New York City Said No | By David W Dunlap | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/donald-trump-alien-to-all-thats-great.html | Trump  Alien to All Thats Great | By Thomas L Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/hillary-clintons-resounding-mandate.html | Clintons Resounding Mandate | By Frank Bruni | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/movement-in-the-eric-garner-case.html | Movement in the Eric Garner Case | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/north-carolinas-chance-for-a-fresh-senate-voice.html | A Fresh Voice for North Carolina | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/not-just-another-stinky-fish.html | Not Just Another Stinky Fish | By Richard Schiffman | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/the-acas-premium-increases-are-a-fixable-problem.html | Taming Affordable Care Act Premiums | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/opinion/the-meaning-of-bob-dylans-silence.html | The Meaning of Bob Dylans Silence | By Adam Kirsch | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/baseball/cleveland-indians-beat-chicago-cubs-world-series-game-1.html | Wait Over Indians Strike Quickly | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/baseball/in-aroldis-chapman-and-andrew-miller-yankees-influence-is-felt-at-the-world-series.html | ExYankees Are Thriving | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/baseball/kyle-schwarber-admits-he-may-cry-over-his-unlikely-return-to-action.html | Cubs Slugger Admits He May Cry Over His Unlikely Return to Action | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/baseball/theo-epstein-and-terry-francona-have-their-players-back.html | Epstein and Francona Built Success by First Winning Trust | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/basketball/lebron-james-puts-up-triple-double-as-cavaliers-crush-knicks-in-opener.html | Banner Flies in Cleveland Attention Turns to Next One And Oh Knicks Lose | By Scott Cacciola | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/draftkings-and-fanduel-to-pay-6-million-each-to-settle-new-york-claims.html | Fantasy Companies Agree to Forfeit 6 Million Each | By Joe Drape | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/sports/soccer/push-to-develop-young-players-revives-ac-milan.html | Push to Develop Young Players Revives a Faded Power | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/apple-predicts-a-big-holiday-bounce-after-three-consecutive-quarterly-losses.html | Apple Predicts a Big Holiday Bounce After Its Biggest Rival Samsung Falters | By Vindu Goel | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/technology/google-curbs-expansion-of-fiber-optic-network-cutting-jobs.html | Google Curbs Growth of HighSpeed Fiber Optic Network Cutting Jobs | By Daisuke Wakabayashi | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/theater/vietgone-review.html | Laughs and Rap in a Refugee Tale | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/bob-hoover-dead.html | Bob Hoover Pilot Who Escaped Nazis and Then Thrilled World Dies at 94 | By Craig H Mellow | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/guantanamo-shawali-khan-detainee.html | ExGuantnamo Detainees Suit Dismissed | By Charlie Savage | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/north-carolina-election-year.html | A Bizarre Experience in North Carolinas Races | By Richard Fausset | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/us/politics/donald-trump-black-voters.html | Black Voters on Trump Weve Heard It All Before | By Yamiche Alcindor | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/americas/venezuela-nicolas-maduro.html | Venezuela Lawmakers Vote to Put President on Trial | By Ana Vanessa Herrero and Elisabeth Malkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/asia/afghanistan-abdul-rashid-dostum.html | Vice President Hints of Turmoil in Afghanistan if He Is Not Given Respect | By Mujib Mashal | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-26 | https://www.nytimes.com/2016/10/26/world/asia/north-korea-james-clapper.html | Lost Cause Official Says of NonNuclear North Korea | By Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-17 | 2016-10-26 | https://www.nytimes.com/2016/10/18/us/denver-bus-immigrants-mexico.html | For Immigrants Denver Bus Binds Two Worlds | By Julie Turkewitz | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-24 | https://www.nytimes.com/2016/10/25/fashion/silicon-valley-fashion-week.html | Silicon Valley Has a Turn | By Valeriya Safronova | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-27 | https://www.nytimes.com/2016/10/25/technology/personaltech/how-to-design-your-own-postage-stamps.html | Customizing Postage Stamps | By J D Biersdorfer | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-27 | https://www.nytimes.com/2016/10/25/technology/personaltech/instagram-comments-filter-profanity-offensive-language.html | Blocking Slurs on Instagram | By J D Biersdorfer | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-27 | https://www.nytimes.com/2016/10/26/theater/public-theater-takes-its-under-the-radar-festival-to-a-warship.html | Under the Radar Festival Coming to a Warship | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/eleuteri-jewelry-madison-avenue.html | Diamonds and Other Gems That Are Forever | By Ben Widdicombe | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/skin-deep-animal-perfumes.html | Do I Smell a Bat Oh Its You | By Rachel Syme | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/26/theater/review-in-duat-the-here-and-now-and-the-hereafter.html | The Here and Now and the Hereafter Getting to Know the Man in the Makeup | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/dance/review-dance-that-tries-to-capture-one-body-two-selves-bill-t-jones-analogy-trilogy-joyce-theater.html | Trying Hard to Capture One Body Two Selves | By Siobhan Burke | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/design/a-dubious-old-master-unnerves-the-art-world.html | 10 Million Scandal Shakes the Art World | By Nina Siegal | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/design/clinton-trump-rockwell-voter-painting-may-bring-many-washingtons.html | Rockwell Voter Painting Is Up for Auction | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/design/look-whos-smiley-now-moma-acquires-original-emoji.html | Look Whos Smiley Now | By Amanda Hess | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/music/ana-gasteyer-im-hip-review.html | Singing and Slinging the Zany With Kazoo | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/music/new-jersey-symphonys-new-director-xian-zhang-on-defining-her-own-sound.html | Enter the New Leader Defining Her Own Sound | By Michael Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/music/tove-lo-lady-wood-review.html | Singing of Passion but Turning Down the Heat | By Jon Pareles | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/television/review-in-the-great-indoors-laughs-at-everyones-expense.html | Plunged Into Digital Culture | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/television/review-pure-genius-a-high-tech-doctor-drama-does-little-to-disrupt.html | HighTech Hospital Same Old Story | By James Poniewozik | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/television/violent-walking-dead-season-7-premiere-is-a-ratings-smash.html | Zombies Top NFL in TV Ratings | By Jeremy Egner | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/books/review-john-grishams-the-whistler.html | Greed and Corruption in the Sunshine State | By Janet Maslin | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/an-epipen-rival-is-about-to-return-to-the-shelves.html | Rival of EpiPen Readies for Return to the Shelves | By Katie Thomas | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/at-auction-vehicles-with-fatal-flaws.html | No Bargain for Buyers | By Rachel Abrams and Hiroko Tabuchi | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/dealbook/banks-bet-on-the-next-big-thing-financial-chatbots.html | Banks Bet Financial Bots Are the Next Big Thing | By Nathaniel Popper | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/dealbook/lloyds-q3-earnings-britain-banks.html | Lloyds Profit Weighed Down by Insurance Provision | By Chad Bray | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/media/megyn-kellys-pivotal-moment-in-a-post-ailes-era-at-fox-news.html | Megyn Kellys Pivotal Moment in a PostAiles Era at Fox News | By Jim Rutenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/media/targeted-advertising-time-warner-merger.html | After Merger TV Ads for an Audience of One | By Sapna Maheshwari | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/smallbusiness/why-wait-a-month-for-a-sofa-thats-not-even-what-you-wanted.html | My Divan Is Divine Well It Is What You Ordered | By Constance Gustke | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/trump-tv-media-empire.html | Fledgling Framework for a Media Future Trump TV Live | By Michael M Grynbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/al-smith-dinner-seating-chart-hillary-clinton-donald-trump.html | The Seating Chart for a Most Awkward Dinner Party | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/gilmore-girls-fan-fest-stars-hollow-washington-depot.html | Next Best Thing to Visiting Gilmore Girls | By Steven Kurutz | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/naomi-watts-brooke-shields-and-baby-jane-holzer-at-take-home-a-nude-party.html | Shopping in the Spirit of Warhol | By Julia Chaplin | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/new-york-shopping-events-orla-kiely-enfold-moussy.html | Go International Without Leaving Town | By Alison S Cohn | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/presidential-election-donald-trump-hillary-clinton-dinner-parties.html | The Uninvited Guests | By George Gurley | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/stone-island-critical-shopper.html | Weather and SelfImage Protectors | By Jon Caramanica | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/the-vnyl-east-village-70s-club-bar-restaurant.html | The Vnyl | By Ben Detrick | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/up-next-patrick-belaga-cellist-model.html | He Absolutely Refuses to Be Boxed In by the Cello | By Alex Hawgood | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/health/hiv-patient-zero-genetic-analysis.html | HIV Was in the US Long Before Patient Zero | By Donald G McNeil Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/movies/hacksaw-ridge-mel-gibson-andrew-garfield.html | A Gory War Film Built for Hawks and Doves Too | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/mayor-bill-de-blasio-sitting-news-conference.html | New Mayoral Perspective Speaking From His Seat | By J David Goodman | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/new-york-commute-dusk-and-darkness-safety-campaign.html | Dusk Creeps Up Increasing Risks on City Roads | By Winnie Hu | TX 8-395-591 | 2017-03-06 |

| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/officer-shoots-man-wielding-a-knife-in-brooklyn-police-say.html | Man Holding Knife Is Shot by an Officer Officials Say | By Eli Rosenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/a-close-race-for-darrell-issa-the-houses-mini-trump.html | A Close Race for the Houses MiniTrump | By Elizabeth Williamson | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/a-dangerous-standoff-in-venezuela.html | A Dangerous Standoff in Venezuela | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/australias-poisonous-refugee-policy.html | A poisonous refugee policy | By Waleed Aly | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/how-to-save-obamas-legacy-in-palestine.html | Saving Obamas legacy in Palestine | By Muhammad Shtayyeh | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/playing-with-fear-russias-war-card.html | Playing with fear Russias war card | By Michael Khodarkovsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/baseball/lakeshore-limited-train-cleveland-world-series.html | Cant You Hear the 1948 Whistle Blowin | By DAN BARRY | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/football/tv-viewership-falls-in-nfl-and-epl-a-blip-or-something-worse.html | MustSee TV Not if Viewers Call It Football | By Ken Belson Richard Sandomir and Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/ncaafootball/eligibility-rules-leave-top-nfl-prospects-walking-a-perilous-tightrope.html | Top Prospects Walk a Perilous Tightrope for NFL Eligibility | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/technology/microsoft-unveils-its-first-desktop-pc.html | Microsoft Delves Into Hardware by Unveiling Its First Desktop PC | By Nick Wingfield | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/technology/personaltech/vast-group-of-new-video-games-and-hardware-jostle-for-holiday-attention.html | Gaming Options Galore Jostle for Holiday Attention | By Laura Parker | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/technology/personaltech/your-phone-can-help-you-get-fit.html | Your Phone Can Help You Get Fit | By Kit Eaton | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/upshot/indias-air-conditioning-and-climate-change-quandary.html | Indias Tough Choice on AirConditioning and Climate | By Michael Greenstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/a-new-start-as-judge-halts-deliberations-in-oregon-refuge-trial.html | Refuge Trial Comes to Halt as Judge Lets Juror Go | By Kirk Johnson | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/florence-kentucky-police.html | 2 Kentucky Police Officers Win Pregnancy Discrimination Case | By Richard PrezPea | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/garden-city-plot.html | Refugees Felt at Home Until White Militia Came | By Jack Healy | TX 8-395-591 | 2017-03-06 |

| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/obamacare-affordable-care-act-tax-penalties.html | Many Prefer Tax Penalties to Health Law | By Robert Pear | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/pentagon-halts-efforts-to-claw-back-california-national-guard-bonuses.html | Pentagon Suspends Efforts to Claw Back Bonuses From California Guard Soldiers | By Dave Philipps | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/donald-trump-brand-promotions.html | Trump the Candidate Takes to Promoting Trump the Brand on the Campaign Trail | By Maggie Haberman and Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/hillary-clinton-birthday.html | Surprise Its Someones Birthday in the Clinton Campaign | By Matt Flegenheimer | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/paul-ryan-gop-donald-trump.html | Trump Allies Channeling Their Anger Toward Another Target Republican Leaders | By Jeremy W Peters and Maggie Haberman | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/raqqa-syria-islamic-state.html | US Planning to Start Assault on Raqqa Soon | By Helene Cooper and Eric Schmitt | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/republicans-in-congress-fear-losses-and-then-the-hard-part.html | For GOP Hard Part May Be After Election | By Carl Hulse | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/whats-else-is-on-states-ballots-minimum-wage-the-death-penalty-and-guns.html | What Else Is on the Ballot in the US Minimum Wage Death Penalty and Guns | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/africa/africa-international-criminal-court.html | African Exits Threaten a Court | By Somini Sengupta | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/americas/united-nations-cuba-embargo.html | US Abstains in UN Vote on Embargo Against Cuba | By Somini Sengupta and Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/asia/afghanistan-isis-killings-ghor.html | Killings Are a Sign of ISIS Gains in Afghanistan | By Rod Nordland and Jawad Sukhanyar | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/asia/junko-tabei-dead.html | Junko Tabei Conqueror of Everest Is Dead at 77 | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/asia/philippines-duterte-united-states-alliance.html | Leaders Bluster Stands in Contrast to Filipinos Deep Ties to US | By Richard C Paddock | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/europe/italy-earthquakes.html | Italy Already Rattled Is Hit by More Earthquakes | By Elisabetta Povoledo | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/europe/montenegro-milo-djukanovic-resigns.html | Montenegros Premier Quits | By Andrew Macdowall | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/europe/nato-russia-spain.html | Russia Drops Plan to Fuel Warships at Spanish Port | By Raphael Minder and Sewell Chan | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/middleeast/iraq-mosul-isis-car-bombs.html | Calm Then a Cry Car Bomb | By Bryan Denton | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/middleeast/israel-unesco-holy-site.html | Israel Unveils Ancient Evidence in UN Feud | By Isabel Kershner | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/what-in-the-world/korea-mock-funeral-coffin.html | Seeking New Zest for Life Koreans Give Death a Try | By Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-27 | https://www.nytimes.com/2016/10/27/your-money/403-b-retirement-plans-teachers-brokers-fees.html | An Annuity Designed for the Teacher and the Broker | By Tara Siegel Bernard | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/jack-chick-dead.html | Jack T Chick 92 Cartoonist Whose Tracts Preached Salvation | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/arts/television/whats-on-tv-thursday-pure-genius-and-the-great-indoors.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/takata-airbag-victim-car-auction.html | Used Cars Elude Recall Repairs Imperiling Lives | By Rachel Abrams and Hiroko Tabuchi | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/business/tesla-quarterly-profit.html | Tesla Gives  Investors  a Surprise Profitability | By Bill Vlasic | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/fashion/creepy-clowns-halloween-fashion.html | The Creepy Clown in Your Closet | By Vanessa Friedman | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/2-stations-on-new-2nd-avenue-line-may-not-be-ready-by-december.html | 2 Stations on New 2nd Avenue Line May Not Be Ready by Years End | By Emma G Fitzsimmons | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/fatal-boat-crash-that-shook-lake-georges-serenity-brings-homicide-charge.html | Fatal Crash That Shook Serenity of Lake George Brings Homicide Charge | By Katharine Q Seelye | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/nyregion/in-bid-to-build-trust-new-york-city-adds-victims-allies-in-all-precincts.html | Police to Install Advocates for Crime Victims in Every Precinct | By Benjamin Mueller | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/dont-use-girls-as-props-to-fight-trans-rights.html | Girls Arent Props | By Alexandra Brodsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/for-real-community-policing-let-officers-do-their-jobs.html | RealWorld Community Policing | By Patrick J Lynch | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/gov-christies-shadow-over-bridgegate.html | Gov Christies Shadow Over Bridgegate | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/opinion/the-dark-days-of-donald-trump.html | The Dark Days of Donald | By Gail Collins | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/baseball/jake-arrieta-chicago-cubs-beat-cleveland-indians-world-series-game-2.html | Cubs Pull Even as the Indians Play Proves Sloppier Than the Weather | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/baseball/mike-napoli-cleveland-indians.html | Party at Napolis Cleveland Fans Hope He Brings It to Them | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |

| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/baseball/roberto-perez-jonathan-lucroy-cleveland-indians.html | Star Catchers Rejection of the Indians Paved the Way for Game 1s Offensive Hero | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/sports/doping-wada-ioc-craig-reedie.html | Doping Officials Take Aim at WADA Leadership | By Rebecca R Ruiz | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/technology/atts-vision-of-ultrafast-wireless-technology-may-be-a-mirage.html | ATampTs Vision for Ultrafast Wireless Technology May Be a Mirage | By Brian X Chen and Mark Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/upshot/speaking-while-female-and-at-a-disadvantage.html | Speaking While Female and at a Disadvantage | By Marie Tessier | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/brigham-young-sexual-assault-honor-code-violations.html | New Sexual Assault Policy at Brigham Young | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/bill-hillary-clinton-foundation-wikileaks.html | Donations to Foundation Vexed Clintons Top Aides | By Steve Eder and Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/donald-trump-black-voters.html | Trump Offers New Deal to Lure Black Voters to the Republican Fold | By Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/us/politics/khizr-khan-hillary-clinton.html | With a Politicians Flair Khan Aims to Lift Clinton | By Alan Rappeport | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/africa/tunisia-americans-detained.html | Tunisia Holds 2 From US on Suspicion of Terror Ties | By Carlotta Gall | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/americas/nicolas-maduro-venezuela-protests.html | Venezuelans Take to Streets to Put Pressure on President | By Ana Vanessa Herrero and Elisabeth Malkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/americas/ontario-nursing-home-killings.html | 8 Nursing Home Killings Raise a Question Why | By Ian Austen | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/asia/afghanistan-airstrikes-al-qaeda.html | Pentagon Says Airstrikes Targeted Qaeda Leaders | By Helene Cooper | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-27 | https://www.nytimes.com/2016/10/27/world/middleeast/syria-school-airstrike.html | Dozens Are Killed in Strikes on Syrian School | By Rick Gladstone | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-28 | https://www.nytimes.com/2016/10/27/arts/television/matthew-weiner-to-create-a-series-for-amazon.html | Matthew Weiner to Make a Series for Amazon | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-28 | https://www.nytimes.com/2016/10/27/theater/paula-vogels-indecent-to-open-on-broadway.html | Paula Vogel Play Coming to Broadway | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-28 | https://www.nytimes.com/2016/10/27/world/europe/franco-statue-barcelona-spain.html | Francos Reign Lasted Decades His Statue Only Days | By Raphael Minder | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-28 | https://www.nytimes.com/2016/10/27/world/middleeast/israel-shaar-hagai-rehavam-zeevi.html | Israeli Veterans Fighting for Legacy in Last Battle | By Isabel Kershner | TX 8-395-591 | 2017-03-06 |

| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/arts/music/pete-burns-dead.html | Pete Burns 57 Frontman of Dead or Alive | By Daniel E Slotnik | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/nyregion/why-youre-still-stuck-on-the-bus.html | Why Youre Still Stuck on the Bus After All These Years | By Jim Dwyer | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/theater/howard-davies-dead.html | Howard Davies 71 British Theater Director | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/theater/wilderness-review.html | Fighting Their Demons in the Wild | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/27/well/live/can-a-spoonful-of-pepsi-help-the-medicine-go-down.html | Pepsi Works to Help Children Stomach Their TB Medicine | By Stephanie Strom | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/around-town-for-oct-28-nov-3.html | The Listings Around Town | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/dance/review-a-show-carrie-mae-weems-finds-monuments-on-tv.html | A Fable With Interesting Propositions but Disappointing Action | By Brian Seibert | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/a-jewish-exodus-to-a-new-nation.html | An Exodus to a New Nation | By Joseph Berger | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/british-museum-townley-venus-thumb-repaired.html | Venus Meets Caterer and It Doesnt Go Well | By Christopher D Shea | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/gallery-owner-accuses-alec-baldwin-of-dodging-tax-in-disputed-art-purchase.html | Lawsuit Accuses Baldwin of Dodging Sales Tax | By Graham Bowley | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/in-a-new-show-carrie-mae-weems-finds-monuments-on-tv.html | Finding New Monuments on TV | By Robin Pogrebin | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/moonlit-landscapes-from-a-tormented-painters-lucid-moments.html | Moonlit Landscapes From a Painters Years of Desperation | By Eve M Kahn | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/pipilotti-rist-pixel-forest-deep-in-the-wilds-of-video.html | Take a Deep Dive Into the Wilds of Video | By Roberta Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/review-paint-the-revolution-offers-mexican-muralist-muscle-and-delicate-beauty.html | Mexican Politics Muscular and Elegant | By Holland Cotter | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/music/boos-boogieing-and-david-bowie-at-a-halloween-revel-for-children.html | Boos Boogieing and David Bowie at a Halloween Revel for Children | By Laurel Graeber | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/music/bow-aquiver-a-calligraphic-violinist-alexi-kenney-comes-to-lincoln-center.html | Bow Aquiver a Calligraphic Violinist | By Corinna da FonsecaWollheim | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/slashers-zombies-demons-and-other-good-company.html | Choose Your Halloween Villain | By Erik Piepenburg | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/spare-times-for-children-listings-for-oct-28-nov-3.html | The Listings For Children | By Laurel Graeber | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/television/judi-dench-shoplifter-tracey-ullman-returns-to-sketch-comedy.html | Platform of Toplessness and Other Zany Ideas | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/television/review-in-good-girls-revolt-the-nasty-women-of-the-1960s-fight-job-discrimination.html | The Nasty Women of the 1960s | By James Poniewozik | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/automobiles/autoreviews/video-review-ford-fusion-hybrid-combines-savings-and-style.html | Ford Fusion Hybrid A Fuel Saver Thats Roomy and Refined | By Tom Voelk | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/automobiles/let-the-lessee-beware-car-leases-can-be-the-most-binding-of-contracts.html | Economics of Leasing Lower Cost Unless You Have to Break the Contract | By Eric A Taub | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/books/review-another-day-in-the-death-of-america-on-guns-killing-children.html | Children Shot What Else Is New | By Jennifer Senior | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/books/ta-nehisi-coates-asks-whos-french-whos-american.html | Whos French Whos American | By Jennifer Schuessler | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/dealbook/deutschebank-lloyds-barclays-results.html | Deutsche Bank Returns to Profit but Legal Woes in US Cast a Shadow | By Chad Bray and Landon Thomas Jr | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/dealbook/qualcomm-acquire-nxp-semiconductors.html | Smartphone Chip Maker Qualcomm to Acquire NXP for 385 Billion | By Chad Bray and Quentin Hardy | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/dealbook/zto-express-ipo-us.html | A Chinese Firm Delivers Packages and the Years Largest IPO in the US | By Ryan Mcmorrow | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/how-a-car-lease-transfer-broker-works-or-may-not.html | How a LeaseTransfer Company Works | By Eric A Taub | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/media/buyouts-wall-street-journal-bad-news-for-newspapers.html | More Gloom in the Newsroom | By Sydney Ember | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/nissan-sunderland-brexit-theresa-may.html | Despite Brexit Nissan Commits to Building a New Car Model in Britain | By Steven Erlanger | TX 8-395-591 | 2017-03-06 |

| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/volkswagen-earnings-emissions-deception.html | How Volkswagen Is Faring After Its Deception on Diesel Emissions | By Nicola Clark | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/health/migraines-drugs-children.html | Remedies For Migraine May Not Aid Young Much | By Catherine Saint Louis | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/a-billion-lives-review.html | Review A Billion Lives Claims Theres a Conspiracy Against Vaping | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/by-sidney-lumet-review.html | Telling Tales in Front of the Camera | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/crosscurrent-review.html | Review In Crosscurrent a Melancholy Journey Along the Yangtze | By Jeannette Catsoulis | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/finding-babel-review.html | Review Finding Babel Retraces a Celebrated Grandfathers Footsteps | By Ben Kenigsberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/gimme-danger-review-iggy-pop.html | Iggy Pop Rock Bad Boy Bares All And Nothing | By Stephen Holden | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/inferno-review-tom-hanks-felicity-jones.html | SymbolLaden Muddled Breathlessly Delivered | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/into-the-inferno-review-werner-herzog.html | Staring Down the Terrors of Nature | By Manohla Dargis | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/mr-donkey-review.html | Review In Mr Donkey a Village Schools Ruse Farcically Backfires | By Andy Webster | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/thank-you-for-your-service-review.html | Review Thank You for Your Service Stories of Soldiers and Suicide | By Ken Jaworowski | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/the-greasy-strangler-review.html | Review The Greasy Strangler Pairs Father and Son in Tours and Gore | By Andy Webster | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/the-unspoken-review.html | Review The Unspoken If You Move Here Find a Realtor Fast | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/youve-been-trumped-too-review.html | Review Another Look at Donald Trumps Scottish Dealings | By Ben Kenigsberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/bridgegate-case-adjournment.html | Bridge Trial Is Abruptly Delayed Before Closing Statements | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/dharun-ravi-tyler-clementi-case-guilty-plea.html | Plea Deal for ExRutgers Student Who Spied on Roommate Before His Death | By Nate Schweber and Lisa W Foderaro | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/east-hampton-bar-is-set-to-close-taking-more-than-its-stools.html | Last Call in East Hampton for a WorkingClass Bar | By Sarah Maslin Nir | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/for-22-unclaimed-bodies-in-new-york-a-grim-path-from-death-to-burial.html | 22 Unclaimed Bodies Endured a Grim Detour Before Burial | By Nina Bernstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/americas-dangerous-china-fantasy.html | Americas dangerous China fantasy | By James Mann | TX 8-395-591 | 2017-03-06 |

| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/how-do-you-explain-trump-in-russia.html | Explaining Trump in Russia | By Thomas Carey Frazier | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/pakistans-onor-killing-law-isnt-enough.html | Pakistans honorkilling law isnt enough | By Bina Shah | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/rethinking-franco-german-relations.html | Pondering FrancoGerman relations anew | By Markus Brunnermeier Harold James and JeanPierre Landau | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/the-best-way-to-save-obamacare.html | Why We Need the Public Option | By Jacob S Hacker | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/the-us-is-standing-in-the-way-of-cheaper-drugs-for-the-poor.html | Cheaper drugs are possible | By Jason Cone and Raymond C Offenheiser | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/science/brown-rat-new-york-city.html | How the Mean Mysterious Brown Rat Took Over Cities | By Carl Zimmer | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/science/florida-solar-power-referendum.html | Measure in Florida That Claims to Support Solar Power Could Discourage It | By John Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/baseball/kyle-schwarber-cubs.html | Swiftly Reconnecting After 200 Days Gone | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/baseball/the-day-a-cubs-manager-told-fans-at-wrigley-to-get-a-job.html | The Day a Cubs Manager Told Fans at Wrigley to Get a Job | By Filip Bondy | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/hockey/edmonton-oilers-connor-mcdavid.html | Edmontons Abuzz Think Prodigy | By Ben Shpigel | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/ncaafootball/mike-mcqueary-penn-state-verdict.html | Jury Rules Penn State Defamed ExAssistant Coach | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/amazon-earnings.html | Amazon Projects 125 Billion Operating Income or None | By Nick Wingfield | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/apple-new-laptop-touch-bar-macbook-pro.html | Apples New Laptop Gets More Touchy but Not on Its Screen | By Vindu Goel | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/fcc-tightens-privacy-rules-for-broadband-providers.html | FCC Safeguards Consumers Data Over Broadband | By Cecilia Kang | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/google-alphabet-earnings.html | Other Bets at Alphabet Are Called to Heel | By Daisuke Wakabayashi | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/technology/twitter-job-cuts-q3-earnings.html | Going It Alone Twitter Plans to Cut Its Staff | By Mike Isaac | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/theater/request-concert-review.html | Eleanor Rigby at Least in Spirit | By Elisabeth Vincentelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/upshot/will-the-next-president-face-a-recession-dont-assume-so.html | Expansion Is Old Not at Deaths Door | By Neil Irwin | TX 8-395-591 | 2017-03-06 |

| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/amtrak-265-million-settlement-philadelphia-crash-that-killed-eight.html | Amtrak Says It Will Pay 265 Million in Fatal Crash | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/bundy-brothers-acquitted-in-takeover-of-oregon-wildlife-refuge.html | US Jury Acquits All Defendants in Refuge Siege | By Courtney Sherwood and Kirk Johnson | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/orlando-shooting-police.html | Orlando Officers Grapple With Shooting Trauma | By Frances Robles | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/darrell-issa-california.html | ProTrump Stand Imperils ReElection of GOP Star | By Emmarie Huetteman | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/donald-trump-republican-party-women.html | A Gender War Erupts in the GOP as Some Women Draw a Line at Trump | By Trip Gabriel | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/donald-trump-voters.html | Trump Backers See Revolution if Clinton Wins | By Ashley Parker and Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/hillary-clinton-michelle-obama.html | Clinton Basks in the First Ladys Soaring Popularity on the Campaign Trail | By Julie Hirschfeld Davis | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/us-indicts-dozens-in-300-million-indian-call-center-scheme.html | US Indicts Dozens in Indian Call Center Scheme | By Eric Lichtblau | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/watching/the-good-place-pure-genius-mom.html | Watching | By Margaret Lyons | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/africa/boko-haram-isis-nigeria-niger.html | Boko Haram on Attack Proving ISIS Is Resilient | By Dionne Searcey and Eric Schmitt | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/africa/nairobi-us-embassy-attack.html | US Embassy Stabbing in Kenya Ends in Shots | By Jeffrey Gettleman | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/africa/south-africa-hate-speech.html | Racist Tirade and a Call to Action in South Africa | By Norimitsu Onishi | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/coffee-murder-case-that-gripped-indonesia-ends-with-a-guilty-verdict.html | Guilty Verdict in Indonesia Coffee Murder Case | By Joe Cochrane | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/india-pakistan-spy-zoo-mehmood-akhtar.html | India Says Visa Officer Was a Spy for Pakistan | By Ellen Barry | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/myanmar-rohingya-rakhine-state.html | Calls Grow to Ease Military Lockdown in Western Myanmar | By Mike Ives | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/south-korea-choi-soon-sil.html | Presidential Friendship Has Many South Koreans Crying Foul | By Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/asia/xi-jinping-china.html | Party Leaders in China Elevate the Presidents Status | By Chris Buckley | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/europe/he-was-convicted-for-being-gay-42-years-later-he-wants-an-apology.html | Convicted for Being Gay Now He Wants an Apology | As told to Andrew Jacobs | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/europe/ukraine-russia-emails.html | Ukrainian Hackers Release Emails Tying Russia to Uprising | By Andrew E Kramer | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/middleeast/palestinian-meeting-abbas-meshal.html | Palestinian Rivals Try Again to Bridge Divide | By Peter Baker | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/middleeast/yazidi-women-isis-sakharov-prize.html | Rights Prize For 2 Women Who Fled ISIS | By Sewell Chan | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/design/the-spirituality-of-jannis-kounellis.html | In keeping with his spirituality | By Elisabetta Povoledo | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/arts/television/whats-on-tv-friday-good-girls-revolt-and-bill-murray.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/dealbook/carlyle-group-turns-focus-from-hedge-funds-to-lending.html | Carlyle Is Cutting Hedge Fund Assets | By Alexandra Stevenson | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/business/media/gavin-macfadyen-dies-wikileaks.html | Gavin MacFadyen Mentor and Defender of WikiLeakss Founder Is Dead at 76 | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/movies/nate-parkers-past-surfaces-in-prosecutors-investigation-of-penn-state.html | Actors Past Surfaces in Prosecutors Investigation of Penn State | By Jacqueline Williams and Serge F Kovaleski | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/bronx-housing-project-lambert-houses.html | Rebirth of a Bronx Housing Complex Aims to Cut Crime and Increase Homes | By James Barron | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/nyregion/freelancers-city-council-wage-theft.html | City Council Moves to Help Freelancers Collect on Pay | By Noam Scheiber | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/donald-trump-in-bollywood.html | Mr Trump in Bollywood | By Vikas Bajaj | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/im-the-dumbest-guy-you-ever-met-gary-johnson-fades-away.html | Gary Johnson Fades Away | By Elizabeth Williamson | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/maggie-hassan-is-the-right-choice-for-new-hampshire.html | Ms Hassan the Right Choice for NH | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/obamacare-hits-a-pothole.html | Obamacare Hits  a Pothole | By Paul Krugman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/president-dutertes-confusing-behavior.html | President Dutertes Confusing Behavior | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/the-conservative-intellectual-crisis.html | Conservative Intellectual Crisis | By David Brooks | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/opinion/the-problem-with-elizabeth-warren.html | The Problem With Elizabeth Warren | By Roger Lowenstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/baseball/tyler-kepner-20-world-series.html | My Best Worst Loudest Coldest Strangest Moments | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |

| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/baseball/where-are-all-the-minority-managers.html | Where Are All the Minority Managers | By Michael Powell | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/sports/rugby/nationality-rule-change.html | Small Nations Look to Regain Stars | By Tim Wigmore | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/theater/falsettos-review.html | A Perfect Musical an Imperfect Family | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/at-least-6-women-accuse-university-of-wisconsin-student-of-assault.html | At Least Six Women Accuse Wisconsin Student of Assault | By David Callender and Julie Bosman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/ewen-whitaker-dies-nasa-moon-mapping.html | Ewen Whitaker Dies at 94  Guided NASA to the Moon | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/plane-with-mike-pence-aboard-skids-off-la-guardia-runway.html | Plane Carrying Pence Skids Off a Rainy Runway at La Guardia | By Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/bill-chelsea-clinton-foundation.html | Hacked Emails Reveal Image of Chelsea Clinton | By Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/donald-trump-campaign-voter-suppression.html | Trump Team Dismisses Report That Its Aiming for Voter Suppression | By Maggie Haberman and Jeremy W Peters | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/lawyer-accuses-justice-thomas-of-groping-her-at-party-in-1999.html | Lawyer Accuses Justice Thomas of Groping Her at a Dinner Party in 1999 | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/us/politics/money-flows-down-ballot-as-donald-trump-is-abandoned-by-big-donors-even-himself.html | Money Flows Down Ballot as Trump Is Abandoned by Big Donors Even Himself | By Nicholas Confessore and Rachel Shorey | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-28 | https://www.nytimes.com/2016/10/28/world/australia/antarctica-ross-sea-marine-park.html | Protection for Sea Zone in Antarctic | By Michelle Innis | TX 8-395-591 | 2017-03-06 |
| 2016-11-02 | 2016-10-28 | https://www.nytimes.com/2016/11/02/arts/television/7-fall-shows-you-should-be-watching-and-how-to-catch-up.html | Watching | By Margaret Lyons | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-29 | https://www.nytimes.com/2016/10/27/arts/design/a-podcast-the-memory-palace-nate-dimeo-once-a-passion-project-is-now-fit-for-the-metropolitan-museum-of-art.html | A Podcast Finds a Home Delving Into Met History | By Joshua Barone | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-29 | https://www.nytimes.com/2016/10/27/world/americas/jorge-battle-dead.html | Jorge Batlle 88 Political Scion Who Won Presidency of Uruguay on Fifth Try Dies | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-29 | https://www.nytimes.com/2016/10/28/nyregion/a-sculptor-reaps-the-rewards-of-art-deals-brokered-in-the-bedroom.html | His Models Pose as Art Dealers Brokering Deals in the Bedroom | By Samantha Schmidt | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-29 | https://www.nytimes.com/2016/10/28/sports/ncaafootball/michigan-wolverines-jabrill-peppers.html | In Michigans Undefeated Playbook a Singular Sensation Fills Many Roles | By Jeff Arnold | TX 8-395-591 | 2017-03-06 |

| 2016-10-27 | 2016-10-29 | https://www.nytimes.com/2016/10/28/theater/king-kongs-latest-victim-the-writer.html | Kongs Latest Victim Is the Writer | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/28/opinion/campaign-stops/a-final-plea-to-trumps-america.html | A Final Plea to Trumps America | By Timothy Egan | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/dance/review-a-group-of-young-dancers-conversing-with-their-feet-troy-schumacher-balletcollective.html | Impulsive Young Performers Conversing With Their Feet | By Alastair Macaulay | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/design/icons-of-modern-art-picassos-matisses-monets-oh-my.html | Picassos Matisses Monets Oh My | By Jason Farago | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/design/street-art-heads-to-the-museum-in-france.html | Street art heads  to the museum | By Benot Morenne | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/music/bob-dylan-nobel-prize-comment.html | Bob Dylan Responds Elliptically to His Nobel Prize After a TwoWeek Silence | By Ben Sisario | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/music/mary-halvorson-away-with-you-interview.html | Unflinching and Full of Grace on Guitar | By Nate Chinen | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/music/review-new-york-philharmonic-frank-huang-bruch-violin-concerto.html | Taking His Turn as the Star | By Anthony Tommasini | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/music/review-xian-zhang-new-jersey-symphony-orchestra.html | A Firm Grip Brandished  During a LowKey Debut | By James R Oestreich | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/craving-a-hot-tv-show-in-china-start-scouring-the-web.html | Craving a Hot TV Show in China Start Scouring the Web | By Amy Qin | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/john-zacherle-dies.html | John Zacherle LateNight Television Host With a Ghoulish Perspective Dies at 98 | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/nbc-bye-bye-birdie-jennifer-lopez.html | Bye Bye Birdie Says Hi to Jennifer Lopez | By Joe Coscarelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/review-the-fall-netflix-gillian-anderson.html | A Predator Is Wounded Will the Deadly Hunt Continue | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/books/a-man-called-ove-fredrik-backman-sweden-success.html | Swedens A Man Called Ove and the Man Behind the Hit | By Alexandra Alter | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/dealbook/ubs-hong-kong-ipo-investigation.html | UBS Faces Inquiry in Hong Kong Over Its IPO Work | By Neil Gough | TX 8-395-591 | 2017-03-06 |

| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/dealbook/wall-st-poised-for-higher-profits-but-fewer-jobs-report-says.html | Wall Street Is Poised for Higher Profits but Fewer Jobs | By Liz Moyer | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/economy/3rd-quarter-gdp.html | Economy Grew 29 in 3rd Quarter Increasing Chance of Interest Rate Rise | By Nelson D Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/energy-environment/exxon-concedes-it-may-need-to-declare-lower-value-for-oil-in-ground.html | Exxon Concedes Drop  in Value of Its Reserves | By Clifford Krauss | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/media/founder-says-rolling-stone-erred-in-retracting-rape-article.html | Rolling Stone Founder Rejects Retraction | By Hawes Spencer | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/health/birth-control-medicaid.html | When to Offer Birth Control Medicaid Has Idea | By Sabrina Tavernise | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/movies/whats-christmas-in-an-english-town-without-lindsay-lohan.html | An English Christmas Without Lindsay Lohan | By Christopher D Shea | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/nyregion/in-rare-new-jersey-swing-district-house-race-becomes-a-brawl.html | New Jersey House Race Becomes Political Brawl | By William Neuman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/nyregion/new-york-theater-artists-latest-muse-donald-trump.html | New York Dramatists Staging Revivals in a Year of Trump Get Their Muse | By Corey Kilgannon | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/our-precious-urban-lives.html | Our precious urban lives | By Lisa Pryor | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/seeing-what-the-wildfires-took-and-what-they-left-behind.html | What wildfires took and left behind | By Kevin Thornton | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/the-plot-against-america-or-the-plot-by-america.html | Trump Erdogan and imaginary rivals | By Mustafa Akyol | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/why-dakota-is-the-new-keystone.html | A Pipeline to Climate Disaster | By Bill McKibben | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/why-halloween-at-college-is-so-frightening.html | Scared to Lead | By Mark Bauerlein | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/phil-heath-mr-olympia-bodybuilder.html | The Man Inside an Oiled Machine | By John Branch | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/soccer/go-to-borussia-dortmund-young-man-and-maybe-even-stay.html | Young Players See Their Future in German Club | By Rory Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/soccer/soccer-without-headers-new-research-shows-its-worth-discussing.html | Research May Signal New Instruction In Youth Soccer Dont Use Your Head | By Christopher Clarey | TX 8-395-591 | 2017-03-06 |

| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/technology/facebook-can-tell-you-what-to-expect-in-the-voting-booth.html | Facebook Tool Makes Sample Ballots Available to All | By Katie Benner | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/upshot/ads-that-use-candidates-own-words-to-powerful-effect.html | In Potent Attack Ads Rivals Let Each Other Do the Talking | By Lynn Vavreck | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/dakota-access-pipeline-protest.html | Tension Over Pipeline Hits Boiling Point | By Sue Skalicky and Monica Davey | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/flint-michigan-water-investigation.html | State Braces as Inquiry Into Flint Crisis Widens | By Mitch Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/florida-voters-2016-election.html | Older Voters Carry Clout but Dont Like the Choices | By Lizette Alvarez | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/mikhail-lesin-washington.html | Foul Play Is Ruled Out in Death of a Putin Ally | By Steven Lee Myers | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/oregon-bundy-verdict-wildlife-refuge.html | Verdict in Siege Draws Surprise and Questions About Equity | By Kirk Johnson Julie Turkewitz and Richard PrezPea | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/donald-trump-hillary-clinton.html | With 11 Days to Go Trump Says Revelation Changes Everything | By Amy Chozick and Patrick Healy | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/fbi-hillary-clinton-email.html | New Emails Jolt Clinton Campaign in Racess Last Days | By Adam Goldman and Alan Rappeport | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/hillary-clinton-road-trip.html | The Road Trip That Changed Hillary Clintons Life | By Amy Chozick | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/mark-kirk-tammy-duckworth-debate-illinois.html | Retort on Opponents Race Draws Fire and an Apology | By Christine Hauser | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/supreme-court-to-rule-in-transgender-access-case.html | Justices to Rule in Rights Case Over Restrooms | By Adam Liptak | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/americas/venezuela-nicolas-maduro.html | Venezuela Is Slowed by General Strike Latest Step in Campaign to Oust President | By Ana Vanessa Herrero and Elisabeth Malkin | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/china-xian-air-pollution-data.html | Wads of Cotton Used to Cheat Testing of Air Quality in China | By Edward Wong and Vanessa Piao | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/philippines-duterte-mayor-police.html | Mayor Listed as Drug Suspect by Philippine President Is Killed by Police | By Felipe Villamor and Richard C Paddock | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/president-duterte-says-god-told-him-to-swear-off-the-curse-words.html | The Lord Said to Duterte Watch Your Mouth or Else | By Daniel Victor | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/south-china-sea-scarborough-shoal.html | Chinese Vessels Retreat From Disputed Fishing Zone | By Richard C Paddock | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/asia/unrest-in-kashmir-claims-new-casualties-schools.html | Unrest in Kashmir Hits Fresh Targets Schools | By Sameer Yasir and Hari Kumar | TX 8-395-591 | 2017-03-06 |

| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/europe/belgium-farmers-block-eu-trade-deal.html | How Belgian Farmers Nearly Sank an EU Trade Deal | By Milan Schreuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/europe/franois-hollande-book-france.html | Hollandes in a Hole and Its Nearing 6 Feet Deep | By Adam Nossiter | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/middleeast/aleppo-syria.html | Coalition of Syrian Rebels Launches Offensive to Break Siege of Aleppo | By Hwaida Saad and Anne Barnard | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/middleeast/isis-battle-mosul-human-shields.html | ISIS Fighters Kill More Than 200 People as Battle for Mosul Intensifies | By Nick CummingBruce | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/middleeast/once-a-would-be-suicide-bomber-now-a-fighter-for-peace.html | A WouldBe Suicide Bomber  Becomes a Fighter for Peace | By Peter Baker and Rami Nazzal | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/world/russia-loses-seat-on-un-human-rights-council.html | In Rebuke of Its Conduct in Syria Russia Is Voted Off UN Human Rights Council | By Somini Sengupta | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/your-money/403b-teachers-annuities.html | Even Math Teachers Are at a Loss to Understand Annuities | By Tara Siegel Bernard | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/your-money/aligning-your-investments-with-what-motivates-you.html | Aligning Your Investments With What Motivates You | By Paul Sullivan | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/your-money/california-prep-school-teaches-self-reliance.html | Californias Camp Prep | By Ron Lieber | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-29 | https://www.nytimes.com/2016/10/29/your-money/keeping-affordable-care-act-plan-affordable.html | Keeping an Affordable Care Act Plan Affordable May Require Some Shopping Around | By Ann Carrns | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/sophia-cranshaw-died.html | Sophia Cranshaw 45 Producer of Social Campaigns for MTV | By Anita Gates | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/arts/television/whats-on-tv-saturday-the-fall-and-pride-and-prejudice-and-zombies.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/business/media/telecoms-ambitions-on-targeted-ads-seen-curbed-by-fccs-new-privacy-rules.html | US Rules May Curb Telecoms Ambitions | By Sapna Maheshwari and Cecilia Kang | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/nyregion/bridgegate-trial.html | Prosecution Returns to Email in Bridge Trial Closing | By Kate Zernike | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/nyregion/campaign-to-bring-casino-gambling-to-north-jersey-appears-doomed.html | Campaign to Bring Casino Gambling to North Jersey Appears Doomed | By Charles V Bagli | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/emails-again-this-time-with-anthony-weiner.html | Emails Again Now With Mr Weiner | By The Editorial Board | TX 8-395-591 | 2017-03-06 |

| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/endorsements-in-new-york-and-new-jersey.html | Endorsements in New York and New Jersey | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/opinion/the-ultimate-protest-vote.html | The Ultimate Protest Vote | By Sad Sayrafiezadeh | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/autoracing/grand-prix-royalty-looking-to-rebound.html | Team Williams racing royalty is trying to rebound | By Brad Spurgeon | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/autoracing/max-verstappen-of-the-red-bull-team-defensive-tactics.html | A young drivers aggressive defensive tactics divide rivals | By Brad Spurgeon | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/autoracing/mexicos-formula-one-evokes-go-karts-at-slippery-speeds.html | Drivers think of a fast slippery gokart track | By Brad Spurgeon | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/autoracing/sergio-perez-and-esteban-gutierrez-formula-one-mexican-grand-prix.html | For local fans native sons on overlapping journeys | By Brad Spurgeon | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/autoracing/the-1970-mexican-grand-prix-was-one-of-passion-and-chaos.html | The 1970 Mexican Grand Prix was one of passion and chaos | By Brad Spurgeon | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/baseball/andrew-miller-is-called-upon-for-the-fifth-inning-rollie-fingers-can-relate.html | Clevelands Inventive Strategy Summon Top Reliever in the Fifth | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/baseball/cleveland-indians-beat-chicago-cubs-world-series-game-3.html | Indians Pitchers Roar to Life and the Cubs Bats Fall Silent | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/baseball/new-trend-in-baseball-custom-cleats-for-the-polished-player.html | Custom Cleats for the Polished Player | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/baseball/wrigley-field-world-series.html | Cubs Fortunes Have Changed but Wrigleys Venerable Charm Remains | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/basketball/brooklyn-nets-indiana-pacers.html | Echo of Lins Glory Days as Nets Win Home Opener | By Scott Cacciola | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/basketball/knicks-need-time-to-regroup-or-just-to-group.html | Knicks Need Time to Regroup or Just to Group | By Mike Vorkunov | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/sports/women-to-be-included-in-premier-us-big-wave-surfing-contest.html | Surfs Up Finally for Women at Americas Premier BigWave Competition | By John Clarke | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/technology/twitters-4-year-odyssey-with-the-6-second-video-app-vine.html | Twitters FourYear Odyssey Building and Dismantling the SixSecond Video App Vine | By Mike Isaac | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-29 | 2016-10-29 | https://www.nytimes.com/2016/10/29/us/politics/fbi-clinton-emails-james-comey.html | Decision Pulls FBIs Leader Back Down Into Political Fray | By Eric Lichtblau Michael S Schmidt and Matt Apuzzo | TX 8-395-591 | 2017-03-06 |
| 2016-10-19 | 2016-10-30 | https://www.nytimes.com/2016/10/19/business/energy-environment/north-sea-fields-flag-denting-prospects-for-scottish-independence.html | Oils Plunge Dents Prospects For Scottish Independence | By Steven Erlanger | TX 8-395-591 | 2017-03-06 |
| 2016-10-20 | 2016-10-30 | https://www.nytimes.com/2016/10/20/travel/recent-incidents-put-a-new-focus-on-sexual-assault-on-airplanes.html | New Attention on Sexual Assault in Airplanes | By Karen Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-30 | https://www.nytimes.com/2016/10/22/world/what-in-the-world/travel-greetings.html | In a Global World Greetings Remain Local | By Andrew Jacobs | TX 8-395-591 | 2017-03-06 |
| 2016-10-21 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/art-dealers-move-out-of-the-gallery-and-into-a-taco-bell.html | When Smaller Is Better | By Alan Feuer | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/cuba-in-all-its-natural-glory-at-the-american-museum-of-natural-history.html | Cuba in All Its Natural Glory | By Alina Tugend | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/discovering-contemporary-african-art-with-a-curator-as-a-guide.html | Africa Specialists Uncovering Work by Todays Artists | By Paulette Perhach | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/game-changers-women-who-reached-the-top-in-sports.html | Too Good to Be Ignored | By Melena Ryzik | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/america-the-anxious-ruth-whippman.html | But Am I Happy Enough | By Hanna Rosin | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/night-school-lee-child-and-more-thrillers.html | Thrillers | By Charles Finch | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/maurice-lerner-prospect-turned-mob-hitman.html | Hit Man | By Dan Barry | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/artificial-intelligence-as-a-bridge-for-art-and-reality.html | A Digital Connoisseur Pairs Art and Reality | By Judith H Dobrzynski | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/carolee-schneemann-challenges-boundaries-with-her-naked-body.html | A Philosophy Laid Bare | By Hilarie M Sheets | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/cate-blanchett-morphs-a-dozen-times-in-manifesto.html | The Many Faces of Cate | By Robin Pogrebin | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/television/trevor-noah-the-first-time-i-drove-a-car.html | I Drove a Car I Was 6 | By Trevor Noah | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/notorious-mrs-clem-and-more-true-crime.html | True Crime | By Marilyn Stasio | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/this-way-madness-lies-mike-jay.html | A Safe Place to Go Mad | By Patrick McGrath | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/barack-obama-brought-silicon-valley-to-washington-is-that-a-good-thing.html | Obama Brought Silicon Valley to Washington | By Jenna Wortham | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/from-hamilton-to-donald-trump-are-all-grievances-created-equal.html | Anger Management | By Jessica Lustig | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/omarosa-manigault-changed-parties-for-trump.html | Omarosa Manigault Changed Parties for Trump | Interview by Ana Marie Cox | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/for-election-season-hotel-packages.html | Election Season Packages | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/italy-wine-biodynamic-tuscany-sicily.html | Of Moons Stars and Vines | By Danielle Pergament | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/26/t-magazine/travel/germantown-hudson-valley-new-york-guide.html | Travel Valley Trails | By Laura Neilson | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/dance/danspace-project-remembers-the-lost-unknown-ghosts-of-aids.html | Dance Remembering Ghosts of AIDS | By Gia Kourlas | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/between-tijuana-and-san-diego-an-art-ethos-thrives.html | The Walls Come Tumbling | By Patricia Leigh Brown | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/digitally-battling-the-london-fire-of-1666-with-minecraft.html | Digitally Battling a Historic Inferno | By Doreen Carvajal | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/marilyn-minters-take-on-sexuality-dirt-pimples-and-all.html | Art Sensuality Dirt Pimples and All | By Randy Kennedy | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/meeting-the-enemy-face-to-face-through-virtual-reality.html | Combatants in Virtual Reality | By Randy Kennedy | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/playing-chicken-with-the-art-world.html | Playing Chicken With the Art World | By Hilarie M Sheets | TX 8-395-591 | 2017-03-06 |

| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/music/at-the-classical-new-york-festival-of-song-music-for-deciding-a-vote.html | Classical Setting the Mood  for Americas Vote | By Corinna da FonsecaWollheim | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/music/the-festival-of-praise-tour-arrives-in-brooklyn.html | Pop Gospel Singers Young and Old | By Jon Caramanica | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/patton-oswalt-ill-never-be-at-100-percent-again.html | Ill Never Be at 100 Percent Again | By Jason Zinoman | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/television/picture-a-tupperware-party-but-with-racier-products.html | Television More Exciting Than Burping Lids | By Neil Genzlinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/graveyard-apartment-and-more-horror.html | Horror | By Terrence Rafferty | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/haunted-leo-braudy.html | Where the Wild Things Come From | By Gregory Maguire | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/letter-of-recommendation-buicks.html | Buicks | By Keith Pandolfi | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/my-ex-is-advertising-for-sugar-daddies-can-i-tell-her-mother.html | My Ex Is Advertising for Sugar Daddies Can I tell Her Mother | By Kwame Anthony Appiah | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/movies/demagogues-presents-political-kings-and-kingmakers.html | Film Of Political Kings and Kingmakers | By Andy Webster | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/movies/warren-beatty-rules-dont-apply.html | Taking His Own Sweet Time | By Cara Buckley | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/parkchester-the-bronx-working-as-planned.html | A Planned Community Working as Planned | By Vera Haller | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/real-estate-in-canada.html | A Contemporary Ranch Near the Ski Slopes | By Marcelle Sussman Fischler | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/theater/kristin-chenoweths-many-lullabies-for-broadway.html | Theater Hear the Notes as They Soar | By Charles Isherwood | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/theater/the-mad-ones-miles-for-mary.html | Bad Haircuts Can Make Good Theater | By Elisabeth Vincentelli | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/southern-barbecue-bbq-road-trip-in-3000-miles.html | A Prenuptial Agreement on the Best of Barbecue | By Brian Nichols | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/southern-barbecue-bbq-sandwich-north-carolina.html | 532 Miles Later Heaven on a Bun | By Ethan Hauser | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/what-lang-lang-cultural-ambassador-loves-about-new-york.html | What Lang Lang Loves About New York City | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/27/t-magazine/art/mark-di-suvero-socrates-sculpture-park.html | Art Matters Socratic Dialogue | By MH Miller | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/at-the-quai-branly-each-exhibition-we-do-is-a-book-telling-a-story.html | A NonWestern Odyssey | By Elaine Sciolino | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/in-the-art-world-globalisms-new-spin.html | Globalisms New Spin | By Holland Cotter | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/start-the-bidding-learning-the-ropes-of-auctioneering.html | Wholl Start the Bidding | By Abby Ellin | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/the-gallery-invasion-more-foreign-based-businesses-extend-to-us.html | Theyre Coming | By Jane L Levere | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/think-you-know-china-tales-of-our-time-will-make-you-think-again.html | China Reborn | By Barbara Pollack | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/music/yoko-ono-album-reissues-interview.html | Her Vintage Sonic Blasts Are Still the Future | By Edward M Gomez | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/television/in-the-crown-a-young-queen-but-a-young-woman-too.html | A Young Queen but a Young Woman Too | By Roslyn Sulcas | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/ghostland-colin-dickey.html | Spooky | By Tiya Miles | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/their-inner-beasts-lord-of-the-flies-six-decades-later.html | Lord of the Flies 60 Years Later | By Lois Lowry | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/marcus-samuelsson-red-rooster-cookbook-harlem.html | Harlem and Food Are on His Mind | By Valeriya Safronova | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/a-twist-on-grandmothers-singaporean-braised-duck.html | A Shorter Road to Singapore | By Francis Lam | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/movies/cat-people-and-a-gallery-of-horror-predators.html | Cat Scratch Fever | By J Hoberman | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/movies/doctor-strange-10-things-you-need-to-know.html | A Primer on Doctor Strange | By Dana Jennings | TX 8-395-591 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/movies/night-of-the-living-dead-back-from-the-grave.html | Guess Whats Back From the Grave | By Glenn Kenny | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/growing-up-in-new-york-the-city-that-never-naps.html | Growing Up New York | By Amy Zerba | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/emails-with-my-favorite-trump-supporter.html | Emails With a Trump Supporter | By Peter Orner | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/the-east-village-for-dog-and-owner.html | How Is a WalkUp Like a Dog Run | By Joyce Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/style/social-qs-divorce-children-accounting-friends-vegetarian.html | Closer to a Solution | By Philip Galanes | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/theater/falsettos-broadway.html | Will a Revival Still Resonate | By Matthew Schneier | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/montreal-green-alleyways-take-visitors-backstage.html | Green Alleyways Take Visitors Backstage | By Lynn FreehillMaye | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/st-john-new-brunswick-canada-legacy-of-british-loyalists.html | North of the Border the Legacy of the Loyalists | By Richard Rubin | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-30 | https://www.nytimes.com/2016/10/30/well/move/how-a-run-walk-strategy-might-help-your-marathon.html | Give Yourself a Break | By Gretchen Reynolds | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/28/movies/michael-massee-dies.html | Michael Massee 64 Actor  Haunted by Gun Accident | By Daniel E Slotnik | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/29/world/middleeast/saudi-arabia-women.html | I Cant Show My True Self Saudi Women Speak Up | By Mona ElNaggar | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/dance/a-dancer-damian-woetzel-brings-his-rocky-mountain-laboratory-vail-international-dance-festival-to-new-york-remix-nyc.html | A Vail Laboratory Is All Set to Bubble | By Gia Kourlas | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/art-and-politics-meet-in-boston-sometimes-all-night.html | Where Art Meets Politics and No One Fights | By Beth Jones | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/long-before-twitter-martin-luther-was-a-media-pioneer.html | 1517s Media Pioneer | By Tanya Mohn | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/museums-the-new-social-media-darlings.html | Old Masters Learn the Art of Snapchat | By Kerry Hannon | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/design/technology-invites-a-deep-dive-into-art.html | Frontiers | By Eilene Zimmerman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/music/minimalist-composer-julius-eastman-dead-for-26-years-crashes-the-canon.html | A Composer to the Fullest Enters the Canon | By Zachary Woolfe | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/television/conan-obrien-thinks-alien-life-exists-and-that-it-will-disappoint.html | He Believes in Aliens Disappointing Ones | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/alfred-hitchcock-biography-peter-ackroyd.html | A Shivering Shuddering Human Being | By Tom Shone | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/bram-stoker-dracula-something-in-the-blood.html | Father of Dracula | By Jason Zinoman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/hag-seed-tempest-retold-margaret-atwood.html | Brave New World | By Emily St John Mandel | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/he-loved-opium-murder-and-wordsworth.html | He Loved Opium Murder and Wordsworth | By John Sutherland | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/red-bandanna-tom-rinaldi-and-more.html | The Lives of Others | By Thomas Vinciguerra | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/rose-tremain-gustav-sonata.html | Composing Themselves | By Michael Pye | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/books/review/still-hunting-jack.html | Still Hunting Jack | By John Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/an-activist-for-the-poor-joins-pepsis-board-is-that-ethical.html | Activist for the Poor Joins Pepsis Board Is That Ethical | By David Gelles | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/austin-mcchord-of-datto-its-not-awesome-till-its-awesome.html | Its Not Awesome Till Its Awesome | By Adam Bryant | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/small-factories-emerge-as-a-weapon-in-the-fight-against-poverty.html | The Power of Small Factories | By Nelson D Schwartz | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/the-att-time-warner-merger-a-match-built-on-hope.html | The ATTTime Warner Merger A Match Built on Hope | By Gretchen Morgenson | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/cfda-vogue-fashion-fund-los-angeles-designers.html | Theyre All Seeking a Hollywood Ending | By Matthew Schneier | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/mens-style/vayu-new-delhi-retail-vivek-sahni-dave-chang.html | An Airy Store in a New Delhi Palace | By Guy Trebay | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/scene-city-american-ballet-theater-sloan-kettering-studio-museum-harlem.html | Fall Pas de Deux of Dance and Art | By Denny Lee | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/the-look-distinctly-new-delhi.html | Distinctly New Delhi | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/genevieve-debose-and-tosin-akinnagbe-hes-no-shakespeare-romeo-maybe.html | Hes No Shakespeare But Romeo Maybe | By Tammy La Gorce | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/jobs/groped-at-a-party-by-a-colleague-then-you-become-his-boss.html | Groped in Public by a Colleague | By Rob Walker | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/for-rent-as-long-as-youre-slavic.html | Rent Control | As told to Dmitriy Frolovskiy | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/how-to-ride-a-unicycle.html | How to Ride a Unicycle | By Jaime Lowe | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/judge-john-hodgman-on-a-married-couples-bigger-bed.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/magazine/spirited-away.html | Good Blood | By Rosie Schaap | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/blasting-out-of-a-trump-trap.html | Escaping  a Trump Trap | By Ginia Bellafante | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/coastal-jointweed-brings-fall-blooms-to-citys-barrens.html | Blooms in the Barrens | By Dave Taft | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/how-dylan-thuras-a-founder-of-atlas-obscura-spends-his-sundays.html | Enjoying Favorite Local Curiosities | By Annie Correal | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/images-of-a-less-crowded-new-york.html | Seen More Than Heard | By Annie Correal | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/immigrant-new-yorks-birth-over-4-centuries.html | 400Year Birth of Immigrant New York | By Sam Roberts | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/in-line-for-blessings-and-sweets-at-hindu-temple-canteen.html | In Line for Blessings and Sweets | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/in-lucky-penny-a-life-in-bits-and-pieces.html | Life in Bits and Pieces | By Helene Stapinski | TX 8-395-591 | 2017-03-06 |

| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/licensed-to-eat-fire-valid-one-year-only.html | Licensed to Eat Fire Valid One Year Only | By Ilise S Carter | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/merciless-end-for-a-long-island-cop-killer.html | Merciless End for a Cop Killer | By Joseph Goldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/thats-a-lot-of-rabbits.html | Thats a Lot of Rabbits | By Andy Newman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/visiting-cold-spring-where-the-path-to-ruins-goes-uphill.html | Path to Ruins This One Is Uphill | By Julie Besonen | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/what-new-york-hoaxes-have-rivaled-the-one-on-the-scary-clowns.html | What New York Hoaxes Have Rivaled the One on the Scary Clowns | By Tammy La Gorce | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/3-tvs-and-no-food-growing-up-poor-in-america.html | Growing Up Poor in America | By Nicholas Kristof | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/the-kind-of-thinking-cities-need.html | The Kind of Thinking Cities Need | By Michael Kimmelman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/why-israel-still-refuses-to-choose.html | Why Israel Still Refuses to Choose | By Roger Cohen | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/camille-becerra-finds-a-home-via-instagram.html | With a Little Help From 76600 Friends | By Kim Velsey | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/generations-clash-over-co-op-upgrades.html | Necessities or Frills | By Kim Velsey | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/gerard-alessandrini-man-of-many-broadway-spoofs.html | A Man of Many Spoofs | By Joanne Kaufman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/new-condos-and-rentals-on-east-houston-street.html | An Evolving East Houston Street | By C J Hughes | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/real-estate-trump-brand-tarnished-by-the-election.html | A Brand Tarnished by the Election | By Jacob Bernstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/whats-your-commute-time-worth.html | Whats Your Commute Time Worth | By Michael Kolomatsky | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/football/nfl-schedule-predictions-spread.html | Prime Time  Could Be  Right Time  for Rookies | By Benjamin Hoffman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/girls-lacrosse-headgear-concussions.html | New Headgear for Girls Comes on the Market Reigniting an Old Debate | By Bill Pennington | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/style/know-your-meme-pepe-the-frog-nasty-woman-presidential-election.html | How Trump and Pepe the Frog Joined Forces | By Alex Williams | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/style/modern-love-my-biological-clock-cant-tick-fast-enough.html | My Biological Clock Cant Tick Fast Enough | By Sari Botton | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/style/smartphones-iphone-marriage-husbands-wives-technology.html | Texting While Married Can Be Dangerous | By Brooke Lea Foster | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/dominican-republic-puerto-plata-budget-travel.html | Off the Ship an Appetite for Adventure | By Lucas Peterson | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/how-to-pick-a-group-trip.html | How to Choose a Group Trip | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/spencer-ann-arbor-restaurant-michigan.html | Almost Too Pretty to Eat | By Rebecca Flint Marx | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/travel/watergate-hotel-washington-looks-beyond-scandal.html | Moving Beyond the Scandal | By Shivani Vora | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-30 | https://www.nytimes.com/2016/10/30/upshot/a-conveyor-belt-of-dropouts-and-debt-at-for-profit-colleges.html | A Conveyor Belt of Dropouts and Debt | By Susan Dynarski | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/dealbook/for-att-chief-time-warner-deal-is-the-peak-of-an-ambitious-climb.html | An 85 Billion Bet That an Empire Can Rise Again | By David Gelles and Michael J de la Merced | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/gmo-promise-falls-short.html | Doubts About a Promised Bounty | By Danny Hakim | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/business/media/no-concession-no-sleep-glued-to-the-tv-on-election-night-1960.html | No Concession No Sleep Election Night 1960 | By Michael Beschloss | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/email-tone-signoff-emoji-punctuation.html | Judging Others by Their Email Tics | By Jessica Bennett | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/table-for-three-rachel-maddow-doris-kearns-goodwin-presidential-election.html | Yes This Too Shall Pass | By Philip Galanes | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/unique-wedding-dresses-millennial-bride-trends.html | Once in a Lifetime Not on Your Life | By Ruth La Ferla | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/jobs/antique-teddy-bears-and-an-artists-trash-an-art-dork-in-her-element.html | An Art Dork in Her Element | As told to Patricia R Olsen | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/jobs/bossy-vs-buddy-two-leadership-styles-each-with-its-place.html | Bossy vs Buddy Each Has Its Place at Work | By Phyllis Korkki | TX 8-395-591 | 2017-03-06 |

| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/nyregion/metropolitan-opera-cancels-performance-white-substance.html | Met Opera Performances Canceled After Powder Is Sprinkled Near Stage | By Michael Cooper and Christopher Mele | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/agreed-serve-your-time-cast-your-ballot.html | Agreed Serve Your Time Cast Your Ballot | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/campaign-stops/i-registered-to-votefor-this.html | I Registered to Votefor This | By Emma Roller | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/campaign-stops/in-defense-of-politics-now-more-than-ever.html | In Defense of Politics  Now More Than Ever | By Peter Wehner | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/campaign-stops/why-trump-stays-afloat.html | Why Trump Stays Afloat | By Sam Wang | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/nudges-that-help-struggling-students-succeed.html | How to Nudge Students to Succeed | By David L Kirp | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/poverty-in-unexpected-places.html | Poverty in Unexpected Places | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/2008-was-a-celebration-2016-is-the-opposite.html | 2008 Was a Celebration 2016 Is the Opposite | By Kaitlyn Greenidge | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/america-your-election-is-not-rigged.html | I Know a Rigged Election This Isnt One | By Garry Kasparov | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/how-hillary-clinton-met-satan.html | How Hillary Clinton Met Satan | By Susan Faludi | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/how-to-make-sense-of-college-rankings.html | The Chaos of College Rankings | By Frank Bruni | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/husbands-with-guns.html | Husbands With Guns | By Julia Franks | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/richer-but-not-better-off.html | Richer But Not Better Off | By Eduardo Porter | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/spains-bullfighting-fight.html | Spains Bullfighting Fight | By MiguelAnxo Murado | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/the-dangers-of-donald-trump.html | The Dangers of Donald Trump | By Ross Douthat | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/opinion/sunday/waking-up-to-shorter-commutes.html | Waking Up to Shorter Commutes | By The Editorial Board | TX 8-395-591 | 2017-03-06 |

| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/realestate/can-you-hire-the-super-for-odd-jobs.html | When You Cant Hire the Super | By Ronda Kaysen | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/science/susan-lindquist-scientist-who-made-genetic-discoveries-using-yeast-dies-at-67.html | Susan Lindquist 67 Pioneering Genetic Scientist Dies | By William Grimes | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/a-back-door-into-the-marathon-connects-runners-with-a-cause.html | A Marathon Back Door That Leads to a Cause | By John Hanc | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/aroldis-chapman-105-mph-chicago-cubs.html | A 105MPH Fastball Nice What Else You Got | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/javier-baez-chicago-cubs-game-3.html | A Young Cubs Star Flickers at a Crucial Moment | By Michael Powell | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/theo-epstein-chicago-cubs-yale-newspaper.html | At Yale Future Architect of the Cubs Questioned a Coaching Legend | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/football/jets-look-to-recapture-passing-magic.html | Jets Look to Restore a Lost Connection | By Ben Shpigel | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/football/nfl-offenses-are-changing-so-some-offensive-linemen-are-shrinking.html | Growth in Smaller Linemen Follows Changes in the NFL | By Sam Borden | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/hockey/new-york-rangers-jimmy-vesey.html | Prolific Scorer Check Tenacious Defender Crosscheck | By Dave Caldwell | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/ncaafootball/after-scandal-and-with-staff-intact-baylor-keeps-winning.html | After Scandal Baylor and Its Problems Roll On | By Marc Tracy | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/ncaafootball/michigan-defeats-michigan-state-in-a-big-ten-mismatch.html | Just Like Michigan States Season Matchup Between Rivals Is a Letdown | By Joanne C Gerstner | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/who-owns-cheerleader-uniform-designs-its-up-to-the-supreme-court.html | High Court to Rule on Cheerleader Uniforms | By Erin Geiger Smith | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/style/embeds-comedy-presidential-campaign-megyn-kelly.html | Fast Times on the Campaign Trail | By Ashley Parker | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sunday-review/the-ethics-of-hunting-down-patient-zero.html | The Patient Zero Problem | By Donald G McNeil Jr | TX 8-395-591 | 2017-03-06 |

| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/college-crackdown-drinking-sexual-assault.html | No Kegs No Liquor Colleges Crack Down | By The New York Times | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/harold-martin-nsa.html | Big Red Flags Didnt Prevent NSA Breach | By Scott Shane and Jo Becker | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/affordable-health-care-premiums-arizona.html | Increase in Health Act Premiums May Affect the Voting in Arizona | By Abby Goodnough | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/campaign-ads.html | Actors Voice Softens an Attack on Trump | By Nick Corasaniti | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/chappaqua-clinton-home.html | Clintons Did Not Obtain Permits to Update New House in New York Records Show | By Steve Eder | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/comey-clinton-email-justice.html | Justice Dept  Warned FBI About Timing | By Matt Apuzzo Adam Goldman Michael S Schmidt and William K Rashbaum | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/hillary-clinton-emails-fbi-anthony-weiner.html | Clinton Shifts to Attack Mode on Email Issue | By Patrick Healy and Jonathan Martin | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/huma-abedin-anthony-weiner-clinton.html | A Scandal Too Far Maybe for Clinton Aide | By Amy Chozick and Mark Landler | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/neera-tanden-wikileaks.html | Leaks Lay Bare a Longtime Clinton Advisers Unflinching Straight Talk | By Steve Eder and Nicholas Confessore | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/trump-paul-ryan-gop-campaign.html | Tarred by Trump Ryan Tries to Safeguard Party and Job | By Emmarie Huetteman | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/politics/two-candidates-vie-for-one-house-seat-for-the-fourth-time.html | Two Candidates Vie for One House Seat for the Fourth Time | By Jess Bidgood | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/us/richard-pittman-marine-who-fended-off-vietnam-ambush-dies-at-71.html | Richard Pittman 71 Marine  Who Fended Off an Ambush | By Daniel E Slotnik | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/americas/aptn-a-tv-voice-for-largely-ignored-indigenous-canadians.html | A Voice for Indigenous Canadians Finally Heard | By Dan Levin | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/europe/greece-economic-crisis-homeowners.html | As Foreclosures Sweep Greece Its Like a Horror Movie | By Niki Kitsantonis | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/europe/mariano-rajoy-re-elected-as-spains-prime-minister.html | Spanish Prime Minister Keeps Job Despite Turmoil | By Raphael Minder | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/europe/spain-time-zone.html | Push to Tweak Time Zone Gains Momentum in Spain | By Raphael Minder | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/europe/with-city-of-towers-china-puts-its-economic-stamp-on-caucasus.html | With a City of Towers  China Puts Its Stamp on Georgias Economy | By Andrew Higgins | TX 8-395-591 | 2017-03-06 |

| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/middleeast/isis-counterterrorism-kirkuk-iraq.html | Collecting Bodies and Data to Decipher ISIS Strategy | By Michael R Gordon | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/middleeast/once-propelled-by-hope-for-a-modern-syria-green-buses-now-run-on-tears.html | Syrians Stark Choice Doom or the Green Bus | By Anne Barnard and Hwaida Saad | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-30 | https://www.nytimes.com/2016/10/30/world/middleeast/tal-afar-iraq-isis.html | Battle for Influence in Iraq Shifts West of Mosul | By Tim Arango | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/arts/television/whats-on-tv-sunday-100th-episode-of-elementary-and-oasis-supersonic.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/fashion/weddings/jennifer-toyzer-alex-rothberg-married.html | Snow Was in the Air Love Too | By Vincent M Mallozzi | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/cleveland-indians-cody-allen.html | Often Overlooked Indians Closer Shines in the Playoffs | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/baseball/world-series-cleveland-indians-chicago-cubs.html | Upbeat Cubs Are Left With Little but Hope | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-30 | https://www.nytimes.com/2016/10/30/sports/basketball/new-york-knicks-memphis-grizzlies.html | Knicks Let Lead Slip but Still Hold On | By Mike Vorkunov | TX 8-395-591 | 2017-03-06 |
| 2016-10-25 | 2016-10-31 | https://www.nytimes.com/2016/10/24/nyregion/metropolitan-diary-a-wedding-night-upgrade-at-the-plaza.html | A Wedding Night Upgrade at the Plaza | By Kathryn Anne SweeneyJames | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-31 | https://www.nytimes.com/2016/10/25/nyregion/metropolitan-diary-3-plums-2-bananas-and-some-grapes.html | 3 Plums 2 Bananas and Some Grapes | By Maitreyi Pal | TX 8-395-591 | 2017-03-06 |
| 2016-10-26 | 2016-10-31 | https://www.nytimes.com/2016/10/26/business/stanley-silverstein-dead.html | Stanley Silverstein 91 CoFounded Nina Footwear | By Daniel E Slotnik | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-31 | https://www.nytimes.com/2016/10/26/nyregion/metropolitan-diary-wrong-stop.html | Stopping at the Wrong Restaurant | By Sabina Brukner | TX 8-395-591 | 2017-03-06 |
| 2016-10-27 | 2016-10-31 | https://www.nytimes.com/2016/10/28/arts/design/spencer-hays-marlene-hays-donation-musee-dorsay.html | WorldClass Art  Given to France by Americans | By Rachel Donadio | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/27/nyregion/metropolitan-diary-courtesy-and-homesickness.html | Courtesy and Homesickness on the E | By Cristina Schreil | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/29/business/international/australia-kidman-china-land.html | The Land at Stake Is in Australia but the Focus Is on China | By Michelle Innis | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/29/technology/5-vine-stars-share-why-they-loved-and-outgrew-platform.html | Online Stars Share How Vine Gave Them Their Start | By Katie Rogers | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/29/theater/dispute-at-natasha-pierre-the-great-comet-of-1812-leads-to-lawsuit.html | Great Comet Disagreement Sets Off a Lawsuit | By Michael Paulson | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/29/theater/review-the-pumpkin-pie-show-night-of-the-voting-dead.html | HairRaising ElectionYear Broadsides | By Jason Zinoman | TX 8-395-591 | 2017-03-06 |
| 2016-10-28 | 2016-10-31 | https://www.nytimes.com/2016/10/29/theater/review-what-would-sophocles-do-pucker-up-perhaps.html | What Would a Modern Sophocles Do Perhaps He Would Pucker Up | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-31 | https://www.nytimes.com/2016/10/29/arts/design/how-important-is-art-history-in-todays-market.html | How important is art history in todays market | By Scott Reyburn | TX 8-395-591 | 2017-03-06 |
| 2016-10-29 | 2016-10-31 | https://www.nytimes.com/2016/10/31/technology/peter-thiel-defends-his-most-contrarian-move-yet-supporting-trump.html | Peter Thiel Contrarian Tech Billionaire Defends His Support of Trump | By David Streitfeld | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/30/opinion/on-clinton-emails-did-the-fbi-director-abuse-his-power.html | Did Comey Abuse His Power | By Richard W Painter | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/dance/review-mark-morris-is-a-citizen-of-the-world-at-the-white-light-festival.html | Mark Morris Embraces His Inner Citizen of the World | By Alastair Macaulay | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/design/philip-guston-and-his-barbed-pen-nixon-years.html | Gustons BarbedPen Nixon Years | By Charles McGrath | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/music/ecstatic-music-festival-at-merkin-hall-to-feature-vijay-iyer-and-others.html | Ecstatic Music Festival Announces Season | By Andrew R Chow | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/music/jenufa-review.html | The Village May Be Little but the Lies Are Big | By Zachary Woolfe | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/music/london-listening-clubs-spiritland.html | Listening Clubs Enthrall Londons Audiophiles | By Frederick Bernas | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/music/opera-fans-last-wish-led-to-terror-scare-at-the-met.html | Fans Last Wish Led to Scare at Met Opera | By Michael Cooper and Al Baker | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/television/people-of-earth-review.html | Extraterrestrials Meet Earthly Eccentrics | By Mike Hale | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/books/newly-released-books.html | Newly Released | By Carmela Ciuraru | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/final-fed-meeting-and-final-jobs-report-before-election-day.html | Last PreVote Jobs Report and a Meeting of the Fed | By The New York Times | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/international/canada-european-union-trade-agreement.html | Bucking Resistance Canada and EU Sign Trade Deal | By James Kanter | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/media/ikea-strategy-ditches-the-dream-home-for-the-daily-grind.html | Ditching the Dream Home  for the Daily Grind | By Martha C White | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/media/new-media-odd-couple-hbo-att.html | A Media Odd Couple Determined to Jell | By John Koblin | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/media/publishers-rethink-outbrain-taboola-ads.html | Publishers Are Rethinking  Those Around the Web Ads | By Sapna Maheshwari and John Herrman | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/movies/inferno-is-director-ron-howards-fourth-domestic-flop.html | Ron Howards Inferno Flops at US Box Office | By Brooks Barnes | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/a-lost-snippet-of-film-history-found-in-a-home-movie-shot-in-1964.html | A Piece of Film History Hidden in a Home Movie | By James Barron | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/on-a-long-island-burial-ground-47-gravestones-1700-graves.html | A Cemetery With 47 Gravestones and 1700 Graves | By Arielle Dollinger | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/one-of-the-last-3-card-monte-dealers-declares-game-over.html | One of the Last Monte Dealers After Another Arrest Quits the Game | By Michael Wilson | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/witchcraft-on-the-campaign-trail.html | Witchcraft on the Campaign Trail | By Stacy Schiff | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/world-series-ticket-to-wrigley-fulfills-a-71-year-old-promise-by-brothers.html | Cubs Fan Gets His Series Ticket 71 Years After He Was Promised One | By David Waldstein | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/basketball/ben-simmons-one-and-done-nba-draft.html | OneandDone System Gets a Documentary Call It a Farce | By Joe Nocera | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/basketball/knicks-derrick-rose-mike-conley-memphis-grizzlies.html | Knicks Need Their New Star Guard but Not as a Star | By Harvey Araton | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/football/new-york-jets-cleveland-browns-quincy-enunwa.html | Jets Again Look All but Helpless and Then the Second Half Starts | By Ben Shpigel | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/technology/google-europe-antitrust.html | Stakes Are Rising in Googles Antitrust Fight With Europe | By Mark Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/theater/the-color-purple-is-to-close-in-january.html | The Color Purple Will Close in January | By Andrew R Chow | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/upshot/a-little-noticed-fact-about-trade-its-no-longer-rising.html | LittleNoticed Trade Fact Its No Longer Rising | By Binyamin Appelbaum | TX 8-395-591 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/phi ladelphia-donald-trump-black-voters.html | Black Voters Aghast at Trump Find a Place of Food and Comfort | By Sheryl Gay Stolberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/pol itics/anthony-weiner-democratic-reaction.html | Democrats Greet Return of Weiner to the News With Undisguised Fury | By Maggie Haberman and Alexander Burns | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/pol itics/donald-trump-hillary-clinton-james-comey.html | Clinton Works to Keep Trump and Emails at Bay | By Alexander Burns and Thomas Kaplan | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/pol itics/early-voting-trump-clinton.html | Democrats See a Turnout Edge in Swing States | By Jeremy W Peters and Matt Flegenheimer | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/pol itics/fbi-hillary-clinton-emails.html | 10 Questions and Answers About the New Email Trove | By Michael S Schmidt and Matt Apuzzo | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/pol itics/justice-department-warrant-clinton-abedin-fbi.html | Agents Cleared to Scrutinize Email Cache | By Matt Apuzzo Michael S Schmidt and Adam Goldman | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ americas/nicaragua-daniel-ortega-rosario-murillo-house-of-cards.html | Wife Then First Lady And Now Running Mate | By Frances Robles | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ asia/china-xi-jinping-communist-party.html | Xi Is Chinas Core Leader Heres What It Means | By Chris Buckley | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ asia/fire-film-tweet-the-talibans-new-way-of-war.html | Fire Film Then Tweet The Talibans New Way of War | By Mujib Mashal | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ asia/south-korea-choi-soon-sil.html | South Korea Leader Fires Aides in Uproar | By Choe SangHun | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ asia/taliban-afghanistan-army.html | Another Afghan Base Reported Surrendered as Taliban Make Gains | By Taimoor Shah and Rod Nordland | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ asia/yanjiao-chinese-artists-lower-rent.html | Priced Out of Beijing  Artists Find Inspiration in a Humdrum Suburb | By Emily Feng | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ europe/icelands-prime-minister-resigns-after-pirate-party-makes-strong-gains.html | Icelands Premier Resigns After Vote Strengthens Pirate Party | By Kimiko de FreytasTamura | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ europe/italy-earthquake-norcia.html | Italy Already Rattled Is Struck by Another Powerful Quake | By Elisabetta Povoledo | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ europe/united-states-consulate-istanbul-turkey-security.html | US Tells Relatives of Consulate Staff to Leave Turkey | By Ceylan Yeginsu | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ middleeast/airstrikes-kill-dozens-in-western-yemen.html | Airstrikes Kill Dozens in Western Yemen | By Ben Hubbard | TX 8-395-591 | 2017-03-06 |
| 2016-10-30 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/ middleeast/protests-erupt-in-morocco-over-fish-vendors-death-in-garbage-compactor.html | Anger Rises in Morocco Over Death of Vendor | By Aida Alami | TX 8-395-591 | 2017-03-06 |

| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/30/nyregion/metropolitan-diary-instant-karma-on-columbus-avenue.html | Instant Karma on Columbus Avenue | By Gary Derish | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/arts/television/whats-on-tv-monday-people-of-earth-and-conan-at-the-apollo-theater.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/business/media/seeking-ownership-of-both-the-information-and-the-superhighway.html | MegaDeal to Be Felt in Minutiae of Tiny Print | By Jim Rutenberg | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/fashion/james-galanos-fashion-designer-for-the-elite-dies-at-92.html | James Galanos Who Dressed Americas Elite Dies at 92 | By Guy Trebay | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/con-ed-says-plan-to-install-rooftop-solar-panels-will-aid-poor-new-yorkers.html | Con Ed Says Plan to Install Rooftop Solar Panels Will Aid Poor Residents | By Patrick McGeehan | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/cuomo-works-to-stay-out-of-george-washington-bridge-scandals-reach.html | Bridge Case Has Become Thorny Issue for Cuomo | By Vivian Yee | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/nyregion/new-york-senate-debate-becomes-proxy-war-for-presidential-hopefuls.html | In Senate Debate a Proxy War for Presidential Hopefuls | By Vivian Yee | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/chicagos-grim-era-of-police-torture.html | Chicagos Grim Era of Police Torture | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/emails-genitalia-and-the-fbi.html | Emails Genitalia and the FBI | By Charles M Blow | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/the-rncs-dont-get-out-the-vote-drives.html | The RNCs Dirty Voting Tricks | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/when-a-masterpiece-is-not.html | When a Masterpiece Is Not | By The Editorial Board | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/opinion/working-the-refs.html | Working the Refs | By Paul Krugman | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/cleveland-indians-starter-corey-kluber.html | Indians Kluber Emerges as a Postseason Power | By James Wagner | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/cubs-kris-bryant-ted-williams-science-of-hitting.html | Cubs Win Comes With an Assist From Another Era | By Billy Witz | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/terry-francona-legacy-cleveland-indians.html | Thoughts of Legacy Never Francona Says | By Tyler Kepner | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/baseball/world-series-chicago-cubs-cleveland-indians.html | Cubs Arent History | By Billy Witz | TX 8-395-591 | 2017-03-06 |

| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/football/concussions-nfl-washington-redskins-jordan-reed.html | Six Concussions Later His Fear Is the Heartache of Losing Football | By Juliet Macur | TX 8-395-591 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/sports/hockey/maple-leafs-auston-matthews-ny-islanders.html | Leafs Phenom Stirs Cheers on Road | By Allan Kreda | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/technology/beyond-silicon-squeezing-more-out-of-chips.html | Looking Beyond Silicon to Squeeze More Out of Chips | By John Markoff | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/technology/how-to-protect-yourself-when-using-a-contactless-card.html | Protecting Contactless Payments | By Mark Scott | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/theater/liaisons-dangereuses-review.html | The Fine Art of Using Love as a Weapon | By Ben Brantley | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/charleston-dylann-roof-walter-scott.html | As 2 Trials Near South Carolina Reflects | By Alan Blinder | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/us/politics/affordable-health-care-premiums.html | As Premiums Jump Subsidies Are Imperfect Shield | By Robert Pear | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/asia/unicef-children-toxic-air.html | 300 Million Children Tallied in Toxic Air | By Geeta Anand | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/europe/moldova-presidential-election-igo-dodon.html | Moldova Presidential Race Heads to Runoff | By Andrew Higgins | TX 8-395-591 | 2017-03-06 |
| 2016-10-31 | 2016-10-31 | https://www.nytimes.com/2016/10/31/world/middleeast/israel-ari-shavit-sexual-harassment.html | Israeli Columnist Resigns  After Harassment Claims | By Peter Baker | TX 8-395-591 | 2017-03-06 |
| 2016-10-24 | 2016-11-01 | https://www.nytimes.com/2016/10/24/well/live/dont-drink-the-hand-sanitizer.html | Dont Drink the Hand Sanitizer | By Roni Caryn Rabin | TX 8-384-574 | 2017-03-06 |
| 2016-10-25 | 2016-11-01 | https://www.nytimes.com/2016/10/25/well/live/air-pollutions-toll-on-heart-may-begin-early.html | Heart Air Pollutions Toll on the Young | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-10-25 | 2016-11-01 | https://www.nytimes.com/2016/10/26/science/leaves-fall-foliage-colors-red.html | Red Alert Autumn Leaves in Bright Colors and With a Purpose | By Joanna Klein | TX 8-384-574 | 2017-03-06 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/26/well/live/resting-heart-rate-may-predict-future-mental-ills.html | Mind Heart Rate and Mental Illness | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/26/well/live/ultrasounds-do-little-for-broken-bones.html | Body Ultrasounds Dont Fix Fractures | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/26/well/move/how-music-might-improve-your-workouts.html | Music for Your Muscles | By Gretchen Reynolds | TX 8-384-574 | 2017-03-06 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/27/science/diamonds-data-storage.html | Encoder Ring A Diamonds Flaws Are Perfect for Data | By Joanna Klein | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/27/science/gleamoscope-australia.html | Light Show The Night Sky However You Choose to See It | By Dennis Overbye | TX 8-384-574 | 2017-03-06 |
| 2016-10-26 | 2016-11-01 | https://www.nytimes.com/2016/10/27/theater/sweet-review.html | Sisters at War Amid 60s Tumult | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |
| 2016-10-27 | 2016-11-01 | https://www.nytimes.com/2016/10/28/science/common-swifts.html | Up for Anyting The Common Swift Ever in the Air | By James Gorman | TX 8-384-574 | 2017-03-06 |
| 2016-10-28 | 2016-11-01 | https://www.nytimes.com/2016/10/29/science/pluto-nasa-new-horizons.html | Mission Accomplished 15 Months Later a Look at Pluto | By Kenneth Chang | TX 8-384-574 | 2017-03-06 |
| 2016-10-28 | 2016-11-01 | https://www.nytimes.com/2016/10/29/theater/review-in-the-room-about-lessons-learned-at-a-writing-workshop.html | Truths Found While Writing | By Anita Gates | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/10/31/health/dudley-johnson-dead-coronary-bypass.html | W Dudley Johnson 86 Pioneer in Heart Bypass Surgery | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/10/31/well/family/opioid-poisonings-rise-sharply-among-toddlers-and-teens.html | Opioid Poisonings Surge Among Children | By Donna De La Cruz | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/atlanta-donald-glover-music-supervision.html | Soundtrack That Breathes Its Locale | By Joe Coscarelli | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/lady-gaga-joanne-billboard-chart.html | A No 1 for Lady Gaga | By Ben Sisario | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/nonprofits-to-help-boston-globe-pay-classical-music-critic.html | Nonprofits Chip In for Globe Music Critic | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/review-a-galas-starry-mix-of-artists-and-arias-richard-tucker-music-foundation.html | Starry Mix of Artists and Arias at a Gala | By Anthony Tommasini | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/review-jack-quartet-flight-park-avenue-armory.html | Homage to Aviation From Plato to Earhart | By Corinna da FonsecaWollheim | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/vine-jay-versace-black-culture.html | Vine Dries Up Black Humor Loses a Home | By Jazmine Hughes | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/books/review-in-joe-ides-iq-a-street-smart-sherlock.html | A Quirky StreetSmart Sherlock Cleverly Righting Wrongs | By Janet Maslin | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/general-electric-baker-hughes-oil-energy.html | General Electrics Oil and Gas Division Plans Merger With Baker Hughes | By Michael J de la Merced and Clifford Krauss | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/mark-carney-to-lead-bank-of-england-through-june-2019.html | Bank Governor Says Hell See Brexit Through | By Chad Bray | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/victims-seek-mercy-for-a-wall-st-scion-who-defrauded-them.html | Victims Ask for Mercy for Man Guilty of Fraud | By Matthew Goldstein and Alexandra Stevenson | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/busine ss/economy/the-elections-effect-on-the-economy-doughnut-sales-are-probably-safe.html | Sales Down Hiring Slow Lets All Blame the Election | | By Conor Dougherty | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/busine ss/for-helping-immigrants-chobanis-founder-draws-threats.html | For Standing Up Scorn | | By David Gelles | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/busine ss/is-high-deductible-health-insurance-worth-the-risk.html | Higher Deductible for a Lower Premium But Is It Worth the Risk | | By Reed Abelson | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/busine ss/media/michael-golden-vice-chairman-of-times-co-to-retire.html | Vice Chairman of Times Co to Leave Role | | By Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/busine ss/media/viacom-names-its-second-acting-ceo-as-tumult-continues.html | Viacom Names Its Second Acting CEO | | By Emily Steel | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/busine ss/thinking-of-renting-a-car-in-the-yucatan-think-twice.html | In Rental Lot Far From Home Being Handed the Keys to a Deathtrap | | By Tanya Mohn | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/busine ss/tips-for-choosing-the-right-health-plan.html | Some MoneySaving Tips for Choosing a Health Plan | | By Reed Abelson | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/health /colombia-zika-microcephaly.html | Weathering the Storm | | By Donald G McNeil Jr and Julia Symmes Cobb | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/health /smoking-deaths-cancer.html | | 286 | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/nyregi on/nypd-muslim-lawsuit-settlement.html | Judge Halts Deal on Surveillance by Police Dept | | By Matt Apuzzo and Adam Goldman | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/nyregi on/police-shooting-of-mentally-ill-black-man-kenneth-chamberlain-trial-set-to-begin.html | White Plains Police Killing Goes to Trial in Newly Charged Environment | | By Lisa W Foderaro | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/nyregi on/stringer-faults-mayor-de-blasio-again-as-2017-race-nears.html | Stringer Faults de Blasio Again as 2017 Race Nears | | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/nyregi on/this-tiny-west-village-garden-is-public-space-but-you-cant-go-in.html | Its Public Space No Visitors Please | | By Winnie Hu | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinio n/chavismo-full-circle.html | Chavismo full circle | | By David Smilde | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinio n/what-do-clinton-and-merkel-have-in-common.html | The parallels of Clinton and Merkel | | By Anna Sauerbrey | TX 8-384-574 | 2017-03-06 |

| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/bob-dylan-won-but-in-science-the-times-they-arent-a-changin.html | The Times They Arent AChangin | By Dennis Overbye | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/donkeys.html | In Defense of the Donkey | By James Gorman | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/eggs-refrigeration.html | US and Europe Differ by the Dozen | By C Claiborne Ray | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/facts-about-donkeys.html | Donkeys The Facts | By James Gorman | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/new-millipede-species.html | ManyLegged Wonder Newfound Millipede Is Toothy Poisonous and Quite Male | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/science/thirty-meter-telescope-mauna-kea.html | Telescope Planned for Hawaii May Move to Canary Islands | By Dennis Overbye | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/baseball/world-series-relievers-starters-tyler-kepner.html | 7th Inning Bring In the Closer | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/football/nfl-concussions-judge-class-action-suit.html | Insurers Allowed to Seek NFL Records | By Ken Belson | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/hockey/cleveland-sports-lake-erie-monsters-indians-cavaliers-champions.html | In Clevelands Revival They Were Champions First | By James Wagner | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/olympics/boxing-aiba-audit-azerbaijan-loan.html | Report Raises Questions About Boxing Governance | By Ken Belson and Ognian Georgiev | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/technology/peter-thiel-on-donald-trump-media-silicon-valley.html | Tech Billionaire Backing Trump Suggests Silicon Valley Is Out of Touch | By David Streitfeld and Cecilia Kang | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/technology/uber-lyft-racial-discrimination.html | Study Shows Black Riders Wait Longer | By Mark Scott | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/come-from-away-in-newfoundland.html | A 911 Parable Staged for Samaritans | By Michael Paulson | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/in-brooklyn-hercules-battles-inspire-talk-on-gun-violence.html | The Battles of Hercules Resounding in Brooklyn | By Jennifer Schuessler | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/review-in-coriolanus-a-politician-for-a-campaign-season.html | An Ancient Politician Very Much for Our Own Campaign Season | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/royal-court-theater-announces-world-premiere-lineup.html | World Premieres Set for Royal Court Theater | By Christopher D Shea | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/tammy-grimes-died.html | Tammy Grimes the Original Unsinkable Molly Brown Dies at 82 | By Anita Gates | TX 8-384-574 | 2017-03-06 |

| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/upshot/get-ready-for-another-swing-in-the-polls-but-not-necessarily-a-shift-in-the-race.html | Another Swing in the Polls Perhaps but Not Necessarily a Shift in the Race | By Nate Cohn | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/upshot/the-high-costs-of-not-offering-paid-sick-leave.html | Paid Sick Leave Has a Cost but So Does Not Offering It | By Austin Frakt | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/a-mysterious-noseless-bust-at-tufts-gets-back-its-name-john-brown.html | LongLost Bust at Tufts Gets Back Its Name John Brown | By Jess Bidgood | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/october-surprises-dont-necessarily-sway-elections-or-occur-in-october.html | The October Surprise It Can Be Early or Late and Consequential or Not | By Richard PrezPea | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/donna-brazile-wikileaks-cnn.html | CNN Cuts Ties to Analyst as Emails Show She Tipped Off Clinton Allies | By Michael M Grynbaum | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/hillary-clinton-huma-abedin-emails-fbi.html | FBI Begins Analysis of Clinton Aides Emails | By Michael S Schmidt Matt Apuzzo and Adam Goldman | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/in-a-copyright-case-justices-ponder-the-fashion-industry.html | Justices Ponder Copyright and Fashion | By Adam Liptak | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/james-comey-trump-clinton.html | In Total War Even a Great Man Is a Target | By Jonathan Martin | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/justice-clarence-thomas-25-years-on-supreme-court.html | Reticent on the Bench but Effusive About It | By Adam Liptak | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/movie-theaters-election-night-amc.html | Movie Houses Open Their Doors for an Election Worthy of the Big Screen | By Erin McCann | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/obama-snapchat-clinton-election.html | Obamas Snapchat Push for Clinton Aims to Last | By Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/well/eat/should-we-be-scared-of-butter.html | Butter Back From Exile | By Jane E Brody | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/asia/afghanistan-taliban-peace-talks.html | Within Taliban Former Chief Negotiator Emerges as a Voice for Peace Talks | By Mujib Mashal | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/asia/malaysia-china.html | Malaysia Leader in China Seeking Military Hardware | By Jane Perlez | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/asia/pakistani-police-clash-with-backers-of-opposition-leader-imran-khan.html | Pakistani Police Clash With Opposition Backers | By Salman Masood | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/australia/refugee-asylum-seeker-lifetime-ban.html | More Fire for Australia Premier on Boat Refugees | By Michelle Innis | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/canada/canada-trade-ceta-dairy-farmers.html | Safe for Now Canadian Farmers Fret Over Trade Deal | By Ian Austen | TX 8-384-574 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/71-years-after-he-vanished-raoul-wallenberg-is-declared-dead.html | Swedish Diplomat Declared Dead 71 Years After Vanishing | By Sewell Chan | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/eu-official-insults-chinese.html | Backlash Over Remarks by German EU Official | By Melissa Eddy and James Kanter | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/geert-wilders-netherlands-hate-trial.html | His Vitriol Unchecked Dutch Politician Skips His Own Trial for Hate Speech | By Nina Siegal | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/pope-francis-in-sweden-urges-catholic-lutheran-reconciliation.html | Pope on Reformations 499th Anniversary Urges CatholicLutheran Reconciliation | By Christina Anderson | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/spooked-by-russia-tiny-estonia-trains-a-nation-of-insurgents.html | Wary of Russias Ambitions Estonia Prepares a Nation of Insurgents | By Andrew E Kramer | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/europe/turkey-arrests-cumhuriyet-journalists.html | Turkey Detains Journalists as Crackdown Continues | By Ceylan Yeginsu | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/middleeast/michel-aoun-lebanon-president.html | A Former General Is Chosen to Lead Lebanon Ending a Power Vacuum | By Thanassis Cambanis | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-01 | https://www.nytimes.com/2016/11/01/world/what-in-the-world/china-bottled-air-pollution.html | Selling Air aka the Idea They Thought of Next | By Javier C Hernndez and Emily Feng | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/music/curly-putnam-died.html | Curly Putnam Songwriter of Heartbreakers Dies at 85 | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/arts/television/whats-on-tv-tuesday-fresh-off-the-boat-and-louis-ck-on-conan.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/what-happens-to-the-markets-if-donald-trump-wins.html | The Markets Under Trump Hands Wring | By Andrew Ross Sorkin | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/dealbook/zcash-a-harder-to-trace-virtual-currency-generates-price-frenzy.html | Zcash Less Traceable Than Bitcoin Draws Investors | By Nathaniel Popper | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/business/where-mountains-of-halloween-candy-go-the-morning-after.html | Where Halloween Candy Goes the Morning After | By Stacy Cowley | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/health/americans-obesity-willpower-genetics-study.html | Many Wrong on Causes of Obesity Study Finds | By Gina Kolata | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/health/melinda-gates-birth-control-poverty.html | How Contraception Breaks the Poverty Cycle | By Celia W Dugger | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/nyregion/bridgegate-case-chris-christie-deliberations.html | Bridge Case Verdict May Hinge on Officials Who Werent Tried | By Kate Zernike | TX 8-384-574 | 2017-03-06 |

| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/bundy-verdict-puts-a-target-on-the-backs-of-federal-workers.html | The Dangers of the Bundy Verdict | By Christopher Ketcham | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/how-you-can-fight-donald-trump-right-now.html | What Did  You Do  in 2016 | By David Leonhardt | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/in-missouri-strapped-to-mr-trump.html | In Missouri Strapped to Mr Trump | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/james-comeys-big-mistake.html | James Comeys Big Mistake | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/read-buber-not-the-polls.html | Read Buber Not the Polls | By David Brooks | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/surprise-a-trade-deal-wins-approval.html | Surprise A Trade Deal Wins Approval | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/opinion/the-long-shadow-of-j-edgar-hoover.html | The Long Shadow of J Edgar Hoover | By Tim Weiner | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/baseball/chicago-cubs-game-5-javier-baez.html | Defense Though Hard to Gauge Gives Cubs a Clear Edge | By James Wagner | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/baseball/essay-1997-world-series-cleveland-indians.html | In 1997 an Indians Title Was Put in Writing Until the Story Changed | By David Waldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/baseball/world-series-television-ratings.html | Series Draws Most Viewers Since Red Sox Won in 2004 | By Richard Sandomir | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/sports/ncaafootball/ap-poll-college-football-playoff-rankings.html | Polls Importance Wanes as Playoff Rankings Near | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/theater/producers-of-natasha-pierre-the-great-comet-of-1812-offer-to-settle-dispute.html | Producers of Great Comet Offer  to Settle Dispute With Nonprofit | By Michael Paulson | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/911-recordings-gunman-orlando-nightclub-siege.html | Tapes Released of Gunman  During Orlando Rampage | By Les Neuhaus and Alan Blinder | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/a-magnetic-showman-who-makes-the-powerless-feel-powerful.html | Trump | By Patrick Healy | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/a-survivor-with-steely-determination-and-a-trust-issue.html | Clinton | By Patrick Healy | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/clintons-comey-kenneth-starr.html | Two Investigations One Protective Reflex | By Amy Chozick | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/donald-trump-tax.html | In 90s Crisis Trump Used a Tax Tactic Now Banned | By David Barstow Mike McIntire Patricia Cohen Susanne Craig and Russ Buettner | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/politics/fbi-russia-election-donald-trump.html | Investigating Trump FBI Sees No Clear Link to Russian Government | By Eric Lichtblau and Steven Lee Myers | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/politics/hillary-clinton-campaign.html | Confidence Even as Clintons Momentum Slows | By Jonathan Martin and Alexander Burns | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/us/politics/james-comey-fbi-emails.html | Comey Role Recalls Hoovers FBI Fairly or Not | By Scott Shane and Sharon LaFraniere | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-01 | https://www.nytimes.com/2016/11/01/well/live/going-flat-after-breast-cancer.html | Offered Breast Reconstruction More Women Opt to Go Flat | By Roni Caryn Rabin | TX 8-384-574 | 2017-03-06 |
| 2016-10-18 | 2016-11-02 | https://www.nytimes.com/2016/10/18/business/energy-environment/as-china-shifts-from-exporter-to-importer-fortunes-change.html | Towns Faded Glory Is Symbol of Oils Decline in China | By Owen Guo and Neil Gough | TX 8-384-574 | 2017-03-06 |
| 2016-10-27 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/divine-flavored-nigerian-food-truck-review.html | A Parking Place for Nigerian Food | By Ligaya Mishan | TX 8-384-574 | 2017-03-06 |
| 2016-10-27 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/hugh-johnson-pocket-wine-book-trees.html | A Writers Branching Path | By Eric Asimov | TX 8-384-574 | 2017-03-06 |
| 2016-10-28 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/oyster-stew-pie-recipe.html | Oysters Out of Their Shell and Into a Pie | By David Tanis | TX 8-384-574 | 2017-03-06 |
| 2016-10-28 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/pork-stew-chile-split-peas.html | Pork Stew Gets a Chile Kick | By Melissa Clark | TX 8-384-574 | 2017-03-06 |
| 2016-10-30 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/music/review-canticles-of-the-holy-wind-summons-the-elements-at-the-met.html | Summoning the Elements | By Corinna da FonsecaWollheim | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/anson-mills-il-buco-alimentari-e-vineria-new-york.html | To Bake Anson Mills Grains Available in New York | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/cheese-grotto-refrigerator-storage.html | To Project Clearing the Fridge for a Cheese Cave | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/delmonicos-white-house-chef-john-moeller.html | To Commemorate Delmonicos Welcomes a White House Chef | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/gabriel-kreuther-handcrafted-chocolate.html | To Nibble Gabriel Kreuther Opens a Chocolate Shop | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/keith-mcnally-opening-a-restaurant-augustine.html | Opening a Restaurant Is Hell So Here I Go Again | By Keith McNally | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/millard-fillmore-brandy.html | To Sip Presidential Backdrop for a Brandy | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/padma-lakshmi-lior-lev-sercarz-spice-guides.html | To Consult Two Books Unlock the Secrets of Spice | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-02 | https://www.nytimes.com/2016/11/02/dining/seelbach-cocktail-louisville-fake.html | What a Concoction A Drink and a Story With a Twist | By Robert Simonson | TX 8-384-574 | 2017-03-06 |

| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/business/norman-brokaw-agent-to-marilyn-monroe-and-elvis-presley-dies-at-89.html | Norman Brokaw Agent to AListers From Elvis to Eastwood Dies at 89 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/dance/review-anastasia-royal-ballet-grand-duchess-or-a-great-pretender.html | Is She a Grand Duchess or a Great Pretender | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/dance/wendy-whelan-to-open-the-joyce-theaters-spring-season.html | Joyces Next Season | By Joshua Barone | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/design/kemang-wa-lehulere-constructs-a-history-from-south-africas-shadows.html | Storytelling in Chalk Earth and Video | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/design/van-gogh-ear-martin-bailey-book-studio-of-the-south.html | Is This Why van Gogh Cut Off His Ear | By Nina Siegal | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/in-the-new-negroes-unpacking-the-politics-behind-a-word.html | Illuminating What It Means to Be Black in America via Comedy | By Tamara Best | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/music/review-london-symphony-orchestra-verdi-requiem-white-light-festival-yuja-wang.html | Verdis Requiem in All Its Theatricality and Resonance | By James R Oestreich | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/television/filmstruck-streaming-service-places-a-big-bet-on-cinephiles.html | Placing a Big Bet on Cinephiles | By Mike Hale | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/television/review-in-the-story-of-cats-on-pbs-a-look-at-evolutionary-masters.html | A Long Road to Nine Lives Cats as Evolutionary Masters | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/arts/want-your-own-piece-of-hamilton-head-to-sothebys.html | For Hamilton Fans Some Real Souvenirs | By Jennifer Schuessler | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/books/review-marina-abramovic-memoir-walk-through-walls.html | Naked Masochism and Pretension in a Performance Artists Memoir | By Dwight Garner | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/01/business/clinton-connected-consulting-firm-sues-republican-strategist-ed-rollins.html | Consultants to Clintons Sue Adviser to GOP | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/david-h-brooks-dead.html | David H Brooks a Jailed Military Contractor 61 | By Reed Abelson | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/dealbook/blockbuster-deals-in-a-race-to-stay-ahead-of-the-competition.html | Rolling Up Deals While Rates Are Low and Confidence High | By Steven Davidoff Solomon | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/dealbook/gannett-drops-tronc-bid-tribune.html | Gannett Drops 680 Million Bid to Buy the Newspaper Publisher Tronc | By Leslie Picker and Sydney Ember | TX 8-384-574 | 2017-03-06 |

| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/business/dealbook/wells-fargo-50-million-settle-home-appraisal-overcharges.html | Wells Fargo to Pay 50 Million to Settle Appraisals Lawsuit | By Stacy Cowley | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/business/economy/how-waning-competition-deepens-labors-plight.html | In a Merger Boom Labor Loses Ground | By Eduardo Porter | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/business/international/china-rules-glaxo-bribes-sex-tape-whistleblower-cautionary-tale.html | China Tightens Its Grip and Glaxo Pays a Price | By David Barboza | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/business/international/germany-music-royalties-youtube.html | YouTube Agrees to Pay Royalties Ending German Music Rights Dispute | By Melissa Eddy | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/business/international/timeline-glaxo-fallout-china.html | Hearing the Whistle  Not Ending the Fraud | By David Barboza | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/business/international/unifor-ford-motor-canada.html | Tentative Deal With Ford Ends Round of Contract Talks for Canadian Autoworkers | By Ian Austen | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/business/media/hulu-adds-espn-abc-and-fox-news-to-streaming-service.html | Hulu Adds Channels to Streaming Service | By John Koblin | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/business/old-highway-paves-road-for-recovery-in-rochester.html | Taking Out a Highway That Hemmed Rochester In | By Keith Schneider | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/dining/bundt-cake-orange-cranberry-glazed.html | Sweet Enough for Every Holiday | By Joan Nathan | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/dining/david-chang-delivery-ando.html | David  Changs  Big Bet | By Katie Benner | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/dining/green-peanut-oil-cold-pressed-south.html | Striking Oil | By Kim Severson | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/dining/le-coucou-review.html | Made in France Only in New York | By Pete Wells | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/dining/leuca-andrew-carmellini-williamsburg-brooklyn.html | Leuca Andrew Carmellinis Latest Opens in Williamsburg | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/fashion/watches-audemars-piguet.html | IN SHANGHAI AUDEMARS PIGUET WATCHES ARE OUT OF THE BOX | By Sonia KolesnikovJessop | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/fashion/watches-brexit-sales.html | A Brexit boom | By Robin Swithinbank | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/fashion/watches-fears.html | A new market | By Melanie Abrams | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/movies/dont-call-me-son-review-anna-muylaert.html | Identity and Fluidity Reconsidered | By Stephen Holden | TX 8-384-574 | 2017-03-06 |

| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/movies/hacksaw-ridge-review-andrew-garfield-mel-gibson.html | Guts and Glory but No Gun | By AO Scott | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/movies/the-eagle-huntress-review.html | In Central Asia a Girl and Her Raptor Soar to Spectacular Heights | By AO Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/as-days-of-cheap-gas-end-in-new-jersey-drivers-descend-for-a-last-fill-up.html | Lining Up for the Final Drops of New Jerseys Cheaper Gas | By Nate Schweber and James Barron | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/city-unveils-possible-routes-for-streetcar-in-brooklyn-and-queens.html | City Puts Forth Possible Routes for BrooklynQueens Streetcar as Project Advances | By Emma G Fitzsimmons | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/donald-trump-tower-heights.html | By Fudging Math Trump Takes His Towers to Greater Heights | By Vivian Yee | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/jurors-questions-hint-at-division-in-trial-on-lane-closings.html | Jurors Questions Hint at Split in Trial Over Lane Closings | By Kate Zernike | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/retrial-of-etan-patz-case-renewed-focus-on-pedro-hernandez-confessions.html | In Patz Trial Focus Turns to Words of Suspect | By Rick Rojas and Kate Pastor | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/campaign-stops/the-khizr-khan-voters.html | The Khizr Khan Voters | By Wajahat Ali | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/in-greece-property-is-debt.html | For Greeks property equals debt | By Nikos Konstandaras | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/powering-australias-economic-surge.html | Powering Australias economic surge | By George Megalogenis | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/baseball/mets-jeurys-familia-charged-with-domestic-violence.html | Mets Familia Arrested in Domestic Violence Case 2017 Status in Doubt | By James Wagner | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/basketball/charles-oakley-knicks-cleveland.html | In Exile From the Knicks but at Home in Cleveland | By Scott Cacciola | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/ncaafootball/college-football-playoff-ranking-texas-am-alabama.html | In First Playoff Ranking an Upset at No 4 | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/style/watches-francois-paul-journe.html | He invented it and made it | By Rachel Garrahan | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/style/watches-mcgonigle-ireland.html | A family affair | By Sandra Jordan | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/technology/federal-judge-blocks-racial-discrimination-suit-against-airbnb.html | Airbnb Discrimination Suit Is Blocked by Federal Judge | By Katie Benner | TX 8-384-574 | 2017-03-06 |

| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/theater/review-sagittarius-ponderosa.html | Little Comfort in Family but Plenty Under the Pine | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/phi ladelphia-transit-strike-septa.html | Transit Strike Hampers Philadelphia Commuters | By Heather Fletcher and Richard PrezPea | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/pol itics/donald-trump-speech-obamacare.html | Clinton Moving Past FBI Review Turns Focus to Attacks on Trump | By Matt Flegenheimer and Yamiche Alcindor | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/pol itics/hillary-clinton-hispanic-support-abuelas.html | How Do You Say Vote for Clinton in Spanish Just Ask the Abuelas | By Jeremy W Peters | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/pol itics/orlando-shooting-omar-mateen-noor-salman.html | Wife of Orlando Gunman Breaks Silence and Says I Was Unaware | By Adam Goldman | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/pol itics/scholastic-reporting-campaign.html | Meet the PG13 Reporters Covering an RRated Presidential Campaign | By Alexandra Alter | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/pol itics/voter-fraud-anxiety.html | Deeply Split Electorate Is United on One Issue Concerns About Integrity | By Alan Rappeport | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/sta nding-rock-front-lines.html | The View From Two Sides of the Front Lines at Standing Rock | By Jack Healy | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/ africa/morocco-says-crushing-of-vendor-in-garbage-truck-was-homicide.html | Amid Protests Morocco Says Crushing of Vendor Was Homicide | By Aida Alami | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/ africa/united-nations-peacekeeping-south-sudan.html | UN Forces Failed to Stop Rampage Report Says | By Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/ americas/brexit-donald-trump-whites.html | Behind the Gathering Turmoil a Crisis of White Identity | By Amanda Taub | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/ americas/canada-patrick-lagace-montreal-police.html | Montreal Police Face a Storm of Criticism Over Surveillance of a Journalist | By Ian Austen | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/ asia/china-mobile-phone-mother-daughter.html | Mother on Phone as Child Dies Moving China Toward Reflection | By Owen Guo and Mike Ives | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/ asia/xi-jinping-core-leader-china.html | For Chinas Core Leader Status Laced With Anxiety | By Chris Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/ europe/britain-brexit-eu-workers-brussels.html | British Eurocrats Grieve as Prospects Fade | By Stephen Castle | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/ europe/pope-francis-women-priests.html | Pope Francis Affirms  Ban on Female Priests | By Laurie Goodstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/ europe/ukraine-banks-corruption.html | In Ukraine  Not Even  Top Banker  Trusts Banks | By Andrew E Kramer | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/ middleeast/bashar-assad-syria-civil-war.html | Assad in Person Confident Friendly No Regrets | By Anne Barnard | TX 8-384-574 | 2017-03-06 |

| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/middleeast/egypt-saudi-arabia.html | Egypt Jousts With Chief Benefactor Saudi Arabia | By Nour Youssef and Diaa Hadid | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/middleeast/iraq-mosul-isis.html | Elite Iraqi Forces Breach Mosul City Limits | By Tim Arango and Falih Hassan | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/arts/television/whats-on-tv-wednesday-the-story-of-cats-and-marilyn-manson-in-salem.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/books/natalie-babbitt-died-tuck-everlasting.html | Natalie Babbitt Who Took On Immortality in Tuck Everlasting Dies at 84 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/media/a-union-of-politics-and-news-ends-with-both-contaminated.html | Cozy Mix of Politics and News Ends in Contamination of Both | By Jim Rutenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/business/service-with-a-human-touch-no-smartphone-can-do-that.html | Like an App but With Feelings | By Noam Scheiber | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/health/e-cigarette-vape-njoy-bankruptcy.html | Experts Say Vaping Alarm Is Overdone | By Sabrina Tavernise | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/7-men-accused-in-sex-trafficking-ring-in-us-and-mexico.html | 7 Accused of Smuggling Mexican Women for Sex | By Eli Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/behind-closed-doors-measures-to-reform-citys-campaign-laws-raise-concerns.html | Improvements and Goodies May Be Coming to Citys Campaign Finance Laws | By Jim Dwyer | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/nyregion/rabbit-lady-challenges-police-in-brooklyn-cruelty-case.html | Rabbit Lady Disputes Accounts of the Police | By Andy Newman | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/a-judge-keeps-his-eye-on-police-spies.html | A Judge Keeps His Eye on Police Spies | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/avoiding-taxes-trump-style.html | Avoiding Taxes TrumpStyle | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/can-turkeys-democracy-survive-president-erdogan.html | Can Turkeys Democracy Survive Mr Erdogan | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/donald-trump-voters-just-hear-me-out.html | Trump Voters Just  Hear Me Out | By Thomas L Friedman | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/hillarys-male-tormentors.html | Hillarys  Male  Tormentors | By Frank Bruni | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/opinion/how-health-care-hurts-your-paycheck.html | How Health Care Hurts Your Paycheck | By Regina E Herzlinger Barak D Richman and Richard J Boxer | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/baseball/chicago-cubs-beat-cleveland-indians-world-series-game-6.html | After an Eternity One Day More | By Billy Witz | TX 8-384-574 | 2017-03-06 |

| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/baseball/fox-honors-ailing-director-who-makes-all-the-plays.html | Fox Honors Ailing Director Who Makes All the Plays | By Richard Sandomir | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/baseball/indians-heavy-reliance-on-bullpen-probably-wont-resume-in-regular-season.html | Heavier Bullpen Use Unlikely Outside Postseason | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/baseball/world-series-chicago-cubs.html | 37th Game 7 Offers Each Team Rare Opportunity | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/football/john-hicks-star-lineman-at-ohio-state-dies-at-65.html | John Hicks 65 a Star Lineman for Top Ohio State Teams | By Daniel E Slotnik | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/sports/soccer/manchester-city-barcelona-champions-league.html | With Win Over Bara City Begins to Write Its Own History | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/techno-logy/new-research-center-to-explore-ethics-of-artificial-intelligence.html | New Research Center to Explore Ethics of Artificial Intelligence | By John Markoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/theater/edgar-oliver-attorney-street.html | Haunting Lamentation  for an Evanescent Now | By Ben Brantley | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/politics/black-turnout-falls-in-early-voting-boding-ill-for-hillary-clinton.html | Black Turnout Drops Boding Ill for Clinton | By Jeremy W Peters Richard Fausset and Michael Wines | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/us/politics/fbi-james-comey-hillary-clinton-donald-trump.html | FBI Disclosure Is Policy Shift Since Summer | By Matt Apuzzo Michael S Schmidt Adam Goldman and William K Rashbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-02 | https://www.nytimes.com/2016/11/02/world/asia/south-korea-park-geun-hye-prime-minister.html | Hoping to Defuse Scandal South Koreas President Picks New Premier | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-10-27 | 2016-11-03 | https://www.nytimes.com/2016/10/27/well/move/women-only-running-race-half-marathon.html | I Would Never Run a WomenOnly Race Until I Did | By Judi Ketteler | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-03 | https://www.nytimes.com/2016/11/01/fashion/whoopi-goldberg-christmas-sweaters.html | Theyre Not Ugly to Her | By Valeriya Safronova | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-03 | https://www.nytimes.com/2016/11/01/techno-logy/personaltech/escape-the-web-and-get-things-done.html | Concentrate on That Novel | By J D Biersdorfer | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/02/arts/design/maurice-sendaks-estate-is-awarded-most-of-a-book-collection.html | Sendak Estate Wins Battle Over Collection | By Randy Kennedy | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/02/techno-logy/personaltech/transfer-smartphone-photos-to-a-flash-drive.html | Copying Photos From an iPhone | By J D Biersdorfer | TX 8-384-574 | 2017-03-06 |

| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/02/upshot/need-to-pick-an-insurance-plan-start-here.html | How to Choose Health Insurance | By Margot SangerKatz | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/brie-larson-salma-hayek-gwyneth-paltrow-lacma-art-film-gala.html | Stars of Two Worlds Shining Together | By Monica Corcoran Harel | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/islamic-fashion-vogue-arabia.html | A Muslim Fashion Identity | By Elizabeth Paton | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/lily-collins-beauty-regimen.html | In the Lily Collins Beauty Regimen Rules Do Apply | By Bee Shapiro | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/what-does-modest-fashion-mean.html | Modestys Proponents See No Limits in Fashion or in Life | By Whitney Bauck | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/design/lee-krasner-paul-kasmin-gallery.html | Keeping an Artist Visible | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/design/mark-rothkos-dark-palette-illuminated.html | Finding Light in a Painters Darker Hues | By Hilarie M Sheets | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/robert-weber-died-new-yorker.html | Robert Weber New Yorker Cartoonist Is Dead at 92 | By Anita Gates | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/glenda-jackson-lear.html | Shes Back and Ready to Scale Mount Lear | By Matt Trueman | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/dram-big-baby-dram-review.html | HipHop With a Grin This Rapper Isnt Afraid of Whimsy | By Jon Caramanica | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/election-concerts-jay-z-voter-registration.html | The Campaign Tour Pop Musicians Get on the Bus Mostly Clintons | By Joe Coscarelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/jarrod-spector-jukebox-life-review.html | Jersey Tour From Valli to the Boss | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/jazz-presidential-election.html | Swinging the Vote Jazz Inspired by This Years Presidential Election | By Nate Chinen | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/nyc-winter-jazzfest-lineup.html | NYC Winter Jazzfest | By Nate Chinen | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/opera-fan-apologizes-for-scattering-ashes-at-metropolitan-opera.html | Ashes at the Opera A Heartfelt Apology | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/music/review-traces-of-anachronism-in-an-all-steve-reich-evening-at-carnegie-hall.html | Traces of Anachronism in 3 Cautionary Tales | By Zachary Woolfe | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/books/review-attention-merchants-tim-wu.html | What Followers You Have Granny The Better to Sell to You With My Dear | By Jennifer Senior | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/alibaba-earnings-china.html | Reporting Strong Revenue Alibaba Emerges as Outlier in Chinas Slowdown | By Paul Mozur | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/dealbook/blackrock-fund-manager-insider-trading.html | ExBlackRock Trader Enters a Plea of Guilty | By Chad Bray | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/dealbook/broadcom-to-buy-brocade-communications-for-5-5-billion.html | Broadcom to Acquire Brocade Communications | By Chad Bray | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/economy/federal-reserve-interest-rates.html | Fed Keeps Rates Steady Before Election Hinting at a December Increase | By Binyamin Appelbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/media/gawker-hulk-hogan-settlement.html | Gawker Ends a Dispute That Led to Bankruptcy | By Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/media/new-york-times-co-reports-an-advertising-drop-though-digital-results-grew.html | Times Co Reports Drop in Print Ads but Digital Sales Rise | By Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/media/universals-deal-for-princes-song-rights-may-bring-a-wider-audience.html | Universals Deal for Princes Songwriting Rights May Bring a Wider Audience | By Ben Sisario | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/start-ups-for-the-end-of-life.html | Planning for EndofLife Care With the Convenience of Online Shopping | By Eilene Zimmerman | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/alasdhair-willis-hunter-boot-stella-mccartney.html | He Doesnt Mind the Rain | By Elizabeth Paton | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/for-election-night-the-champagne-loses-its-fizz.html | The Champagne Goes Flat | By Steven Kurutz | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/james-galanos-nancy-reagan-political-dress.html | The Washington Legacy of James Galanos | By Vincent Boucher | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/new-york-shopping-holiday-pop-ups.html | Fancy a Little Embellishment Holiday PopUps Are Arriving | By Alison S Cohn | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/the-last-word-astoria-queens-speakeasy.html | The Last Word | By Brian Sloan | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/health/cancer-drugs-heart-risks.html | Lifesaving Cancer Drugs May in Rare Cases Cause Heart Damage Doctors Report | By Denise Grady | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/health/children-obesity-summer.html | Lazy Days of Summer Tied to Extra Pounds for Children | By Jan Hoffman | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/nyregion/despite-similarities-candidate-for-new-jersey-governor-says-hes-no-corzine.html | Despite Parallels Candidate for New Jersey Governor Says Hes No Corzine | By David W Chen | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/nyregion/james-burke-ex-suffolk-county-police-chief-is-sentenced.html | ExSuffolk County Police Chief Is Sentenced to 46 Months | By Joseph Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/trump-probably-avoided-his-medicare-taxes-too.html | Trump Avoided Paying Medicare Too | By Fred T Goldberg Jr and Michael J Graetz | TX 8-384-574 | 2017-03-06 |

| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/why-america-needs-a-female-president.html | America needs a female president | By Angie Kim | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/you-dont-need-a-no-fly-zone-to-pressure-russia-in-syria.html | The upper hand in Syria | By Steven Heydemann | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/science/climate-change-leaves.html | How a Changing Climate Helps Add Color to a Leaf Peepers Paradise | By Craig S Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/hockey/connor-mcdavid-auston-matthews-edmonton-oilers-toronto-maple-leafs.html | Latest LegendsinWaiting Bear NHLs Hopes for the Future | By Curtis Rush | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/facebook-defies-social-media-gravity-with-user-and-profit-growth.html | Facebook Defies Social Media Gravity With Earnings and User Growth | By Mike Isaac | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/how-the-internet-is-loosening-our-grip-on-the-truth.html | As Internet Seizes News Grip on Truth Loosens | By Farhad Manjoo | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/microsoft-teams-slack-competitor.html | Microsoft Targets Slack With New Office Chat App | By Nick Wingfield | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/personaltech/put-your-phone-to-work-doing-some-good.html | Charity Now Begins on Your Smartphone | By Kit Eaton | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/updated-uber-app-will-connect-your-calendar-with-your-ride.html | New Uber App Will Connect Your Calendar to Your Ride | By Katie Benner | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/theater/accord-reached-in-battle-over-the-great-comet.html | Deal Reached in Dispute Over Credit for Musical | By Michael Paulson | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/upshot/why-republicans-dont-even-try-to-win-cities-anymore.html | Why Republicans Dont Try to Win Cities | By Emily Badger and Quoctrung Bui | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/black-church-burned-in-mississippi-with-vote-trump-scrawled-on-side.html | Black Church Is Burned in Mississippi With Vote Trump Scrawled on Side | By Campbell Robertson and Richard Fausset | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/drones-canadian-border.html | Though Useful in War Drones May Be Too Costly for Use Along US Borders | By Ron Nixon | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/police-iowa-ambush-killed.html | Iowa Man Surrenders After Two Police Officers Are Ambushed Overnight | By Mitch Smith Richard PrezPea and Jonah Engel Bromwich | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/donald-trump-veterans.html | Trump Holds Strong Appeal With Veterans | By Nicholas Confessore | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/donald-trump-waking-a-sleeping-giant-helps-hillary-clinton-build-an-unlikely-firewall.html | In Changing Regions Trump Makes Inroads for Democrats | By Jonathan Martin and Alexander Burns | TX 8-384-574 | 2017-03-06 |

| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/politics/is-coals-political-heft-plunging-one-state-may-be-canary-in-mine.html | Coal Opponents Canary in the Mine | By Kirk Johnson and Coral Davenport | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/politics/obama-donald-trump-voting.html | Some Voters Attracted to Obamas Call for Change Find It Now in Trump | By Yamiche Alcindor | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/politics/obama-james-comey-fbi-hillary-clinton.html | President Faults FBI and Fires Up Clinton Faithful | By Jonathan Martin Adam Goldman and Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/politics/voting-selfie.html | Time to Vote or Photo Op Battles Rage Over Selfies | By Katie Rogers | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/us/politics/why-sexual-harassment-persists-in-politics.html | As Politics Meets Power Harassment Flourishes | By Sheryl Gay Stolberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/africa/jacob-zuma-corruption-south-africa.html | South Africa Watchdog Seeks Inquiry Into Leadership | By Norimitsu Onishi | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/asia/farmers-unchecked-crop-burning-fuels-indias-air-pollution.html | Outlawed Crop Fires Fuel Indias Air Pollution | By Geeta Anand | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/asia/hindu-muslim-bangladesh.html | Muslims Attack Hindu Locations in East Bangladesh | By Julfikar Ali Manik and Ellen Barry | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/asia/hong-kong-lawmakers-oath-china.html | Blunt Reply From China to Separatist Hong Kong Lawmakers | By Michael Forsythe and Alan Wong | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/asia/philippines-duterte-south-china-sea.html | Philippines Deal With China on Disputed Sea Pokes Hole in US Strategy | By Jane Perlez | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/asia/south-korea-president-scandal-choi-soon-sil.html | Charges Planned for Friend of South Korean President | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/europe/volkswagen-vw-emissions-scandal-nazi.html | Volkswagen Parts Ways With the Historian Who Chronicled Its Nazi Past | By Alison Smale and Jack Ewing | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/egypt-horses-clinic-wounded-pyramids.html | Treating Battered Horses in the Pyramids Shadow | By Diaa Hadid and Nour Youssef | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/israel-jerusalem-netanyahu-western-wall.html | Netanyahu Criticizes American Jewish Leaders | By Isabel Kershner | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/mosul-neighbors-wake-up-to-a-day-without-isis-but-a-long-path-to-peace.html | As Forces Start Clearing Mosul Iraqis Cheer Shave and Smoke | By Tim Arango | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/muhammad-dahlan-palestinian-mahmoud-abbas.html | In Exile but at Heart of a Palestinian Fight | By Peter Baker | TX 8-384-574 | 2017-03-06 |

| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/russia-syria-aleppo-ceasefire.html | CeaseFire in Aleppo Is Extended by Russians | By Ivan Nechepurenko | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/what-in-the-world/europes-mosquito-free-island-paradise-iceland.html | Europes MosquitoFree Paradise | By Liz Alderman | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-03 | https://www.nytimes.com/2016/11/03/your-money/spreading-the-gospel-of-better-retirement-plans.html | Retirement Runaround | By Ron Lieber | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/television/don-marshall-who-made-casting-history-in-land-of-the-giants-is-dead-at-80.html | Don Marshall 80 of Land of the Giants | By Anita Gates | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/arts/television/whats-on-tv-thursday-all-the-presidents-men-and-the-good-place.html | Whats on Thursday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/energy-environment/climate-crisis-big-question-how-to-inspire-innovation.html | A vital need to innovate | By Justin Gillis | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/energy-environment/cop22-united-nations-climate-change-summit-what-experts-expect.html | Everyone needs to act What to expect from climate talks | By Matt Richtel | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/energy-environment/renewable-energy-grows-in-an-unlikely-place-the-sunny-mideast.html | A sunny source of energy | By Beth Gardiner | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/energy-environment/united-nations-cop22-summit-pollution-monitoring.html | Putting words into action at climate summit | By John Schwartz | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/business/media/stanford-lipsey-died-buffalo-news.html | Stanford Lipsey Dies at 89  His Weeklies Won Pulitzer | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/fashion/raul-martinez-conde-nast-latino-presidential-election.html | When Fashion Power Is Political | By Vanessa Friedman | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/nyregion/barnes-noble-bronx-closing.html | Resentment in the Bronx as a Bookshop Is Set to Close | By Sarah Maslin Nir | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/nyregion/bronx-man-dies-after-police-use-taser-on-him.html | Bronx Man Dies After Taser Shock | By Christopher Mele | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/nyregion/city-college-gets-interim-leader-after-presidents-sudden-exit.html | City College Gets Interim Leader After Presidents Sudden Departure | By David W Chen | TX 8-384-574 | 2017-03-06 |

| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/5-reasons-to-vote-trump.html | 5 Reasons to Vote Trump | By Nicholas Kristof | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/a-stronger-court-for-crimes-against-humanity.html | A Stronger Court for War Crimes | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/campaign-stops/the-election-polls-that-matter.html | The Polls That Matter | By Jim Messina | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/filling-harry-reids-nevada-senate-seat.html | Filling Harry Reids Nevada Senate Seat | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/let-the-public-see-police-officers-records.html | Let the Public See Police Officers Records | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/opinion/republican-candidates-admit-its-hillary-youre-voting-for.html | Republicans Admit Its Hillary | By Gail Collins | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/chicago-cubs-beat-cleveland-indians-world-series-game-7.html | More Torment Then Cubs End 108Year Wait | By Billy Witz | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/david-ross-chicago-cubs-game-7.html | Career of Oldest Player in Series Comes to End in Climactic Game 7 | By David Waldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/directv-sportsnet-la-dodgers-time-warner-cable.html | Justice Dept Alleges Collusion in Dodgers TV Standoff | By Richard Sandomir | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/world-series-chicago-cubs-cleveland-indians.html | Reaching the Top Both Teams Are Poised to Stay There | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/baseball/world-series-game-7-ben-zobrist-chicago-cubs.html | A Mighty Roar | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/basketball/houston-rockets-defeat-new-york-knicks.html | Knicks Lacking Coordination Fall Again | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/sports/hockey/joe-louis-arena-detroit-red-wings-stadium-names.html | A NotSoOrdinary Joe An Arena Named for an Athlete | By Victor Mather | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/technology/why-light-bulbs-may-be-the-next-hacker-target.html | Hackers Have New Entries With the Internet of Things | By John Markoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/theater/notes-from-the-field-review-anna-deavere-smith.html | Beyond the Brutal Headlines on Race Voices of Despair and Hope | By Ben Brantley | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/iran-human-rights-abuser-135-lashes-corruption.html | ExOfficial in Iran to Get 135 Lashes | By Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-03 | https://www.nytimes.com/2016/11/03/world/middleeast/islamic-state-leader-baghdadi-new-recording-mosul.html | With Mosul Under Siege ISIS Leader Breaks Silence to Issue a Rallying Cry | By Rukmini Callimachi | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-04 | https://www.nytimes.com/2016/11/fashion/mens-style/how-to-quit-your-office-job-physical-labor.html | OutofOffice Response | By Sridhar Pappu | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-04 | https://www.nytimes.com/2016/11/fashion/mens-style/man-booker-prize-marlon-james-minneapolis-loft-tour.html | Brimming With Life | By Steven Kurutz | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-04 | https://www.nytimes.com/2016/11/fashion/mens-style/brett-ratner-hollywood-memorabilia-auction.html | Brett Ratner HighEnd Hoarder Auctions His Stuff | By Jacob Bernstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-04 | https://www.nytimes.com/2016/11/fashion/mens-style/charcoal-grooming-products-face-cleansing.html | Charcoals New Mission Cleaning Your Face | By Max Berlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-04 | https://www.nytimes.com/2016/11/fashion/mens-style/what-9-gallery-hoppers-wore-on-their-chelsea-crawl.html | Just Looking for Now | By Max Berlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-04 | https://www.nytimes.com/2016/11/fashion/mens-style/winter-overcoats-jackets-bryce-pinkham.html | Bundling Up in Style | By Alex Tudela | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-04 | https://www.nytimes.com/2016/11/arts/dance/out-of-prison-for-acid-attack-dancer-has-a-building-pass-from-the-bolshoi.html | 2013 Acid Attack Echoes Through Bolshoi Again | By Neil MacFarquhar | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-04 | https://www.nytimes.com/2016/11/fashion/mens-style/bar-august-laura-carroll-gardens-cocktail.html | Cocktails Are in Her Blood | By Steven Kurutz | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-04 | https://www.nytimes.com/2016/11/fashion/mens-style/bre-pettis-makerbot-origami-watch-brooklyn.html | Mr Robot Seeks Human Touch | By Alex Williams | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-04 | https://www.nytimes.com/2016/11/fashion/mens-style/thanksgiving-cooking-advice-turkey.html | Pass the Tofurkey No Way | By Sam Sifton | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/theater/review-kingdom-come-about-meeting-but-not-cute-online.html | Meeting Not Cute in the Online Wilderness Under Assumed Identities | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/arts/dance/review-folding-in-gina-gibney-gibney-dance.html | Fold Spindle Mutate Then Curl Up on the Floor | By Gia Kourlas | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/dance/review-white-light-festival-indian-dance-kerala-kalamandalam-kathakali-nrityagram.html | Wishing These Guests Would Stay Longer | By Alastair Macaulay | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/a-blast-from-campaigns-past-a-grab-bag-of-vintage-swag.html | Ghosts of Elections Past | By James Barron | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/delivering-fresh-attention-to-josef-albers.html | Exhibitions Draw Attention to Josef Albers | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/echoes-of-an-exposition-and-an-assassination.html | Echoes of an Exposition and an Assassination | By Eve M Kahn | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/ed-ruscha-continues-his-wordplay.html | Ed Ruscha continues his wordplay | By Farah Nayeri | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/green-wood-cemetery-where-presidential-aspirants-enjoy-an-afterlife.html | Where Presidential Aspirations Are Finally Laid to Rest | By James Barron | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/guggenheim-helsinki-new-proposal.html | Guggenheim Helsinki Supporters Revise Plan | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/pierre-chareaus-legacy-beyond-the-house-of-glass.html | A House of Glass a Trove of Designs | By Roberta Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/review-mark-leckey-captures-the-exuberance-of-pre-brexit-britain.html | A Time Capsule of PreBrexit Britain | By Jason Farago | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/rococo-bad-boy-rebels-in-fragonard-drawing-triumphant.html | When a Bad Boy Rebels Collectors Delight | By Karen Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/unlocking-the-secrets-of-boxwood-miniatures.html | Doggedly Unlocking the Intricate Secrets of Boxwood Miniatures | By Eve M Kahn | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Art in Review | By Will Heinrich Martha Schwendener and Karen Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/music/beyonce-cma-awards-dixie-chicks.html | Nashville Embraces Some Pop at CMAs | By Joe Coscarelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/music/new-york-philharmonic-young-peoples-concerts-play.html | Philharmonic to Stream Young Peoples Concerts | By Michael Cooper | TX 8-384-574 | 2017-03-06 |

| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/television/review-netflix-crown-queen-elizabeth-ii.html | A Monarchy With Power Plays and Killer Fog | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/automobiles/autoreviews/mclaren-570gt-video-review.html | McLaren 570GT High Speed Meets High Style at a High Price | By Tom Voelk | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/automobiles/wheels/in-russia-a-western-taste-for-high-end-auto-sales.html | In a Slow Russian Market a Taste for Luxury Cars From the West | By Stephen Williams | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/books/prix-goncourt-leila-slimani.html | FrenchMoroccan Writer Wins Prix Goncourt | By Benoît Morenne | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/books/review-night-school-lee-child-jack-reacher.html | A Drifter Finds Company | By Janet Maslin | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/a-rare-moment-of-unity-on-capitol-hill-thanks-to-trumps-taxes.html | Momentum for Tax Reform Thanks to Trumps Tactics | By James B Stewart | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/dealbook/ubs-bank-virtual-desktops-london.html | Your Desk Take Your Pick UBS Rethinks Work Space in Its London Offices | By Chad Bray | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/economy/unemployment-labor-department-data-politics.html | Serving Up Data Not Spin | By Patricia Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/energy-environment/paris-climate-change-agreement-official-now-what.html | The Paris Deal on Climate Change Is Official Time to Fill In the Blanks | By Keith Bradsher | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/generic-drug-price-fixing-investigation.html | News of Potential Charges in PriceFixing Inquiry Sends Generic Pharmaceuticals Tumbling | By Katie Thomas | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/dining/christopher-kimball-americas-test-kitchen-lawsuit.html | A Food Fight Is Heating Up as Americas Test Kitchen Sues a Founder | By Kim Severson | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/growing-up-gay-glam-rock-queen-bowie-freddie-mercury.html | Growing Up Glam and Gay | By Jim Farber | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/jeffrey-kalinsky-menswear-boutiques.html | Retail Magic in the Meatpacking District | By Max Berlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/mike-colter-luke-cage-superhero-mens-fashion.html | Fashion Hero | By Bee Shapiro | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/health/suicide-adolescents-traffic-deaths.html | Suicides Outnumber Traffic Deaths for Adolescents | By Sabrina Tavernise | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/-my-dead-boyfriend-review.html | Review My Dead Boyfriend Shares a Life After the Fact | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |

| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/doctor-strange-review.html | Strong Magic Pulsing Onscreen | By Manohla Dargis | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/dog-eat-dog-review-willem-dafoe-nicolas-cage.html | A Pulpy Tale of Bumbling Crooks | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/ivory-a-crime-story-review.html | Review Ivory A Crime Story or the Plight of African Elephants | By Ken Jaworowski | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/loving-review-joel-edgerton-ruth-negga.html | They Fought the Law And Their Love Won | By Manohla Dargis | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/miriam-weinstein-died-miramax.html | Miriam Weinstein Miramax Inspiration Dies at 90 | By Anita Gates | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/my-first-film-fest-at-film-society-of-lincoln-center.html | My First Film Fest A Mix of Dark Themes and Sunny Attitude | By Laurel Graeber | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/peter-and-the-farm-review.html | Tending the Tempest Within Along With His Green Acres | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/rainbow-time-review.html | Review In Rainbow Time Big Brothers Watching and Lusting | By Jeannette Catsoulis | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/review-trash-fire.html | Review In Trash Fire a Familiar Formula Fails | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/the-ivory-game-review.html | Review The Ivory Game Follows the Fight to Protect Elephants | By Ken Jaworowski | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/the-pickle-recipe-review.html | Review The Pickle Recipe Is a Sweet and Sour Caper | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/the-prison-in-twelve-landscapes-review.html | Review The Prison in Twelve Landscapes Reveals the Invisible Tentacles of Mass Incarceration | By Jeannette Catsoulis | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/trolls-review.html | Review The Trolls Embark on a HighHaired Rescue Mission | By Andy Webster | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/movies/we-are-x-review-x-japan.html | Review We Are X Explores the Travails and Triumphs of a Rock Band | By Andy Webster | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/as-strollers-roll-through-new-york-city-grit-and-muck-an-industry-is-born.html | Muck of City Life Fuels New Service for Parents | By Sharon Otterman | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/guards-were-negligent-in-fatal-encounter-with-new-york-inmate-judge-rules.html | State Prison Guards Were Negligent in Fatal Encounter With Inmate Judge Rules | By Michael Schwirtz and Michael Winerip | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/man-is-arrested-in-killing-of-brooklyn-pizzeria-owner.html | Suspect Is Arrested in the Fatal Shooting of an Owner of a Pizzeria in Brooklyn | By Eli Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/mta-worker-fatally-struck-by-subway-train-in-brooklyn.html | Transit Worker Is Killed by a Subway Train in Brooklyn | By Emma G Fitzsimmons | TX 8-384-574 | 2017-03-06 |

| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/is-donald-trump-an-american-hugo-chavez.html | Is Trump the US Chvez | By Ioan Grillo | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/justin-trudeau-and-the-sludge-of-canadian-mining-companies.html | Trudeau and Canadian mining | By Jaime Porras Ferreyra | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/parliaments-power-over-brexit.html | Parliaments Power Over Brexit | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/the-strange-career-of-the-voter-fraud-myth.html | The Voter Fraud Lie We Cant Shake | By Dale Ho | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/what-locker-room-talk-sounds-like-in-the-philippines.html | Misogyny as weapon  in Manila | By Miguel Syjuco | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/will-the-ax-fall-on-nigerias-national-parks.html | The threat to Nigerias national parks | By Natalie Ingle | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/science/ebola-evolution-african-epidemic.html | The Evolution of a Deadlier Ebola | By Carl Zimmer | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/science/stem-careers-success-achievement.html | Never Give Up Young Seize Success but Its Not Because of Their Age | By Benedict Carey | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/baseball/anthony-rizzo-souvenir-baseball-chicago-cubs.html | Closure for Cubs in a Fitting Final Catch | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/baseball/chicago-cubs-cleveland-indians-world-series-baseball.html | An Exhalation of Delight After a Century of Lament | By Michael Powell | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/baseball/world-series-fans.html | A Reporter Walks Into a Bar and the Universe Collapses | By Sarah Lyall | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/football/lead-plaintiff-nfl-concussion-settlement-cte-kevin-turner.html | Settlement Plaintiff Had Advanced CTE | By Ken Belson | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/marathon-doping-investigation.html | Russian Doping Inquiry Reaches US Shores | By Rebecca R Ruiz | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/sailing/around-the-world-vendee-globe-yacht-race.html | Old Hand Once Again Tries His Luck at an AroundtheWorld Race | By Christopher Clarey | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/technology/google-eu-antitrust-europe.html | Google Points to Europes Digital Market in Rebutting Antitrust Charges | By Mark Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/technology/personaltech/google-home-vs-amazon-echo-a-face-off-of-smart-speakers.html | Google Home vs Amazon Echo A FaceOff of Smart Speakers | By Brian X Chen | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/theater/akram-khan-chotto-desh-lending-a-hand-and-fingers-and-fingertips-to-myths.html | Lending Fingertips and More to Myths | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |

| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/upshot/donald-trump-cant-count-on-those-missing-white-voters.html | Trump Cant Count on Those Missing White Voters | By Nate Cohn | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/in-chicago-the-cubs-win-brings-baseball-unity-for-now.html | A TwoTeam City Forgets Rivalries at Least for a Day | By Julie Bosman | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/donald-trump-money.html | Records Erode Trumps Claims on His Income | By Russ Buettner | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/five-possible-hacks-to-worry-about-before-election-day.html | 5 Possible Ways to Hack the Election and How Much to Worry About Them | By David E Sanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/freedom-caucus-paul-ryan.html | Narrower GOP Margin Could Widen House Divide | By Emmarie Huetteman | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/hillary-clinton-donald-trump-poll.html | In Poll Voters  Express Disgust in US Politics | By Jonathan Martin Dalia Sussman and Megan TheeBrenan | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/hillary-clinton-lawyer.html | Clintons Lawyer Days Hint at Political Savvy | By Amy Chozick | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/melania-trump-campaign.html | Melania Trump Campaigns for Civility | By Alan Rappeport | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/that-supreme-court-stonewall-may-not-crumble-anytime-soon.html | A Supreme Court Stonewall May Not Crumble Anytime Soon | By Carl Hulse | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/walter-scott-michael-slager-trial.html | Trial of Officer Starts in South Carolina With Focus on Victim | By Alan Blinder | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/africa/zimbabwe-robert-mugabe-cash-debit-cards.html | With Little Choice Zimbabweans Hurtle to a Cashless Economy | By Jeffrey Moyo and Norimitsu Onishi | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/china-wang-deshun-model-80.html | Age Is a State of Mind for Chinas Hottest Grandpa | By Didi Kirsten Tatlow | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/duterte-god-swearing-philippines.html | Godly Vow Not to Curse Trips Up Duterte | By Mike Ives | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/philippines-duterte-us-china-cold-war.html | In Philippines a Strategy With Echoes of the Cold War | By Max Fisher | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/thailand-andy-hall-defamation-activist.html | Briton Cleared in Thai Defamation Suit | By Mike Ives | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/us-military-afghanistan-kunduz.html | 2 US Soldiers Die in Kunduz Fight Airstrikes Claim More Than 30 Afghans | By Najim Rahim and Rod Nordland | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/gunther-oettinger-apology-china.html | EU Official Apologizes For Comments On Chinese | By James Kanter and Melissa Eddy | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/italy-earthquake-laquila.html | Italian Town Still Broken by Quake Years Ago | By Elisabetta Povoledo | TX 8-384-574 | 2017-03-06 |

| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/paris-migrants-refugees.html | Evicted From Calais Migrants Trickle Into Paris Camps | By Adam Nossiter | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/uk-brexit-vote-parliament.html | British Court Muddles Plan  to Leave EU | By Stephen Castle and Steven Erlanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/middleeast/egypt-currency-pound-float-imf.html | Egypt Floats Currency Seeking to Appease IMF but Risks Enraging Poor | By Nour Youssef and Diaa Hadid | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/middleeast/iraq-mosul-islamic-state.html | Iraqis Fear More Strife if Sectarian Tensions Arent Addressed | By Tim Arango | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/middleeast/jesus-tomb-opened-jerusalem-constantine.html | Tomb Thought to Be Jesus Is Opened for First Time in Centuries | By Peter Baker | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/around-town-for-nov-4-10.html | The Listings Around Town | By Joshua Barone | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/music/kay-starr-hillbilly-singer-with-crossover-appeal-dies-at-94.html | Kay Starr 94 a Singer Spanning Many Genres  for Decades Is Dead | By David Belcher | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/spare-times-for-children-listings-for-nov-4-10.html | The Listings For Children | By Laurel Graeber | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/arts/television/whats-on-tv-friday-the-crown-and-president-obama-on-real-time-with-bill-maher.html | Whats on Friday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/at-trader-joes-good-cheer-may-hide-complaints.html | At Trader Joes Good Cheer and Complaints | By Noam Scheiber | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/dealbook/wells-fargo-faces-scrutiny-for-black-marks-on-ex-employee-files.html | Scrutiny for Wells Fargo Over ExEmployee Files | By Stacy Cowley | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/business/media/fox-news-lineup-begins-to-take-shape.html | Fox News Lineup Begins to Take Shape but Two Star Anchors Plans Remain Uncertain | By Michael M Grynbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/fashion/mens-style/suket-dhir-menswear-designer-delhi-india-global.html | From Slacker to Fashion Star | By Guy Trebay | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/as-trump-ally-rudy-giuliani-hints-at-ties-to-the-fbi.html | As Trump Ally Giuliani Boasts of Ties to FBI | By Jim Dwyer | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/longtime-prospect-park-carousel-operator-to-stop-making-his-rounds.html | Longtime Carousel Operator to Stop Making His Rounds | By Emily B Hager | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/nyregion/mayor-de-blasios-donors-are-avoiding-democrats-in-state-senate-races.html | De Blasios Donors Avoid Democrats in State Senate Races | By William Neuman and J David Goodman | TX 8-384-574 | 2017-03-06 |

| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/dalai-lama-behind-our-anxiety-the-fear-of-being-unneeded.html | Under Our Anger Fear of Being Unneeded | By The Dalai Lama and Arthur C Brooks | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/donald-trumps-impeachment-threat.html | Mr Trumps Impeachment Threat | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/the-banality-of-change.html | The  Banality  of Change | By David Brooks | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/time-to-move-the-standing-rock-pipeline.html | Time to Move the Standing Rock Pipeline | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/opinion/who-broke-politics.html | Who  Broke  Politics | By Paul Krugman | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/baseball/world-series-game-7-tv-ratings.html | With the Greatest Stakes Comes Great Viewability | By Richard Sandomir | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/harvard-mens-soccer-season-canceled.html | Colleges Harvard Soccer Sidelined for Lewd Notes | By Niraj Chokshi | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/horse-racing/california-chrome-breeders-cup-classic.html | Chromes Title Baddest Horse on Earth Is on the Line at the Breeders Cup | By Joe Drape | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/ncaafootball/penn-state-jerry-sandusky-clery-act-fine.html | Penn State Is Facing Record Fine by the US | By Stephanie Saul | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/sports/new-york-city-marathon-new-york-road-runners-former-president.html | Once at the Forefront Now One of 50000 Runners | By Lindsay Crouse | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/theater/review/the-jobs-are-gone-in-sweat-so-are-peoples-hopes.html | Feeling BlueCollar and Oh So Blue | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/cowardly-killings-of-officers-strike-a-raw-nerve-in-iowa.html | For Des Moines Police Raw Feeling of Loss Is Renewed | By Mitch Smith and Richard PrezPea | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/fbi-james-comey-hillary-clinton.html | Sorting Through the Emails and What the FBI May Do Next | By Adam Goldman and Michael S Schmidt | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/in-arizona-tim-kaine-gives-speech-entirely-in-spanish-a-first.html | Kaine Reaches Out to Hispanic Voters in Arizona Using Entirely Their Own Words | By Fernanda Santos | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/campaign-trump-clinton.html | Campaigns Attack Election Map in Widely Divergent Game Plans | By Alexander Burns and Jonathan Martin | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/politics/obama-espn-cmon-man.html | Cmon Man Obama Brings an ESPN Phrase to the Campaign Trail | By Michael D Shear | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/us/san-francisco-files-lawsuit-against-sinking-millennium-tower.html | San Francisco Sues Over Sinking Skyscraper Symbol of a Rush to Build | By Thomas Fuller | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/asia/south-korea-park-geun-hye-investigation.html | South Korean Leader Will Accept Inquiry | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-04 | https://www.nytimes.com/2016/11/04/world/europe/turkey-kurdish-lawmakers-detained.html | Turkish Police Detain Heads of Kurd Party | By Ceylan Yeginsu | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-04 | https://www.nytimes.com/2016/11/04/realestate/southeast-of-amsterdam-a-noted-family-compound-comes-on-market.html | A narrative to underscore  an estates unusual history | By Diane Daniel | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-05 | https://www.nytimes.com/2016/11/02/business/also-ran-to-epipen-reaches-for-a-closing-window-of-opportunity.html | A Promising Rival to EpiPen Fails to Gain Traction | By Katie Thomas | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-05 | https://www.nytimes.com/2016/11/04/arts/design/cy-twombly-philadelphia-museum-of-art-foundation-gifts.html | Philadelphia Museum Gets Twombly Sculptures | By Randy Kennedy | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-05 | https://www.nytimes.com/2016/11/04/business/former-napa-valley-winemaker-jeffry-james-hill-arrested-fraud.html | Former Napa Winemaker Arrested in Fraud Scheme | By Vindu Goel | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-05 | https://www.nytimes.com/2016/11/05/theater/review-a-revival-of-the-dresser-in-london.html | The Dresser  now with gags | By Matt Wolf | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/design/hirshhorn-museum-and-sculpture-garden-goes-international.html | Hirshhorn Going Global | By Graham Bowley | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/design/sculptures-woman-of-steel-carol-bove.html | Shes a Sculptor and a Woman of Steel | By Randy Kennedy | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/music/amy-lame-london-night-czar-from-new-jersey.html | Londons Night Czar Is From New Jersey | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/music/review-ravi-shankar-concerto-for-sitar-and-western-orchestra-raga-mala-new-york-philharmonic.html | East Meets West and Peace Reigns | By Zachary Woolfe | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/television/sundancetvs-identity-crisis-indie-by-night-innocent-by-day.html | SundanceTV Indie Nights  but Innocent Days | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/television/the-crown-netflix-episodes-1-2-recap.html | Finding the Heart  in Every Scene | By Tina Brown | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/dealbook/andrew-caspersen-wall-st-4-years-in-prison-fraud.html | Wall St Scion Gets 4 Years in Prison for PonziLike Fraud | By Matthew Goldstein | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/dealbook/dalian-wanda-dick-clark-wang-jianlin.html | Chinese Giant Will Buy  Dick Clark Productions | By Amie Tsang | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/business/economy/jobs-report.html | Unemployment Hits 2008 Low Wages Increase | By Patricia Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/media/bill-simmons-hbo-programcanceled.html | HBO Ends Talk Show for ExStar of ESPN | By John Koblin | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/media/how-to-satirize-this-election-even-the-onion-is-having-trouble.html | When Reality Tops Parody | By Sarah Lyall | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/media/rolling-stone-rape-story-case-guilty.html | Magazine  Loses Suit  Charging  Defamation | By Ben Sisario Hawes Spencer and Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/2-police-officers-are-shot-in-the-bronx.html | Police Sergeant Fatally Shot in the Bronx Another Is Injured | By Al Baker Eli Rosenberg and Benjamin Mueller | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/bill-de-blasio-salary-history-executive-order.html | Mayor Tells Agencies to Stop Asking About Applicants Past Pay | By Eli Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/bridgegate-conviction.html | Jurors Convict 2 Christie Allies  in Lane Closings | By Kate Zernike | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/in-nicaragua-a-blatantly-rigged-election.html | In Nicaragua a rigged vote | By Carlos F Chamorro | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/still-feeling-the-bern.html | Still feeling the Bern | By Roger Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/what-were-missing-while-we-obsess-over-john-podestas-email.html | WhistleDrowning  Not WhistleBlowing | By Zeynep Tufekci | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/science/elon-musk-spacex-rocket-launches.html | Explosion Mystery Solved SpaceX Plans New Launches | By Kenneth Chang | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/baseball/looking-back-sigh-at-the-end-sigh-of-the-indians-great-season-sigh.html | Looking Back Sigh at the End Sigh of a Great Season Sigh | By John Hyduk | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/horse-racing/breeders-cup-2016-california-chrome.html | Breeders Cup Classic Entries and Picks | By Joe Drape and Melissa Hoppert | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/soccer/sunderland-premier-league-brexit.html | From the Doldrums With Pride | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/technology/samsung-recalls-washing-machines-galaxy-note-failure.html | Samsung Still Reeling From Galaxy Note Failure Recalls Washing Machines | By Brian X Chen | TX 8-384-574 | 2017-03-06 |

| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/theater/review-kristin-chenoweth-my-love-letter-to-broadway.html | That Still Perky Performer With the Powerhouse Pipes | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/theater/review-shakespeares-take-on-the-game-of-thrones.html | Shakespeares Take on the Game of Thrones | By Ben Brantley | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/theater/tuesday-nights-literal-showstoppers-clinton-and-trump.html | Tuesday Nights Literal Showstoppers The Drama Stars Clinton and Trump | By Michael Cooper and Michael Paulson | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/upshot/it-really-does-get-into-your-head-the-election-through-the-eyes-of-teenage-girls.html | Girls on the Election It Really Does Get Into Your Head | By Claire Cain Miller | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/upshot/these-jobs-numbers-show-an-economy-that-is-basically-healthy.html | Problems Remain for the Economy but Its Sure Come a Long Way | By Neil Irwin | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/a-militia-gets-battle-ready-for-a-gun-grabbing-clinton-presidency.html | Militia Clutches Guns Wary of a Clinton Win | By David Zucchino | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/charleston-michael-slager-walter-scott-trial.html | Tense Jurors in Charleston View Killing by Officer | By Alan Blinder | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/chelsea-manning-tried-committing-suicide-a-second-time-in-october.html | Manning Tells of Second Suicide Attempt in Prison | By Charlie Savage | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/chicago-cubs-parade.html | For Cubs Fans a Parade Worth the 108Year Wait Plus a Couple of Hours | By Julie Bosman | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/immigrants-obama-election-fear-leniency.html | An Immigration Status Grows More Uncertain | By Caitlin Dickerson | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/north-carolina-voting-rights.html | Judges Ruling Preserves Voting Rights for Thousands in North Carolina | By Michael Wines | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/campaign-trump-clinton.html | Clinton Calls on Big Names While Trump Goes It Alone | By Alexander Burns and Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/clinton-emails.html | Clinton Forwarded Daughter Email Chain in 2009 Most Likely About Climate Talks | By Steven Lee Myers and Eric Lichtblau | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/hillary-clinton-campaign.html | Her Final Lap on High Road Often Muddy | By Matt Flegenheimer | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/secretaries-of-state-elections-ballot-initiatives.html | Corporate Money Flows to State Election Bosses | By Eric Lipton and Robert Faturechi | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/asia/china-hong-kong-leung-yau-dispute.html | China to Intervene in Territory Dispute | By Michael Forsythe | TX 8-384-574 | 2017-03-06 |

| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/asia/delhi-closes-over-1800-schools-in-response-to-dangerous-smog.html | Delhi Closes 1800 Schools Over Smog So Bad Its as if Somebody Is Strangling You | By Suhasini Raj and Ellen Barry | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/asia/hong-kong-yau-wai-ching.html | From Hong Kong Pencil Pusher to a Young Political Firebrand | By Michael Forsythe and Alan Wong | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/asia/jakarta-protest-blasphemy-ahok-indonesia.html | Indonesians Demand Jail for Christian Official | By Joe Cochrane | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/europe/sting-bataclan-paris-attacks.html | Sting to Perform at Bataclans Reopening | By Christopher D Shea | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/europe/turkey-coup-crackdown-kurdish-politicians.html | Arresting Lawmakers Turkey Widens PostCoup Crackdown | By Ceylan Yeginsu and Safak Timur | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/europe/uk-brexit-theresa-may.html | As Brexit Delays Loom  EU Patience Wears Thin | By Steven Erlanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/europe/vladimir-statue-moscow-kremlin.html | The New Vladimir Overlooking Moscow | By Neil MacFarquhar | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/middleeast/jordan-us-military-shooting.html | US Trainers Fatally Shot at Air Base in Jordan | By Peter Baker | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/what-in-the-world/germany-beer-coasters-bierdeckel.html | The Bierdeckel of Germany Multiuse Mats | By Melissa Eddy | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/your-money/403-b-retirement-plan-tips.html | For Schools and Nonprofits a Retirement Rescue Plan | By Ron Lieber and Tara Siegel Bernard | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/your-money/a-charity-offers-donors-more-control-over-where-their-funds-go.html | Charitys Online Tools Let Donors Give Right Where They Want To | By Ann Carrns | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-05 | https://www.nytimes.com/2016/11/05/your-money/when-should-charities-throw-in-together.html | For Public Nonprofits or Family Foundations Mergers May Hold Benefits | By Paul Sullivan | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/arts/television/whats-on-tv-saturday-benedict-cumberbatch-hosts-saturday-night-live.html | Whats on Saturday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/builders-that-got-tax-breaks-must-set-aside-some-units-for-homeless-city-says.html | Builders That Got Tax Breaks Must Set Aside Some Units for Homeless City Says | By Charles V Bagli | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/federal-investigation-of-new-jersey-transit-finds-numerous-safety-violations.html | Federal Investigation of New Jersey Transit Finds Numerous Safety Violations | By Emma G Fitzsimmons | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/new-york-police-on-alert-after-warning-of-terror-attack-before-election.html | Police Dept Put on Alert by Threat of Terrorism | By William Neuman and William K Rashbaum | TX 8-384-574 | 2017-03-06 |

| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/nyregion/yonkers-schools-flouted-rules-on-special-education-us-agency-says.html | US Agency Says Yonkers Flouted Rules on Special Ed | By Elizabeth A Harris | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/donald-trumps-denial-of-economic-reality.html | Mr Trumps Denial of Economic Reality | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/last-gasp-election-briefing.html | Last Gasp Election Briefing | By Gail Collins | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/on-assisted-suicide-going-beyond-do-no-harm.html | Going Beyond Do No Harm | By Haider Javed Warraich | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/the-election-that-obliterated-euphemisms.html | The Election That Obliterated Euphemisms | By Brent Staples | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/opinion/the-revival-of-gun-controls-out-west.html | The Revival of Gun Controls Out West | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/baseball/netting-fans-injury-world-series-game-7.html | Legal Safety Net Leaves  Baseball Fans at Risk | By Joe Nocera | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/basketball/for-former-bulls-derrick-rose-and-joakim-noah-chicago-is-complicated.html | Odd Homecoming and a Knicks Road Win | By Scott Cacciola | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/hockey/bob-miller-a-veteran-los-angeles-announcer-younger-than-vin-scully-and-unready-to-retire.html | 44th Season in Booth Yet Hardly Approaching That Voice Across Town | By Tal Pinchevsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/ultra-marathons-grand-canyon-run-across-america.html | Faster Farther More Frequent Runners Keep Pushing Limits | By Lindsay Crouse | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/sports/whats-the-rodeo-circuits-most-fearsome-bull-afraid-of-you-name-it.html | Whats the Circuits Most Fearsome Bull Afraid Of You Name It | By John Clarke | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/technology/silicon-valley-california-growth.html | Voters in Silicon Valley Face Several Initiatives on Reining In Growth | By David Streitfeld | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/theater/richard-steiner-producer-of-broadway-hits-dies-at-69.html | Richard Steiner Broadway Producer of BoxOffice Blockbusters Dies at 69 | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/gene-la-rocque-decorated-veteran-who-condemned-waste-of-war-dies-at-98.html | Gene La Rocque 98 Admiral Who Criticized Waste of War | By Anita Gates | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/harvard-mens-soccer-team-scouting-report.html | Locker Room Talk Becomes the Talk of Harvard | By Katharine Q Seelye and Jess Bidgood | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/los-angeles-gentrification-art-galleries.html | Foes of Gentrification Target Art Galleries in Los Angeles | By Jennifer Medina | TX 8-384-574 | 2017-03-06 |

| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/politics/jay-z-beyonce-clinton-voters.html | HipHop Stars Align for a Clinton Rally | By Yamiche Alcindor and Amy Chozick | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/us/st-paul-minnesota-police-dog-bite.html | After Police Used Force on Minnesota Man Something Rare Followed An Apology | By Mitch Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/americas/canada-trump-tower-toronto.html | Torontos Trump Tower Is Insolvent After Poor Sales | By Ian Austen | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/middleeast/aleppo-syria.html | I Saw My Father Dying A View Inside Aleppo | By Anne Barnard | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-05 | https://www.nytimes.com/2016/11/05/world/middleeast/mosul-refugee-camps.html | Seeking Shelter After Fleeing Mosul | By Tim Arango | TX 8-384-574 | 2017-03-06 |
| 2016-10-12 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/elena-ferrante-beach-at-night.html | Feel the Power of the Dark Side | By Maria Russo | TX 8-384-574 | 2017-03-06 |
| 2016-10-28 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/alan-greenspan-man-who-knew-sebastian-mallaby.html | Alan Shrugged | By Justin Fox | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/elena-ferrante-frantumaglia.html | Ferrantes World | By Elaine Blair | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/on-being-noam-chomsky.html | On Being Noam Chomsky | Interview by Sam Tanenhaus | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/presidential-candidates-on-student-debt-in-college.html | How Theyd Fix It | By Neil Irwin | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/asking-for-money-compliment-the-donor-not-your-organization.html | Flattery Will Get You Everywhere | By John Hanc | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/medical-charities-once-advised-on-coping-with-a-disease-now-they-try-to-cure-it.html | Charities Chase Cures | By Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/maine-katahdin-woods-national-monument-trails-challenges.html | A New Maine Monument Rewards the Dogged | By Murray Carpenter | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/01/magazine/trumps-inconvenient-racial-truth.html | On Black America Trump Isnt Entirely Wrong | By Nikole HannahJones | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/city-of-dreams-history-of-immigrant-new-york-tyler-anbinder.html | Where America Begins | By Kay Hymowitz | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/john-grisham-whistler.html | Judge Not | By Peter Lattman | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/mortifications-derek-palacio.html | The First Exile | By Dinaw Mengestu | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/from-prison-to-college.html | Life Beyond Bars | By Kyle Spencer | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/how-to-deal-with-digital-distractions.html | Stay Focused or Dont | By Quentin Hardy | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/how-economic-gobbledygook-divides-us.html | How Economic Gobbledygook Divides Us | By John Lanchester | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/the-normalization-of-trump-and-what-comes-after.html | Crossover Act | By Charles Homans | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/virginia-quintuple-anvil-triathlon.html | How Much Suffering Can You Take | By Randal C Archibold | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/theater/jason-sudeikis-dead-poets-society.html | Its Time to Seize the Stage | By Dave Itzkoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/theater/plays-based-on-movies.html | Also Coming Soon From a Screen Near You | By Stuart Miller | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/adventures-in-upscale-brooklyn.html | And Its HighEnd Life | By Freda Moon | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/brooklyn-budget-frugal-travel.html | Brooklyns Frugal Soul | By Lucas Peterson | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/in-israel-a-new-passion-for-arabic-palestinian-cuisine.html | A New Passion for Palestinian Cuisine | By Debra Kamin | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/02/t-magazine/art/athi-patra-ruga-over-the-rainbow-performa.html | Art Matters In Utopia | By Hilary Moss | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/02/t-magazine/art/samara-scott-art-pools.html | On View Trashy Art | By Su Wu | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/03/fashion/tommy-hilfiger-book-gigi-hadid-naomi-campbell.html | His States Are RedWhite and Blue | By Valeriya Safronova | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/dance/rules-of-the-game-a-multilayered-dance-is-coming-to-bam.html | Dance A Layered Puzzle | By Jack Anderson | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/design/andreas-gurskys-vibrant-photography-at-gagosian.html | Art Bold at a Distance Detailed Up Close | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/music/3-big-shows-for-new-music-in-new-york.html | Classical 3 Big Shows for New Music | By Zachary Woolfe | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/music/a-tribe-called-quest-new-album-interview.html | We Got It From Here | By Tour | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/music/mary-j-blige-and-maxwell-at-the-garden.html | Pop The Seducer and the Belter | By Joe Coscarelli | TX 8-384-574 | 2017-03-06 |

| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/television/deep-water-a-crime-thriller-comes-to-acorn-tv.html | Television Detective With a Hunch | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/a-l-kennedy-serious-sweet.html | Neurotics Need Love Too | By Jean Thompson | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/ben-macintyre-rogue-heroes.html | The Original Supersoldiers | By Max Boot | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/brit-bennett-mothers.html | What the Church Ladies Know | By Mira Jacob | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/how-to-be-happy.html | HowTo and SelfHelp | By Judith Newman | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/a-guide-to-getting-a-bachelors-abroad.html | Degrees Abroad | By Paul Hockenos | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/is-it-ok-to-double-cross-a-swindler.html | Is It OK to DoubleCross a Swindler | By Kwame Anthony Appiah | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/the-party-that-wants-to-make-poland-great-again.html | Make Poland Great Again | By James Traub | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/trevor-noah-wasnt-expecting-liberal-hatred.html | Trevor Noah Wasnt Expecting Liberal Hatred | Interview by Ana Marie Cox | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/when-hillary-and-donald-were-friends.html | Their Town | By Maureen Dowd | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/fantastic-beasts-and-where-to-find-them-preview.html | A Jazz Age World of Fancy and Yes Fear | By Logan Hill | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/laura-poitras-and-her-films-at-the-museum-of-the-moving-image.html | Film Documentaries Front and Center | By Daniel M Gold | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/bethel-conn-bucolic-and-affordable.html | Affordability in a Bucolic Setting | By Susan Hodara | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/real-estate-in-the-united-states-virgin-islands.html | A Home Overlooking Cinnamon Bay in St John | By Lisa Prevost | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/theater/atlantic-theater-company-has-a-new-musical-from-david-yazbek.html | Theater Border Trouble Strands a Band | By Jason Zinoman | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/theater/mary-louise-parker-the-first-time-i-performed-in-new-york.html | I Had Actual Egg on My Face | By MaryLouise Parker | TX 8-384-574 | 2017-03-06 |

| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/hostels-hotels-budget-lodging-getaway.html | Even the Thrifty Like to Have Fun | By Elaine Glusac | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/what-ken-jeong-cant-travel-without.html | What Ken Jeongs Is Too Anxious to Leave Home Without | By Nell McShane Wulfhart | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/03/t-magazine/art/lindsey-ian-adelman-risd-sea-creature-glass.html | Frozen in Time | As told to Emily Spivack | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/04/business/dealbook/e-lee-hennessee-died-hedge-funds.html | E Lee Hennessee 64 Hedge Fund Pioneer | By Julie Creswell | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/design/after-the-florence-flood-saving-vasaris-last-supper.html | 50 Years After the Flood | By Paula Deitz | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/american-philosophy-john-kaag.html | Philosophers and Other Lovers | By Mark Greif | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/same-family-different-colors-lori-l-tharps.html | Im Not the Nanny | By Allyson Hobbs | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/word-detective-john-simpson-words-on-the-move-john-mcwhorter.html | March of the Lexicon | By Lynne Truss | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/college-budgets-affect-your-education-but-its-not-all-bad-news.html | Follow the Finances | By Sarah Brown | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/survival-strategies-for-public-universities.html | Bama Wants You | By Laura Pappano | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/those-hidden-college-fees.html | Those Hidden Fees | By Rochelle Sharpe | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/galas-fashion-group-international-central-park-conservancy-lincoln-center-performa.html | Parks and Jubilation | By Denny Lee | | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/social-qs-advice-shared-birthdays-breast-feeding-wedding-invitations.html | A Day to Remember | By Philip Galanes | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/connections-to-a-cause-the-millennial-way-of-charity.html | Millennials Look for a Connection With Their Causes | By Nicholas Fandos | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/donations-to-religious-institutions-fall-as-values-change.html | Getting Less When Passing the Plate | By Alina Tugend | TX 8-384-574 | 2017-03-06 |

| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/letter-of-recommendation-pinky-and-the-brain.html | Pinky and the Brain | By Jonah Weiner | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/not-all-ragus-are-italian.html | Not All Ragus Are Italian | By Sam Sifton | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/want-to-know-what-virtual-reality-might-become-look-to-the-past.html | Natural Magic | By Steven Johnson | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/how-female-fans-made-star-wars-their-own.html | The Force Is With Her And Her And | By Amanda Hess | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/octavia-spencer-hidden-figures.html | Cracking a Few Hollywood Equations | By Katrina Onstad | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/what-we-know-about-rogue-one.html | What We Know About Rogue One | By Mekado Murphy | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/whose-life-should-your-car-save.html | Whose Life Should Your Car Save | By Azim Shariff Iyad Rahwan and JeanFranois Bonnefon | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/worth-the-wait-a-westchester-one-bedroom.html | A OneBedroom Reward for Patience | By Joyce Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/exploring-the-speakeasies-of-rome-italy.html | Sophisticated Cocktails in Secret Places | By Laura Rysman | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/five-places-to-shop-brick-lane-london.html | In Charming Brick Lane Vintage and Trendy Converge | By Yona Zeldis McDonough | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/dance/when-these-dancers-sara-mearns-jodi-melnick-collaborated-2-learning-curves-met-as-one.html | Two Learning Curves Meeting as One | By Gia Kourlas | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/memes-myself-and-i-the-internet-lets-us-all-run-the-campaign.html | Memes Myself and I | By Amanda Hess | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/music/just-why-does-new-classical-music-need-champions.html | Its New Well Why Not | By Anthony Tommasini | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/blind-astronomers-daughter-john-pipkin.html | Sky Fever | By Katherine A Powers | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/caroline-leavitt-cruel-beautiful-world.html | Schools Over | By Alex Kuczynski | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/john-simpson-talks-about-word-detective.html | Look It Up | By Jennifer Szalai | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/michael-connelly-wrong-side-of-goodbye.html | Emergent Identities | By Marilyn Stasio | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/books/review/white-nights-in-split-town-city-annie-dewitt.html | Debut Novels | By Jw McCormack | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/business/deirdre-quinn-if-a-meeting-starts-at-9-be-there-at-8.html | If a Meeting Starts at 9 Be There at 8 | By Adam Bryant | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/david-seeley-died.html | David Seeley 85 Is Dead Fought to Integrate Schools | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/christopher-gray-on-how-to-be-a-social-entrepreneur.html | Christopher Gray on How to Be a Social Entrepreneur | Interview by Kate Sinclair | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/oh-you-mean-that-safe-space.html | Oh You Mean That Safe Space | By Tammy La Gorce | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/remembering-nohemi-gonzalez-a-year-later.html | Remembering Nohemi | By Barbara E Murphy | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/jennifer-grey-red-oaks-salsa-dancing.html | Save the First Dance for Her | By Steven McElroy | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/modern-love-children-cuddling-physical-intimacy.html | My UTurn From Isolation to Intimacy | By Michelle Fiordaliso | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/entering-your-wedding-by-parachute-horse-or-ski-lift.html | Grooms From the Sky Brides From the Sea | By Alix Strauss | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/seeking-a-drivers-license-led-to-a-marriage-license.html | A Drivers License Leads to a Marriage License | By Vincent M Mallozzi | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/disgraced-hedge-fund-manager-focuses-on-aiding-veterans.html | A Change in Focus | By Paul Sullivan | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/donors-to-veterans-causes-face-crowded-field-of-charities.html | A Minefield of Veterans Charities | By Michael S Schmidt and Nicholas Fandos | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/philanthropy-in-silicon-valley-big-bets-big-ideas.html | East vs West | By Vindu Goel | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/giving/pro-teams-and-players-sign-on-with-causes.html | Reaching Higher | By Ken Belson | TX 8-384-574 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/jobs/want-co-workers-to-vote-your-way-then-stop-pestering-them.html | Stop Trying to Sway CoWorkers | By Gavan Fitzsimons | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/an-american-in-a-strange-land.html | States of Confusion | By Jim Yardley | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/how-to-busk.html | How to Busk | By Jaime Lowe | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/magazine/judge-john-hodgman-on-seeking-damages-for-half-cups-of-coffee.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/20th-century-women-annette-bening-greta-gerwig-elle-fanning-mike-mills.html | A Boy and the Women Who Raised Him | By Julie Bloom | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/casey-affleck-interview-manchester-by-the-sea.html | Making Another Splash Reluctantly | By Cara Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/holiday-movie-release-schedule.html | Family Reunions and Alien Encounters | By Anita Gates | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/hollywood-holiday-habits-big-games-small-gifts-and-other-joys.html | Big Games Small Gifts and Other Joys | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/how-the-first-bad-santa-boozed-down-the-chimney.html | Boozing Down the Chimney | By Bruce Fretts | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/la-la-land-stars-ryan-gosling-emma-stone-and-los-angeles.html | Los Angeles a Love Story | By Mekado Murphy | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/movies/office-christmas-party-and-holiday-parties-onscreen.html | When the Office Party Goes Oh So Wrong | By Marc Spitz | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/a-300-foot-wealth-gap-in-yonkers.html | Disparity Heights | By Annie Correal | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/destroying-an-11-apartment-structure-to-build-a-mansion.html | The Real Cost of a Mansion | By Ginia Bellafante | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/how-does-the-city-decide-what-trees-to-prune-and-when.html | How Does the City Decide What Trees to Prune and When | By Tammy La Gorce | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/how-domenica-ramos-marathon-runner-spends-her-sundays.html | A Runner Keeps Pace for Her Little Coach | By Lindsay Crouse | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/its-all-smiles-at-sorriso-italian-market-in-queens.html | Sopressata Without the Fuss | By Arielle Dollinger | TX 8-384-574 | 2017-03-06 |

| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/pedicab-drivers-journey-from-coma-to-career-as-frankie-legs.html | From a Coma to a Career as Frankie Legs | By Noah Remnick | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/searching-for-lady-kung-fu.html | Searching for Lady Kung Fu | By Alex Vadukul | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/selling-property-and-punch-lines.html | StandUp in a WalkUp | By Corey Kilgannon | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/vote-but-dont-tell.html | Vote but Dont Tell | By Joyce Wadler | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/world-chess-smackdown-on-south-street-be-there.html | World Chess Smackdown Be There | By John Leland | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/schools-that-work.html | Schools That Work | By David Leonhardt | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/the-walls-in-our-heads.html | The Walls in Our Heads | By Tom Vanderbilt | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/a-richard-meier-building-in-black.html | A Meier Building In Black | By Michelle Higgins | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/apartments-with-old-world-charm-for-rent-in-downtown-brooklyn.html | Old World Charm in Brooklyn | By Kaya Laterman | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/kristen-anderson-lopez-frozen-songwriter-at-home.html | Making Music in Peace if Not Quiet | By Joanne Kaufman | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/new-york-city-small-supermarkets-are-closing.html | Where Oh Where  Did My Market Go | By Ronda Kaysen | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/octobers-most-popular-properties.html | Octobers Popular Properties | By Michael Kolomatsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/shopping-for-credenzas.html | Serves a Crowd Hides Stuff | By Tim McKeough | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/top-sales-include-homes-of-andrew-madoff-barbara-corcoran-eli-wallach-tamara-mellon-cynthia-rowley.html | One Chapter Ends Another Begins | By Vivian Marino | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/using-airbnb-to-sample-someone-elses-style.html | Quite Unlike Home | By Jane Margolies | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/voyeur-real-estate-glimpses-from-the-7-train-photography.html | Voyeur  7 Train | Photographs by George Etheredge | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/football/football-chip-shot-field-goal-kickers.html | Never a Chip Shot but Woe to Whoever Misses One | By Bill Pennington | TX 8-384-574 | 2017-03-06 |

| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/football/nfl-matchups-week-9.html | In AFC a Rivalry Revived Out West | By Benjamin Hoffman | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/soccer/patrick-viera-nycfc-major-league-soccer.html | Questioning Himself Wrong | By Filip Bondy | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/style/luvvie-ajayi-blogger.html | Shell Be the Judge of That | By Judith Newman | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/theater/molly-ringwald-has-advice-to-give-and-a-role-to-match.html | She Has Advice to Give and a Role to Match | By Elisabeth Vincentelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/jekyll-island-georgia-westin-hotel-quiet-beach-dunes.html | A Rare Opening by the Sea | By Adam H Graham | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/venice-restaurant-local-lagoon.html | From the Farms of Venice | By Melena Ryzik | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/upshot/monopsony-liberal-economics-policy-hillary-clintons-agenda.html | New Strategy to Close Wealth Gap Rewrite the Rules | By Neil Irwin | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/upshot/should-your-baby-really-sleep-in-the-same-room-as-you.html | Guidelines for Sleepless Parents | By Claire Cain Miller and Aaron E Carroll | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-06 | https://www.nytimes.com/2016/11/06/your-money/strategies-corporate-cash-repatriation-bipartisan-consensuss.html | Trillions Stranded Abroad Get Closer to Coming Home | By Jeff Sommer | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/business/a-taste-for-soy-sauce-and-a-high-tolerance-for-pain.html | A Taste for Soy Sauce and a High Tolerance for Pain | By Claire Martin | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/business/the-money-management-gospel-of-yales-endowment-guru.html | The Endowment Guru | By Geraldine Fabrikant | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/coworking.html | Were All in This Together | By Henry Alford | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/martha-stewart-snoop-dogg-dinner.html | Old Hands With a New Brand | By Matthew Schneier | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/caroline-harrison-nicholas-daddario-married.html | Baby Its Cold Outside Inside Too | By Nina Reyes | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/nusrat-choudhury-and-michael-early-married.html | After a Month in Limbo a Connection | By Vincent M Mallozzi | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/randi-dennett-and-barry-altmark-sweethearts-at-age-3-and-now-forever.html | Sweethearts at Age 3 and Now Forever | By Rosalie R Radomsky | TX 8-384-574 | 2017-03-06 |

| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/fashion/weddings/veronica-siverd-and-cooper-pickett-married.html | When Doctors Doubted Her He Didnt | By Nina Reyes | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/jobs/preventing-factory-explosions-by-safely-blowing-stuff-up.html | Getting Paid to Blow Stuff Up | As told to Patricia R Olsen | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/sergeant-who-was-killed-in-the-bronx-is-recalled-as-a-genial-family-man.html | Slain Sergeant Is Remembered as a Really Good Guy | By Alan Feuer | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/campaign-stops/is-there-life-after-trump.html | Is There Life After Trump | By Peter Wehner | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/campaign-stops/the-men-feminists-left-behind.html | The Men  Left Behind | By Jill Filipovic | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/australia-doubles-down-on-cruel-refugee-policy.html | Australia Pulls Up Its Drawbridges | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/consider-a-monarchy-america.html | Consider a Monarchy America | By Nikolai Tolstoy | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/egypt-averts-economic-collapse-for-now.html | Egypt Averts Economic Collapse for Now | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/im-with-her-the-strengths-of-hillary-clinton.html | Reasons to Say Im With Her | By Nicholas Kristof | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/imagining-america-on-nov-9.html | Imagining the Country on Nov 9 | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/my-deathbed-playlist-and-yours.html | My Deathbed Playlist | By Mark Vanhoenacker | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/the-end-is-nigh.html | The End Is Nigh | By Maureen Dowd | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/the-post-familial-election.html | The PostFamilial Election | By Ross Douthat | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/time-to-dump-time-zones.html | Time to Dump Time Zones | By James Gleick | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/opinion/sunday/why-this-election-terrifies-me.html | Why This Election Terrifies Me | By Frank Bruni | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/public-editor/a-muted-alarm-bell-over-russian-election-hacking.html | Covert Election Plot Muted Coverage | By Liz Spayd | TX 8-384-574 | 2017-03-06 |

| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/a-roommate-dies-must-his-estate-pay-the-rent.html | A Boyfriend Named on a Lease Dies Is His Estate Responsible for the Rent | By Ronda Kaysen | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/baseball/chicago-cubs-world-series.html | Invested in Cubs and Aglow With Riches | By Bill Pennington | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/baseball/spotlight-now-turns-to-mets-yoenis-cespedes-and-free-agency.html | Hot Stove Warms Up Cespedes Opts Out of Deal | By James Wagner | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/ncaafootball/western-michigan-pj-fleck.html | Undefeated With a Loss Looming on the Horizon | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/the-curse-needs-a-new-home-snow-or-surf.html | The Curse Needs a Home | By Filip Bondy | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sunday-review/dont-gloat-democrats.html | Dont Gloat Democrats | By Adam Nagourney | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/technology/how-linkedin-drove-a-wedge-between-microsoft-and-salesforce.html | A Data Grab That Made Rivals of Pals | By Nick Wingfield and Katie Benner | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/technology/new-item-on-the-college-admission-checklist-linkedin-profile.html | Now on College Checklists A LinkedIn Profile | By Natasha Singer | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/travel/how-to-have-a-culturally-r-vacation.html | Not Just Visiting Inhabiting | By Shivani Vora | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/arizona-supreme-court-absentee-ballots.html | Court Lets Arizona Ban Harvesting of Ballots | By Adam Liptak | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/black-prosecutors.html | Blacks Seek Prosecutor Seats After HighProfile Shootings | By Yamiche Alcindor | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/donald-trump-business-tax-records.html | Thin Line Splits Trumps Politics and Businesses | By David Barstow | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/hillary-clinton-donald-trump-ads.html | The Last Big Push Aimed at Women | By Nick Corasaniti | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/hillary-clinton-donald-trump-campaign.html | Hispanics Surge to Polls as Race Enters Last Days | By Jonathan Martin | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/james-comey-fbi-hillary-clinton.html | Criticized by Candidates Comey Faces Tense Days Ahead After Election | By Matt Apuzzo and Michael S Schmidt | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/ken-thompson-brooklyn-district-attorney.html | Facing Death Brooklyn District Attorney Spoke of Doing What Is Right | By Yamiche Alcindor | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/latina-hotel-workers-harness-force-of-labor-and-of-politics-in-las-vegas.html | A Force of Labor and of Politics in Las Vegas Hotels | By Dan Barry | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/michelle-obama-2016-presidential-election-first-lady.html | The Closer | By Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/senate-race-new-hampshire.html | Tossups Leave Senate Control Up for Grabs | By Jennifer Steinhauer | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/world-reaction-campaign.html | US Example Loses Its Sheen in Ugly Election | By Farah Stockman and Nick Corasaniti | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/asia/afghanistan-taliban-kunduz.html | Amid Blood a Refrain Taliban None Here | By Najim Rahim and Rod Nordland | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/asia/philippines-duterte-marcos-burial.html | Push to Give Marcos a Philippine Heros Burial Finds a Powerful Ally | By Felipe Villamor | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/asia/south-koreans-ashamed-over-les-secretive-adviser.html | South Koreans Ashamed Over Secret Adviser | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/europe/britain-hate-crimes.html | Britains Increase in Hate Crimes Is Tied to Changes in Reporting | By Kimiko de FreytasTamura | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/europe/mikel-irastorza-captured-spain-basque-eta.html | Arrest Targets Basque Group of Separatists | By Raphael Minder | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/middleeast/cautious-optimism-over-efforts-to-combat-isis-in-baghdad.html | Cautious Optimism About Security in Baghdad Though Fears of ISIS Remain | By Eric Schmitt | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/middleeast/jordan-us-military-shooting.html | US and Families Seek Answers in Deaths of 3 Trainers in Jordan | By Peter Baker | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-06 | https://www.nytimes.com/2016/11/06/your-money/a-gmail-rival-sent-to-siberia-by-a-mysterious-google-glitch.html | Sent to Siberia by a Mysterious Google Glitch | By David Segal | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/arts/television/whats-on-tv-sunday-campaign-trails-on-60-minutes-and-the-circus.html | Whats on Sunday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/nyregion/bronx-man-taser-death.html | New York to Review Bronx Mans Taser Death | By Eli Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/realestate/homes-that-sold-for-450000-and-under.html | Homes that Sold for 450000 and Under | Compiled by C J Hughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/sports/horse-racing/breeders-cup-classic-arrogate-california-chrome.html | Arrogate Spoils Chromes Perfect Year at Breeders Cup | By Joe Drape | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/charter-schools-massachusetts-ballot.html | The Big Race in Massachusetts No Not That One Its Over Charter Schools | By Katharine Q Seelye and Jess Bidgood | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/donald-trump-rally.html | Cry of Gun Prompts Secret Service to Rush Trump Offstage During a Rally in Reno | By Ashley Parker and Michael Barbaro | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/politics/hillary-clinton-white-house.html | If Clinton Moves to Oval Office Aides Baggage May Be Heavy | By Matt Flegenheimer and Mark Landler | TX 8-384-574 | 2017-03-06 |

| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/us/south-carolina-man-linked-to-multiple-killings.html | South Carolina Man Linked to Multiple Killings | By Christopher Mele | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-06 | https://www.nytimes.com/2016/11/06/world/americas/mexico-immigrants.html | Birthplace Beckons and US Clears a Path | By Kirk Semple | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-06 | https://www.nytimes.com/2016/11/06/education/edlife/out-of-state-students-winners-and-losers.html | The Great Student Migration | By Jane Karr | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-07 | https://www.nytimes.com/2016/10/31/nyregion/metropolitan-diary-love-of-a-raspberry-tart.html | Love of a Raspberry Tart | By Ernest Slyman | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-07 | https://www.nytimes.com/2016/11/02/arts/music/tania-leon-composer-returns-to-cuba.html | Composer Returns to Cuba to Conduct Her Work | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-07 | https://www.nytimes.com/2016/11/01/nyregion/metropolitan-diary-seeking-a-bargain-in-a-bottle-of-water.html | Seeking a Bargain in a Bottle of Water | By Karen Wunsch | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-07 | https://www.nytimes.com/2016/11/02/nyregion/metropolitan-diary-a-day-late-for-hamilton.html | A Day Late for Hamilton | By Sam Bryan | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-07 | https://www.nytimes.com/2016/11/03/business/energy-environment/energy-giants-turn-to-drones-and-sensors-in-new-embrace-of-the-digital-world.html | Energy Giants Playing CatchUp With Drones | By Mark Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-07 | https://www.nytimes.com/2016/11/03/nyregion/metropolitan-diary-sandwich-and-half-sour.html | Sandwich and Half Sour | By Dennis King | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-07 | https://www.nytimes.com/2016/11/05/world/asia/afghanistan-migrants.html | As Deer Chew Up the Suburbs Some Say a Good Fence Is the Best Defense | By Lisa W Foderaro | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-07 | https://www.nytimes.com/2016/11/05/world/asia/afghanistan-migrants.html | Afghanistan Itself Is Now Taking In the Most Afghan Migrants | By Rod Nordland | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/design/in-a-tough-art-market-auction-houses-are-seeking-more-from-less.html | In a tough art market seeking more from less | By Scott Reyburn | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-07 | https://www.nytimes.com/2016/11/06/arts/music/beyonce-political-hillary-clinton-dixie-chicks.html | Beyonces OneTwo Provocations | By Wesley Morris | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-07 | https://www.nytimes.com/2016/11/06/world/middleeast/irans-latest-propaganda-tool-the-clinton-trump-debates-on-live-tv.html | Irans Latest Propaganda Tool US Debates on Live TV | By Thomas Erdbrink | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/dance/dancing-back-the-spirit-of-an-old-friend.html | Honoring the Spirit of an Old Friend | By Siobhan Burke | TX 8-384-574 | 2017-03-06 |

| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/06/nyregion/metropolitan-diary-bonding-over-broken-wrists.html | Bonding Over Broken Wrists | By Donald Rowe | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/music/review-an-aida-at-the-met-that-may-not-be-zeffirellis-but-its-big.html | An Operatic Love Big Enough for a Vast Hall | By James R Oestreich | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/music/review-for-this-young-chorus-its-never-too-early-for-six-world-premieres.html | Young Yes But Ready for Six World Premieres | By Anthony Tommasini | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/music/simon-rattle-the-maestro-with-the-busy-baton.html | Busiest Baton This Side of the Pond | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/music/temple-of-the-dog-soundgarden-pearl-jam.html | A Seattle Supergroup Reunites Headliners at Last on a MiniTour | By Mike Rubin | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/television/for-snl-clinton-trump-has-been-a-blessing-and-a-curse.html | A Test From the Political Comedy Gods | By James Poniewozik | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/books/review-labyrinths-emma-and-carl-jungs-complex-marriage.html | Emma Jungs Marriage to a Tortured Genius | By Jennifer Senior | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/debate-over-risk-of-e-cigarettes-plays-out-on-california-ballot.html | California Voters to Have a Say on an ECigarette Tax | By Rachel Abrams | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/inquiry-in-emissions-scandal-widens-to-volkswagens-top-levels.html | Volkswagen Emissions Fraud Inquiry Widens to Include a Top Leader | By Jack Ewing | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/media/ads-focus-on-relief-from-the-presidential-campaign.html | Product Pitches Focus on Relief From the Presidential Campaign | By Sapna Maheshwari | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/movies/doctor-strange-is-lucky-13-for-marvel-hit-machine.html | Doctor Strange Is Lucky 13 for Marvel Hit Machine | By Brooks Barnes | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/how-a-shop-owner-in-the-hamptons-knows-who-will-be-president.html | How a Shop Owner Predicts the Next President | By James Barron | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/to-create-a-quieter-city-theyre-recording-the-sounds-of-new-york.html | For a Quieter City They Are Recording the Sounds of New York | By Emily S Rueb | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/our-reactionary-age.html | Our reactionary age | By Mark Lilla | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/the-icc-out-of-africa.html | For ICC  a new shift  out of Africa | By Thierry Cruvellier | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/basketball/utah-jazz-defeat-knicks.html | Knicks Offense Hums Again but Defense Remains Stuck in the Mud | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |

| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/football/giants-defeat-philadelphia-eagles.html | To Change Their Trajectory Giants Become the Aggressors | By Bill Pennington | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/gabriele-federico-rosa-rita-jeptoo-kenyan-runners.html | Family Fights for Its Name Amid a Kenyan Doping Case | By Jer Longman | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/new-york-city-marathon-jet-lag.html | A Short Run After a Long Haul | By Ken Belson | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/new-york-city-marathon-mary-keitany-kenya-wins-3rd-straight.html | A OneWoman Show | By Lindsay Crouse | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/soccer/manchester-united-swansea-bob-bradley.html | Fans Find a Villain as a FeelGood Story Takes a Gloomy Turn | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/technology/more-iphone-fake-retail-apps-before-holidays.html | A Surge of Deceptive Apps for iPhones Arrives in Time for Holiday Shopping | By Vindu Goel | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/technology/the-risk-to-civil-liberties-of-fighting-crime-with-big-data.html | The Risks to Civil Liberties When Big Data Is Put to Work Fighting Crime | By Quentin Hardy | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/theater/review-glenda-jackson-rivets-as-king-lear-in-her-return-to-the-stage.html | Back Onstage After Decades Glenda Jackson Is a Riveting Lear | By Matt Wolf | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/upshot/why-the-election-is-close-and-what-trump-and-obama-have-in-common.html | Why the Election Is Close and What Trump and Obama Have in Common | By Nate Cohn | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/bill-clinton-campaign.html | Bill Clinton Evokes Past but From the Periphery of His Wifes Campaign | By Jason Horowitz | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/donald-trump-presidential-race.html | The Storm Below the Calm  An Inside View of Trumps Last Stand | By Maggie Haberman Ashley Parker Jeremy W Peters and Michael Barbaro | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/hilary-clinton-male-voters-donald-trump.html | FBI Says Review Clears Clinton in Email Inquiry | By Matt Apuzzo Michael S Schmidt and Adam Goldman | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/yemen-luqman-freed.html | Marine Veteran Held a Year by Yemeni Rebels Is Freed | By Adam Goldman | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/asia/bangladesh-hindu-muslim-nasrinagar.html | Arson and Vandalism Jolt Hindus Across Bangladesh | By Julfikar Ali Manik and Ellen Barry | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/asia/hong-kong-yau-wai-ching-sixtus-leung.html | China Says 2 Cant Take Office | By Amie Tsang Alan Wong and Michael Forsythe | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/europe/brexit-theresa-may-jeremy-corbyn.html | British Leader Stands Firm on Timetable for Brexit | By Stephen Castle | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/europe/where-burning-effigies-not-just-guy-fawkess-is-part-of-the-fun.html | Where Burning Figures in Effigy Is Part of the Fun | By Stephen Castle | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/middleeast/us-backed-militia-opens-drive-on-isis-capital-in-syria.html | USBacked Militia Opens Drive on ISIS Capital in Syria | By Eric Schmitt | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/music/jean-jacques-perrey-electronic-music-pioneer-dies-at-87.html | JeanJacques Perrey 87 Electronic Music Pioneer | By Jonah Engel Bromwich | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/television/after-bill-cosby-states-shift-sexual-assault-statutes-of-limitations.html | Cosby Accusers Help Reshape Laws in 3 States | By Sydney Ember and Graham Bowley | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/arts/television/whats-on-tv-monday-martha-snoops-potluck-dinner-party-and-the-2016-snl-election-special.html | Whats on Monday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/dealbook/wall-street-bonuses-are-expected-to-sink-for-3rd-straight-year.html | Failed Deals  Are Sinking  the Bonuses on Wall St | By Leslie Picker | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/energy-environment/business-leaders-support-steps-to-rescue-climate.html | Business leaders support steps to rescue climate | By Stanley Reed | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/energy-environment/for-renewable-energy-brexit-spurs-mixed-prospects.html | Brexit spurs mixed renewables outlook | By Beth Gardiner | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/energy-environment/tesla-solarcity-merger-shows-how-batteries-and-solar-may-link.html | Power couple batteries and solar | By Diane Cardwell | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/energy-environment/the-global-growth-of-electric-cars.html | Charge drive and exult | By Justin Gillis | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/media/media-merger-success-comcast-and-nbcuniversal-say-yes.html | A Model BigMedia Merger | By Emily Steel | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/media/medias-next-challenge-overcoming-the-threat-of-fake-news.html | Journalisms Next Challenge Overcoming the Threat of Fake News | By Jim Rutenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/business/traders-hold-their-breath-as-the-us-chooses-a-president.html | Markets Watch Closely as US Elections Near | By The New York Times | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/for-police-peril-lurks-in-every-call.html | For Police Peril Lurks in Every Call | By Michael Wilson | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/gunman-who-killed-police-sergeant-had-history-of-desperation-and-defiance.html | Long History of Desperation and Defiance Before a Fatal Shooting | By Benjamin Mueller | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/super-pacs-spend-freely-as-control-of-new-york-senate-hangs-in-balance.html | Super PACs Spending Freely as Control of State Senate Hangs in the Balance | By Jesse McKinley | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/nyregion/support-and-dismay-for-brooklyn-assemblywoman-after-charges-she-hit-her-son.html | Teenage Son Says Legislator Assaulted Him | By Lisa W Foderaro | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/a-coup-against-the-supreme-court.html | A Coup Against the Supreme Court | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/dylann-roof-shouldnt-get-the-death-penalty.html | Dont Execute Dylann Roof | By Christina Swarns | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/even-at-berkeley-i-face-threats-as-an-undocumented-student.html | Welcomed on Campus Until I Wasnt | By Juan Prieto | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/how-to-rig-an-election.html | How to Rig an Election | By Paul Krugman | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/not-so-divided-after-all-on-foreign-policy.html | Maybe Not So Divided After All | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/opinion/vote-for-your-health-and-for-your-life.html | For Your Health and for Your Life | By Charles M Blow | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/science/john-roberts-organic-chemistry.html | John D Roberts Scientist Dies at 98 Reshaped Field of Organic Chemistry | By Nicholas St Fleur | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/ncaafootball/106-centenarian-john-risher-university-of-virginia.html | Hes 106 And Knows the Score | By Louie Lazar | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/soccer/montreal-impact-top-ny-red-bulls-in-mls-playoffs.html | Red Bulls Take Their Familiar Tumble From the Postseason | By Filip Bondy | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/soccer/toronto-nycfc-sebastian-giovinco.html | Torontos Onslaught of Goals Finishes NYCFCs Season | By Billy Witz | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/tatyana-mcfadden-wheelchair-new-york-city-marathon.html | With City Passing By in a Blur a Star Adds Yet Another Title | By Kelly Whiteside | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/sports/world-marathon-majors.html | Gluttony Dons Racing Shoes | By Lindsay Crouse | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/theater/finians-rainbow-review.html | A Pot of Gold Has to Be Good Right | By Ben Brantley | TX 8-384-574 | 2017-03-06 |

| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/theater/homos-or-everyone-in-america-review.html | Urban Gay and Negotiating the Sometimes Thorny Nature of Intimacy | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/beyond-white-house-race-host-of-issues-on-the-ballot.html | Beyond White House Race  a Host of Critical Issues  on Ballots Across the US | By Adam Nagourney | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/fear-of-donald-trump-helps-democrats-mobilize-hispanics.html | Latinos Seize Their Moment in Tight Race | By Jeremy W Peters Amy Chozick and Lizette Alvarez | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/baby-boomers-voters-campaign.html | In Sunset of the Baby Boom Generation the Election Reawakens an Old Divide | By Jonathan Mahler | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/campaign-clinton-trump.html | As Clock Ticks Down Rivals Make Urgent Pleas to Vote | By Alexander Burns | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/donald-trump-extremist-supporters.html | Even if Trump Loses His Candidacy Has Emboldened Extremist Supporters | By Jonathan Mahler and Julie Turkewitz | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/jewish-voters-prized-in-swing-state-florida-tell-what-drives-them.html | Jewish Voters Prized in Swing State Florida Tell What Drives Them | By Rick Rojas | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/politics/under-the-din-of-the-presidential-race-lies-a-once-and-future-threat-cyberwarfare.html | Under the Din of the Race Lies a Once and Future Threat Cyberwarfare | By David E Sanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/us/the-drama-down-the-ballot-2016s-other-wild-races.html | The Drama Is Not Only at the Top of the Ballot | By Jess Bidgood and Sheryl Gay Stolberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/europe/europeans-view-obamas-exit-with-a-mix-of-admiration-and-regret.html | Europeans View Obamas Exit With Mix of Admiration and Regret | By Steven Erlanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-07 | https://www.nytimes.com/2016/11/07/world/europe/how-moscow-uses-interpol-to-pursue-its-enemies.html | With Interpols Help Russia Pursues Its Domestic Enemies Abroad | By Andrew Higgins | TX 8-384-574 | 2017-03-06 |
| 2016-10-20 | 2016-11-08 | https://www.nytimes.com/2016/10/20/well/eat/yes-foods-may-fight-acne.html | Ask Well Can Foods Fight Acne | By Anahad OConnor | TX 8-384-574 | 2017-03-06 |
| 2016-10-26 | 2016-11-08 | https://www.nytimes.com/2016/10/27/science/cave-lion-pelts-caverns.html | Prehistoric Decor A Cave With a Lions Touch | By Nicholas St Fleur | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-08 | https://www.nytimes.com/2016/10/31/well/mind/what-keeps-kids-up-at-night-it-could-be-their-cellphone.html | Sleep Screen Time and Bedtime | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-08 | https://www.nytimes.com/2016/11/01/science/fangs.html | Killer Date Why the Small Strike Faster | By Joanna Klein | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-08 | https://www.nytimes.com/2016/11/01/well/live/infections-not-antibiotics-may-be-tied-to-childhood-obesity.html | Childhood Infections Tied to Obesity | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |

| 2016-11-01 | 2016-11-08 | https://www.nytimes.com/2016/11/02/scienc e/south-pacific-islands-migration.html | Long Layovers A 2000Year Pause in Exploring Oceania | By Nicholas St Fleur | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-08 | https://www.nytimes.com/2016/11/02/well/e at/sleep-poorly-you-may-eat-too-much-the-next-day.html | Eat Tired You May Overeat | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-08 | https://www.nytimes.com/2016/11/02/well/move/fitness-trackers-might-help-us-live-longer-if-only-we-used-them.html | Do Fitness Trackers Really Help | By Gretchen Reynolds | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-08 | https://www.nytimes.com/2016/11/03/scienc e/printed-electronics-self-healing.html | Fashion Forward SelfMending Clothes Ready for Electronics | By Steph Yin | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-08 | https://www.nytimes.com/2016/11/03/busine ss/energy-environment/big-oil-slowly-adapts-to-a-warming-world.html | Big Oil Confronts Realities of a Global Climate Effort | By Clifford Krauss | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-08 | https://www.nytimes.com/2016/11/04/scienc e/earworms-lady-gaga-bad-romance.html | ForgetMeNots The Hit Parade That Your Head Just Cant Get Rid Of | By Joanna Klein | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-08 | https://www.nytimes.com/2016/11/04/world/americas/presidential-election-abroad-in-america.html | Quizzical Look at US Race From Afar | By Declan Walsh | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-08 | https://www.nytimes.com/2016/11/08/health /sperm-donor-facts.html | A Bank Picky on Deposits | By Tamar Lewin | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-08 | https://www.nytimes.com/2016/11/08/well/e at/putting-sugary-soda-out-of-reach.html | Setting Limits on Soda | By Anahad OConnor | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/04/busine ss/maybe-paying-too-much-for-chicken.html | A Flap Over Chicken | By Stephanie Strom | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/05/scienc e/whale-songs-vibration.html | Bass Players Good Vibrations From Humpback Whales | By Nicholas St Fleur | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/08/health /older-patients-community-paramedics.html | Going to the ER Without Leaving Home | By Paula Span | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinio n/why-isnt-blackface-taboo-for-australians.html | Why isnt blackface taboo in Australia | By David T Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/08/scienc e/finland-public-transportation-driverless-bus.html | Into the Future at 7 MPH | By Henry Fountain | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-08 | https://www.nytimes.com/2016/11/08/scienc e/moon-formation.html | Earth From a Different Angle | By Kenneth Chang | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-08 | https://www.nytimes.com/2016/11/05/arts/da nce/liam-scarlett-named-to-queensland-ballet-post.html | Liam Scarlett to Join Queensland Ballet | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-06 | 2016-11-08 | https://www.nytimes.com/2016/11/07/upshot /a-bay-area-soda-tax-fight-is-drawing-big-bucks.html | A OneCent Soda Tax  Gets Expensive in California | By Margot SangerKatz | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/07/opinion/campaign-stops/harry-belafonte-what-do-we-have-to-lose-everything.html | What Do We Have to Lose Everything | By Harry Belafonte | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/dance/akram-khan-chotto-desh-new-victory-theater-review.html | Exploring Origins and the Wonder of Identity Through Mime and Dance | By Brian Seibert | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/design/how-the-artist-adrian-ghenie-became-an-auction-star.html | An Auction Star Is Born Heres How | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/music/brit-awards-attempt-to-address-lack-of-diversity.html | British Pop Awards Aim to Add Diversity | By Christopher D Shea | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/music/jeezy-winds-up-on-top-in-three-way-battle-for-billboard-no-1.html | Jeezy Tops Chart in 3Way Battle | By Ben Sisario | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/music/shirley-collins-lodestar-interview.html | After Decades of Silence a Folk Revival of Her Very Own | By Jim Farber | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/sothebys-reports-54-5-million-loss-in-3rd-quarter.html | Sothebys Reports a Loss of 545 Million | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/television/its-late-night-with-president-obama.html | Its Late Night With President Obama | By Dave Itzkoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/books/zadie-smiths-swing-time-explores-friends-diverging-paths.html | Friendship Takes a Path That Diverges | By Michiko Kakutani | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/energy-environment/environmentalists-blast-bankers-behind-dakota-pipeline.html | Banks Financing Dakota Pipeline Are Pressured by Environmentalists | By Hiroko Tabuchi | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/international/china-cyber-security-regulations.html | Citing Security China Will Add Internet Limits | By Paul Mozur | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/media/tv-networks-big-worry-voters-wont-trust-them-on-election-night.html | TV Networks Are Facing a Skeptical Audience  During Election Night | By Michael M Grynbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/media/warner-bros-quietly-thriving-recasts-its-own-story.html | Quietly Warner Bros Recasts Its Own Narrative | By Brooks Barnes | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/traveling-while-muslim-complicates-air-travel.html | Looking and Sounding Muslim Complicate Air Travel | By Michael T Luongo | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/health/who-health-care-pregnancy.html | WHO Releases New Guidelines for Pregnancy | By Donald G McNeil Jr | TX 8-384-574 | 2017-03-06 |

| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/insider/covering-elections-hours-of-boredom-minutes-of-terror.html | A Reporters Life on Election Day Wait Then Hurry Up | By Todd S Purdum | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/chopped-cheese-sandwich-harlem.html | A Sandwichs SharpEdged Rise to Fame | By Eli Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/person-thrown-in-front-of-subway-train-is-killed-police-say.html | Woman Thrown in Front of Subway Train in Times Square Is Killed | By Marc Santora | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/robert-durst-pleads-not-guilty-to-2000-murder-in-los-angeles.html | Durst Pleads Not Guilty to 2000 Murder of a Former Confidante in California | By Charles V Bagli | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/arsen-pavlov-motorola-russia.html | Putins mythological heroes | By Oleg Kashin | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/the-us-must-extradite-my-grandfathers-killer.html | My grandfathers killer | By Sajeeb Wazed | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/aging-bonobos-eyesight.html | Older Bonobos Could Sure Use Some Glasses | By James Gorman | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/ezekiels-wheel-ties-african-spiritual-traditions-to-christianity.html | Intertwined Circles of Faith | By John Noble Wilford | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/is-the-plague-still-alive-in-musty-14th-century-tomes.html | The Pages of History Are Pretty Safe | By C Claiborne Ray | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/china-meet-hockey-russia-meet-a-huge-untapped-market.html | Testing the Ice a Russian League Expands to China | By Tal Pinchevsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/football/los-angeles-rams-jared-goff-case-keenum-nfl.html | As Los Angeles Keeps Top Pick on Bench Its Fans Ask What Are You Waiting For | By Victor Mather | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/new-york-marathon-zou-lihong-wheelchair.html | After a Flat Tire Finding Kindness if Not a Spare | By Kelly Whiteside | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/soccer/us-is-hosting-mexico-again-road-trip-to-columbus.html | USMexico Get to Columbus | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/theater/lost-voices-review.html | The Flood That Wont Be Stopped | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/theater/ultimate-beauty-bible-review.html | A Lipstick Can Change Your Life Not This Time | By Alexis Soloski | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/upshot/a-doctor-shortage-lets-take-a-closer-look.html | Were Thinking About Doctor Shortages the Wrong Way | By Aaron E Carroll | TX 8-384-574 | 2017-03-06 |

| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/upshot/this-time-there-really-is-a-hispanic-voter-surge.html | The Hispanic Voter Surge Was a Myth in 2012 But Not This Time | By Nate Cohn | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/upshot/trump-and-clinton-tied-in-final-upshot-poll-of-north-carolina.html | The Word From North Carolina Its Close | By Nate Cohn | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/upshot/what-the-election-means-for-the-markets.html | What the Elections Results Will Mean for the Markets | By Neil Irwin | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/upshot/you-may-need-a-strong-stomach-for-the-pitfalls-of-real-time-election-projections.html | RealTime Projections Valuable and Risky | By Nate Cohn | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/janet-reno-dead.html | Janet Reno First Woman to Serve as Attorney General Dies at 78 | By Carl Hulse | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/justice-department-polls-election-day.html | Justice Department Will Watch Polls in 28 States but With Fewer Eyes Than in 2012 | By Eric Lichtblau | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/mental-health-parity.html | US Enforcing Insurance Law to Help Fight Opioid Abuse | By Robert Pear | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/barack-obama-transition.html | Obama Nears End but Some Goals Have Yards to Go | By Michael D Shear | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/hillary-clinton-donald-trump.html | Clashing Final Pitches In SwingState Blitz | By Michael Barbaro Ashley Parker and Amy Chozick | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/obama-2008-election-comparison.html | Earthquake and Aftershock | By Matt Flegenheimer | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/obama-donald-trump.html | An Energized Obama Stumps for Clinton and His Own Legacy | By Julie Hirschfeld Davis and Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/supreme-court-donald-trump-ohio.html | Court Shuns  Push to Ban Intimidation at Ohio Polls | By Adam Liptak | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/voting-guide.html | How When and Where to Cast a Ballot in Your State | By Niraj Chokshi | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/pope-francis-archbishop-joseph-tobin-newark-archdiocese.html | Pope Chooses Moderate Who Defended Refugees to Lead Newark Archdiocese | By Laurie Goodstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/washington-dc-metro.html | Washington Bemoans System in Disarray Its Subway | By Nicholas Fandos | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/well/live/after-a-suicide-attempt-the-risk-of-another-try.html | Many Suicides Are Preceded by Failed Attempts | By Jane E Brody | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/asia/china-hong-kong-sixtus-leung-yau-wai-ching.html | Hong Kong Elected Two Separatists China Took Drastic Action | By Michael Forsythe | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/asia/india-delhi-smog.html | Thick Smog in Indias Capital Leaves Residents Cowering by Air Purifiers | By Ellen Barry | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/asia/philippines-kidnapped-german-sailors.html | A 2nd Abduction Is Reported for German Sailing Couple | By Alison Smale | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/australia/australia-same-sex-marriage.html | Australian Senate Rejects Public Vote on Gay Marriage | By Michelle Innis | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/europe/50-years-after-a-devastating-flood-fears-that-florence-remains-vulnerable.html | 50 Years After Ruinous Flood Fears That Florence Remains Vulnerable | By Gaia Pianigiani | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/europe/mediterranean-refugees-astral-yacht.html | Cruising With New Purpose Luxury Yacht Saves Migrants | By Raphael Minder | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/europe/mikheil-saakashvili-resigns-ukraine.html | Former Georgian Leader Quits His Reform Effort in Ukraine Citing Corruption | By Ivan Nechepurenko | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/europe/uk-britain-india-theresa-may-narendra-modi.html | Hopes for a British Trade Deal With India Hit a Roadblock Immigration | By Dan Bilefsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/middleeast/palestinian-teenager-is-sentenced-to-12-years-for-jerusalem-stabbings.html | Palestinian Teenager Gets 12 Years in 2015 Stabbings | By Isabel Kershner | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/what-in-the-world/canada-denmark-hans-island-whisky-schnapps.html | Denmark and Canada Claim Island With Liquor | By Dan Levin | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/arts/television/whats-on-tv-tuesday-2016-election-night-coverage.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/business/media/in-rolling-stone-defamation-case-magazine-and-reporter-ordered-to-pay-3-million.html | 3 Million Award in Rolling Stone Case | By Hawes Spencer and Ben Sisario | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/breakaway-group-in-new-york-senate-becomes-an-island-of-power.html | Breakaway Group in State Senate Becomes an Island of Power | By Jesse McKinley | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/chief-of-new-yorks-struggling-public-hospital-system-is-resigning.html | Chief Executive of Citys Public Hospital System Will Resign Amid a Budget Shortfall | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/in-new-york-homeless-and-making-plans-to-vote.html | In New York Homeless and Making Plans to Vote | By Nikita Stewart | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/murder-40-bronx-grandparents.html | Grandmothers Killing Lays Bare Dilemma in Child Welfare Work | By James C McKinley Jr Al Baker and Ashley Southall | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/nyregion/where-to-vote-today.html | Election Today | By Alexandra S Levine | TX 8-384-574 | 2017-03-06 |

| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/election-day-choices.html | Election Day Choices | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/how-to-begin-the-healing.html | Leash the Anger Begin the Healing | By Frank Luntz | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/lets-not-do-this-again.html | Lets  Not Do  This Again | By David Brooks | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/the-question-for-james-comey.html | The Question for James Comey | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/the-real-voter-fraud.html | The  Real  Voter Fraud | By David Leonhardt | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/opinion/what-2016-has-taught-us.html | What 2016 Has Taught Us | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/science/ralph-cicerone-scientist-who-sounded-climate-change-alarm-dies-at-73.html | Ralph Cicerone Dies at 73 Raised Climate Change Alarm | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/baseball/new-york-mets-yoenis-cespedes-neil-walker.html | Mets Move to Retain Cespedes and Walker | By James Wagner | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/sports/baseball/theo-epstein-chicago-cubs-world-series.html | After Champagne Praise Flows to Epstein | By David Waldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/theater/master-harold-and-the-boys-review.html | A Tender Bond Confronts Racism Racism Wins | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/early-voting-campaign-tactics.html | Spread of Early Voting Is Forging New Habits and Campaign Tactics | By Jeremy W Peters | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/fear-is-driving-voting-rights-advocates-and-vigilantes-to-watch-polling-stations.html | Fear Is Driving Voting Rights Advocates and Vigilantes to Watch the Polls | By Jonathan Mahler and Michael Wines | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/janet-reno-parkinsons.html | Grappling With Parkinsons for Years but Refusing to Be Defined by It | By Marilyn Garateix and Frances Robles | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/hillary-clinton-donald-trump-fbi-emails.html | How the FBI Reviewed Thousands of Emails in Eight Days | By Adam Goldman and Matt Apuzzo | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/us/politics/presidential-campaigns-coping-defeat.html | Long Race Culminates With Its Toughest Challenge Coping With Defeat | By Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-08 | https://www.nytimes.com/2016/11/08/world/asia/south-korea-park-choi-scandal-parliament.html | South Korean Leader Lets Rivals Pick Prime Minister | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-10-05 | 2016-11-09 | https://lens.blogs.nytimes.com/2016/10/05/man-killed-five-amish-girls-now-his-brother-photographing-their-community-zachary-roberts/ | A Calling With a Camera Years After a Horror | By David Gonzalez | TX 8-384-574 | 2017-03-06 |

| 2016-10-19 | 2016-11-09 | https://www.nytimes.com/2016/10/19/business/energy-environment/how-eni-bet-big-and-won-big-on-natural-gas-off-egypt.html | How an Italian Oil Company Won Big on a Risky Bet on Exploration | By Stanley Reed | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-02 | 2016-11-09 | https://www.nytimes.com/2016/11/03/arts/television/the-creator-of-rectify-on-why-you-cant-watch-and-multitask.html | The Creator of Rectify on Why You Need to Watch Closely | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-09 | https://www.nytimes.com/2016/11/03/theater/coil-festival-2017-lineup.html | Coil Festival | By Joshua Barone | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-09 | https://www.nytimes.com/2016/11/03/business/energy-environment/pollution-accord-is-set-for-global-flights-but-tasks-remain.html | Pollution accord is set for global flights | By Mark Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-09 | https://www.nytimes.com/2016/11/04/upshot/whats-your-ideal-community-the-answer-is-political.html | Wheres Your Ideal Place to Live The Answer Is Political | By Emily Badger | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-wine.html | Crowd Pleasers Every One | By Eric Asimov | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/violets-bake-shoppe-review-queens.html | When It Comes to Banh Mi Listen to Auntie | By Ligaya Mishan | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-appetizers.html | How to Keep Hungry Hordes Away From the Kitchen | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-pecan-recipes.html | Stepping Off the Pie Plate | By David Tanis | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/cake-box-chef-n-cupcakes.html | To Tote This Cake Box Stores  Like a Baking Sheet | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/sea-salt-thanksgiving-host-gift-sal-del-mar.html | To Season HandHarvested Salt for the Thanksgiving Host | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/sunflower-seed-oil-finger-lakes.html | To Saute Sunflower  Oil Added | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-coloring-place-mats.html | To Decorate A Colorful  Childrens Table | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-roast-turkey-splayed.html | Cutting to the Chase | By Melissa Clark | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/thanksgiving-roasting-pan-turkey.html | To Heft A Pan for the Turkey and a Casserole Too | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/08/us/politics/election-day-voting.html | Making a Choice Thats About Each One of Us | By The New York Times | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/design/benjamin-grant-overview-postelection-therapy-swing-states.html | Floating Far Above the Election | By Randy Kennedy | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/design/fake-picassos-austria-arrests.html | Austria Announces Art Forgery Suspects | By Christopher D Shea | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/music/james-monroe-iglehart-how-the-heck-review.html | Broadways Genie You Aint Never Heard a Baritone Like His | By Stephen Holden | TX 8-384-574 | 2017-03-06 |

| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/music/sting-57th-and-9th-interview.html | He Renounced Rock Until Now That Is | By Jon Pareles | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/secrets-of-the-emoji-world-now-with-its-own-convention-emojicon.html | Going Behind the Emoji Smile | By Amanda Hess | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/books/robbie-robertson-of-the-band-tells-all-in-testimony.html | One Version of the Bands Story | By Dwight Garner | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/after-the-election-a-nation-tinged-with-racial-hostility.html | After Vote a Land Tinged With Racial Hostility | By Eduardo Porter | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/dealbook/silicon-valley-style-puts-gloss-on-teslas-bid-for-solarcity.html | Silicon Valleys Visionary Style Puts a High Gloss on Teslas Bid for SolarCity | By Steven Davidoff Solomon | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/international/south-korea-whistle-blower-corruption.html | Price of Speaking Out | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/media/breitbart-alt-right-coverage.html | How the ProTrump Media Covered Election Day | By John Herrman and Sapna Maheshwari | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/media/what-weve-learned-about-the-media-industry-during-this-election.html | An Election Ill Timed for Media in Transition | By John Herrman | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/chaan-teng-pichet-ong-chinese-food.html | Spice Market Chef Puts His Spin on Chinese Food at Chaan Teng | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/cornbread-dressing-thanksgiving.html | The Politics of Cornbread Dressing | By Kim Severson | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/paowalla-review.html | A Prodigal Chef Comes Home to India | By Pete Wells | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/tartine-bakery-elisabeth-prueitt.html | Baking With the Seeds of Change | By Tejal Rao | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/dining/tilit-wrap-apron.html | To Tie On Thats a Wrap and an Apron | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/bill-de-blasio-senate.html | Seeking to Keep Control of New York Senate Republicans Find a Villain de Blasio | By Jesse McKinley | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/new-york-voting.html | I Feel Very Happy to Be a Part of This New York Voters Flock to the Polls | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/plan-to-rein-in-new-yorks-street-fairs-prompts-unexpected-backlash.html | Plan to Limit Street Fairs Ignites Swift Resistance | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/public-school-191-manhattan-rezoning-upper-west-side.html | Manhattan School in a Zoning Battle Is Struggling but It Has Its Fans | By Kate Taylor | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/times-square-subway-attack-arraignment.html | Suspect Pleads Not Guilty in Subway Death | By Ashley Southall | TX 8-384-574 | 2017-03-06 |

| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/opinion/after-these-days-of-rage.html | Rage seethes long after the fog clears | By Alan Johnson | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/opinion/what-russia-after-putin.html | What Russia after Putin | By Masha Gessen | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/realestate/commercial/at-the-former-home-to-borders-books-a-tech-hub-now-sprouts.html | Going Small Energizes a Downtown | By Steve Friess | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/science/mastodon-michigan-teeth.html | Teeth May Tell a Dead Mastodons Tale | By Nicholas St Fleur | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/sports/basketball/japan-women-ramu-tokashiki-rio-olympics.html | Reaching New Heights With Speed Not Size | By Seth Berkman | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/sports/ncaafootball/michigan-jabrill-peppers-heisman-trophy-jim-harbaugh.html | In Uphill Heisman Climb a Push From the Coach | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/supreme-court-predatory-lending-fair-housing-act.html | Court Weighs Cities Ability to Sue Banks Over Lending | By Adam Liptak | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/voter-fraud.html | Lines and Irritants but No Disruptions at Polls | By Michael Wines Stephanie Saul and Richard PrezPea | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/world/asia/hong-kong-lawyers-protest.html | Chinas Ruling in Hong Kong Vote Could Face Hurdle in Local Courts | By Michael Forsythe | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/world/asia/philippines-ferdinand-marcos-burial.html | Philippines Court Rules Marcos Can Get Heros Burial | By Felipe Villamor | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/world/asia/rurik-jutting-banker-guilty-murder.html | Life Sentence for British Banker in Murder of 2 Women | By Mike Ives | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/world/asia/tibetan-plateau-buddhism.html | High on a Tibetan Plateau Buddhist Spirituality Soars | By Edward Wong | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/world/europe/hungary-refugee-crisis-ban.html | Hungarys Lawmakers Reject Bid to Block Migrants | By Balint Bardi and Palko Karasz | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/world/europe/pentonville-prison-escape-manhunt.html | A Hint of Alcatraz as 2 Inmates Escape London Prison | By Dan Bilefsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/world/europe/prince-harry-girlfriend-meghan-markle.html | Prince Denounces Smear in Coverage of His Girlfriend | By Steven Erlanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/world/europe/toblerone-triangle-change-uk.html | Customers Aghast as Toblerone Changes Bars Shape | By Hannah Olivennes | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/world/middleeast/iran-western-tourism.html | Adventurous Europeans Have Eyes on Iran | By Thomas Erdbrink | TX 8-384-574 | 2017-03-06 |

| 2016-11-08 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/middleeast/syria-aleppo-war.html | Journey Into Aleppo Amid Moonscape of War a Functioning City | By Anne Barnard | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/design/caravaggios-revolution-in-light-and-dark.html | A revolution in light and dark | By Roderick Conway Morris | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/arts/television/whats-on-tv-wednesday-greta-gerwig-in-frances-ha-and-essential-arthouse.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/india-bans-largest-currency-bills-for-now-n-bid-to-cut-corruption.html | India Bans Most Valued Rupee Notes for Now | By Geeta Anand and Hari Kumar | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/media/media-coverage-election-day.html | As Race Tightened News Anchors Seemed as Stunned as Anyone | By Michael M Grynbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/business/media/media-trump-clinton.html | News Media Again Misreads Complex Pulse of the Nation | By Jim Rutenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/a-senate-leader-in-waiting-new-yorks-version-of-lbj.html | Senate Democrats LeaderinWaiting New Yorks Version of LBJ | By Jim Dwyer | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/dear-mom-and-dad-sorry-about-the-car-break-in-wish-you-were-here.html | Mom and Dad Missing From the Trunk | By Michael Wilson | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/new-jersey-house-race.html | A Democrat Wins a Race for Congress in New Jersey | By William Neuman | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/new-york-congress-chuck-schumer.html | Schumer Easily Wins 4th Term and Is Poised to Be Senate Democrats Leader | By Vivian Yee | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/new-york-senate-democrats.html | GOP Wins Key New York Senate Races | By Jesse McKinley | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/nyregion/rolling-dna-labs-address-the-ultimate-question-whos-your-daddy.html | 2 Rolling DNA Labs Address the Ultimate Question Whos Your Daddy | By Marc Santora | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/campaign-stops/taking-my-daughters-to-vote.html | Taking My Daughters to Vote | By Jennifer Weiner | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/china-bullies-hong-kong.html | China Bullies Hong Kong | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/diversify-city-schools-and-make-them-better.html | Diversify City Schools and Make Them Better | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/donald-trumps-shocking-success.html | Trumps Alarming Success | By Frank Bruni | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/opinion/the-voters-abandoned-by-the-court.html | The Voters Abandoned by the Court | By The Editorial Board | TX 8-384-574 | 2017-03-06 |

| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/opinion/throw-campaign-mouthpieces-off-cable-news.html | Toss Campaign Hacks Off the Cable Networks | By Jonathan C Klein | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/opinion/were-near-the-breaking-point.html | Homeless  In America | By Thomas L Friedman | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/sports/baseball/brian-cashman-world-series-difference-maker.html | Cashman Played Winning Hand | By Billy Witz | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/sports/basketball/knicks-kurt-rambis-defense.html | To Strengthen a Weak Defense the Knicks Appoint a Czar | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/technology/for-election-day-chatter-twitter-ruled-social-media.html | For Election Day Chatter Twitter Still Dominated Its Social Media Peers | By Mike Isaac and Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/charleston-dylann-roof-emanuel.html | Competency Test Is Ordered for Church Shooting Suspect | By Kevin Sack | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/e-barrett-prettyman-jr-lawyer-who-fortified-desegregation-ruling-dies-at-91.html | E Barrett Prettyman Jr a Lawyer Who Fortified Seminal Cases Dies at 91 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/joe-arpaio-arizona-sheriff.html | Sheriff Arpaio of Arizona Falls in Bid for a 7th Term | By Fernanda Santos | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/arizona-senate-john-mccain.html | McCain Secures a Sixth Term | By Fernanda Santos | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/donald-trump-wins.html | Clarion of White Populist Rage Who Vowed I Am Your Voice | By Alexander Burns | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/election-exit-polls.html | Exit Polls Confirm Stark Divisions Along Racial Gender and Economic Lines | By Jeremy W Peters Megan TheeBrenan and Dalia Sussman | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/governors-races-statehouses-eric-holcomb.html | GOP Keeps Pences Indiana Seat and Beats Back Democrats in Other State Races | By Monica Davey and Alan Blinder | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/hillary-clinton-donald-trump-president.html | Trump Triumphs | By Matt Flegenheimer and Michael Barbaro | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/illinois-senate-tammy-duckworth.html | Duckworth Seizes Seat for the Democrats | By Monica Davey | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/indiana-senate-analysis.html | GOP Representative Bests an ExSenator | By Mitch Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/marijuana-legalization.html | Californians Legalize  Recreational Marijuana | By Thomas Fuller | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/national-mood.html | Waking From a Fever Dream | By Mark Leibovich | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/nevada-senate-catherine-cortez-masto.html | Cortez Masto Becomes First Latina Senator | By Dave Philipps | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/us/politics/pennslyvania-town-vote-trump.html | A BlueCollar Town in Decline and in Despair Turns to Trump | By Trip Gabriel | TX 8-384-574 | 2017-03-06 |

| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/pennsylvania-senate-patrick-toomey.html | Toomey Wins Bid for Reelection | By Sheryl Gay Stolberg | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/republican-senate.html | Republicans Buoyed by Trumps Performance Keep Control of Senate | By Jennifer Steinhauer | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/republicans-house-race.html | Republicans Appear to Keep Their Grip on House Despite Democratic Hopes | By Emmarie Huetteman | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/richard-burr-north-carolina-senate.html | Burr Pushes Past WellFunded Rival | By Richard Fausset | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/trump-clinton-supporters.html | Anger and Suspicion Dominate as a Divided Nation Floods the Polls | By Nicholas Confessore and Nick Corasaniti | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/voter-turnout.html | Because of Law Life or Apathy Election Day for Millions Is Just Another Tuesday | By Campbell Robertson | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/us/politics/wisconsin-senate-ron-johnson.html | Johnson Retains a Critical Seat | By Julie Bosman | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-09 | https://www.nytimes.com/2016/11/09/world/donald-trumps-victory-promises-to-upend-the-international-order.html | Around the World Uncertainty and Fear That All Bets Are Off | By Peter Baker | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-12/09 | https://www.nytimes.com/2016/11/09/us/politics/marco-rubio-florida-senate.html | Rubio Fends Off a Stern Challenge | By Lizette Alvarez | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-10 | https://www.nytimes.com/2016/11/08/technology/personaltech/erasing-gps-data-from-photos.html | Erase GPS Data From Photos | By J D Biersdorfer | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-10 | https://www.nytimes.com/2016/11/fashion/tatiana-von-furstenberg-art-exhibit-inside-prisons.html | Drawing Upon Her Compassion | By Valeriya Safronova | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/the-open-mind-alexander-heffner-pbs-richard-heffner-elaine-heffner.html | When Thinking Is the Family Business | By Katherine Rosman | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/up-next-sergey-karjakin-chess-grandmaster.html | Just to Be Clear  Chess Is a Job | By Alex Hawgood | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-10 | https://www.nytimes.com/2016/11/technology/personaltech/make-your-phone-easier-to-read.html | Make Your Phone Easier to Read | By J D Biersdorfer | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-10 | https://www.nytimes.com/2016/11/theater/blacktop-highway-review-dixon-place.html | Stranded The Animals Are No Help | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-10 | https://www.nytimes.com/2016/11/upshot/why-long-voting-lines-today-could-have-long-term-consequences.html | Why Long Voting Lines Could Have LongTerm Consequences | By Emily Badger | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/selena-music-mac-makeup.html | Dreaming  of Selena | By Crystal Martin | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/09/us/politics/election-ballot.html | Three States Vote to Allow Adults to Use Marijuana | By Thomas Fuller | TX 8-384-574 | 2017-03-06 |

| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/dance/a-star-ballet-natalia-osipova-sergei-polunin-couple-take-a-contemporary-turn-natalia-osipova-and-artists-new-york-city-center.html | A Star Ballet Couple Discuss Their Contemporary Turn | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/design/museum-of-the-second-world-war-in-poland-debate.html | What Poland Did in the War | By Rachel Donadio | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/music/emeli-sande-long-live-the-angels-review.html | Shes No Longer Just a Debutante | By Jon Pareles | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/music/exploring-a-cathartic-moment-in-morton-feldman-lengthy-quartet-no-2.html | Exploring a Cathartic Moment  in Feldmans Lengthy Quartet | By David Allen | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/television/court-rules-that-aig-must-pay-cosbys-legal-fees-in-3-lawsuits.html | Court Rules AIG Must Pay Cosbys Legal Fees in 3 Suits | By Graham Bowley | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/television/stephen-colbert-showtime-uncomfortable-election.html | For Colbert a Surreal and Highly Uncomfortable Election Night | By Dave Itzkoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/yes-he-thought-trump-would-win-no-he-didnt-use-hard-data.html | He Predicted Trump Without Polls | By Jennifer Schuessler | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/books/review-michael-connelly-wrong-side-of-goodbye.html | A Dogged Investigator Searches for a Rapist and a Billionaires Heir | By Janet Maslin | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/books/sorry-twilight-fans-stephenie-meyers-latest-is-a-twisted-spy-thriller.html | Sorry Twilight Fans Shes Back With a Spy Thriller | By Alexandra Alter | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/dealbook/goldman-sachs-selects-84-new-partners.html | Partner Class at Goldman Sachs Includes Largest Percentage of Women | By Leslie Picker | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/dealbook/stock-markets-election.html | Initially Shaken Shares Recover | By Landon Thomas Jr | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/economy/trump-federal-reserve-interest-rates.html | Trumps Victory Could Prompt Fed to Raise Interest Rates More Quickly | By Binyamin Appelbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/smallbusiness/marijuana-company-prepares-to-cross-state-lines-as-legally-as-possible.html | Marijuana Company Readies to Cross State Lines as Legally as Possible | By Julie Weed | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/viacoms-earnings-plunge-after-battle-for-control.html | Viacoms Earnings Plummet After Battle for Control | By Emily Steel | TX 8-384-574 | 2017-03-06 |

| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/harry-belafonte-peggy-noonan-carolina-herrera-new-york-public-library-gala.html | Formality Aside Gala Honors Library Lions | By Jacob Bernstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/nike-soho-tiffany-collaboration-new-york-shopping-news.html | Nike to Open a Huge Store in the Heart of SoHo | By Alison S Cohn | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/rolling-stones-fashion-icons.html | Dressed for Success | By Alex Williams | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/fashion/the-wing-election-night-party-audrey-gelman.html | A Party Turns Into a Wake | By Laura M Holson | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/donald-trump-hillary-clinton-new-york.html | At the End Divide Between Clinton and Trump Is Only a Manhattan Mile | By Dan Barry | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/new-jersey-moves-to-take-control-of-atlantic-city.html | New Jersey Board Approves a Takeover of Atlantic City | By Patrick McGeehan | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/rezoning-plan-for-3-upper-west-side-schools-will-proceed-city-says.html | A Plan to Remake 3 Manhattan Schools Will Proceed | By Kate Taylor | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/what-trump-clinton-and-voters-agreed-on-better-infrastructure.html | Infrastructure Emerges as a Winner in Elections | By Emma G Fitzsimmons | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/gritting-our-teeth-and-giving-president-trump-a-chance.html | Lets Now Hope Trump Succeeds | By Nicholas Kristof | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/president-donald-trump.html | President Donald Trump | By Roger Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/south-koreas-president-park-must-go.html | South Koreas president must go | By SeWoong Koo | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/science/wireless-brain-spine-connection-paralysis.html | Paralyzed Monkeys Can Walk Again With Wireless BrainSpine Connection | By James Gorman | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/football/san-diego-rejects-chargers-stadium.html | Chargers May Move After Voters Reject Stadium | By Ken Belson | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/soccer/checkatrade-trophy-england-northampton-town-west-ham-united.html | OnceCharming Trophy Loses Its Luster and Its Fans | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/style/family-digital-surveillance-tracking-smartphones.html | The Spy Who Loved Me | By Nick Wingfield | TX 8-384-574 | 2017-03-06 |

| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/techno logy/adam-bain-twitter-chief-operating-officer-step-down.html | ShakeUp at Twitter as Chief Operating Officer Announces His Departure | By Mike Isaac | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/techno logy/ireland-apple-tax-vestager.html | Ireland Appeals Order to Collect 143 Billion in Taxes From Apple | By Mark Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/personaltech/easing-thanksgiving-pressure-on-hosts-cooks-and-guests.html | Easing the Pressure of the Thanksgiving Gathering | By Kit Eaton | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/techno logy/peter-thiel-bet-donald-trump-wins-big.html | Thiel Ignored the Tech Industry Naysayers to Bet on Trump and Won | By David Streitfeld | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/techno logy/trump-election-silicon-valley-reels.html | In Trump Tech Leaders Fear Challenge to Vision | By Farhad Manjoo | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/theate r/women-of-a-certain-age-play-3-of-the-gabriels-review.html | Election Night With a Play in Real Time | By Ben Brantley | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/har vard-square-out-of-town-news-kiosk.html | Haven for Print Faces a Fight Over Its Future | By Katharine Q Seelye | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/pol itics/donald-trump-election-reaction.html | Democrats Students and Foreign Allies Face the Reality of a Trump Presidency | By Patrick Healy and Jeremy W Peters | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/pol itics/donald-trump-taxes-climate-immigration-health-care.html | Shifts on Immigration Health and Taxes | By Jonathan Weisman | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/pol itics/gender-gap-campaign.html | Ugly Campaign Descended Into a Battle of Two Caricatures | By Susan Chira | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/pol itics/hillary-clinton-campaign.html | Clintons Campaign of Hope and Missteps | By Amy Chozick | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/pol itics/obama-presidency.html | Obama Calls for Unity but Signature Acts Remain in Jeopardy | By Mark Landler and Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/pol itics/trump-supreme-court.html | Court Is Set to Tilt Right but It May Play a Surprising Role Impeding Trump | By Adam Liptak | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/pol itics/trump-voters.html | Voters Put Their Faith in Trump Yet Elation Is Mixed With Uncertainty | By Richard Fausset | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/ americas/as-donald-trump-took-the-lead-canadas-immigration-website-buckled.html | Anxiety and Jokes North of Border After US Vote | By Ian Austen and Dan Levin | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/ americas/donald-trump-foreign-policy.html | Uncertainty Over Trumps Foreign Policy Could Lead to Global Instability | By Max Fisher | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/ americas/mexico-donald-trump-peso.html | Mexico With Big Stake in Vote Now Braces for the Fallout | By Azam Ahmed Kirk Semple and Paulina Villegas | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/ asia/afghan-girl-sharbat-gula-afghanistan-pakistan.html | Worlds Most Famous Refugee Returns to Afghanistan | By Rod Nordland | TX 8-384-574 | 2017-03-06 |

| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/asia/china-hong-kong-independence.html | Chinas Hard Line on Hong Kong | By Chris Buckley | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/asia/china-wuzhen-theater-festival.html | Ancient Town Finds Profitable Cultural Rebirth | By Amy Qin | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/asia/donald-trump-philippines-jose-antonio.html | Trump Partner Is Philippines New Trade Envoy to US | By Richard C Paddock | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/europe/for-us-brexit-was-a-sign-of-things-to-come.html | For the US Brexit Was a Sign of Things to Come | By Steven Erlanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/europe/tram-derails-croydon-london.html | Tram Derails Near London  at Least Seven Are Killed | By Stephen Castle | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/what-in-the-world/hong-kong-celebrity-tutors.html | Tutors Are Stars in World of Test Prep | By Mike Ives | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/music/zoltan-kocsis-died-hungarian-national-philharmonic-orchestra.html | Zoltan Kocsis Dies at 64 Pianist and Conductor | By Daniel E Slotnik | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/arts/television/whats-on-tv-thursday-better-things-and-mad-max-fury-road.html | Whats on Thursday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/dealbook/trump-expected-to-seek-deep-cuts-in-business-regulations.html | In Trumps Cross Hairs Federal Regulations | By Michael Corkery | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/economy/trump-rides-a-wave-of-fury-that-may-damage-global-prosperity.html | Populist Fury May Backfire | By Peter S Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/business/media/news-outlets-wonder-where-the-predictions-went-wrong.html | News Outlets  Wonder Where  They Stumbled | By Jim Rutenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/movies/raoul-coutard-died-cinematographer.html | Raoul Coutard 92  Cinematographer Dies | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/new-iron-in-the-fire-studio-aims-to-hook-hipsters-on-golf.html | New Iron in the Fire An Instructional Studio Aims to Hook Hipsters on Golf | By Corey Kilgannon | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/new-yorkers-baffled-and-anxious-after-trump-one-of-their-own-clinches-election.html | Among New Yorkers Dread and Confusion Outweigh Hometown Pride | By Michael Wilson | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/seeking-common-ground-with-trump-cuomo-and-de-blasio-focus-on-new-york-ties.html | Common Ground de Blasio and Cuomo Might Find With Trump Ties to New York | By J David Goodman and William Neuman | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/teaching-students-that-judge-judy-is-not-a-supreme-court-justice.html | One Lesson Judge Judy Isnt on the Supreme Court | | By Elizabeth A Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/nyregion/yaffa-eliach-died-holocaust-memorial-museum.html | Yaffa Eliach 79 Captured Faces of Holocaust | By Joseph Berger | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/being-american-in-the-trump-years.html | Being American in the Trump Years | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/doors-slam-shut-for-afghan-refugees.html | Doors Slam Shut for Afghan Refugees | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/erick-erickson-eating-crow-on-donald-trump.html | Eating Crow on Donald Trump | By ErickWoods Erickson | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/state-voters-with-minds-of-their-own.html | State Voters With Minds of Their Own | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/opinion/ten-step-program-for-adjusting-to-president-elect-trump.html | 10 Steps  for Trump Trauma | By Gail Collins | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/baseball/game-length-commissioner-rob-manfred.html | Shortening of Games ReEnters GM Talks | By Billy Witz and James Wagner | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/baseball/new-york-mets-pitchers-health.html | More Protection Rest Assured | By James Wagner | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/sports/basketball/new-york-knicks-brooklyn-nets.html | Embarrassed Knicks Roll Past the Nets in the Second Half | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/technology/the-data-said-clinton-would-win-why-you-shouldnt-have-believed-it.html | How Data Failed Us in Calling an Election | By Steve Lohr and Natasha Singer | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/donald-trump-blacks-hispanics-muslims.html | Trump Win Has Blacks Hispanics and Muslims  Bracing for a Long 4 Years | By Julia Preston Katharine Q Seelye and Farah Stockman | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/donald-trump-gop.html | The ThirdParty Candidate Who Ran on the GOP Ticket | By Jonathan Martin | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/donald-trump-transition.html | The Volume Is Lowered as the Arduous Process of a Transition Begins | By Alexander Burns Maggie Haberman and Ashley Parker | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/donald-trump-voters.html | White Voters in Broad Bloc Shaped Upset | By Nicholas Confessore and Nate Cohn | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/republicans-congress-paul-ryan.html | Republicans in Congress Plan Swift Action on Ambitious Agenda With Trump | By Jennifer Steinhauer | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/politics/their-leadership-lean-democrats-turn-an-eye-to-rebuilding.html | With Leadership Lean After Clinton Defeat Democrats Look to Rebuild | By Adam Nagourney and Jonathan Martin | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/politics/world-is-about-to-find-out-what-donald-trump-really-believes.html | Having Heard the Talk World Awaits Action | By David E Sanger Maggie Haberman and Binyamin Appelbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/south-carolina-identifies-bodies-found-on-suspects-property.html | South Carolina Identifies Bodies on Suspects Land | By Richard PrezPea | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/us/trump-election-protests.html | Not Our President Protests Spread | By Christopher Mele and Annie Correal | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/middleeast/civilian-casualties-iraq-syria.html | US Details Civilian Deaths Its Caused in Iraq and Syria | By Michael S Schmidt | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/yasir-arafat-museum.html | Museum Honors Arafat but Avoids Conclusions | By Isabel Kershner | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-10 | https://www.nytimes.com/2016/11/10/world/trump-putin-xi-america.html | Where West Is Rival Election of Trump Brings Forth a Smile | By Andrew Higgins Neil MacFarquhar and Jane Perlez | TX 8-384-574 | 2017-03-06 |
| 2016-11-05 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/online-shopping-stores-real-life.html | The Seduction of Sound and Touch | By Heather Chaplin | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-11 | https://www.nytimes.com/2016/11/11/upshot/the-trump-administration-could-test-whether-deficits-help-the-economy.html | The Liberal Idea Lining Trumps Economic Policies | By Neil Irwin | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/television/late-night-comedians-donald-trump.html | Guess Who Else Didnt Expect Trump to Win LateNight Hosts | By Dave Itzkoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/upshot/women-actually-do-govern-differently.html | In Substance and Style Women Govern Differently | By Claire Cain Miller | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/dance/review-to-sam-kim-one-is-the-most-narcissistic-number-that-youll-ever-know.html | Waging a Battle  Against Me Myself and I | By Gia Kourlas | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/a-nasty-woman-of-contemporary-art-fearlessly-renders-the-body.html | Beauty Fearlessly Rendered | By Roberta Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/a-wriggle-in-time-historical-artifacts-of-belly-dancing.html | A Wriggle in Time Historical Artifacts of Belly Dancing | By Eve M Kahn | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/beverly-buchanan-ruins-and-rituals-brooklyn-museum.html | The Architecture of Survival | By Karen Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/calder-and-picasso-in-parallel-and-as-they-diverge.html | Calder and Picasso in Parallel and as They Diverge | By Will Heinrich | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/picassos-picassos-unpacks-paintings-from-the-family-vault.html | Picassos Unpacked From the Family Vault | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/the-art-of-the-quran-a-rare-peek-at-islams-holy-text.html | From Islam a Book of Illuminations | By Holland Cotter | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith Holland Cotter and Will Heinrich | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/jerry-seinfeld-extends-beacon-residency-into-2017.html | Seinfeld Extends Beacon Residency | By Dave Itzkoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/music/martin-shkreli-releases-parts-of-wu-tang-clan-album-after-trump-victory.html | Trump Victory Yields WuTang Clan Nugget | By Christine Hauser | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/music/review-juilliards-fast-takes-on-french-baroque.html | Juilliards Fast Takes on French Baroque | By James R Oestreich | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/automobiles/autoreviews/a-vehicles-sound-system-can-be-a-matter-of-life-and-death.html | When a Sound System Can Mean Life or Death | By John R Quain | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/automobiles/autoreviews/giving-todays-car-a-well-tuned-interior.html | Carmakers Employ Technology to Give Vehicles WellTuned Interiors | By John R Quain | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/automobiles/autoreviews/video-review-buick-envision-a-crossover-with-a-chinese-heritage.html | Buick Envision a Crossover  With a Chinese Heritage | By Tom Voelk | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/books/reading-writing-drawing-the-brooklyn-childrens-book-fair.html | Brooklyn Childrens Book Fair | By Laurel Graeber | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/books/review-they-cant-kill-us-all-tallies-the-unarmed-black-men-shot-by-police.html | Counting the Unarmed Black and Dead | By Dwight Garner | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/dealbook/future-of-big-mergers-under-trump-like-much-else-its-unclear.html | Future of Big Mergers Under President Trump Its Unclear | By Michael J de la Merced and Cecilia Kang | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/dealbook/law-firm-arnold-porter-to-merge-with-rival-kaye-scholer.html | East Coast Law Firms in a Deal to Merge | By Elizabeth Olson | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/international/alibaba-singles-day-slowdown.html | Alibaba Facing Increased Scrutiny Confronts Slowdown on Singles Day | By Paul Mozur | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/international/trump-china-us-trade-war.html | A WellArmed Trade War | By Keith Bradsher | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/trump-victory-wall-street.html | For Now  Investors  Go Back  to Buying | By James B Stewart | TX 8-384-574 | 2017-03-06 |

| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/health/abortion-study-mail.html | Study for Women Seeking Abortions Turns to an Old Technology Mail | By Phil Galewitz | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/health/india-air-pollution-health.html | Lessons From a London Fog So Thick It Could Kill a Cow | By Sabrina Tavernise | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/almost-christmas-review.html | Home for the Holidays UhOh | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/arrival-review-amy-adams-jeremy-renner.html | Racing to Unlock an Alien Thought Process | By Manohla Dargis | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/aspergers-are-us-review.html | Review Aspergers Are Us Delivers Smart Perplexing Humor | By Ken Jaworowski | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/come-and-find-me-review-aaron-paul.html | Review Come and Find Me Then Again Maybe Not | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/disturbing-the-peace-review.html | Review Disturbing the Peace Profiles Israelis and Palestinians United Against Violence | By Andy Webster | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/dreamland-review-robert-schwartzman.html | Review A Pianist Adrift Encounters a Cougar in Dreamland | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/elle-review-isabelle-huppert.html | Kinkily Turning the Tables on a Rapist | By AO Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/iron-moon-review.html | Review In Iron Moon Poets Who Know What Work Is | By Andy Webster | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/lazy-eye-review.html | Review In Lazy Eye Yakking ExLovers Reconnect | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/national-bird-review.html | Review National Bird Follows WhistleBlowers in Americas Drone War | By Jeannette Catsoulis | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/oscar-winner-ang-lees-billy-lynns-long-halftime-walk.html | From the Theater of War to the Halftime Show | By AO Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/the-anthropologist-review.html | Review The Anthropologist Tells a MotherDaughter Story With Rising Seawater | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/the-monster-review.html | Keep Your Eye on the Road  and on the Driver as Well | By Manohla Dargis | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/uncle-kent-2-review-kent-osborne.html | Review Uncle Kent 2 Hows Your Tolerance for Hipster Milquetoasts | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/movies/uss-indianapolis-men-of-courage-review-nicolas-cage.html | Review USS Indianapolis a War Yawn Catastrophe | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/ahmad-rahami-manhattan-bombing-suspect-court.html | Bombing Suspect Appears  in Court on Terror Charges | By Benjamin Weiser and Adam Goldman | TX 8-384-574 | 2017-03-06 |

| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/nyregion/thousands-mourn-police-sergeant-fatally-shot-in-the-bronx.html | Thousands Mourn a Sergeant Who Kept Moving Toward the Danger | By Rick Rojas | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/for-europe-trumps-election-is-a-terrifying-disaster.html | Trump A disaster for Europe | By Clemens Wergin | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/science/tickling-rats-neuroscience.html | When Tickled Rats Giggle and Leap Researchers Find | By James Gorman | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/baseball/ra-dickey-atlanta-braves-knuckleball.html | Braves Sign Dickey | By David Waldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/boxing-aiba-loan-azerbaijan.html | President of Federation Helped Guide Troubled Loan Documents Indicate | By Ken Belson and Ognian Georgiev | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/soccer/fifa-venezuelan-soccer-official-pleads-guilty.html | Venezuelan Soccer Official Pleads Guilty in FIFA Case | By Rebecca R Ruiz | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/soccer/united-states-mexico-players.html | A Split Decision Along the Border | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/athleisure-workout-gear.html | Workout Not Required | By Mary Billard | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/clicks-to-bricks-online-retailers-find-the-lure-of-a-store.html | The Lure of an Actual Store | By Tim McKeough | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/clinton-hill-a-welcome-stroll.html | Clinton Hill a Welcome Stroll | By Rachel Felder | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/for-locally-owned-stores-head-to-nolita.html | For Locally Owned Stores Head to NoLIta | By Xenia Rollinson | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/low-key-greenpoint-has-a-little-of-everything.html | LowKey Greenpoint Has a Little of Everything | By Rachel Felder | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/lower-east-side-effortlessly-cool.html | Lower East Side Effortlessly Cool | By Xenia Rollinson | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/technology/google-microsoft-europe-antitrust-android.html | Europes Antitrust Cases Against Google and Microsoft | By Mark Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/technology/russia-linkedin-data-court-blocked.html | Russia Prepares to Block LinkedIn | By Mark Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/theater/a-star-has-burnt-my-eye-review.html | The Fragile Songs of a Cult Artist | By Elisabeth Vincentelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/police-investigate-attacks-on-muslim-students-at-universities.html | Hostile Acts Against Minorities Often Invoking Trump Erupt Across US | By Caitlin Dickerson and Stephanie Saul | TX 8-384-574 | 2017-03-06 |

| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/politics/aaron-schock-ex-illinois-congressman-indicted-wire-fraud.html | Illinois ExLawmaker Indicted on 24 Counts | By Christine Hauser | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/chuck-schumer-senate-democrats.html | Schumer Is Set to Spar as Democrats Leader | By Jennifer Steinhauer | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/donald-trump-climate-change.html | Climate Policy Faces Reversal by New Leader | By Coral Davenport | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/lobbyists-trump.html | Republican Control of Washington Seen as Boon to Lobbyists | By Eric Lipton | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/the-electoral-college-is-hated-by-many-so-why-does-it-endure.html | Many Call the Electoral College Outmoded So Why Has It Endured | By Jonathan Mahler and Steve Eder | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/trump-victory-alarms-gay-and-transgender-groups.html | Trump Win Seen as Devastating Loss for Gay and Transgender People | By Liam Stack | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/white-house-transition-obama-trump.html | Trump and Obama Meet to Break the Ice | By Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/china-hong-kong-oath.html | 8 More Hong Kong Lawmakers May Lose Seats | By Michael Forsythe and Alan Wong | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/india-rupee-ban-narendra-modi.html | Sudden Ban of Some Currency Agitates and Discomfits India | By Ellen Barry and Suhasini Raj | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/interpol-president-meng-hongwei-china.html | Interpol Names Chinese Police Official as President | By Michael Forsythe | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/japan-donald-trump-shinzo-abe.html | Concerned About Security and Trade Abe Scrambles for Meeting With Trump | By Motoko Rich | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/canada/clean-energy-dirty-water-canadas-hydroelectric-dams-have-a-mercury-problem.html | Canadas Clean Energy Might Not Be So Clean | By Ian Austen | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/europe/pentonville-london-prison-break.html | One London Prison Escapee Is Caught After 3 Days | By Dan Bilefsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/europe/trump-campaign-russia.html | Russian Officials Were in Contact With Trump Allies Diplomat Says | By Ivan Nechepurenko | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/europe/women-world-leaders-clinton-trump.html | Women Have Led Over 70 Nations but Experts See Pipeline Problem in US | By Katrin Bennhold and Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/middleeast/iraq-mosul-civilians-islamic-state.html | OnceTolerant Mosul Laments Societys Unraveling | By Tim Arango | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/middleeast/middle-east-trump-obama-syria-iraq-egypt.html | In the Middle East Another Conflict What to Make of the Election of Trump | By Ben Hubbard and Anne Barnard | TX 8-384-574 | 2017-03-06 |

| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/around-town-for-nov-11-17.html | The Listings Around Town | By Joshua Barone | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/music/bob-dylan-1966-live-recordings-video.html | Dylans Tapes Find a Direction Home | By Ben Sisario | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/spare-times-for-children-listings-for-nov-11-17.html | The Listings For Children | By Laurel Graeber | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/arts/television/whats-on-tv-friday-absolutely-fabulous-the-movie-and-imelda-staunton-in-gypsy.html | Whats on Friday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/david-bowies-seal-of-approval-bolsters-art-at-auction.html | Bowies Seal of Approval Bolsters Art at Auction | By Scott Reyburn | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/business/media/online-everything-is-alternative-media.html | As Presidential Campaign Demonstrated All Media Is Alternative Online | By John Herrman | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/cuomo-strikes-deal-to-revive-affordable-housing-program.html | Cuomo Strikes Deal to Revive Affordable Housing Plan | By Charles V Bagli | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/in-democratic-stronghold-of-new-york-city-trump-finds-support-among-orthodox-jews.html | In a Bastion  for Clinton an Enclave for Trump | By William Neuman | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/janet-reno-was-unafraid-of-science-that-could-exonerate-the-innocent.html | An Attorney General Unafraid of Science That Could Exonerate the Innocent | By Jim Dwyer | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/man-pleads-guilty-to-using-bribes-to-obtain-handgun-licenses.html | Man Pleads Guilty to Gun License Scheme | By Benjamin Weiser | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/new-charges-for-2-flophouse-operators-accused-in-medicaid-fraud-scheme.html | New Charges for 2 Flophouse Operators Accused in Scheme to Defraud Medicaid | By Kim Barker | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/nyregion/trump-tower-a-site-that-drew-tourists-now-draws-heavy-security.html | Trump Tower Once a Tourist Attraction Is Now Restricted From Ground to Sky | By David W Dunlap and J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/obituaries/leonard-cohen-dies.html | Leonard Cohen Poet and Songwriter of Hallelujah Dies at 82 | By Larry Rohter | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/america-needs-a-war-on-terror-veterans-memorial.html | We Need a War on Terror Memorial | By Jan C Scruggs | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/denounce-the-hate-mr-trump.html | Denounce the Hate Mr Trump | By The Editorial Board | TX 8-384-574 | 2017-03-06 |

| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/the-wrong-people-to-drain-the-swamp.html | The Wrong People to Drain the Swamp | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/thoughts-for-the-horrified.html | Thoughts for the Horrified | By Paul Krugman | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/trumps-economic-prescription-first-do-harm.html | Trump Economics First Do Harm | By Steven Rattner | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/opinion/voters-drive-sheriff-arpaio-out-of-town.html | Voters Drive Sheriff Arpaio Out of Town | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/baseball/mets-jeurys-familia-domestic-violence-case.html | With Wife Present Familia Pleads Not Guilty in Domestic Violence Case | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/football/nfl-tv-ratings-shorter-games-fewer-commercials.html | NFL May Reduce Ads  to Lure Back TV Viewers | By Ken Belson | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/sports/tennis/top-ranked-andy-murray-novak-djokovic-old-friends-new-roles.html | Longtime Rivals Encounter a Sudden Role Reversal | By Christopher Clarey | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/have-some-art-with-your-handbag.html | Have Some Art With Your Handbag | By Melanie Abrams | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/style/trying-out-a-forgotten-and-free-service-personal-shoppers.html | The Big TryOn | By Susan Lehman | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/donald-trump-national-security.html | Never Trump Becomes Maybe Trump in Foreign Policy Sphere | By Mark Mazzetti Helene Cooper and Eric Schmitt | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/female-clinton-supporters-are-left-feeling-gutted.html | And Those With Dreams That Were Crushed | By Katharine Q Seelye and Claire Cain Miller | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/the-women-who-helped-donald-trump-to-victory.html | The Women Who Helped Trump to Victory | By Sheryl Gay Stolberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/politics/trump-government.html | Trump Wants to Drain the Swamp but Change Will Be Complex and Costly | By Michael D Shear and Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/us/roy-cooper-holds-thin-lead-over-gov-pat-mccrory-in-north-carolina.html | Democrat Leads in North Carolina Governors Race | By Richard Fausset | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/asia/tajikistan-islamic-state-isis.html | Tajik Officer Trained in US Appears to Rise in Islamic State Ranks | By Andrew E Kramer | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/11/world/middleeast/aleppo-un-starvation-risk-russia.html | Aleppos Rebel Side at Risk of Starvation UN Warns | By Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-11 | https://www.nytimes.com/2016/11/12/opinion/the-view-from-trump-tower.html | The View From Trump Tower | By David Brooks | TX 8-384-574 | 2017-03-06 |

| 2016-10-18 | 2016-11-12 | https://www.nytimes.com/2016/10/18/business/energy-environment/global-governments-wasting-oil-with-subsidies.html | The Persistent and Pernicious Fuel Subsidy | By Clifford Krauss | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-10-26 | 2016-11-12 | https://www.nytimes.com/2016/10/26/theater/bam-unveils-its-winter-spring-season.html | BAM Unveils Season | By Joshua Barone | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-12 | https://www.nytimes.com/2016/11/10/arts/salzburg-festival-offers-a-star-studded-summer-lineup.html | Salzburg Festival Lineup | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-12 | https://www.nytimes.com/2016/11/11/arts/design/rosamond-bernier-art-insider-who-turned-lectures-into-theater-dies-at-100.html | Rosamond Bernier 100 an Elegant Art Insider Whose Lectures Dazzled Audiences | By Robert D McFadden | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-12 | https://www.nytimes.com/2016/11/11/us/charles-wolf-jr-died-pentagon-papers.html | Charles Wolf Jr Dies at 92 Clashed With Papers Leaker | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-12 | https://www.nytimes.com/2016/11/11/movies/jk-rowling-says-fantastic-beasts-grew-out-of-world-events.html | Fantastic  Beasts Political Concerns | By Andrew R Chow | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/11/arts/design/london-bridges-illuminated-river.html | London bridges are lighting up | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/11/nyregion/subway-notes-offer-a-form-of-therapy.html | Manhattan Subway Passage Becomes Emotional Outlet After Election | By Eli Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/11/opinion/resist-much.html | Resist Much Quietly  and Firmly | By Timothy Egan | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/11/upshot/no-birth-control-coverage-wont-go-away.html | No Access to Free Birth Control Wont Be Lost at Least Not for a While | By Margot SangerKatz | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/dance/review-in-liz-gerrings-latest-words-dance-too.html | Challenging the Audience as Words as Well as Dancers Shuffle | By Brian Seibert | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/music/dreaming-up-a-mahler-symphony-that-never-was.html | Dreaming Up a Mahler Symphony That Never Was | By Anthony Tommasini | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/music/judy-collins-leonard-cohen-review.html | A Lovely Brook of Song Thats Still Clear and Pure | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/music/leonard-cohen-songwriting-appraisal.html | A Master of Meanings and Incantatory Verse | By Jon Pareles | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/television/review-the-killing-season-examines-long-island-case.html | Murders Most Foul Beginning on Long Island | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/television/robert-vaughn-dead.html | Robert Vaughn Dashing Star of The Man From UNCLE Is Dead at 83 | By Leslie Kaufman | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/television/why-def-comedy-jam-gets-no-respect.html | A Lot More Going On Than FourLetter Words | By Jason Zinoman | TX 8-384-574 | 2017-03-06 |

| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/books/johnny-cash-the-poet-in-black.html | Johnny Cash Has Now Become the Poet in Black | By Ben Sisario | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/books/review-megyn-kelly-tells-tales-out-of-fox-news-in-her-memoir-settle-for-more.html | The Hen in the Fox House | By Jennifer Senior | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/busine ss/clarence-ditlow-died.html | Clarence M Ditlow III 72 Crusader for Auto Safety Who Forced Big Recalls | By Robert D McFadden | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/busine ss/economy/donald-trump-trade-tpp-trans-pacific-partnership.html | What Is Lost by Killing the TransPacific Partnership | By Jackie Calmes | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/busine ss/insurers-unprepared-for-obamacare-repeal.html | Trump Signals Shifting Views of Health Law | By Reed Abelson | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/international/japan-india-nuclear-deal.html | Foundering at Home Japans Nuclear Industry Finds a Lifeline in India | By Jonathan Soble | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/busine ss/media/facebook-will-stop-some-ads-from-targeting-users-by-race.html | Facebook Limits Ads Targeted by Race | By Sapna Maheshwari and Mike Isaac | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/busine ss/media/new-york-observer-ending-print-edition.html | Observer Is Ending Its Edition for Print | By Michael M Grynbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/busine ss/media/suzy-knickerbocker-died-aileen-mehle.html | Aileen Mehle Grand Dame of Gossip Who Was Known as Suzy Dies at 98 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/movie s/shut-in-review-naomi-watts.html | A Fragile  Therapist  Hears Noises in the Night | By Jeannette Catsoulis | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/nyregi on/advocates-for-new-yorks-working-poor-push-for-discounted-transit-fares.html | Advocates for Working Poor Take Aim at Rising Expense Price of Riding the Subway | By Emma G Fitzsimmons | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/nyregi on/immigration-workplace-raids-buffalo.html | Restaurateur Was Target but Workers Are Swept Up in Immigration Raid | By Liz Robbins | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinio n/after-trump-fear-and-gloating-in-pakistan.html | Fear and gloating in Pakistan | By Mohammed Hanif | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/scienc e/myron-ebell-trump-epa.html | A Climate Contrarian Will Shape Energy Policy in New Administration | By Henry Fountain | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/scienc e/shipwrecks-black-sea-archaeology.html | We Couldnt Believe Our Eyes Explorers Find a Long Lost World of Shipwrecks | By William J Broad | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/baseball/bartolo-colon-atlanta-braves-new-york-mets.html | Colon After 3 Seasons With Mets Agrees to Join Braves | By James Wagner | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/ncaafootball/rejuvenated-army-senses-an-opportunity-in-the-notre-dame-game.html | At Army Wins Are No Longer a Jolt to the System | By Dave Caldwell | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/soccer/united-states-mens-national-team-mexico-president-election.html | For USMexico Match Diplomacy Plays Out in the Stands | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/donald-trump-evangelical-christians-religious-conservatives.html | Evangelicals Believe Trump Will Keep Promises | By Laurie Goodstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/chuck-schumer-keith-ellison-dnc.html | Schumer Backs Minnesota Liberal as Next Democratic Party Chairman | By Jennifer Steinhauer | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/minorities-worry-what-a-law-and-order-donald-trump-presidency-will-mean.html | Minorities Worry What a Law and Order Trump Presidency Will Mean | By Yamiche Alcindor | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/republicans-house-senate.html | Senate Leader Faces Hard Choices if Democrats Resort to Filibusters | By Carl Hulse | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/trump-cabinet.html | Pence Takes Over a Transition Team of Trump Insiders | By Michael D Shear Maggie Haberman and Michael S Schmidt | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/trump-campaigned-against-lobbyists-now-theyre-on-his-transition-team.html | Lobbyists Are Getting Key Jobs After Being Berated on the Trail | By Eric Lipton | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/republicans-expand-control-in-a-deeply-divided-nation.html | US Divided but GOP Dominates | By Julie Bosman and Monica Davey | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/west-coast-trump.html | Pacific Coast Remains Blue in a Red Tide | By Thomas Fuller Jack Healy and Kirk Johnson | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/asia/beijing-cuckoos-migration.html | An Avian Mystery Is Solved and a Cynical Freeloader Wins Some Respect | By Chris Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/asia/china-art-zeng-fanzhi.html | How a Poor Student Rebelled to Become Chinas Hottest Artist | By Jane Perlez | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/asia/rodrigo-duterte-najib-razak-karaoke.html | Duterte Tries Karaoke Diplomacy | By Russell Goldman | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/europe/donald-trump-marine-le-pen.html | After Trump Win Parallel Path Is Seen for French Right | By Adam Nossiter | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/middleeast/egypt-gets-final-imf-approval-for-12-billion-loan.html | Egypt Gets IMF Loan but Cost Will Be Painful | By Diaa Hadid | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/middleeast/isis-mosul-iraq.html | ISIS Is Massacring Mosul Civilians as Troops Advance UN Says | By Nick CummingBruce | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/what-in-the-world/jerusalems-latest-argument-over-history-is-about-fried-innards.html | This Israeli Historical Debate Comes via a Plate or a Pita | By Isabel Kershner | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/your-money/new-senior-centers-offer-baby-boomers-speed-dating-wine-tasting.html | Instead of Bingo Its Yoga SpeedDating and Wine Tastings | By Constance Gustke | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/your-money/retirement-savings-problem-politicians-can-help.html | Making It Easier to Save for Retirement | By Ron Lieber | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-12 | https://www.nytimes.com/2016/11/12/your-money/the-persistence-of-the-minimum-payment.html | Sticking With Minimum Due Even if You Can Pay More | By Ann Carrns | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/arts/television/whats-on-tv-saturday-seth-rogen-in-sausage-party-and-dave-chappelle-on-saturday-night-live.html | Whats on Saturday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/corey-lewandowski-donald-trumps-former-campaign-manager-leaves-cnn.html | Trump Insider Quits His Job  as an Analyst for CNN | By Michael M Grynbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/business/megyn-kellys-book-sheds-new-light-on-fox-inquiry-into-roger-ailes.html | Anchor Illuminates Fox Inquiry of Ailes | By John Koblin | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/nyregion/world-chess-championship-kicks-off-with-vip-treatment.html | Chess Tournament Kicks Off With VIP Treatment | By John Leland | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/bernie-sanders-where-the-democrats-go-from-here.html | Where the Democrats Go From Here | By Bernie Sanders | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/leonard-cohen-vital-to-the-end.html | Leonard Cohen Vital to the End | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/schoolchildren-left-behind.html | Schoolchildren Left Behind | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/the-world-waits-and-wonders-about-donald-trump.html | The World Waits and Wonders | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/what-europe-needs-to-hear-from-trump.html | What Trump Should Say to Europe | By Wolfgang Ischinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/opinion/you-must-serve-trump.html | You Must  Serve  Trump | By Ross Douthat | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/basketball/phil-jackson-new-york-knicks-movies.html | Phil Jacksons Role for a Night Film Critic | By Michael Powell | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/hockey/michael-grabner-new-york-rangers.html | Newcomer Fits  Rangers Prototype for the Fast Track | By Dave Caldwell | TX 8-384-574 | 2017-03-06 |

| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/skiing/lindsey-vonn-fractures-arm-world-cup-season.html | Vonn Is Again Sidelined by an Injury | By Bill Pennington | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/soccer/armistice-day-england-scotland-world-cup-qualifier.html | Poppies and Politics Dominate a World Cup Qualifier | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/soccer/united-states-mexico-world-cup-qualifier.html | Mexicans End Slide on US Soil | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/sports/tennis/marin-cilic-atp-tour-finals.html | Season Is Almost Over but Cilics Work Is About to Begin | By Christopher Clarey | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/because-i-was-a-girl-i-was-told.html | Because I Was a Girl | By Mary Jo Murphy and Sona Patel | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/how-federal-ethics-laws-will-apply-to-a-trump-presidency.html | Trumps Businessman Past Is Fertile Ground for Potential Ethical Conflicts | By Steve Eder | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/mike-pence-vice-president.html | Pence Emerging as a Commanding Figure in the New Washington Era | By Carl Hulse | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/obama-west-wing.html | Obama Plays  Consoler to a Staff Feeling Loss | By Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/politics/trump-president.html | Preparing for White House Move but Trumps Tower May Still Beckon | By Maggie Haberman and Ashley Parker | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/us/reports-of-bias-based-attacks-tick-upward-after-election.html | Reports of BiasBased Attacks on Rise After Presidential Vote | By Caitlin Dickerson | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/asia/south-korea-park-geun-hye.html | South Koreas Scandal and Its Presidents Role in It | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/world/middleeast/donald-trump-syria.html | Trump Likely to End Aid for the Rebels Fighting  the Syrian Government | By David E Sanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-12 | https://www.nytimes.com/2016/11/12/your-money/trump-changes-tax-codes-may-encourage-dynastic-wealth.html | A Wider Path to Dynastic Wealth | By Paul Sullivan | TX 8-384-574 | 2017-03-06 |
| 2016-10-24 | 2016-11-13 | https://www.nytimes.com/2016/10/24/t-magazine/fashion/kris-kim-la-garconne-moderne-home-store.html | Basic Instinct | By Isabel Wilkinson | TX 8-384-574 | 2017-03-06 |
| 2016-10-24 | 2016-11-13 | https://www.nytimes.com/2016/10/24/t-magazine/travel/german-nudist-culture-fkk-freikorperkultur.html | Das Butt | By Alice Gregory | TX 8-384-574 | 2017-03-06 |
| 2016-10-25 | 2016-11-13 | https://www.nytimes.com/2016/10/25/t-magazine/fashion/beauty-thin-eyebrows.html | Arcs de Triomphe | By Marisa Meltzer | TX 8-384-574 | 2017-03-06 |
| 2016-10-26 | 2016-11-13 | https://www.nytimes.com/2016/10/26/t-magazine/travel/farm-getaways-hotels.html | Home on the Range | By Christine Ajudua | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-10-27 | 2016-11-13 | https://www.nytimes.com/2016/10/27/t-magazine/art/dana-barnes-textiles-synagogue.html | A Knot in Time | By Natasha Wolff | TX 8-384-574 | 2017-03-06 |
| 2016-10-27 | 2016-11-13 | https://www.nytimes.com/2016/10/27/t-magazine/fashion/india-beat-hand-block-printing-bertie-victoria-dyer.html | Only in India | By Hanya Yanagihara | TX 8-384-574 | 2017-03-06 |
| 2016-10-28 | 2016-11-13 | https://www.nytimes.com/2016/10/28/t-magazine/food/regional-japanese-cuisine-restaurants-ichiran-shibumi.html | Beyond Sushi Regional Japanese Fare Comes to America | By Merrell Hambleton | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-13 | https://www.nytimes.com/2016/10/31/t-magazine/fashion/kenneth-jay-lane-jewelry.html | Kenneth Jay Lane | By Natasha Wolff | TX 8-384-574 | 2017-03-06 |
| 2016-10-31 | 2016-11-13 | https://www.nytimes.com/2016/10/31/t-magazine/food/palombe-pigeon-basque-country.html | Still Life With Palombe | By Alexandra Marshall | TX 8-384-574 | 2017-03-06 |
| 2016-11-01 | 2016-11-13 | https://www.nytimes.com/2016/11/01/t-magazine/design/ben-pentreath-lacquer-company.html | Into the Gloss | By Tom Delavan | TX 8-384-574 | 2017-03-06 |
| 2016-11-02 | 2016-11-13 | https://www.nytimes.com/2016/11/02/t-magazine/travel/valletta-malta-guide.html | Fortress of Solitude | By Gisela Williams | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-13 | https://www.nytimes.com/2016/11/03/books/review/best-illustrated-books-of-2016.html | Best Illustrated Books | By The New York Times | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-13 | https://www.nytimes.com/2016/11/03/t-magazine/travel/africa-train-travel.html | On the Rails | By Ted Conover | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-13 | https://www.nytimes.com/2016/11/04/t-magazine/travel/parker-palm-springs-hotel-jonathan-adler.html | Beds and a Banana | By John Wogan | TX 8-384-574 | 2017-03-06 |
| 2016-11-04 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-13 | https://www.nytimes.com/2016/11/07/t-magazine/travel/wellness-vacations-relaxation.html | The End of Relaxation | By Sadie Stein | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/david-constantine-life-writer.html | His Past Discretions | By Stacey DErasmo | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/muslim-girl-amani-al-khatahtbeh.html | Theyll Blame Us | By Rafia Zakaria | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/paulette-jiles-news-of-the-world.html | True Grit | By Suzanne Berne | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/how-to-make-holiday-travel-less-stressful.html | Cutting Stress From Your Holiday Itinerary | By Shivani Vora | TX 8-384-574 | 2017-03-06 |

| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/08/t-magazine/design/blackcreek-mercantile-trading-co-joshua-vogel-store.html | In Store Simple Handmade Housewares | By Mimi Vu | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/08/t-magazine/design/jhumpa-lahiri-book-covers.html | Cover Stories | By Jhumpa Lahiri | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/08/t-magazine/food/love-letter-bars.html | Lush Life | By Andrew OHagan | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/music/the-secret-muse-of-the-downtown-scene-turtles.html | In Praise of Very Very Slow Movement | By William Robin | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/being-a-dog-alexandra-horowitz-lion-in-the-living-room-abigail-tucker.html | Dog Days Cat Photos | By Frans de Waal | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/earth-is-weeping-peter-cozzens.html | Unbury My Heart at Wounded Knee | By Douglas Brinkley | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/movies/loving-jeff-nichols-interview.html | Speaking Softly to History | By Logan Hill | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/ireland-lighthouses-history.html | Beckoning Beacons | By Jessica Colley Clarke | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/vancouver-canada-new-restaurant-flavors.html | Vancouvers Many Flavors Find a Home on the Menu | By Suzanne MacNeille | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/09/fashion/covergirl-beauty-hijab.html | CoverGirl Signs Muslim Ambassador | By Elizabeth Paton | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/10/arts/design/arnold-mesches-artist-who-was-recorded-by-the-fbi-dies-at-93.html | Arnold Mesches Artist Recorded by FBI Dies at 93 | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/dance/smooth-complex-potent-nederlands-dans-theater.html | Dance Potent Smooth and Complex | By Brian Schaefer | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/design/forget-the-coasts-look-to-the-hinterlands.html | Art Looking Inland and Inward | By Holland Cotter | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/music/monteverdis-ulysses-at-the-white-light-festival.html | Classical Ulysses Returns With Puppets | By Anthony Tommasini | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/music/the-old-jazz-masters-they-keep-getting-better.html | Music The Old Masters Getting Better | By Nate Chinen | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/music/the-rolling-stones-blue-and-lonesome-album-interview.html | Rolling Stones Paint It  Blue | By Jon Pareles | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/television/going-inside-the-studio-in-soundbreaking-on-pbs.html | The Back Story Elvis and More | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/boat-rocker-ha-jin.html | Success Finds the Ex | By Jeffrey Wasserstrom | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/throwing-anna-under-the-train.html | Throwing Anna Under the Train | By Todd Gitlin | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/yan-lianke-explosion-chronicles.html | The Price of Prosperity | By Jiayang Fan | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/movies/early-tom-hanks-headed-for-a-raucous-party.html | A Tribute to Tom Hanks | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/carnegie-hill-a-quiet-enclave-bordering-the-park.html | A Quiet Enclave Bordering the Park | By Aileen Jacobson | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/real-estate-in-antigua.html | House Hunting in  Antigua | By Roxana Popescu | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/theater/hand-to-god-puppets.html | That Satanic Sock Puppet Gets Around | By Diep Tran | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/theater/suzan-lori-parks-defying-genres.html | Theater Jazzy Structure Defying Genre | By Ben Brantley | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/theater/transgender-playwrights-we-should-get-to-tell-our-own-stories-first.html | We Should Get to Tell Our Own Stories | By Alexis Soloski | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/rapa-nui-easter-island-north-coast.html | Away From It All When All Is Easter Island | By Eric Hiss | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/when-jessica-alba-travels-coconut-water-luaus.html | Jessica Alba on Her Line Her Kids and Hydration | By Shivani Vora | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://lens.blogs.nytimes.com/2016/11/10/a-taxi-drivers-photos-of-new-york/ | The Passenger as Muse | By John Leland | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/opinion/presidential-small-ball.html | The Democratic Coalitions Epic Fail | By Thomas B Edsall | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/opinion/the-choice-confronting-the-supreme-courts-chief-justice.html | The Choice Confronting the Chief Justice | By Linda Greenhouse | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/design/herve-van-der-straeten-furniture-design.html | Gold Rush | By Dana Thomas | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/design/rick-owens-furniture.html | On View AntiCozy | By Alexander Fury | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/fashion/canada-goose-new-york-store.html | The New Hot Thing | By Hilary Moss | TX 8-384-574 | 2017-03-06 |

| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/fashion/elie-top-desdemone-necklace.html | The Thing | By Nancy Hass | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/food/lady-jayne-alchemy-jori-emde-fermentation.html | Food Matters Fermentation a Love Story | By Jeff Gordinier | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/spain-bardenas-reales-travel-fashion.html | Elemental Forces | By Hanya Yanagihara | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/10/t-magazine/ts-new-travel-issue-editors-letter.html | The Joys of Nothingness | By Deborah Needleman | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/new-military-history-books.html | Military History | By Thomas E Ricks | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/zadie-smith-swing-time.html | Brown Girls Dreaming | By Holly Bass | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/cooper-hewitt-museum-mommy-and-me.html | A Smaller Great Lawn Perfect for the Small Ones | By Erin Geiger Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/social-qs-presidential-election-friendship-trump-supporters.html | Mending Fences | By Philip Galanes | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/magazine/design-issue-editors-letter.html | Make It New | By Jake Silverstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/movies/denis-villeneuve-interview-arrival.html | A Cinematic Brooders Feminist Lens | By Cara Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/movies/why-netflix-lets-movie-lovers-down-and-what-to-do-about-it.html | Why Netflix Is Letting Movie Lovers Down | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/giulianis-gamble-on-trump-pays-off-bigly.html | Americas Mayor Rolls the Dice | By Alan Feuer | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/honky-tonk-brunch-spot-for-brooklyns-hellbound.html | Honky Tonkers and Mohawk Ghosts | By Ryan Burleson | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/spinning-goes-to-the-movies-at-imaxshift.html | Spinning Goes to the Movies | By Alyson Krueger | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/a-quiet-condo-in-the-financial-district.html | Away From the Streets Incessant Din | By Joyce Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/football/nfl-pregame-warmup-field-routines.html | Aim That Kick Just to the Left of Those Flutists | By Ben Shpigel | TX 8-384-574 | 2017-03-06 |

| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/football/rock-hill-south-carolina-southern-football-rise.html | An NFL Cradle in the South | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/theater/benj-pasek-justin-paul-dear-evan-hansen.html | Best Friends Making It in Showbiz | By Michael Paulson | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/7-lighthouses-around-the-world-to-inspire-a-trip.html | Theyll Keep a Light On for You | By Jessica Colley Clarke | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/london-blue-plaques-ceramic-homages.html | Blue Plaques Mark the Noted and Notorious | By Katie Engelhart | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-13 | https://www.nytimes.com/interactive/2016/11/13/magazine/design-issue-redesign-craze.html | Inside the 21stCentury Craze for Redesigning Everything | By | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/11/magazine/trump-and-the-presidential-look.html | Weight of Presidency Reshapes Even the Brashest of Faces | By Mark Leibovich | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/11/well/family/parents-navigate-tears-and-cheers-as-kids-react-to-election.html | Parents Navigate Tears and Cheers as Children React to Election Result | By Mitch Smith and Rachel Rabkin Peachman | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/12/us/his-job-to-power-up-the-grand-canyon.html | His Job To Power Up the Grand Canyon | By Fernanda Santos | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/12/world/what-is-donald-trumps-foreign-policy.html | What We Know About Trumps Foreign Policy Ideas | By Max Fisher | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/dance/zadie-smith-on-dance-it-brings-such-intense-joy.html | It Brings Such Intense Joy | By Brian Seibert | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/design/lush-morsels-from-an-artists-erotic-imagination.html | Lush Morsels From an Erotic Imagination | By Nancy Princenthal | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/fiction-podcasts-homecoming.html | The Story So Far Fiction Podcasts 20 | By Amanda Hess | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/television/michelle-dockery-used-to-be-a-lady-now-shes-a-con-artist.html | Michelle Dockery From a Lady to a Con Artist | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/television/shooter-was-delayed-after-real-life-violence-as-shows-increasingly-are.html | Hitting Delay When News Cuts Too Close | By John Koblin | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/angel-of-history-rabih-alameddine-and-more.html | LGBT Fiction | By Alastair Gee | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/ashes-laurie-halse-anderson.html | Dangerous Journey | By Louis Bayard | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/books-do-the-talking-in-four-tales-for-kids.html | The Pages Turn | By Rumaan Alam | TX 8-384-574 | 2017-03-06 |

| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/branch-mireille-messier-and-more.html | Across the Generations | By Daniel Handler | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/bridge-of-words-esperanto-esther-schor.html | Yiddish for Everyone | By Michael Wex | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/chatting-with-bowie.html | Chatting With Bowie | By John Williams | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/e-b-white-biography-for-kids-some-writer-melissa-sweet.html | Magic in a Web | By Adam Gopnik | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/freedom-over-me-ashley-bryan-and-more.html | Black Lives Didnt Matter | By Jabari Asim | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/how-do-you-explain-the-refugee-crisis-to-children-new-picture-books-can-help.html | How Do You Explain the Refugee Crisis to Children New Picture Books Can Help | By Deborah Ellis | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/hundred-percent-karen-romano-young.html | Hundred Percent A MiddleGrade Book About Friendship Loyalty and SelfAwareness | By Kate Egan | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/jennifer-l-holm-full-of-beans.html | Hard Times in Paradise | By Laurel Snyder | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/jennifer-weiner-littlest-bigfoot.html | Outsiders | By Jennifer Hubert Swan | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/magda-szabo-izas-ballad.html | A Soul Uprooted | By Lauren Groff | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/nell-zink-nicotine.html | Smokers Only | By Elizabeth McKenzie | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/nelson-algren-biography-mary-wisniewski.html | Chicagos Other Writer | By Blake Bailey | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/nobodys-son-mark-slouka-memoir.html | His Dark Material | By Ariel Leve | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/penguin-problems-jory-john-and-more.html | Little Lamenters | By Michael Ian Black | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/plot-to-kill-hitler-sachiko.html | Profiles in Courage | By Kimberly Brubaker Bradley | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/snow-white-graphic-novel-matt-phelan-singing-bones-shaun-tan.html | Grimm Tales Remix | By Sarah Harrison Smith | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/books/review/t-c-boyle-terranauts.html | Sex Under the Dome | By Jonathan Miles | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/the-cats-come-back-in-four-fall-picture-books.html | The Cats Come Back | By Peter Brown | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/the-latest-in-realistic-fiction-for-young-adults.html | YA Realistic Fiction | By Jen Doll | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/the-latest-in-ya-fantasy.html | YA Fantasy Fiction | By Jeff Giles | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/tim-wu-attention-merchants.html | Paying for Our Attention | By Emily Bell | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/ward-just-eastern-shore.html | The Front Page | By Richard Bradley | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/books/review/when-sea-turned-to-silver-grace-lin.html | In Her Storied Land | By Emily Jenkins | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/blake-irving-of-godaddy-at-the-top-you-get-to-set-the-tone.html | At the Top You Get to Set the Tone | By Adam Bryant | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/how-letting-bankers-off-the-hook-may-have-tipped-the-election.html | The Impunity That Main St Didnt Forget | By Gretchen Morgenson | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/david-bowie-sothebys-art-auction.html | Oh for a Piece of Those Golden Years | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/modern-love-grappling-with-the-language-of-love.html | What Language Does Love Speak | By Emily Robbins | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/parties-society-of-memorial-sloan-kettering-natural-resources-defense-council-the-metropolitan-museum-of-arts.html | November Nights | By Denny Lee | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/love-sets-sail-come-rain-or-come-shine.html | Love Sets Sail Rain or Shine | By Louise Rafkin | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/jobs/can-you-legally-tell-an-employee-to-stop-giving-customers-an-earful.html | Free Speech vs Customer Service | By Rob Walker | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/a-chirp-from-under-the-logs-the-fall-field-cricket.html | A Chirp of Recognition | By Dave Taft | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/at-a-brooklyn-high-school-plenty-of-drama-before-the-curtain-goes-up.html | Backstage a Cast of Hundreds | By Helene Stapinski | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/how-tiffany-warren-an-executive-at-omnicom-group-spends-her-sundays.html | A Day With No Stress Doctors Orders | By Tammy La Gorce | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/on-staten-island-pantsuit-nation-met-its-match.html | Pantsuit Nation Meets Its Match | By Ginia Bellafante | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/world-or-at-least-brooklyn-stops-for-lost-dog.html | Answers to the Name Bailey | By Andy Newman | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/the-glass-ceiling-holds.html | The Glass Ceiling Holds | By Gail Collins | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/the-democrats-screwed-up.html | The Democrats Screwed Up | By Frank Bruni | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/getting-organized-in-a-tiny-apartment.html | A Place for Everything and Everything in Its Place | By Michelle Higgins | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/going-down-the-pinterest-rabbit-hole.html | Design Inspiration Overload | By Ronda Kaysen | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/home-sweet-warehouse.html | Home Sweet Warehouse | By Kim Velsey | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/the-closet-as-workspace-bedroom-or-bar.html | The Closet Redeployed | By Ronnie Koenig | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/where-to-find-two-bedrooms-in-new-york-city.html | Where to Find TwoBedrooms | By Michael Kolomatsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/football/nfl-schedule-predictions-spread.html | To Stoke Fiery Start Add Rematch | By David White | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/a-year-after-paris-attacks-tourism-challenges.html | A Year After Paris Attacks Challenges for Tourism | By Shivani Vora | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/arthur-j-restaurant-steak-manhattan-beach-california.html | Hot Steaks With a Cool Vibe | By John L Dorman | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/washington-hoh-rainforest-port-townsend-budget-travel.html | Where Even the Rain Forest Is Local | By Lucas Peterson | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-13 | https://www.nytimes.com/2016/11/13/upshot/handouts-with-a-twist-rebuilding-americas-infrastructure.html | Handouts With a Twist Rebuilding America | By Robert H Frank | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/11/opinion/sunday/13fears-drawing.html | What Are You Afraid Of | By The Editors | TX 8-384-574 | 2017-03-06 |

| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/cellphone-number-social-security-number-10-digit-key-code-to-private-life.html | Your Trusty Cellphone Number 10Digit Code to Trove of Secrets | By Steve Lohr | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/cellphones-lifelines-start-ups-spy-opportunities.html | Where Phones Are Lifelines StartUps Spy Opportunities | By Steve Lohr | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/economy/can-trump-save-their-jobs-theyre-counting-on-it.html | Can Trump Save Their Jobs | By Nelson D Schwartz | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/economy/trump-and-congress-both-want-tax-cuts-the-question-is-which-ones.html | Trump and Congress Both Want Tax Cuts The Question Is Which Ones | By Patricia Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/economy/trump-the-fed-yellen-gets-ready-for-reckoning.html | The Fed Gets Ready for a Reckoning | By Binyamin Appelbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/media/cella-irvine-who-led-aboutcom-dies-at-59.html | Cella Irvine 59 Leader of Aboutcom | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/business/volkswagen-audi-new-emissions-cheating.html | New Type of Emissions Cheating Is Cited in Audis | By Jack Ewing | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/breaking-up-with-twitter-presidential-election-2016.html | Breaking Up With Twitter | By Farhad Manjoo | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/donald-trump-melania-trump-anna-wintour-fashion.html | Will DC  Be Out of Fashion Now | By Vanessa Friedman | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/iris-alonzo-american-apparel-everybody.html | This Time Around Lets Collaborate | By Steven Kurutz | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/tinyletter-newsletters-the-new-blog.html | Dear Friends and Subscribers | By Teddy Wayne | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/dionne-hoskins-and-akino-brown-married.html | She Was Incensed A Little Smitten Too | By Nina Reyes | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/fashion/weddings/sydney-cohen-and-adam-alperowicz-he-wasnt-shy-just-a-long-way-up.html | He Wasnt Shy Just a Long Way Up | By Vincent M Mallozzi | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/jobs/pratt-whitney-delta-aviation-jessica-duke.html | Helping Big Birds Take Wing | As told to Patricia R Olsen | TX 8-384-574 | 2017-03-06 |

| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/jobs/serving-the-hungry-where-al-capone-once-served-bootleg-cocktails.html | Serving a Hungry Nation Where Al Capone Once Served Bootleg Cocktails | As told to Patricia R Olsen | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/civic-masterpieces-and-nightmares-unrealized.html | Civic Masterpieces Unrealized | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/nyregion/neediest-cases-fund-opens-105th-campaign.html | Neediest Cases Fund Opens 105th Campaign | By Emily Palmer and John Otis | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/he-made-america-feel-great-again.html | He Made America Feel Great Again | By Ross Douthat | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/2016-election-thank-you-notes.html | 2016 Thank You Notes | By Ethan Coen | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/gretchen-carlson-my-fight-against-sexual-harassment.html | My Fight Against Sexual Harassment | By Gretchen Carlson | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/how-donald-trump-will-divide-american-and-israeli-jews.html | Trump Israel and American Jews | By Shmuel Rosner | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/lies-in-the-guise-of-news-in-the-trump-era.html | Lies in Guise of News in the Trump Era | By Nicholas Kristof | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/obama-lobbies-against-obliteration-by-trump.html | Obama Fights Obliteration by Trump | By Maureen Dowd | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/the-danger-of-going-soft-on-russia.html | The Danger of Going Soft on Russia | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/the-varieties-of-anger.html | The Varieties of Anger | By Lisa Feldman Barrett | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/when-borders-close.html | When Borders Close | By Ruchir Sharma | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/sunday/when-republicans-take-power.html | When Republicans Take Power | By Geoffrey Kabaservice | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/the-doll-in-the-blue-pantsuit.html | The Doll in the Blue Pantsuit | By Jesse Wegman | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/the-myth-of-female-solidarity.html | The Myth of Female Solidarity | By Susan Chira | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/what-whiteness-means-in-the-trump-era.html | What Whiteness Means in the Trump Era | By Nell Irvin Painter | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/opinion/whats-the-use-of-regret.html | Whats the Use of Regret | By Gordon Marino | TX 8-384-574 | 2017-03-06 |

| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/pet-allergies-in-a-pet-friendly-building.html | Disabilities | By Ronda Kaysen | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/autoracing/nico-rosberg-lewis-hamilton-formula-one-brazilian-grand-prix.html | As Formula One Seeks Flash a Top Driver Chugs Along | By Brad Spurgeon | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/basketball/australia-college-basketball-recruiting.html | Invitation From Australia Yields a Fast Track to the NBA | By Scott Cacciola | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/sports/tennis/roger-federer-rafael-nadal-atp-world-tour-finals.html | Absence of Two Legends Is a Foreboding Glimpse | By Christopher Clarey | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/travel/efficiency-automated-hotel-rooms.html | Your New Roommate Siri | By Elaine Glusac | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/donald-trump-administration-appointments.html | Trumps Hires to Reveal Path  for Presidency | By Mark Landler | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/guantanamo-bay-malaysia.html | Malaysia Discussing a Guantanamo Transfer | By Charlie Savage | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/hillary-clinton-james-comey.html | Clinton Blames FBI Director for Her Defeat | By Amy Chozick | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/michigan-voters-donald-trump.html | Michigan Voters Say Trump Could See Their Problems Right Off the Bat | By Abby Goodnough | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/obama-legacy-donald-trump.html | Trumps Ascendance Upends Obamas Vision for America | By Peter Baker | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/ohioans-tired-of-status-quo-flipped-to-trump-for-change.html | Amid Years of Decay Ohioans Flipped Votes Seeking Change | By Sabrina Tavernise | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/pennsylvania-trump-votes.html | How Erie Went Red A Democratic Bastion Undone by Job Losses | By Trip Gabriel | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/trump-clinton-jail.html | Trump Camp Refuses to Close Door on Campaign Pledge to Lock Her Up | By Eric Lichtblau | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/politics/voter-registration-election-2016.html | After Fraught Election Questions Over the Impact of a Balky Voting Process | By Michael Wines | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/ray-tensing-samuel-dubose-trial-deadlock.html | Jury Deadlocks in Trial Over Police Killing of Unarmed Black Driver | By Andy Newman | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/us/trump-protest-rallies.html | Protesters Take AntiTrump Message to His Doorstep and Plan Next Move | By Eli Rosenberg Jennifer Medina and John Eligon | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/americas/fleeing-gangs-central-american-families-surge-toward-us.html | A Surge of Families Moves Northward Away From Gangs | By Kirk Semple | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/americas/international-readers-on-how-a-trump-presidency-could-affect-them.html | International Readers Ponder Trump | By Hanna Ingber | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/asia/a-deported-afghan-boy-returns-to-a-land-nothing-like-home.html | Afghan Boy Returns to a Land Nothing Like Home | By Rod Nordland | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/asia/bagram-air-base-afghanistan-suicide-bombing.html | Bomber Kills 4 Americans at Base in Afghanistan | By Fahim Abed and Rod Nordland | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/asia/korea-park-geun-hye-protests.html | South Koreans Demand Surrender Of President in Largest Protest in Years | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/asia/pakistan-bombing-sufi-shrine.html | Bombing at Sufi Shrine in Pakistan Kills Dozens | By Salman Masood | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/europe/germany-merkel-trump-election.html | Election of Trump Leaves Merkel as the Liberal Wests Last Defender | By Alison Smale and Steven Erlanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/guantanamo-bay-doctors-abuse.html | Even Nightmares Are Classified | By Sheri Fink | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/a-global-investor-concerned-by-world-politics.html | A Global Investor Concerned by World Politics | By Paul Sullivan | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/as-markets-waver-the-rich-park-money-in-luxury-homes.html | Luxury Home Boom | By Kerry Hannon | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/brexit-uncertainty-upends-uk-investing-strategies.html | Britain | By Prashant S Rao | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/canada-is-in-an-economic-slump-but-some-investors-are-hopeful.html | Canada | By Ian Austen | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/donor-womens-causes-teaches-other-inheritors.html | Tracy DuVivier Gary | By Claudia Dreifus | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/how-nandan-nilekani-an-infosys-billionaire-invests-his-money.html | India | By Megha Bahree | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/in-brazil-inward-looking-investors-eye-opportunities-outside.html | Brazil | By Vinod Sreeharsha | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/in-murky-russia-one-investor-finds-value-in-thinking-small.html | Russia | By Andrew E Kramer | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/t-boone-pickens-risky-business.html | Sitting Tight | By Joe Nocera | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/the-trump-stock-rally-calamity-averted-with-a-little-charm.html | Calamity to Charmed Trump Rally Explained | By Jeff Sommer | TX 8-384-574 | 2017-03-06 |

| 2016-11-12 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/the-wealthy-ask-themselves-what-do-we-have-to-lose.html | United States | By Paul Sullivan | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/arts/television/whats-on-tv-sunday-donald-j-trump-on-60-minutes.html | Whats on Sunday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/homes-that-sold-for-1-5-million-and-up.html | Homes That Sold for 15 Million and Up | Compiled by C J Hughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/americas/colombia-peace-deal-farc-rebels.html | Colombia Has New Peace Deal With Rebels | By Nicholas Casey | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/world/australia/australia-refugees-united-states.html | US to Accept Refugees in Deal With Australia | By Michelle Innis | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/13/your-money/fund-chief-capitalizes-on-chinas-split-personality-economy.html | China | By Michael Schuman | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-13 | https://www.nytimes.com/2016/11/13/realestate/a-luxury-condo-in-a-so-so-setting.html | Extraordinary Views in a SoSo Setting | By C J Hughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-14 | https://www.nytimes.com/2016/11/07/nyregion/metropolitan-diary-make-believe-marriage-in-the-brooklyn-botanic-garden.html | MakeBelieve Marriage in the Brooklyn Botanic Garden | By Marcia Garibaldi | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-14 | https://www.nytimes.com/2016/11/08/nyregion/metropolitan-diary-a-fixture-outside-saks-fifth-avenue.html | A Fixture Outside Saks Fifth Avenue | By Rosalyn E Jonas | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-14 | https://www.nytimes.com/2016/11/09/nyregion/metropolitan-diary-being-paged-to-the-hospital-lobby.html | Could You Please Page My Son | By Bill Kopp | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-14 | https://www.nytimes.com/2016/11/10/arts/music/bob-cranshaw-died-jazz-sonny-rollins.html | Bob Cranshaw 83 Bassist From Jazz to Pop to Broadway | By Nate Chinen | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-14 | https://www.nytimes.com/2016/11/10/nyregion/metropolitan-diary-a-silent-agreement-on-york-avenue.html | A Silent Agreement on York Avenue | By Ellen Schwartzberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-14 | https://www.nytimes.com/2016/11/13/sports/baseball/new-york-yankees-arizona-fall-league.html | Two WouldBe Yankees Set Back a Season Get Reacquainted With the Game | By Billy Witz | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/design/in-the-shadow-of-art-basel-and-frieze.html | In the shadow of Art Basel and Frieze | By Scott Reyburn | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-14 | https://www.nytimes.com/2016/11/12/upshot/what-the-markets-are-really-telling-us-about-a-trump-presidency.html | What Markets Tell Us About a Trump Presidency | By Neil Irwin | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-12 | 2016-11-14 | https://www.nytimes.com/2016/11/13/sports/ufc-205-conor-mcgregor-eddie-alvarez.html | UFCs McGregor Backs Up His Boasts | By Victor Mather | TX 8-384-574 | 2017-03-06 |
| 2016-11-12 | 2016-11-14 | https://www.nytimes.com/2016/11/14/technology/facebook-is-said-to-question-its-influence-in-election.html | Facebook in Cross Hairs After Election Is Said to Question Its Influence | By Mike Isaac | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/13/arts/television/dave-chappelle-saturday-night-live.html | SNL Addresses Clintons Defeat Trumps Victory  and the Protests | By Dave Itzkoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/13/arts/dance/review-jonah-bokaer-pharrell-williams-rules-of-the-game-bam.html | A Collaboration at Odds With Itself | By Siobhan Burke | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/dance/review-natalia-osipova-city-center.html | Inspiration Goes Missing Among the Backbends and Doomed Romance | By Gia Kourlas | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/design/christies-sothebys-phillips-fall-auction-trump.html | Art Markets Reaction to Election Sales This Week Offer First Test | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/music/leon-russell-hit-maker-and-musicians-musician-dies-at-74.html | Leon Russell a Rock Wizard Who Mixed Soul Country and Blues Dies at 74 | By Jon Pareles | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/television/close-to-the-enemy-review.html | So Very Many Questions in a Postwar British Drama | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/television/ocean-warriors.html | Ocean Warriors Coming to Animal Planet | By Andrew R Chow | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-13 | https://www.nytimes.com/2016/11/14/arts/television/review-mars-blends-fact-and-fiction-but-has-a-bumpy-liftoff.html | Blending Fact With Fiction in a Bumpy Liftoff | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/books/historians-assess-obamas-legacy-under-trumps-shadow.html | Historians Look at Obamas Legacy With a Late Curveball | By Jennifer Schuessler | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/books/review-bolshoi-confidential-peers-down-the-centuries-and-past-the-pirouettes.html | Peering Down Centuries of Pirouettes at the Bolshoi | By Daria Khitrova | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/media/newmans-own-adjusts-to-reach-millennials.html | Paul Newman Who A Company Shifts to Reach Millennials | By Zach Schonbrun | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/health/celebrex-is-found-to-be-no-riskier-for-hearts-than-other-pain-drugs.html | Celebrex Is Found to Be No Riskier for Hearts Than Other Pain Drugs | By Gina Kolata | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/health/genetic-heart-disease-risk-eased-by-healthy-habits-study-finds.html | DNA Is Not Destiny If Lifestyle Is Healthy a Heart Disease Study Concludes | By Gina Kolata | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/movies/doctor-strange-trolls-arrival-almost-christmas-box-office.html | For Hollywood a Robust Box Office Weekend | By Brooks Barnes | TX 8-384-574 | 2017-03-06 |

| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/nyregion/after-schizophrenia-diagnosis-a-sense-of-clarity-and-a-place-of-his-own.html | After Schizophrenia Diagnosis Finding Clarity and a Place of His Own | By Emily Palmer | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/nyregion/newark-archdiocese-new-archbishop-joseph-tobin.html | Waiting for a Pastor Not a Prince | By James Barron | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/nyregion/waffles-and-pancakes-then-violence-at-the-goodfellas-diner.html | Waffles and Pancakes Then Violence at the Goodfellas Diner | By Michael Wilson | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/beijing-tightens-its-grip-in-hong-kong-again.html | Hong Kong in Beijings grip again | By YiZheng Lian | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/the-incendiary-appeal-of-demagoguery-in-our-time.html | The incendiary appeal of demagoguery | By Pankaj Mishra | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/basketball/chinese-coaches-utah-pacific-12.html | Hardwood Diplomacy | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/football/cincinnati-bengals-ny-giants-monday-nfl-matchup.html | Cincinnati Bengals 341 at Giants 53 | By David White | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/football/ny-jets-bryce-petty-los-angeles-rams.html | New Starter Leads 99Yard Drive but Jets Have a Ways to Go | By Zach Schonbrun | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/ncaabasketball/uconn-geno-auriemma-spurs-gregg-popovich.html | To Reinforce a Dynasty Auriemma Visits a Replica | By Harvey Araton | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/soccer/jakob-michelsen-sonderjyske-denmark-superliga.html | A Coach Is Forging A New Path In Denmark | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/theater/clive-barnes-award-nominees-include-stars-of-spamilton.html | Clive Barnes Award Nominees Announced | By Joshua Barone | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/theater/edgar-oliver-actor-and-raconteur-hews-to-his-east-village-past.html | For an Actor and Raconteur the East Village Is Never Far Behind | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/muslim-college-chaplains-extend-a-hand-across-religious-divides.html | Muslim College Chaplains Reach Across Religious Divides | By Samuel G Freedman | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/donald-trump-shouldnt-put-his-children-out-of-work-giuliani-says.html | Blind Trust a Presidential Norm Is Unrealistic for Trump Giuliani Says | By Nicholas Fandos and Eric Lipton | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/donald-trump-twitter-white-house.html | On Immigrants and Abortion and on Twitter | By Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |

| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/politics/obama-heads-overseas-where-topic-of-trump-will-follow-him.html | Obama Heads Overseas Where Topic of Trump Will Follow Him Everywhere | By Gardiner Harris | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/reince-priebus-chief-of-staff-donald-trump.html | Trumps Choices on Top Advisers Split Power in 2 | By Michael D Shear Maggie Haberman and Alan Rappeport | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/red-blue-and-divided-six-views-of-america.html | Red Blue and Divided Six Views of America After Trumps Win | By The New York Times | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/africa/south-africa-energy-solar-wind-nuclear.html | Windmills and Solar Panels or Nuclear Reactors | By Norimitsu Onishi | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/asia/new-zealand-earthquake.html | Quake in New Zealand Leaves at Least 2 Dead and Forces Evacuations | By Michelle Innis | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/asia/violence-escalates-between-myanmar-forces-and-rohingya.html | Attacks by Myanmar Forces and Rohingya Escalate | By Jane Perlez and Wai Moe | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/canada/canada-gay-curling-leagues.html | Canadas Gay Curling Teams Take Pride on Ice | By Dan Levin | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/europe/europe-european-union-trump-foreign-policy.html | European Leaders Reeling Meet to Weigh Fallout of US Election | By James Kanter | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/europe/paris-is-quiet-but-resolute-as-it-mourns-on-anniversary-of-attacks.html | Paris Is Quiet but Resolute as It Mourns on Anniversary of Attacks | By Liz Alderman | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/europe/pro-russia-candidate-appears-likely-to-win-bulgarian-presidency.html | ProRussia Candidate Heads to Victory in Bulgaria | By Boryana Dzhambazova Kit Gillet and Rick Lyman | TX 8-384-574 | 2017-03-06 |
| 2016-11-13 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/middleeast/bill-to-legalize-west-bank-settlements-advances-in-israel.html | Israeli Bill to Legalize Settlements Advances | By Isabel Kershner | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/13/nyregion/metropolitan-diary-thrilled-to-be-back-on-the-subway.html | Thrilled to Be Back on the Subway | By Yocheved Lindenbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/television/westworld-a-show-thats-amazing-but-not-necessarily-good.html | A TV Show Thats Amazing  Not Necessarily Good | By James Poniewozik | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/arts/television/whats-on-tv-monday-mars-and-tucker-carlson-on-fox-news.html | Whats on Monday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/media/breitbart-reveling-in-trumps-election-gains-a-voice-in-his-white-house.html | Breitbart Gains Voice in White House | By Michael M Grynbaum and John Herrman | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/media/can-libel-laws-be-changed-under-trump.html | If Trump Sought to Change Libel Laws It Would Be No Easy Task | By Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/media/where-will-trump-stand-on-press-freedoms.html | Media Await the Presidential Trump | By Jim Rutenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/mountain-view-california-confronts-housing-crisis.html | Where Teslas Dot the Trailer Parks | By Conor Dougherty | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/business/traders-to-compare-notes-with-wall-streets-richest-investors.html | Investors Share Top Picks and Yellen Is Set to Testify | By The New York Times | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/nyregion/raccoons-in-central-park-draw-crowds-and-warnings-to-stay-away.html | Raccoons in Central Park Draw Crowds and Warnings to Stay Away | By Sarah Maslin Nir | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/a-troubling-new-president-for-interpol.html | A Troubling New President for Interpol | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/atlantic-city-symbol-of-big-bets-gone-bad.html | Atlantic City Symbol of Big Bets Gone Bad | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/donald-trump-is-now-hiring.html | Donald Trump Is Now Hiring | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/for-le-pen-the-impossible-now-seems-possible.html | Le Pen Sees a New Icon in America | By Sylvie Kauffmann | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/my-friend-leonard-cohen-darkness-and-praise.html | Leonard Cohens Darkness and Praise | By Leon Wieseltier | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/trump-slump-coming.html | Trump Slump Coming | By Paul Krugman | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/opinion/trumps-rural-white-america.html | Trumps Rural White America | By Charles M Blow | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/bill-simmons-hbo-any-given-wednesday-ringer.html | HBO Silences Show Leaving Simmons With a Weaker Voice | By Richard Sandomir | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/sports/hockey/eric-lindros-hall-of-fame.html | Hall of Fame Career Was Only the Start of Lindross Legacy | By Curtis Rush | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/theater/daniel-kitson-mouse-review.html | Sorry Wrong Number but Hey Lets Have a Talk | By Ben Brantley | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/theater/death-of-the-last-black-man-review.html | A Historical Nightmare of Racism Hypnotically Retold | By Ben Brantley | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/a-newly-vibrant-washington-fears-that-trump-will-drain-its-culture.html | Newly Vibrant Washington Fears Trumps Effect on Its Culture | By Jason Horowitz | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/chelsea-manning-asks-obama-to-cut-sentence-to-time-served.html | Chelsea Manning Asks Obama to Cut Her Sentence to Time Served | By Charlie Savage | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/donald-trumps-long-to-do-list-for-day-1.html | Day 1 of Trumps Presidency He Will Be Bringing a Long ToDo List | By Michael D Shear | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/harsher-security-tactics-obama-left-door-ajar-and-donald-trump-is-knocking.html | Obama Policies Give Successor a Path to Vast Security Powers | By Charlie Savage | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/us/politics/in-twist-trump-victory-could-defang-anti-establishment-gop-caucus.html | In Twist Trumps Victory Could Defang AntiEstablishment GOP Caucus | By Emmarie Huetteman | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/asia/narendra-modi-defends-currency-move-as-millions-in-india-scramble-for-cash.html | Indias Leader Delivers Emotional Defense of Currency Move | By Geeta Anand and Hari Kumar | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/middleeast/syrian-rebels-brace-for-a-trump-cutoff-and-look-for-a-silver-lining.html | Syrian Rebels Brace for a Cutoff by Trump | By Anne Barnard | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/world/middleeast/yemen-saudi-bombing-houthis-hunger.html | The Aerial War on Yemens Economy | By Ben Hubbard | TX 8-384-574 | 2017-03-06 |
| 2016-11-07 | 2016-11-15 | https://www.nytimes.com/2016/11/08/science/bats-wind-power-turbines.html | Fatal Blows Kind to the Planet Not to Bats | By John Schwartz | TX 8-384-574 | 2017-03-06 |
| 2016-11-08 | 2016-11-15 | https://www.nytimes.com/2016/11/09/science/neanderthal-dna-natural-selection.html | LongLost Relatives Why We Dont Have Much Neanderthal DNA | By Steph Yin | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-15 | https://www.nytimes.com/2016/11/09/well/mind/breathe-exhale-repeat-the-benefits-of-controlled-breathing.html | Breathe Exhale Repeat | By Lesley Alderman | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-15 | https://www.nytimes.com/2016/11/09/well/move/eye-injuries-in-youth-sports-are-surprisingly-common.html | Protecting Young Athletes Eyes | By Gretchen Reynolds | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-15 | https://www.nytimes.com/2016/11/10/science/birds-plastics-smell.html | Fast Food Plastic Trash Becomes a Taste Treat | By Tatiana Schlossberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-15 | https://www.nytimes.com/2016/11/10/science/narwhals-echolocation.html | SoundScapes Narwhals Click Away to Envision Their World | By Joanna Klein | TX 8-384-574 | 2017-03-06 |
| 2016-11-09 | 2016-11-15 | https://www.nytimes.com/2016/11/10/science/santorini-akrotiri-tsunami.html | From the Ashes A Bronze Age Chain Reaction Set in Motion by a Surge of Lava | By Henry Fountain | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/10/well/live/constipation-may-increase-risk-of-kidney-disease.html | Safety A BowelKidney Link | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/10/well/live/high-triglycerides-tied-to-pancreatitis-risk.html | Body Triglycerides and the Pancreas | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/11/science/dinosaur-mud-dragon.html | Feathered Finds A Dinosaur That Was as Big as a Donkey and as Odd as an Alien | By Kenneth Chang | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/12/arts/music/fiddling-with-the-past-the-secrets-of-scottish-music.html | When Wild Fiddling Wakes a Sleepy Island | By Craig S Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-15 | https://www.nytimes.com/2016/11/15/health/squirrels-leprosy.html | The Cute Squirrels That May Carry Leprosy | By Donald G McNeil Jr | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-15 | https://well.blogs.nytimes.com/2016/11/11/which-milk-is-most-nutritious-soy-cashew-almond-or-coconut/ | Ask Well | By Roni Caryn Rabin | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/14/business/media/gwen-ifill-dies.html | Gwen Ifill Groundbreaking Reporter Dies at 61 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/dance/review-sara-mearns-new-york-city-ballet-jodi-melnick-guggenheim-works-and-process.html | Modern Embraces Ballet Sparks Fly | By Brian Seibert | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/bon-jovi-rae-sremmurd-billboard-chart.html | Bon Jovi Is No 1 Yes Thats Bon Jovi | By Joe Coscarelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/kathleen-battle-returns-to-the-met-after-22-years-it-was-worth-the-wait.html | After 22 Years and Bad Feelings a Warm Embrace | By Anthony Tommasini | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/michael-stipe-rem-out-of-time-interview.html | After a Trip Back in Time Ready to Return to Music | By Sean Howe | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/same-opera-different-role-karita-mattila-returns-to-the-met.html | Years Pass and a Diva Adjusts | By Zachary Woolfe | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/television/hbo-renews-westworld-insecure-and-divorce.html | HBO Renews 3 Series | By John Koblin | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/television/review-with-good-behavior-lady-mary-takes-a-lowlife-turn.html | A Downton Lady Takes a Lowlife Turn | By Mike Hale | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/television/ryan-phillippe-talks-guns-stunts-and-shooter.html | aposThis Is Not a Show Thats Glorifying Gun Violence | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/books/michael-chabon-moonglow-review.html | In Deathbed Tales an Era and a Family Evocatively Distilled | By Michiko Kakutani | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/conventioneers-add-charity-work-to-golf-and-speeches.html | Conventions Add Charity to Golf and Speeches | By Matt Krupnick | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/a-concerned-billionaire-develops-a-plan-for-retirements.html | The Concerned Billionaire | By Landon Thomas Jr | TX 8-384-574 | 2017-03-06 |

| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/business/dealbook/britains-latest-export-uncertainty.html | Cloudy Forecast | By Peter S Goodman | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/fannie-and-freddies-status-continues-to-provoke-criticisms.html | Unpopular Plan | By Matthew Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/federal-watchdog-agency-steps-up-inquiry-into-home-contracts.html | Federal Monitor Examines Home Sales | By Alexandra Stevenson and Matthew Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/health-care-issues-loom-in-politics-payments-and-quality.html | Politics Payments and Quality | By Reed Abelson | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/mary-jo-white-securities-and-exchange-commission.html | SEC Chief  Among First to Plan Exit | By Ben Protess and Alexandra Stevenson | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/the-next-generation-of-hedge-fund-stars-data-crunching-computers.html | Rise of Computers | By Alexandra Stevenson | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/venture-capital-firm-navigates-uncharted-course-to-success.html | Uncharted Path | By Michael J de la Merced | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/where-finance-and-technology-come-together.html | Finding a Home for Fintech | By Nathaniel Popper | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/energy-environment/climate-protection-advocates-fear-a-rollback-of-emissions-standards.html | Climate Protection Advocates Fear a Rollback of Emissions Standards | By Hiroko Tabuchi | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/japan-economy-growth-trade.html | Why Japans Economy Posted Strong Growth in Third Quarter | By Jonathan Soble | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/media/a-trip-to-mars-signals-a-new-look-for-national-geographic-channel.html | Where Few Networks Have Gone Before | By Brooks Barnes | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/media/advertisers-look-to-an-era-of-increased-data-and-fewer-facts.html | After Surprising Election Outcome Marketers Rethink Approach to Consumers | By Sapna Maheshwari | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/samsung-auto-industry-harman-automotive.html | Samsung to Buy Harman International in 8 Billion Bet on Smart Auto Technology | By Amie Tsang | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-dominique-renaud.html | Revolutionary man | By Kathleen Beckett | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-hublot-fashion-pirate.html | THIS FASHION PIRATE PREFERS HUBLOT | By Kathleen Beckett | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-patek-philippe-nautilus.html | CHRISTIES IS MARKING 40 YEARS OF PATEK PHILIPPES NAUTILUS | By Kathleen Beckett | TX 8-384-574 | 2017-03-06 |

| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-shinola-gomelsky.html | The real Gomelsky | By Victoria Gomelsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-tattoo-graffiti-art.html | Straight off the street | By Rachel Felder | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/fashion/watches-virtual-reality-roger-dubuis.html | Going inside | By Victoria Gomelsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/health/cancer-vaccine-cuba-medical-tourism.html | Bringing Home Hope | By Sally H Jacobs | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/health/zika-blood-bank-tests.html | The Zika Dragnet Is Set to Expand | By Catherine Saint Louis | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/financial-relief-eludes-connecticut-homeowners-with-crumbling-foundations.html | Financial Relief Eludes Connecticut Homeowners With Cracking Foundations | By Lisa W Foderaro and Kristin Hussey | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/neediest-cases-fund-carlos-oviedo.html | Overcoming Setbacks and Gaining a Certification | By John Otis | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/australias-addiction-to-coal.html | Australias addiction to coal | By Richard Denniss | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/how-trump-is-good-for-china.html | How Trump is good for China | By Eric Li | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/who-owns-the-street-in-mexico-city.html | Who owns the street in Mexico City | By Antonio Martnez | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/cuneiform-tablet-cookies.html | Ancient Languages Yummy | By Jennifer A Kingson | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/lake-baikal-russia-algae.html | Vast Pristine and Threatened | By Rachel Nuwer | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/mountain-rivers-gravel-beds.html | Lifeblood in the Gravel | By Jim Robbins | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/science/should-i-breathe-through-my-mouth-or-nose.html | An EyeOpener of a Cold and Flu Risk Headline | By C Claiborne Ray | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/baseball/yoenis-cespedes-neil-walker-new-york-mets.html | Walker Takes OneYear Deal but Cespedes Tells Mets No | By James Wagner | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/columbia-suspends-wrestling-season-lewd-text-messages.html | Columbia Suspends Wrestling Teams Season Over Lewd Texts | By Seth Berkman | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/football/ezekiel-elliott-dallas-cowboys-mvp.html | Cowboy Runs Against Grain Toward Award | By Victor Mather | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/ncaafootball/no-1-alabama-college-football-playoff-ap.html | Alabama All Alone Unscathed at the Top | By Marc Tracy | TX 8-384-574 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/soccer/frank-lampard-nycfc-steven-gerrard-la-galaxy.html | NYCFCs Lampard Says He Is Departing | By Andrew Das | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/style/watches-tag-heuer-muhammad-ali.html | Bucking the trend | By Robin Swithinbank | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/technology/personaltech/apples-new-macbook-pro-fast-and-light-but-not-for-everyone.html | Apples New MacBook Pro Fast and Light but Not for Everyone | By Brian X Chen | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/theater/dont-you-say-a-word-review.html | Sustained by a Tennis Rivalry That Just Might Do Both of Them In | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/theater/the-play-that-goes-wrong-heads-to-broadway.html | British Comedy Coming to Broadway | By Michael Paulson | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/at-conference-political-consultants-wonder-where-they-went-wrong.html | At Conference Political Consultants Wonder Where They Went Wrong | By Julie Turkewitz | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/brendan-dassey-making-a-murderer-to-be-freed.html | Figure in Netflix Murderer Series Is to Be Freed Pending Appeal | By Daniel Victor | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/georgia-father-is-convicted-of-murder-in-toddlers-death-in-hot-car.html | Father Guilty in 2014 Death of Toddler in Hot Car | By Alan Blinder | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/congress-lame-duck.html | Sanctions Spending the Military Areas to Watch as Congress Returns | By Jennifer Steinhauer | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/democrats-economy.html | Stunned Democrats Split Over How Hard to Push the Economy Stupid | By Jonathan Martin | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/donald-trump-presidency.html | Furor Over Trumps Pick of a HardRight Adviser | By Michael D Shear Maggie Haberman and Michael S Schmidt | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/stephen-bannon-breitbart-words.html | Bannon and Breitbart News Quoted | By Daniel Victor and Liam Stack | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/stephen-bannon-white-house-trump.html | New Strategist in White House a Provocateur From the Fringe | By Jeremy W Peters | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/trump-supreme-court-justices.html | Trumps Supreme Court List Ivy League Is Out the Heartland Is In | By Adam Liptak | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/refugees-discover-2-americas-one-that-hates-and-one-that-heals.html | Refugees Discover 2 Americas  One That Hates One That Heals | By Adeel Hassan | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/well/eat/studies-show-little-benefit-in-supplements.html | Studies Show Little Benefit in Supplements | By Jane E Brody | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/africa/as-grasslands-dwindle-kenyas-shepherds-seek-urban-pastures.html | As Grasslands Give Way to Sprawl Kenyas Shepherds Seek Urban Pastures | By Jeffrey Gettleman | TX 8-384-574 | 2017-03-06 |

| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/americas/mexico-donald-trump-enrique-pena-nieto.html | Mexico Asks Whats Next After US Vote | By Azam Ahmed | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/asia/china-long-march-xi-jinping-mao.html | With Odes to Military March China Puts Nationalism Into Overdrive | By Javier C Hernndez | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/asia/kashmir-india-pakistan-militants.html | Kashmir Is Paralyzed by a Band of Young Militants Who Are Adored | By Geeta Anand and Hari Kumar | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/asia/united-states-torture-afghanistan-international-criminal-court.html | Case Looms for Possible US War Crimes in Afghanistan | By Somini Sengupta and Marlise Simons | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/europe/greece-trump-debt-relief.html | Trumps Victory Rattles Greece as It Seeks Stability | By Liz Alderman and Niki Kitsantonis | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/europe/putin-calls-trump.html | Trump Talks With Leaders of Russia and China for First Time | By Neil MacFarquhar | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/middleeast/russian-jet-crash-kuznetsov.html | Jet From Russian Aircraft Carrier Crashes Off Syria | By Ivan Nechepurenko | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/what-in-the-world/china-douban.html | One Music Streaming Site  Is Always No 1 in China | By Michael Griffiths | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/design/painting-the-arab-world-from-afar.html | Painting the Arab world from afar | By Farah Nayeri | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/design/sothebys-impressionist-modern-auction-results.html | Sothebys Impressionist Auction Has Thinner Sales After the Election | By Scott Reyburn and Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/music/billy-miller-curator-and-historian-of-fringe-music-dies-at-62.html | Billy Miller Music Archivist of the Fringe Dies at 62 | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/television/claire-labine-scriptwriter-of-several-soap-operas-dies-at-82.html | Claire Labine Scriptwriter of Several Soap Operas 82 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/arts/television/whats-on-tv-tuesday-good-behavior-and-shooter.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/ahead-of-trump-presidency-global-investors-sell-bonds-and-grab-stocks.html | A Bond SellOff and a Rush on Stocks as Investors Anticipate Trumps Presidency | By Landon Thomas Jr | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/ceos-ponder-a-new-game-with-donald-trump-rules.html | A New Game | By Andrew Ross Sorkin | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook-investing-sustainability-environmental-impact.html | A Drive for Transparency | By David Gelles | TX 8-384-574 | 2017-03-06 |

| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/dealbook/us-foreign-investor-program-funding-more-luxury-projects.html | Wrong Turn | By Liz Moyer | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/ever-wanted-to-back-a-start-up-indiegogo-opens-the-door-to-small-investors.html | Indiegogo Opens New Market for Investors StartUps | By Stacy Cowley | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/business/media/marvels-inhumans-tv-series-will-arrive-via-theaters.html | Bound for TV Marvel Series To Stop First In Theaters | By Brooks Barnes | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/brooklyn-bridge-lovelocks.html | Dear John  Token of Love Discouraged  at Landmark | By Sarah Maslin Nir | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/mayor-bill-de-blasio-campaign-union-endorsements.html | Mayor Seeking Reelection Secures Support of 2 Unions | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/new-york-prison-inmates-guards-beatings.html | Brutal Price Paid for Guards Injury Inmates Say | By Tom Robbins | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/nyregion/second-avenue-subway-opening.html | MTA Says It Must Rush to Open Second Avenue Subway on Schedule | By Emma G Fitzsimmons | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/colombias-revised-peace-accord.html | Colombias Revised Peace Accord | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/protect-democracy-first.html | Protect Democracy First | By David Leonhardt | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/the-grace-of-gwen-ifill.html | The Grace of Gwen Ifill | By Brent Staples | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/the-life-and-example-of-gwen-ifill.html | Death  Be Not  Proud | By David Brooks | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/the-spanish-lesson-i-never-got-at-school.html | The Spanish Lesson I Never Got at School | By Hctor Tobar | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/turn-on-the-hate-steve-bannon-at-the-white-house.html | Turn On the Hate | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/opinion/what-could-be-worse-than-repealing-all-of-obamacare.html | Worse Than Repealing Obamacare | By Jonathan Gruber | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/baseball/michael-fulmer-corey-seager-rookie-of-the-year.html | A Tiger and a Dodger Are Named Rookies of the Year | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/basketball/new-york-knicks-dallas-mavericks-phil-jackson.html | With Idol Looking On Porzingis Shines | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |

| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/football/eli-manning-ny-giants-cincinnati-bengals.html | GoalLine Gamble Helps Giants Pull Off Fourth Straight Narrow Win | By Zach Schonbrun | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/nbc-thursday-night-football-tv-ratings-nfl.html | NBC Takes Thursday Night Handoff Amid Promising Signs | By Richard Sandomir | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/sports/soccer/united-states-bobby-wood-jozy-altidore.html | 2 Americans Step Forward Even as Team Is Set Back | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/technology/google-will-ban-websites-that-host-fake-news-from-using-its-ad-service.html | Google and Facebook Use Ad Policies to Take Aim at Fake News Sites | By Nick Wingfield Mike Isaac and Katie Benner | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/theater/natasha-pierre-and-the-great-comet-of-1812-review.html | Ah Love as Complicated as a Russian Novel | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/upshot/why-keeping-only-the-popular-parts-of-obamacare-wont-work.html | Why Keeping Only Popular Parts of the Health Law Wont Work | By Margot SangerKatz | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/donald-trump-deport-immigrants.html | Trumps Deportation Pledge Could Require Raids and Huge Federal Force | By Julie Hirschfeld Davis and Julia Preston | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/donald-trump-holdings-conflict-of-interest.html | Trumps FarFlung Holdings Raise High Risk for Conflicts | By Eric Lipton and Susanne Craig | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/us/politics/fbi-hate-crimes-muslims.html | Attacks Against Muslim Americans Fueled Rise in Hate Crime FBI Says | By Eric Lichtblau | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/europe/uk-donald-trump-nigel-farage.html | Brexit Leader Offers Himself as UKs Bridge to Trump | By Katrin Bennhold | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/middleeast/israel-netanyahu-trump-palestinian-settlements.html | Rightists See a Chance  to Shift Israels Course | By Isabel Kershner | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-15 | https://www.nytimes.com/2016/11/15/world/middleeast/trump-iran-deal.html | 76 Experts Urge Trump to Maintain Iran Deal | By Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-16 | https://www.nytimes.com/2016/11/16/dining/thursday-kitchen-review-korean-restaurant-east-village.html | Cocktails Glow and Korean Food Relaxes | By Ligaya Mishan | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-16 | https://www.nytimes.com/2016/11/16/dining/review-barolo-wine-1964.html | Barolos Past Decanted | By Eric Asimov | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/design/portrait-of-czar-nicholas-ii-beneath-lenin-portrait-stieglitz-art-and-industry-academy.html | The Czar Behind Lenin | By Masha Goncharova | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/design/sketchbook-attributed-to-van-gogh-pits-scholars-against-a-museum.html | A van Gogh Discovery or Maybe Not | By Nina Siegal | TX 8-384-574 | 2017-03-06 |

| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/music/a-tribe-called-quest.html | A Return at Last in Joy and Grief | By Jon Caramanica | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/music/for-composer-lei-liang-technology-brings-a-different-transcendence.html | A Composer Who Creates Landscapes for the Ears | By Lara Pellegrinelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/music/its-official-many-orchestras-are-now-charities.html | Its Official Many Orchestras Are Now Charities Relying on Donors | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/music/mose-allison-a-font-of-jazz-and-blues-dies-at-89.html | Mose Allison an Influential Fount of Jazz and Delta Blues Dies at 89 | By Nate Chinen | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/music/puccini-manon-lescaut-metropolitan-opera-anna-netrebko.html | Courtesan in Need of Context | By Corinna da FonsecaWollheim | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/post-truth-defeats-alt-right-as-oxfords-word-of-the-year.html | The Word of the Year Can You Believe It | By Jennifer Schuessler | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/television/review-a-defense-lawyer-with-hidden-motives-in-undercover.html | A Murky Conspiracy Clouds a Hidden Past | By Mike Hale | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/books/kenneth-clark-biography-james-stourton.html | Cultural Titans Life and Times | By Dwight Garner | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/amc-networks-takes-minority-stake-in-funny-or-die.html | AMC Networks Takes Minority Stake in Funny or Die | By John Koblin | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/china-trump-trademark-toilet.html | In China Trumps Name Appears on a Commode | By SuiLee Wee | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/snapchats-parent-files-for-a-stock-offering.html | Snapchat Parent Files for Offering of Its Stock | By Michael J de la Merced and Katie Benner | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/economy/trump-campaigns-easy-answers-confront-hard-reality.html | Trumps Populist Blueprint Runs Up Against Some Hard Truths | By Eduardo Porter | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/organic-certification-hydroponic-aquaponic-produce.html | Is It Organic Ground Rules May Be Changing | By Stephanie Strom | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/tech-distractions-blamed-for-rise-in-traffic-fatalities.html | Snap Out of It The Dark Side of Car Gadgetry | By Neal E Boudette | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/united-cheaper-airfare-carry-on-luggage.html | To Compete With Budget Carriers United Offers Cheaper Fare at the Cost of a CarryOn | By Daniel Victor | TX 8-384-574 | 2017-03-06 |

| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/dining/tsurutontan-udon-noodle-brasserie-restaurant-review.html | Only the Address Is the Same | By Pete Wells | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/dining/wagamama-nyc-restaurant-openings.html | Wagamama Serving AsianInfluenced Dishes Opens in NoMad | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/health/cholesterol-drugs-pcsk9-inhibitors.html | Study Shows Promise for Costly Cholesterol Drugs but They Remain Hard to Obtain | By Gina Kolata | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/movies/notes-on-blindness-review-john-hull.html | After Slipping Into Darkness Trying to Find the Light | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/movies/review-hunter-gatherer-profiles-two-men-living-on-the-margins.html | Just Trying to Catch a Break | By Jeannette Catsoulis | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/after-a-lifetime-of-instability-hoping-for-a-place-to-touch-down.html | Hoping for a Home After a Lifetime of Instability | By Terence McGinley | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/brooklyn-man-charged-with-manslaughter-in-hit-and-run-death-of-cyclist.html | Man Charged in July Death of a Bicyclist | By Eli Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/neediest-cases-reporters-lesson.html | A Reporters Lesson Giving a Voice to People Often Ignored | By Clifford J Levy | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/new-york-lawmakers-will-not-get-pay-raise-commission-decides.html | Cuomo Appointees Dash Lawmakers Hopes for Raise | By Jesse McKinley and Vivian Yee | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/trump-bronx-golf-course-expansion-ferry-point-park.html | Trump and City at Odds Over Expansion of Bronx Golf Course | By Lisa W Foderaro | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/trump-won-the-election-but-3-manhattan-buildings-will-lose-his-name.html | Trump Won but Buildings Lose His Name | By Charles V Bagli | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/westchester-county-gun-store.html | Westchester Gets a New Gun Store and a Battle of Ideas | By Lisa W Foderaro | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/dutertes-descent-into-authoritarianism.html | Dutertes descent into authoritarianism | By Vergel O Santos | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/how-germany-soured-on-obama.html | Germanys souring on Obama | By Madhvi Ramani | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/mexico-awaits-trumps-next-move.html | Mexico awaits Trumps next move | By Ioan Grillo | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/the-coal-industry-isnt-coming-back.html | The Coal Industry Isnt Coming Back | By Michael E Webber | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/the-trump-effect-on-tokyo.html | The Trump effect on Tokyo | By Yoichi Funabashi | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/what-a-trump-america-can-learn-from-a-berlusconi-italy.html | Berlusconi and a lesson for America | By Beppe Severgnini | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/realestate/commercial/hartford-kicks-open-its-doors-to-innovators.html | From Old Factories to Incubators of New Ideas | By Lisa Prevost | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/science/antarctica-john-kerry-global-warming.html | In Kerrys Antarctica Trip Worries on Fate of Continent and Policies | By Justin Gillis | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/basketball/brook-lopez-brooklyn-nets-3-pointers.html | Even Centers Pull Up at the 3Point Line Now | By Victor Mather | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/basketball/lebron-james-phil-jackson-posse-comment.html | Angered by Posse Remark James Quickly Fires Back | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/basketball/phoenix-suns-devin-booker.html | A Rising Star in Phoenix Schooled by His Father | By Scott Cacciola | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/football/nfl-resold-tickets-price-floor.html | NFL Yields on Pricing for Reselling of Tickets | By Ken Belson | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/ncaabasketball/colleges-money-duke-kentucky-kansas-michigan-state.html | BlueBlood Bias Creeps Into Showcases | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/soccer/mourning-king-bhumibol-adulyadej-thailand-cheers-soccer-team-to-a-tie.html | Mourning a King While Respectfully Cheering a Tie | By John Duerden | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/tennis/gardnar-mulloy-dead-tennis.html | Gardnar Mulloy a Tennis Champion Who Urged Seniors to Play Dies at 102 | By Richard Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/technology/twitter-adds-new-ways-to-curb-abuse-and-hate-speech.html | Twitter Adds New Controls to Suppress Hate Speech | By Katie Benner | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/theater/pregnancy-prompted-closing-of-shuffle-along-should-insurance-pay.html | Shuffle Along Lawsuit Over a Pregnancy | By Michael Paulson | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/old-treaties-and-new-alliances-empower-native-americans.html | Old Treaties and New Bonds Empower Native Tribes | By Kirk Johnson | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/political-divide-splits-relationships-and-thanksgiving-too.html | PostElection No Appetite for Families | By Sabrina Tavernise and Katharine Q Seelye | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/politics/china-phones-software-security.html | Text a Message China Gets a Peek | By Matt Apuzzo and Michael S Schmidt | TX 8-384-574 | 2017-03-06 |

| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/politics/congress-paul-ryan.html | Congressional Republicans Project Unity | By Jennifer Steinhauer and Emmarie Huetteman | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/politics/conservatives-donald-trump.html | As Trump Builds Team the Right Scours His Blueprints | By Jeremy W Peters | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/politics/donald-trump-cabinet-rudy-giuliani.html | Giulianis Ties Raise Question for State Dept | By Mark Landler Eric Lipton and Jo Becker | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/politics/trump-medicaid-health-care.html | Expect Medicaid to Change but Not Shrivel in New Administration | By Robert Pear | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/politics/trump-transition.html | Firings and Discord Put Trump Transition Team in a State of Disarray | By Julie Hirschfeld Davis Mark Mazzetti and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/americas/canada-labatts-fee-beer.html | Brewery Cuts a Retiree Perk Free Beer for Life | By Ian Austen | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/americas/cuba-donald-trump.html | Business or Politics Seeking Clues to Trumps Cuba Policy | By Frances Robles | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/asia/beijing-china-local-elections.html | China Officials Thwart Unofficial Candidates | By Javier C Hernndez | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/asia/china-comrade-tongzhi-gay.html | Comrade Xi and a Title Turned Gay | By Amy Qin | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/asia/china-hong-kong-sixtus-leung-yau-wai-ching-oath.html | Court in Hong Kong Bars 2 ProIndependence Politicians From Taking Office | By Michael Forsythe | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/europe/germany-bans-true-religion-islamist-group-and-raids-mosques.html | Germany Bans  Muslim Group and Raids Scores of Sites | By Melissa Eddy | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/europe/obama-trump-nationalism-europe.html | In Europe Obama Warns Against Nationalism | By Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/europe/russia-alexei-ulyukayev-detained.html | Russia Charges Minister in an Oil Bribery Scandal | By Neil MacFarquhar | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/europe/uk-brexit-leaked-memo.html | Leaked Memo Says Britain Is Unsure How to Proceed on EU Exit | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/middleeast/egypt-court-morsi-death-sentence.html | Egypt Court Overturns Death Penalty for Morsi | By Diaa Hadid | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/middleeast/syria-aleppo-russia-airstrikes.html | In Syria a New Russian Offensive and Strikes on Aleppo | By Anne Barnard and Ivan Nechepurenko | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/middleeast/tehran-iran-smog.html | As a Noxious Smog Descends  Iranians Adjust to the New Normal | By Thomas Erdbrink | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/middleeast/yemen-al-qaeda-bank.html | Bank Defends Dealing With Al Qaeda When It Called the Shots | By Saeed AlBatati and Ben Hubbard | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/design/christies-richter-eric-clapton.html | A Richter Sold by Clapton Fetches 22 Million in a Slow Night at Christies | By Robin Pogrebin and Scott Reyburn | TX 8-384-574 | 2017-03-06 |

| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/arts/television/whats-on-tv-wednesday-undercover-and-polar-bear-town.html | Whats on Wednesday | | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/john-weinberg-ex-goldman-executive-takes-a-top-post-at-evercore.html | ExExecutive at Goldman  Takes a Seat at Evercore | | By Michael J de la Merced | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/transperfect-is-threatened-by-owners-petulance.html | TransPerfect Is Threatened by Owners Petulance | | By Steven Davidoff Solomon | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/dealbook/william-ackmans-2016-fortune-down-but-far-from-out.html | Two Years Down but Far From Out | | By Alexandra Stevenson and Matthew Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/media/megyn-kellys-cautionary-tale-of-crossing-donald-j-trump.html | A Fox News Anchor Crosses the Powerful and Emerges as a Brighter Star | | By Jim Rutenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/statement-on-trump-puts-new-balance-shoe-company-in-cross-hairs.html | Words About Trump Land  New Balance in Hot Water | | By Sapna Maheshwari | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/business/with-trumps-signature-obamas-rules-could-fall.html | Stroke of a Pen Could Dash Regulations | | By Stacy Cowley | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/cuny-investigation-report-abuse.html | Poor Oversight Made CUNY Finances Ripe for Abuse State Inspector General Finds | | By David W Chen | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/rudolph-giuliani-diplomat-cabinet-about-new-york.html | Top Diplomat Diplomatic Hes Not | | By Jim Dwyer | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/rudolph-giuliani-transition-secretary-of-state.html | Worldview Still Shaped  by Attacks  of Sept 11 | | By Alan Feuer and Marc Santora | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/nyregion/undocumented-latinos-meet-to-plan-for-uncertain-future.html | Staten Islands Latino Immigrants Hope for the Best but Prepare for the Worst | | By Liz Robbins | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/donald-trump-help-heal-the-planets-climate-change-problem.html | Mr Trump Help Heal the Planet | | By Thomas L Friedman | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/new-presidents-who-tilt-toward-russia.html | New Presidents Who Tilt Toward Russia | | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/new-york-city-helps-to-keep-police-records-secret.html | The City Helps to Keep Police Records Secret | | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/obama-in-trumpland.html | Obama in  Trumpland | | By Frank Bruni | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/want-america-first-try-free-trade.html | Want America First Try Free Trade | | By Thomas J Bollyky and Edward Alden | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/opinion/why-rudy-giuliani-shouldnt-be-secretary-of-state.html | Mr Giuliani Shouldnt Lead State Dept | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/ncaafootball/college-football-playoff-rankings-ohio-state.html | Alabama on Top Ohio State Reaches No 2 | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/sports/soccer/usmnt-costa-rica-world-cup-qualifying.html | Rout Puts Qualifying in Danger for US | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/catholic-bishops-trump-immigration-hispanics.html | Catholic Bishops Challenge Trumps Immigration Plans | By Laurie Goodstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/donald-trump-veterans-affairs-leader.html | Harsh Critic of the VA May Become Its Leader | By Dave Philipps | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/us/wildfires-char-over-80000-acres-in-the-parched-south.html | Wildfires Char 80000 Acres in South and Some Could Burn for Weeks | By Alan Blinder | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/asia/jakarta-governor-ahok-basuki.html | Indonesia Says Key Governor Is Suspected of Blasphemy | By Joe Cochrane | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/middleeast/iran-sanctions-extended.html | House Votes To Extend Iran Sanctions For 10 Years | By Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-16 | https://www.nytimes.com/2016/11/16/world/united-nations-climate-change-trump.html | New World Order Sinks In at Talks on Climate Pact | By Coral Davenport | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-17 | https://www.nytimes.com/2016/11/11/fashion/mens-style/stella-mccartney.html | A McCartney Returns to Abbey Road | By Elizabeth Paton | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-17 | https://www.nytimes.com/2016/11/11/fashion/nasty-gal-sophia-amoruso-bankruptcy.html | Nasty Gals Path to Bankruptcy | By Valeriya Safronova | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-17 | https://www.nytimes.com/2016/11/15/technology/personaltech/how-to-stream-video-on-an-older-tv.html | Streaming Solutions That Bypass HDMI | By J D Biersdorfer | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/15/fashion/ivanka-trump-bracelet-60-minutes-conflict-of-interest.html | Ivanka Trumps Blurry Mix Of Politics and Business | By Vanessa Friedman | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/16/arts/dance/exploring-the-space-between-performer-and-audience.html | Into a Force Field Between Dancers and Audience | By Siobhan Burke | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/16/arts/design/new-york-curator-named-for-italian-pavilion-at-venice-biennale.html | Home Teams Artists for Venice Biennale | By Christopher D Shea | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/16/business/more-retailers-staying-closed-on-thanksgiving-fewer-shoppers.html | In Latest Retail Evolution More Stores Are Closing on Thanksgiving | By Rachel Abrams | TX 8-384-574 | 2017-03-06 |

| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/16/technology/personaltech/give-children-a-safer-searching-experience.html | Keeping Search Safe for Children | By J D Biersdorfer | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/gwen-stefani-bono-zendaya-simone-biles-glamour-women-of-the-year-awards.html | A Celebration With an Added Roar | By Monica Corcoran Harel | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/nearys-new-york-republican-bar-trump-supporters.html | Where Everybody Knows Your Name and Accepts Your Politics | By George Gurley | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/16/theater/manchester-international-festival-4-commissions-for-2017.html | Manchester Festival Unveils 4 Commissions | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/16/theater/party-people-review.html | On a Mission to Change the World | By Alexis Soloski | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/16/us/politics/donald-trump-transition.html | Ivanka Trump and Jared Kushner Will Not Seek Security Clearances Sources Say | By Maggie Haberman J David Goodman Coral Davenport and Michael D Shear | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/design/for-the-mid-manhattan-library-a-redesign-for-the-future.html | For the MidManhattan Library a Redesign for the Future | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/behzod-abduraimov-carnegie-hall.html | Just 26 and Playing the Big House Carnegie Hall | By Zachary Woolfe | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/debora-spar-lincoln-center-barnard-college.html | Lincoln Center Goes Beyond World of Arts for a Leader | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/leonard-cohen-last-days.html | A Burst of Activity Then a Fall in the Night | By Ben Sisario | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/metallica-hardwired-to-self-destruct-interview.html | Metallica Still Thrashing | By Jon Pareles | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/miranda-lambert-the-weight-of-these-wings-review.html | After the Heartbreak a Country Star Retreats Into a Softer Mode | By Jon Caramanica | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/books/review-bellevue-celebrates-a-hospital-not-crazy-but-compassionate.html | The Most Crazy  No the Most Compassionate | By Jennifer Senior | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/former-lending-club-chief-is-creating-a-new-lending-site.html | ExLending Club Chief Is Starting New Site | By Nathaniel Popper | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/energy-environment/us-companies-to-trump-dont-abandon-global-climate-deal.html | US Companies Urge Trump to Uphold Climate Deal | By Hiroko Tabuchi | TX 8-384-574 | 2017-03-06 |

| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/smallbusiness/when-starting-a-business-consider-the-liabilities.html | When Starting a Business It Can Be Risky to Ignore Potential Liabilities | By Janet Morrissey | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/bar-fortuna-casa-apicii-greenwich-village.html | Bar Fortuna | By Brian Sloan | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/coach-moncler-canada-goose-new-york-shopping.html | Openings All Over Town Coach Moncler Canada Goose and More | By Alison S Cohn | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/dante-ferretti-tods-holiday-windows.html | From Fellini to Madison Avenue | By Elisabetta Povoledo | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/making-the-godfather-francis-ford-coppola.html | The Cinema Remains the Most Magical Thing | By Jacob Bernstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/presidential-election-healing-yoga-vigils-meditation-self-care.html | Election What Election Om | By Penelope Green | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/russell-simmons-yoga-los-angeles-tantris.html | Breathe Deeply and Sweat the Details | By Sheila Marikar | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/donald-trump-mayor-bill-de-blasio-meeting.html | Trump Meets De Blasio Although Not at 20 Paces | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/mta-proposals-subway-bus-fare-increase.html | Subway Ride Could Cost 3 in Plan to Raise Tolls and Fares | By Emma G Fitzsimmons | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/neediest-cases-car-accident.html | Car Accident Takes Away Independence and Financial Security | By John Otis | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/pinkerton-foundation-born-of-detective-agency-prefers-to-work-unobserved.html | Celebrated for Its Good Will but Preferring to Give Quietly | By Sean Piccoli | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/turkeys-populists-see-an-unlikely-ally.html | Turkeys populists see an ally | By Mustafa Akyol | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/what-trump-can-do-to-eliminate-his-conflicts-of-interest.html | Mr Trumps Tangled Web | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/why-ukraine-is-losing-the-war-on-corruption.html | In Ukraine corruption  unbridled | By Mikheil Saakashvili | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/science/paris-accord-global-warming-iea.html | Climate Deal Called Too Weak to Meet Goals | By John Schwartz | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/science/pluto-heart.html | A Heavy Heart May Have Caused Pluto to Turn Its Back Studies Find | By Kenneth Chang | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/baseball/cy-young-award-2016-max-scherzer-rick-porcello.html | Porcello Wins Cy Young if Not Popular Vote | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/hockey/minnesota-colleges-herb-brooks-stcloud.html | Olympic Coachs Miracle in Minnesota Spreading Division I Hockey | By Pat Borzi | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/ncaabasketball/wisconsin-badgers-nigel-hayes.html | 3 Badgers United in Sport and Protest | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/technology/facebook-acts-to-restore-trust-after-overstating-video-views.html | Facebook Acts to Restore Trust After Overstating Video Views | By Steve Lohr and Sapna Maheshwari | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/technology/personaltech/after-a-bitter-election-season-apps-to-spread-good-cheer.html | After a Bitter Election Season Apps to Spread Good Cheer | By Kit Eaton | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/technology/personaltech/how-not-to-overpay-on-black-friday-let-the-web-be-your-guide.html | Avoiding the Black Friday Blues | By Brian X Chen | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/technology/social-medias-globe-shaking-power.html | Social Medias GlobeShaking Power | By Farhad Manjoo | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/theater/amelie-reborn-as-a-broadway-musical-starring-phillipa-soo.html | Amlie Is Latest Musical Heading to Broadway | By Michael Paulson | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/upshot/first-comes-the-emergency-then-comes-the-surprise-out-of-network-bill.html | First Came the Emergency Then Came the Surprise | By Margot SangerKatz and Reed Abelson | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/philando-castile-shooting-minnesota.html | Officer Who Shot Black Driver Is Charged With Manslaughter | By Christina Capecchi and Mitch Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/as-trump-embraces-term-limits-allies-in-congress-pull-away.html | Term Limits Pit Trump Against Congress | By Carl Hulse | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/democrats-house-senate.html | Democrats to Woo Trump on Plans GOP Opposes | By Jennifer Steinhauer | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/donald-trump-administration-twitter.html | Trump Takes to Twitter in Defense of Transition | By Michael D Shear | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/obama-white-house-transition.html | A Rocky Path in Handing Over the Reins of Power | By Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/squash-rice-and-roadkill-feeding-the-fighters-of-standing-rock.html | Rice to Roadkill Dinnertime at Standing Rock | By Kim Severson | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/asia/across-china-walmart-faces-labor-unrest-as-authorities-stand-aside.html | As Employees Battle Walmart China Warily Holds Its Tongue | By Javier C Hernndez | TX 8-384-574 | 2017-03-06 |

| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/asia/korea-adoption-adam-crapser.html | Korean Mother Awaits Sons Deportation to Atone for Her Unforgivable Sin | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/europe/barack-obama-greece-donald-trump.html | Obama in Greece Calls US Democracy Bigger Than Any One Person | By Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/europe/reykjavik-iceland-tourism.html | Tourists Flood Iceland After Two Catastrophes | By Kimiko de FreytasTamura | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/europe/russia-withdraws-from-international-criminal-court-calling-it-one-sided.html | Russia Cuts Ties With International Criminal Court | By Ivan Nechepurenko and Nick CummingBruce | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/assad-donald-trump-syria-natural-ally.html | Syrias Assad Views Trump as Likely Ally | By Helene Cooper and Eric Schmitt | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/jordan-us-soldiers-killed.html | US Sees Possible Terrorism in Jordan Killings | By Peter Baker Mark Mazzetti and Eric Schmitt | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/lod-israel-muslim-prayer.html | Shunning Noise Israeli Bill Could Muzzle Muezzins Call to Prayer | By Peter Baker | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/monets-grainstack-sets-record-with-81-4-million-at-auction.html | Monet Sells for RecordSetting 814 Million | By Scott Reyburn and Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/music/holly-dunn-dies.html | Holly Dunn 59 Whose Hits Included Daddys Hands | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/arts/television/whats-on-tv-thursday-lovesick-and-scissored-isle.html | Whats on Thursday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/books/bob-dylan-nobel-ceremony.html | No Nobel Ceremony for Dylan Hes Busy | By Sarah Lyall | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/colson-whitehead-wins-national-book-award-for-the-underground-railroad.html | A Heavy Heart May Have Caused Pluto to Turn Its Back Studies Find | By Alexandra Alter | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/goldman-sachs-bank-to-the-elite-makes-pitch-to-the-masses.html | Goldman Bank to Elite Makes Pitch to the Masses | By Randall Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/jpmorgan-is-said-to-settle-bribery-case-over-hiring-in-china.html | JPMorgan Said to Settle in Chinese Bribery Case | By Ben Protess and Jessica SilverGreenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dealbook/minneapolis-fed-chief-proposes-eliminating-too-big-to-fail-banks.html | Federal Reserve Executive Proposes a Way to Eliminate Too Big to Fail Banks | By Michael Corkery | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/dwayne-o-andreas-former-archer-daniels-midland-chief-dies-at-98.html | Dwayne O Andreas Former Archer Daniels Midland Chief Is Dead at 98 | By Keith Schneider | TX 8-384-574 | 2017-03-06 |

| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/media/under-a-trump-administration-presidential-press-pool-may-be-a-ritual-under-threat.html | Presidential Press Pool May Be a Ritual Under Threat | By Michael M Grynbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/business/theodore-f-twardzik-founder-of-mrs-ts-pierogies-dies-at-89.html | Theodore F Twardzik 89 Founder of Mrs Ts Pierogies | By Zach Wichter | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/fashion/prada-david-o-russell-tale-of-thomas-burberry-fashion-films.html | Adventures in Style and Celluloid | By Vanessa Friedman and Wesley Morris | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/cuomo-stung-by-a-scandal-offers-ethics-reforms.html | Cuomo Stung by a Scandal Offers Ethics Reforms | By Vivian Yee and Jesse McKinley | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/donald-trump-tower-fifth-avenue.html | Hunkering Down at His Tower Grinding Fifth Avenue to a Halt | By Sarah Maslin Nir | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/engineer-in-hoboken-train-crash-had-undiagnosed-sleep-disorder-lawyer-says.html | Engineer Has Sleep Apnea Lawyer Says | By Emma G Fitzsimmons | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/etan-patz-murder-case-pedro-hernandez-confession.html | Stoic in Court Patz Suspect Is Heard in Harrowing Video | By Rick Rojas and Kate Pastor | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/search-for-missing-connecticut-man-leads-to-a-body-found-in-new-jersey.html | Search for Missing Man Becomes Homicide Inquiry After a Body Is Found | By Ashley Southall | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/nyregion/shopping-at-gucci-tiffanys-you-may-proceed-to-trump-tower.html | Tight Security on Busy Midtown Block but Luxury Shoppers Slide On Through | By Joseph Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/a-12-step-program-for-responding-to-president-elect-trump.html | 12 Steps for Voters in Despair | By Nicholas Kristof | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/a-trumpian-silver-lining.html | A Trumpian Silver Lining | By Gail Collins | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/israels-alarming-settlement-bill.html | Israels Alarming Settlement Bill | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/racing-toward-a-better-future.html | Racing Toward a Better Future | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/when-work-loses-its-dignity.html | When Work Loses Its Dignity | By Sherrod Brown | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/opinion/why-the-world-needs-wikileaks.html | The World Needs WikiLeaks | By Sarah Harrison | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/basketball/los-angeles-lakers.html | Ball Is Moving and Lakers Are Rolling | By Scott Cacciola | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/basketball/new-york-knicks-detroit-pistons-kristaps-porzingis.html | Porzingis Proves More Than Equal to a Challenge From the Pistons | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/sports/ncaabasketball/ucla-women-cori-close-john-wooden.html | A Bruins Coach Inspired by Woodens Example | By Howard Megdal | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/theater/review-the-servant-of-two-masters-and-his-misfortunes.html | Having a Boss Is Enough  Two of Them Seems Farcical | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/chicago-violence-gang-related.html | A Mother Tried to Escape Gangs Bullets Found Her Daughter | By Julie Bosman and Catrin Einhorn | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/melvin-laird-died.html | Melvin Laird Defense Secretary Who Challenged Vietnam Policy Dies at 94 | By Dennis Hevesi | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/aides-to-donald-trump-announce-curbs-on-lobbyists.html | Trump Team Sets Limits on Lobbying by ExStaff | By Michael D Shear and Eric Lipton | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/hillary-clinton-in-emotional-speech-implores-supporters-to-keep-believing-in-america.html | An Emotional Clinton Tells Supporters to Believe | By Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/jared-kushner-trump-family.html | Presidents Have Broad Latitude to Let Relatives Into Governments Secret Circles | By Mark Landler | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/specter-of-race-shadows-jeff-sessions-potential-trump-nominee-for-cabinet.html | Specter of Race Trails a Potential Cabinet Pick | By Matt Apuzzo | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/us/politics/white-house-confirms-pre-election-warning-to-russia-over-hacking.html | White House Used Hotline to Warn Russia Over Hacking Before Election | By David E Sanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/americas/mexico-immigrants-trump-deportations.html | Stay Calm Mexico Tells Immigrants Living in US | By Kirk Semple | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/iran-hanging-videos-human-rights.html | Rights Groups Assail Iran Over Videos of Prisoners Before Hanging | By Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-17 | https://www.nytimes.com/2016/11/17/world/middleeast/syria-bombings-aleppo-hospitals-russia.html | Life Is Turned Upside Down as Bombing Escalates in Syria | By Anne Barnard and Hwaida Saad | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-18 | https://www.nytimes.com/2016/11/16/arts/music/review-puppets-are-the-stars-in-il-ritorno-dulisse.html | The Puppets Pull the Heartstrings in This Tale | By Anthony Tommasini | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-18 | https://www.nytimes.com/2016/11/17/arts/music/a-symphony-with-powerful-champions-but-often-overlooked.html | If You Hear a Symphony It Usually Isnt This One | By Anthony Tommasini | TX 8-384-574 | 2017-03-06 |

| 2016-11-16 | 2016-11-18 | https://www.nytimes.com/2016/11/17/us/is-it-safe-foreign-students-consider-college-in-donald-trumps-us.html | Is It Safe for Me Foreign Students Consider College in Trumps US | By Nida Najar and Stephanie Saul | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/dance/review-a-decade-on-wayne-mcgregor-continues-to-energize-the-royal-ballet.html | The intersection of classical and contemporary | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/the-illinois-parables-review.html | Review The Illinois Parables Soothes and Inflames Feelings About America | By AO Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/dance/review-a-cross-generational-bond-conveyed-in-dance.html | Old Man and Young Soldered by Layers of Understanding | By Gia Kourlas | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/dance/review-nederlands-dans-theater-prizes-procedure-over-passion.html | The Bodies Are Perfect the Passion Is Optional | By Siobhan Burke | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/american-institute-of-architects-apologizes-for-statement-of-support-for-trump.html | Architects Apologize After Backlash on Trump | By Andrew R Chow | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/apollo-missions-to-the-moon-the-memorabilia-stage.html | Mission to the Moon What It Was Like in the Control Room | By Eve M Kahn | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/david-bowie-and-other-artists-lead-children-on-a-galactic-adventure.html | David Bowie and Other Artists Lead Children on a Galactic Adventure | By Laurel Graeber | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/francis-picabia-the-playboy-prankster-of-modernism.html | Modernisms Playboy Prankster | By Roberta Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/here-comes-the-whitney-biennial-reflecting-the-tumult-of-the-times.html | The Whitney Biennials Theme Tumult | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/review-chinese-history-writ-in-stunning-stone.html | Chinese History Writ in Stunning Stone | By Holland Cotter | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/this-museum-show-explains-why-new-york-is-so-new-yorky.html | Why Is New York So New Yorky Look Here | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/what-soft-market-resiliency-rules.html | What Soft Market Resiliency Rules | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Art in Review | By Martha Schwendener Roberta Smith Will Heinrich and Karen Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/music/wordless-music-the-tree-of-life-brooklyn-academy-of-music.html | The Tree of Life Sonically Unfurls | By Joshua Barone | TX 8-384-574 | 2017-03-06 |

| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/television/duck-dynasty-to-end-its-run-on-ac-in-2017.html | Duck Dynasty to End | By Erin McCann | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/television/review-the-daily-show-the-book-reveals-how-jon-stewart-made-news.html | And Now Your Moment of Zen | By Janet Maslin | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/automobiles/autoreviews/video-review-kia-cadenza-offers-budget-minded-pampering.html | Plenty of Pampering for the BudgetMinded | By Tom Voelk | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/automobiles/autoshow/los-angeles-auto-show-digital-future-of-industry.html | At Los Angeles Auto Show an Industry Ponders Its Digital Future | By Tom Voelk | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/china-deals-soe-congress.html | Lawmakers Urge Closer Oversight of Chinas Deal Making | By Edward Wong | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/dealbook/jpmorgan-chase-to-pay-264-million-to-settle-foreign-bribery-charges.html | For Using Jobs to Entice Chinas Elite Chase Agrees to Pay a 264 Million Penalty | By Ben Protess and Alexandra Stevenson | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/dealbook/tesla-and-solarcity-shareholders-approve-merger.html | Shareholders  OK Merger of SolarCity  and Tesla | By Michael J de la Merced | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/energy-environment/britain-wales-renewable-tidal.html | With the Tides  Hope for Renewal | By Stanley Reed | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/media/bloomberg-to-end-its-daily-politics-show.html | Bloomberg to End Show on Politics in Revamping | By Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/trumps-biggest-test-can-he-build-something-that-inspires-awe.html | TrumpSize Idea for a New President Build Stuff | By James B Stewart | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/valeant-philidor-fraud-kickback-scheme.html | Charges in Drug Industry Kickbacks Case | By Katie Thomas and Matthew Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/yellen-federal-reserve-congress.html | Yellen Says Election Has Not Affected Interest Rate Plan | By Binyamin Appelbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/fashion/watches-audemars-piguet-diamond-outrage.html | AND FOR THE FINALE DIAMOND OUTRAGE | By Rachel Garrahan | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/fashion/watches-audemars-piguet-royal-oak.html | A Royal Oak frosted in gold | By Rachel Garrahan | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/fashion/watches-brussels-watch-club.html | Club night | By Kathleen Beckett | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/fashion/watches-cartier.html | A LOVE AFFAIR WITH CARTIER | By Kathleen Beckett | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/fashion/watches-vacheron-constantin-juan-carlos-torres.html | At a crossroads | By Victoria Gomelsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/a-street-cat-named-bob-review-luke-treadaway.html | Review A Street Cat Named Bob Helps His Owner Detox | By Andy Webster | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/ali-and-nino-review.html | Review Ali and Nino a Love Story Set Against Majestic Backdrops | By Ken Jaworowski | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/barbra-streisand-tribeca-film-festival-talk.html | Streisand Interview at Tribeca Festival | By Cara Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/best-worst-thing-that-ever-could-have-happened-review-stephen-sondheim.html | Merrily and Ruefully Recalling a Broadway Musicals Colossal Flop | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/bleed-for-this-review-miles-teller.html | Defying a Neck Brace to Return to the Ring | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/blood-on-the-mountain-review.html | Review Blood on the Mountain Looks at the Ravages of Coal Mining | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/fantastic-beasts-and-where-to-find-them-review-eddie-redmayne-j-k-rowling.html | When Magical Creatures Sneak Out of a Suitcase | By Manohla Dargis | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/i-am-not-madame-bovary-review.html | Review I Am Not Madame Bovary Takes Man Trouble to New Levels | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/life-on-the-line-review-john-travolta-kate-bosworth.html | Review Life on the Line a Plodding View of HighWire Labor | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/magnus-review.html | Review Magnus Delves Into the Life of a Mozart of Chess | By Jeannette Catsoulis | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/manchester-by-the-sea-review-kenneth-lonergan-casey-affleck.html | Currents  of Grief Beneath Everyday Life | By AO Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/ne-me-quitte-pas-review-dont-leave-me.html | Review Ne Me Quitte Pas Takes 2 Alcoholics and Chronicles the Tedium of Their Lives | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/nocturnal-animals-review-amy-adams-jake-gyllenhaal.html | Brutality Between the Pages  and Among the Fabulous | By Manohla Dargis | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/off-the-rails-review.html | A New York Joy Rider  With a OneTrack Mind | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/review-the-love-witch.html | A Dark Seductress HellBent on Capturing Hearts | By AO Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/the-edge-of-seventeen-review-hailee-steinfeld.html | Adolescent Unpopular and Feeling Betrayed by a Bestie | By Stephen Holden | TX 8-384-574 | 2017-03-06 |

| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/the-take-review-idris-elba.html | Review A Pickpocket Is Recruited by the CIA in The Take | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/movies/uncle-howard-review-howard-brookner.html | Looking Back at the Arc of a Filmmakers Career | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/yeshiva-university-names-ari-berman-president.html | Next President of Yeshiva University Seeks a Transformation | By Joseph Berger | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/how-europe-can-help-the-us-and-defend-itself.html | How Europe can help the US and defend itself | By Jochen Bittner | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/oscar-wilde-a-refugee-of-his-time.html | Oscar Wilde a refugee of his time | By Kamila Shamsie | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/science/fracking-earthquakes-alberta-canada.html | In Alberta a Link Between Fracking and Earthquakes | By Henry Fountain | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/science/gmo-foods-photosynthesis.html | Taking Aim at Hunger by Altering  Plant Genes | By Justin Gillis | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/baseball/mike-trout-al-mvp-los-angeles-angels.html | Crowned Again an Angel May Already Reign Over the Teams Greats | By Victor Mather | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/basketball/alan-williams-phoenix-suns-mother-police-jeri.html | The Player Who Calls the Police Chief Mom | By Karen Crouse | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/soccer/atletico-madrid-real-madrid-manchester-united-arsenal.html | On Rivalry Weekend Battle Is for Viewers | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/airbnb-trips-travel-tours-tailored-experiences.html | Airbnb  Broadens  Its Business  With Tours | By Katie Benner | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/automated-pro-trump-bots-overwhelmed-pro-clinton-messages-researchers-say.html | Trump Won Battle of Ranting Raving Twitter Robots Researchers Say | By John Markoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/fake-news-on-facebook-in-foreign-elections-thats-not-new.html | Leverage for Globes Gullible Facebooks Fake News Problem | By Paul Mozur and Mark Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/theater/terms-of-endearment-review.html | HeartTugging Moments and a Younger Granny | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/intensified-by-climate-change-king-tides-change-ways-of-life-in-florida.html | Worsened by Climate Change King Tides Transform Florida Life | By Lizette Alvarez and Frances Robles | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/donald-trump-administration.html | SoninLaw Tests Legal Path to Job in White House | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-384-574 | 2017-03-06 |

| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/from-iran-to-syria-trumps-america-first-approach-faces-its-first-tests.html | From Syria to North Korea Early Tests for Trumps America First Stance | By David E Sanger | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/japanese-internment-muslim-registry.html | Muslims Denounce Talk of Japanese Internment as Precedent for Registry | By Jonah Engel Bromwich | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/nonprofit-donations-trump.html | Nonprofits That Stand Against Trumps Views  See a Surge of Support | By Niraj Chokshi | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/substance-abuse-surgeon-general-report.html | Few Drug Addicts Are Treated US Finds | By Katharine Q Seelye | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/africa/us-south-sudan-arms-embargo-genocide.html | US Targets South Sudan for Embargo | By Somini Sengupta | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/americas/ambition-of-avocado-imperils-monarch-butterflies-winter-home.html | Avocado Orchards Imperil Monarch Butterflies Winter Sanctuary in Mexico | By Victoria Burnett | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/americas/sergio-cabral-rio-governor-corruption.html | Brazil Holds ExGovernor  on Charges of Graft | By Vinod Sreeharsha | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/asia/china-fertility-birth.html | With Fertility Rate in China Low Some Press to Legalize Births Outside Marriage | By Didi Kirsten Tatlow | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/asia/india-offers-some-relief-to-chaos-it-created-with-currency-ban.html | Amid Chaos India Eases Currency Ban | By Nida Najar | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/asia/nepal-detains-tibetans-traveling-to-india.html | Tibetans Bound for India Said to Be Held in Nepal | By Edward Wong | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/canada/government-workers-pay.html | The Little Extra in Canadians Paychecks Irritation | By Ian Austen | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/europe/estonia-trump-baltics-putin.html | US Vote Jolts Baltic Nations Wary of Russia | By Andrew Higgins | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/europe/obama-angela-merkel-donald-trump.html | Obama Assails Fake News and Warns Trump to Take Job Seriously | By Gardiner Harris and Melissa Eddy | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/europe/turkey-press-erdogan-coup.html | Turkeys Free Press Withers as Erdogan Jails 120 Journalists | By Rod Nordland | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/middleeast/egypt-university-protests.html | Tuition Protests at Top University Show Long Reach of Egypts Cash Crisis | By Diaa Hadid and Nour Youssef | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/middleeast/protest-of-us-terror-listing-offers-a-glimpse-at-qaeda-strategy.html | Reaction to Terror Listing  Hints at Qaeda Strategy | By Rukmini Callimachi | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/what-in-the-world/divorce-india-judge-cruelty.html | Divorce India Style Its All Up to the Judge | By Ellen Barry | TX 8-384-574 | 2017-03-06 |

| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/around-town-for-nov-18-24.html | The Listings Around Town | By Joshua Barone | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/spare-times-for-children-listings-for-nov-18-24.html | The Listings For Children | By Laurel Graeber | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/strong-sales-at-sothebys-contemporary-auction-despite-postelection-jitters.html | Strong Sales at Sothebys Contemporary Auction Despite Jitters | By Robin Pogrebin and Scott Reyburn | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/arts/television/whats-on-tv-friday-the-grand-tour-and-gretchen-carlson-on-20-20.html | Whats on Friday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/business/mcdonalds-introduces-screen-ordering-and-table-service.html | At McDonalds Order on Screen Wait at Table | By Stephanie Strom | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/2-men-charged-with-murder-after-buried-body-is-found-in-new-jersey.html | 2 Charged With Murder After a Buried Body Is Found in New Jersey | By Ashley Southall | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/ahmad-rahimi-pleads-not-guilty-in-manhattan-bombing.html | Bomb Suspect Enters a Plea Of Not Guilty | By Benjamin Weiser | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/election-themes-clash-in-capra-esque-seneca-falls-cradle-of-womens-rights.html | Election Themes Clash in a Capraesque Town | By Sean Kirst | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/mayor-de-blasio-increases-new-yorks-budget-by-1-3-billion.html | Citys Budget  Is Increased by 13 Billion | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/national-security-agency-said-to-use-manhattan-tower-as-listening-post.html | Plenty of Listening  From a Windowless Building | By Jim Dwyer | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/report-spurs-cuny-to-end-its-contracts-with-outside-lobbyists.html | Report Spurs CUNY to End Its Contracts for Lobbyists | By David W Chen | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/ruth-gruber-dead.html | Ruth Gruber a Fearless Chronicler of the Jewish Struggle Dies at 105 | By Robert D McFadden | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/nyregion/white-plains-police-cleared-in-suit-over-2011-shooting-death.html | White Plains Police Cleared in Suit Over Shooting of Disturbed Man in 2011 | By Lisa W Foderaro | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/1942-all-over-again.html | 1942 All Over Again | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/donald-trumps-plan-to-purge-the-nation.html |  Mr Trumps Plan to Purge the Nation | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/indias-strange-cash-problem.html | Indias Strange Cash Problem | By The Editorial Board | TX 8-384-574 | 2017-03-06 |

| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/silicon-valley-helped-create-trump-and-thats-bad-for-it.html | How Trump Disrupted Silicon Valley | By Noam Cohen | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/the-danger-of-a-dominant-identity.html | Danger of a Dominant Identity | By David Brooks | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/opinion/the-medicare-killers.html | The Medicare Killers | By Paul Krugman | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/baseball/brian-mccann-trade-new-york-yankees-houston-astros.html | Yankees Trade McCann to the Astros | By James Wagner | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/baseball/mike-trout-kris-bryant-mvp.html | Two Worthy MVPs Regardless of Their Teams Records | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/charlie-engle-runs-for-his-life-once-again.html | Running for His Life Once Again | By Joe Nocera | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/ncaabasketball/connecticut-women-baylor-77th-straight-win.html | UConn Finds Another Star and Downs Another Rival | By Harvey Araton | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/sports/sailing/softbanks-kazuhiko-sofuku-takes-another-shot-at-the-cup.html | Longtime Japanese sailor takes another shot at Cup | By Christopher Clarey | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/jay-forrester-dead.html | Jay W Forrester 98 Who Developed Computer Modeling Techniques Dies | By Katie Hafner | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/technology/udacity-an-online-learning-start-up-offers-tech-job-trials.html | Udacity an Education StartUp Offers Tech Job Tryouts | By Steve Lohr | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/theater/dead-poets-society-review-jason-sudeikis.html | Seizing the Day Hankie in Hand | By Ben Brantley | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/donald-trump-after-fits-and-starts-focuses-on-foreign-policy.html | Trump After a Fitful Beginning Tackles Foreign Policy if Not Protocol | By Mark Landler and Michael D Shear | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/michael-flynn-national-security-adviser-donald-trump.html | Trump Is Said to Pick General as Security Aide | By Matthew Rosenberg and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/us/politics/rudolph-giuliani-possible-cabinet-pick-faces-scrutiny-over-finances.html | US Form Shows How Giuliani Possible Cabinet Pick Made His Fortune | By Eric Lipton and Russ Buettner | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/asia/philippines-ferdinand-marcos-burial-duterte.html | Marcos Being Buried in National Cemetery | By Felipe Villamor | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/18/world/australia/australia-us-refugee-deal.html | Plan to Move Refugees to US Is Now in Doubt | By Michelle Innis | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-18 | https://www.nytimes.com/2016/11/21/fashio n/watches-fleurier-switzerland-parmigiani.html | A Swiss watch company town | By Kathleen Beckett | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-19 | https://www.nytimes.com/2016/11/17/theate r/review-man-in-snow-israel-horovitz.html | A Sad and Lonely Voice From the Mountaintop Hoping to Remain Connected | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-19 | https://www.nytimes.com/2016/11/17/busine ss/ruth-baron-ziff-dies-at-92-added-sociological-insight-to-ads.html | Ruth Baron Ziff 92 Brought Insight to Ads | By David Gelles | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-19 | https://www.nytimes.com/2016/11/18/books/ image-comics-25th-anniversary-25-cents.html | Anniversary Present 25Cent Comic Books | By George Gene Gustines | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-19 | https://www.nytimes.com/2016/11/18/upshot /the-glaring-contradiction-at-the-heart-of-donald-trumps-economic-policy.html | The Contradiction Lying at the Heart of Trumps Goals | By Neil Irwin | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/m usic/review-an-anti-nazi-protest-in-the-guise-of-opera.html | AntiNazi protest disguised as opera | By Michael White | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-19 | https://www.nytimes.com/2016/11/19/theate r/review-salieris-anguish-continues-in-a-new-amadeus-in-london.html | Salieri  still bested by Mozart | By Matt Wolf | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/18/arts/da nce/review-faye-driscolls-play-channels-a-howl-into-fun-and-games.html | An Agonized Scream Disguised as Childish Fun | By Brian Seibert | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/18/arts/m usic/louis-andriessen-new-york-philharmonic-kravis-prize.html | Dutch Composer Honored by the Philharmonic | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/18/arts/m usic/review-jeremy-denk-and-his-piano-take-a-600-year-tour.html | Six Centuries in 80 Minutes A Pianists FastMoving Time Machine | By Anthony Tommasini | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/18/arts/da nce/review-xgzdiiiiiicdiirrwjfffffffff-pronounced-grief-not-a-typo.html | The Title of This Work Does Not Have Typos Really | By Siobhan Burke | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/de sign/trump-and-the-arts-evita-huge-towers-and-a-snub-for-warhol.html | Trump and the Art World Evita Huge Towers a Snub for Warhol | By Randy Kennedy | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/m usic/latin-grammy-awards-marc-anthony.html | Latin Grammys Glitter Rhythm and Politics | By Jon Pareles | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/m usic/new-york-philharmonics-next-leader-gives-a-taste-of-things-to-come.html | Harbinger of the Sound From an Anointed Baton | By Anthony Tommasini | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/m usic/review-no-blood-spilled-at-concert-though-it-seemed-so.html |  No Blood Was Spilled Though It Seems as if Some Did | By Corinna da FonsecaWollheim | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/off-broadway-equity-actors-and-stage-managers-win-pay-increase.html | Equity Actors Win Raises Off Broadway | By Michael Paulson and Jennifer Schuessler | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/review-danspace-projects-platform-2016-dancenoise.html | More Political Than Ever Armed With Fresh Blood | By Gia Kourlas | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/television/russell-simmons-for-black-comedians-its-hollywood-so-white.html | For Black Comedians Its Hollywood So White | By Russell Simmons | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/books/amos-oz-on-his-novel-judas-which-challenges-views-of-a-traitor.html | In Defense of Judas a Writers Comrade in Arms | By Gal Beckerman | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/books/thomas-mann-los-angeles-home-bought-by-germany.html | Germany Buys Home of Thomas Mann | By Christopher D Shea | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/dealbook/irs-is-seeking-tax-evaders-who-use-bitcoin.html | IRS Seeks Tax Evaders Who Trade in Bitcoin | By Nathaniel Popper | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/ford-move-cited-as-victory-by-trump-has-no-effect-on-us-jobs.html | Trump Claims Victory  Over Ford Production Plan | By Neal E Boudette | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/volkswagen-cuts-23000-jobs.html | Volkswagen Plans Sharp Job Cuts as It Tries to Keep Up With Toyota | By Jack Ewing | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/health/who-ends-zika-global-health-emergency.html | Zika Is No Longer a Global Emergency WHO Says | By Donald G McNeil Jr | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/fifth-avenue-in-front-of-trump-tower-will-stay-open-de-blasio-says.html | Fifth Ave at Trump Tower  to Stay Open Mayor Says | By Joseph Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/a-lesson-in-emotional-geography.html | A lesson in emotional geography | By Elias Muhanna | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/australia-has-a-serious-gambling-problem.html | Australia has a big gambling problem | By Lizzie OShea | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/the-man-who-would-not-be-president.html | The Man Who Would Be King | By Roger Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/science/dr-denton-cooley-whose-pioneering-heart-surgery-set-off-a-40-year-medical-feud-dies-at-96.html | Dr Denton Cooley Heart Surgery Pioneer Who Set Off a 40Year Feud Dies at 96 | By Lawrence K Altman | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/basketball/russell-westbrook-oklahoma-hall-of-fame.html | Westbrook Honored in a Red State Issues a Plea for Unity | By Scott Cacciola | TX 8-384-574 | 2017-03-06 |

| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/boxing-andre-ward-sergey-kovalev-fight.html | Two of the Best Get a Reward Each Other | By John Eligon | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/columbia-wrestlers-apologize-for-texts-in-open-letter.html | After Texting Scandal Columbia Allows Some Wrestlers to Return | By Seth Berkman | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/draftkings-fanduel-merger-fantasy-sports.html | DraftKings and FanDuel Agree to Merge | By Joe Drape | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/theater/review-maybe-later-santa-the-holidays-are-for-high-kicking.html | Maybe Later Santa Baby Around the Holidays Are for High Kicking | By Elisabeth Vincentelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/theater/review-memory-rings-forget-about-it.html | Trees Fairy Tales and Memory Forget About It | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/battle-lines-over-trumps-lands-policy-stretch-across-640-million-acres.html | Trumps Land Policy Battle Lines Span 640 Million Acres | By Jack Healy and Kirk Johnson | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/federate-flag-trump.html | As Trump Rises So Do Some Hands Waving Confederate Battle Flags | By Richard Fausset | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/donald-trump-administration.html | Trump Selects Loyalists on Right Flank to Fill National Security Posts | By Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/donald-trump-mike-pompeo-cia.html | Sharp Clinton Critic Is Picked to Lead the CIA | By Mark Mazzetti | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/flynn-sessions-trump-administration.html | Strident Team of Like Minds | By Matt Apuzzo and Mark Landler | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/ivanka-trump-shinzo-abe.html | Daughters Presence at Meeting Poses Questions | By Eric Lipton | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/jeff-sessions-donald-trump-attorney-general.html | Poised to Seek Change as Attorney General | By Eric Lichtblau | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/trump-university.html | Trump Settles University Suit for 25 Million | By Steve Eder | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/womens-march-on-washington.html | Amid Divisions a March Seeks to Unite Women | By Katie Rogers | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/africa/silenced-for-decades-victims-of-despotism-air-torture-claims-in-tunisia.html | Silenced for Decades Victims of Despotism Air Torture Claims in Tunisia | By Carlotta Gall | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/americas/brazil-amazon-pirates-riverboats-rain-forest.html | Modern Pirate Terror No Law on the Amazon | By Simon Romero | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/americas/peru-protests-apec.html | Protests Erupt in Peru Ahead of AsiaPacific Economic Event | By Andrea Zarate | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/asia/china-trump-climate-change.html | In Sign of Shifting Roles China Gives US a Lecture on Climate Change | By Edward Wong | TX 8-384-574 | 2017-03-06 |

| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/asia/philippines-marcos-burial.html | Heros Burial for Marcos Stirs Outrage From Dictators Victims in Philippines | By Richard C Paddock | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/buckingham-palace-renovations.html | Britain Says Royal Home Is in Need of FaceLift | By Stephen Castle | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/france-alain-juppe-center-right.html | An Unlikely Contender Rises  in France as Trumps Opposite | By Adam Nossiter | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/frozen-girl-judge-last-wish.html | Wish of Girl 14 to Be Frozen Is Granted by British Judge | By Kimiko de FreytasTamura | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/nato-trump-us-stoltenberg.html | NATO Chief Is Absolutely Confident Trump Will Maintain Longstanding American Role | By Dan Bilefsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/obama-eu-sanctions-russia-ukraine.html | Sanctions on Russia to Stay  in Place Over Ukraine Action | By Melissa Eddy and Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/europe/russia-us-jeff-monson-snowman.html | The Aging Fighter Who May Be Russias Favorite American | By Andrew Higgins | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/middleeast/jerusalem-us-embassy-trump.html | Trump Is Latest to Promise an Embassy in Jerusalem | By Peter Baker | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/world/middleeast/trump-muslims-middle-east.html | In the Mideast Weighing  the Risks of Tough Talk | By Tim Arango Falih Hassan and Anne Barnard | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/19/world/what-in-the-world/tools-to-help-japanese-schoolchildren-find-balance-unicycles.html | Tools to Help Japanese Students Find Balance Unicycles | By Motoko Rich | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-18 | https://www.nytimes.com/2016/11/19/your-money/brokerage-and-bank-accounts/trump-repeal-retirement-rules-brokers-madison-county.html | Brokers of Madison County Make a Case for Rules | By Ron Lieber | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/your-money/how-to-buy-a-car-when-you-have-an-upside-down-loan.html | For Car Shoppers the Perils of Being Upside Down on an Auto Loan | By Ann Carrns | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/your-money/how-to-give-ira-to-children-without-giving-up-control.html | When Retirement Savings Arent Needed in Retirement | By Paul Sullivan | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-19 | https://www.nytimes.com/2016/11/19/your-money/lgbt-senior-housing-case-fight-bias.html | Fighting Gay Bias at a Rest Home | By Mark Miller | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/arts/television/whats-on-tv-saturday-race-and-kristen-wiig-hosts-snl.html | Whats on Saturday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |

| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/dealbook/trump-adviser-stake-in-china-ride-sharing-company.html | Trump Adviser Invests in Chinese RideSharing Company | By Matthew Goldstein and Alexandra Stevenson | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/business/media/exposing-fake-news-eroding-trust-in-real-reporting.html | Fixation on Fake News Obscures a Waning Trust in Real Reporting | By John Herrman | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/david-mancuso-dead-the-loft.html | David Mancuso Whose Manhattan Loft Was a Hub of 70s Night Life Dies at 72 | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/details-about-a-bodys-disposal-in-new-jersey-emerge.html | Details About Bodys Disposal in New Jersey Emerge | By Rick Rojas | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/donald-trumps-new-york-the-city-of-the-bonfire-of-the-vanities-set.html | Donald Trump Hits the Town | By James Barron | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/mayor-de-blasios-political-standing-improves-after-trump-win-but-perils-remain.html | Mayors Political Standing Improves After Trump Win but Perils Remain | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/new-york-police-sexual-abuse-of-officer.html | Police Inspector Is Charged  in Sexual Abuse of Officer | By Christopher Mele and Al Baker | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/nyregion/on-a-new-jersey-speedway-a-thanksgiving-tradition-takes-another-lap.html | Once Endangered a Thanksgiving Tradition Takes Another Lap | By Dave Caldwell | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/appalachias-sacrifice.html | Appalachias Sacrifice | By Ron Rash | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/jeff-sessions-as-attorney-general-an-insult-to-justice.html | Donald Trumps Disturbing Picks What the Justice Dept Would Look Like Under Jeff Sessions | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/michael-flynn-an-alarming-pick-for-national-security-adviser.html | Donald Trumps Disturbing Picks Michael Flynn Too Hotheaded for a Sensitive Position | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/oh-no-donald-trumps-calling.html | Oh No Trumps Calling | By Gail Collins | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/ukraines-imported-corruption-busters.html | Ukraines Imported Corruption Busters | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/opinion/why-i-had-to-eat-a-bug-on-cnn.html | Why I Had to Eat a Bug on CNN | By Sam Wang | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/realestate/max-weinberg-is-selling-a-house-in-italy.html | E Street drummer selling Italy home | By Elisabetta Povoledo | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/adam-ondra-climbing-dawn-wall-yosemite.html | Short Hard Climb So He Hoped | By John Branch | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/baseball/minority-recruiting-mlb-korn-ferry.html | To Hire Diverse Leaders MLB Is Looking Inward | By David Waldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/baseball/new-york-mets-john-ricco-sandy-alderson.html | For the Mets a Middleman on Call 247 | By James Wagner | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/sports/tennis/andy-jamie-murray-atp-world-tour-finals.html | For Two Brothers a Sibling Rivalry Fades Into a Shared Quest | By Douglas Robson | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/mike-pence-hamilton.html | Pence Draws a Reaction at Hamilton | By Christopher Mele and Patrick Healy | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/muslim-americans-speak-of-escalating-worries.html | Muslim Americans Speak of Escalating Worry | By Richard PrezPea and Laurie Goodstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/north-carolina-governor-election.html | North Carolinas Republicans Fight to Save Governor Trailing by a Whisker | By Alan Blinder and Michael Wines | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/james-comey-fbi-sessions.html | Democrats See Comey as Potential Ally in Counterterrorism Fight | By Adam Goldman | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/michael-flynn-national-security-adviser.html | AntiMilitant Former General Is Pick for National Security Adviser | By Matthew Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/never-trump-republicans.html | Disoriented Never Trump Stalwarts Try to Focus on Policy Not the Man | By Jeremy W Peters | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-19 | https://www.nytimes.com/2016/11/19/us/politics/trump-climate-change.html | Climate Pact Negotiators Confront a New Peril | By Coral Davenport | TX 8-384-574 | 2017-03-06 |
| 2016-11-10 | 2016-11-19 | https://www.nytimes.com/2016/11/10/travel/trump-travel-tourism.html | Reading the Travel Tea Leaves | By Stephanie Rosenbloom | TX 8-384-574 | 2017-03-06 |
| 2016-11-11 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/14/t-magazine/entertainment/seagull-salon-johanna-fateman-le-tigre.html | Haircuts From the Art World | By Kat Herriman | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/eleanor-roosevelt-the-war-years-and-after-blanche-wiesen-cook.html | First Lady to the World | By Elaine Showalter | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/nick-offerman-tom-sawyer-mark-twain.html | Life on His Mississippi | By Christopher Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/they-will-have-to-die-now.html | They Will Have to Die Now | By James Verini | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/we-the-people-arent-sure-who-we-even-are.html | The Others | By Wesley Morris | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/marthas-vineyard-off-season.html | On Marthas Vineyard a Gentle Rhythm | By Mike Benjamin | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/15/t-magazine/food/lexie-smith-lalo-restaurant-georgia-hilmer.html | Food Matters Breaking Bread | By Alexis Cheung | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/15/t-magazine/travel/brentwood-hotel-saratoga-springs.html | Accommodations Equestrian Escape | By John Wogan | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/16/technology/tinder-transgender-identity.html | Tinder Swipes Right for Transgender | By Liam Stack | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/jean-kennedy-smith-nine-of-us.html | Growing Up Kennedy | By Michael Shnayerson | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/they-cant-kill-us-all-wesley-lowery.html | Black Deaths Matter | By JoyAnn Reid | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/movies/moana-and-how-maui-got-so-big.html | How and Why Maui Got So Big | By Robert Ito | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/charleston-south-carolina-past-slave-trade-history.html | Charlestons Other Side | By Ron Stodghill | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/luxury-trip-booking-sites.html | Booking Sites Add a Luxury Component | By Shivani Vora | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/macedonia-ecotourism-nature-history.html | A Land of Canyons Caves and Byzantine Churches | By Elizabeth Zach | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/17/world/europe/berlin-racism-isaiah-lopaz.html | Confronting Racism in Berlin One Offensive TShirt at a Time | By Hanna Ingber | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/dance/juilliards-new-dances-at-the-guggenheim.html | Dance Students Moving in New Ways | By Siobhan Burke | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/design/real-and-unreal-photography-by-josef-albers-at-moma.html | Art Of the Real and the Unreal | By Randy Kennedy | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/music/a-feast-of-one-composers-dreamy-reticence-and-rhythmic-irascibility.html | Classical Dreamy Reticence Irascible Rhythm | By Corinna da FonsecaWollheim | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/music/frank-ocean-blonde-interview.html | Frank Ocean  Finally Free  Mystery Intact | By Jon Caramanica | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/music/mitskis-emotional-undertow.html | Emotional Undertow | By Jon Pareles | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/television/in-search-party-on-tbs-the-real-quest-is-for-the-self.html | Television The Search Is for the Self | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |

| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/people-and-the-books-jewish-literature-adam-kirsch.html | The Diaspora of Jewish Thought | By Robert Alter | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/tunnels-greg-mitchell.html | Escape From East Berlin | By Nicholas Kulish | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/am-i-obliged-to-support-my-elderly-mother.html | Am I Obliged to Support My Elderly Mother | By Kwame Anthony Appiah | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/letter-of-recommendation-bogs.html | Bogs | By Henry Wismayer | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/whats-the-matter-with-college-basketball.html | Whats the Matter With College Basketball | By Jay Caspian Kang | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/movies/isabelle-huppert-in-all-her-glory-at-the-metrograph.html | Film Playing the Fool With Defiance | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/glen-ridge-nj-neighborly-and-close-to-midtown.html | Gaslit Neighborly and Close to Midtown | By Dave Caldwell | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/real-estate-in-northern-ireland.html | A Refurbished Victorian House Near Belfast | By Alison Gregor | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/theater/david-oyelowo-othello-new-york-theater-workshop.html | The Time Has Come to Play Othello | By Alexis Soloski | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/theater/nicky-silvers-this-day-forward-kicks-off-vineyards-season.html | Theater Love Family and Memory | By Steven McElroy | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/theater/servant-of-two-masters-christopher-bayes.html | Teaching the Precision of Anarchy | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/croatia-truffles-istria-italy.html | Truffles Without the Baggage or Exorbitant Price | By Joji Sakurai | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/uber-lyft-rideshare-tips-budget-travel.html | How to Use Uber and Other RideShares | By Lucas Peterson | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/17/arts/music/jules-eskin-cellist-with-boston-symphony-orchestra-dies-at-85.html | Jules Eskin 85 Cellist With Boston Symphony | By David Allen | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/17/opinion/sunday/feeling-my-way-into-blindness.html | Feeling My Way Into Blindness | By Edward Hoagland | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/17/t-magazine/fashion/olivia-wendel-scarves.html | A New Line Splatters and All | By Hilary Moss | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/19/sports/ncaafootball/tec-de-monterrey-rams-colleges-mexico.html | Mexicos Crimson Tide | By Randal C Archibold | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/television/gilmore-girls-netflix-mini-series.html | The RapidFire Repartee Returns | By Lorne Manly | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/amy-schumer-girl-with-lower-back-tattoo-carol-burnett-in-such-good-company.html | Funny Women | By Alexandra Jacobs | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/for-magnus-chase-rick-riordan-tales-of-the-peculiar-ransom-riggs.html | Most Peculiar | By Bd Wong | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/love-warrior-glennon-doyle-melton.html | Things Fall Apart | By Veronica Chambers | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/phil-collins-not-dead-yet-memoir.html | Drumbeats | By Matt Bai | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/social-qs-thanksgiving-edition.html | Dumped by a Son | By Philip Galanes | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/groom-tuxedo-fitting-party-wedding.html | Eat Drink and Be Fitted | By Alix Strauss | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/cheesy-mashed-potatoes-for-the-soul.html | The Ultimate Comfort Food | By Tejal Rao | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/magazine/gene-luen-yang-thinks-superheroes-are-for-everyone.html | Gene Luen Yang Thinks Superheroes Are For Everyone | Interview by Dave Itzkoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/movies/streaming-netflix-originals-kevin-james-adam-sandler.html | Going | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/at-sea-with-new-york-harbors-channel-masters.html | Channel Masters in a Crowded Harbor | By Emily S Rueb | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/new-york-party-season-spanx.html | Suck It In Its Party Season | By Joyce Wadler | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/the-democrats-real-turnout-problem.html | The Democrats Real Turnout Problem | By David Leonhardt | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/a-gowanus-rental-charms-with-amenities.html | The Discreet Charm of Amenities | By Joyce Cohen | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/theater/zoe-kazan-on-overcoming-an-eating-disorder.html | I Learned to Feed Myself | By Zoe Kazan | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/hawaii-aulii-cravalho-of-moana-disney.html | Aulii Cravalho on Her Favorite Spots in Hawaii | By Diane Daniel | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/18/arts/design/diana-balmori-landscape-architect-with-a-blending-philosophy-dies-at-84.html | Diana Balmori Dies at 84 Rejected Excluding Nature | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/19/world/asia/taiwan-gay-marriage-legalize.html | Taiwan May Be First in Asia to Let Gay Couples Marry | By Chris Horton | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/dance/tamara-rojo-the-woman-who-has-transformed-english-national-ballet.html | Always Questions of Balance | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/music/the-new-wizard-teaching-at-the-hogwarts-for-choir.html | A New Wizard at the Hogwarts for Choir | By Corinna da FonsecaWollheim | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/television/talking-about-sex-and-the-affair-with-dominic-west.html | Dominic West Cant Watch Himself on TV | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/alice-hoffman-faithful.html | The Road Back | By Helene Wecker | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/billy-the-kid-ron-hansen.html | Inner Outlaw | By Alyson Hagy | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/countdown-to-pearl-harbor-steve-twomey.html | Something Massive Underway | By Jonathan Martin | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/enrico-fermi-biography-pope-of-physics.html | Hes the Bomb | By Gregg Herken | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/incarnations-history-of-india-sunil-khilnani.html | India Personified | By Vikas Bajaj | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/mexico-in-fiction.html | Fiction About Mexico | By Lili Wright | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/michael-chabon-moonglow.html | Story After Story | By AO Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/race-in-america-after-the-great-migration.html | University Presses | By James Ryerson | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/books/review/sabina-murray-valiant-gentlemen.html | Love and Revolution | By David Leavitt | TX 8-384-574 | 2017-03-06 |

| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/books/review/the-chosen-at-50.html | The Chosen at 50 | By John Williams | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/books/review/the-latest-and-best-in-crime-fiction.html | Criminal Restraint | By Marilyn Stasio | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/books/review/waging-war-david-j-barron.html | The Battle for War Powers | By Jeremy Waldron | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/business/jodi-goldstein-of-harvard-innovation-labs-humility-is-the-mother-of-invention.html | Humility Is the Mother of Invention | By Adam Bryant | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/business/the-kind-of-car-insurer-that-gives-consumers-the-best-value.html | No Shareholders Drivers Wont Mind | By Gretchen Morgenson | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/fashion/anna-netrebko-manon-lescaut-opera-shopping.html | Singing and Shopping With Exuberance | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/fashion/van-jones-cnn-2016-presidential-election.html | A Commentator Star Is Born | By Jacob Bernstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/fashion/weddings/cece-wedel-and-mauricio-perez-after-a-clumsy-first-kiss-making-out-just-fine.html | After a Clumsy First Kiss Making Out Just Fine | By Linda Marx | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/fashion/whitney-museum-french-heritage-society-new-york-hall-of-science-galas-parties.html | Arts  and Science | By Denny Lee | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/magazine/how-to-give-yourself-a-tattoo.html | How to Give Yourself a Tattoo | By Jaime Lowe | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/magazine/judge-john-hodgman-on-a-giants-fan-posing-as-an-eagles-fan.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/magazine/the-refugee-camp-she-once-called-home.html | Waiting for Maryan | By Asad Hussein | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/movies/billy-lynns-long-halftime-walk-high-frame-rate.html | Razor Images Bewildered Eyes | By Ben Kenigsberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/movies/dev-patel-tapped-his-inner-alpha-for-lion.html | Tapping  an Inner Alpha for Lion | By Robert Ito | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/movies/julie-dash-daughters-of-the-dust.html | She Made a Movie Showbiz Shut Her Out | By Cara Buckley | TX 8-384-574 | 2017-03-06 |

| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/nyregion/anti-trump-andrew-cuomo-bill-de-blasio.html | Vying for Title of Foe in Chief | By Ginia Bellafante | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/franks-bike-shop-neighborhood-joint.html | For 40 Years He Has Stayed in Gear | By Deb Schwartz | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/nyregion/gleasons-gym-brooklyn.html | Outside the Ring | By Alex Vadukul | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/nyregion/new-york-city-buildings-skyline.html | The New Shapes of New York | By Matt AV Chaban | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/nyregion/nilou-motamed-sunday-routine.html | Forage Eat Stroll Repeat | By Shivani Vora | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/nyregion/nyc-subway-mosaic.html | Who Installs the New Mosaics in New Yorks Subways | By Tammy La Gorce | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/nyregion/sarah-lohman-four-pounds-flour.html | Devouring American History | By Corey Kilgannon | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/opinion/sunday/i-wish-we-all-could-be-californian.html | I Wish We All Could Be Californian | By Daniel Duane | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/opinion/sunday/the-end-of-identity-liberalism.html | The End of Identity Liberalism | By Mark Lilla | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/at-home-with-a-star-of-the-new-courtroom-drama-bull.html | Plot Twist Plus Costume Change | By Joanne Kaufman | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/sales-boom-in-new-york-citys-suburbs.html | City Spillover | By Michael Kolomatsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/shopping-for-ottomans.html | Voting With Your Feet | By Tim McKeough | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/voyeur-sconces.html | New York Citys Sconces | Photographs by George Etheredge for The New York Times | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/what-will-a-trump-presidency-mean-for-new-york-real-estate.html | A New President an Uncertain Market | By Ronda Kaysen | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/where-to-be-single-in-new-york.html | The Singlescape | By Kim Velsey | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/football/nfl-schedule-predictions-spread.html | After 81 Ride Dallas Trail Turns Perilous | By David White | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/style/lgbt-gamers-gaymerx-east-presidential-election.html | LGBT Gamers Address Reality | By Michael Schulman | TX 8-384-574 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/style/modern-love-when-eve-and-eve-bit-the-apple.html | A Love Triangle of a Deeper Sort | By Kristen Scharold | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/aarhus-danish-street-food-market.html | Following Londons Lead | By Adam H Graham | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/mama-shelter-hollywood-hotel-los-angeles.html | A Funky Place to Land in Hollywood | By John L Dorman | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/travel-discounts-for-cyber-monday.html | Cyber Monday Sales | By Elaine Glusac | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/upshot/stock-markets-post-election-reaction-overall-economy.html | You Cant See the Future in a Stock Surge | By Sendhil Mullainathan | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-20 | https://www.nytimes.com/2016/11/20/well/family/collecting-strays-at-the-thanksgiving-table.html | Collecting Strays at the Thanksgiving Table | By Ann Patchett | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/design/move-over-neptune-doug-aitken-has-another-big-idea.html | Move Over Neptune Doug Aitken Is Here | By Jori Finkel | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/lupita-tovar-star-of-spanish-language-dracula-dies-at-106.html | Lupita Tovar 106 a Star in the SpanishLanguage Dracula | By Christopher Mele | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/music/sharon-jones-dap-kings-dead.html | Sharon Jones Soul Singer With DapKings Dies at 60 | By Jon Pareles | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/an-urban-gardener-who-grew-up-to-be-a-planeteer.html | Growing Up to Be a Planeteer | As told to Patricia R Olsen | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/dealbook/italys-banks-are-in-a-slow-motion-crisis-and-europe-may-pay.html | Europes Italy Problem | By Peter S Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/energy-environment/a-bleak-outlook-for-trumps-promises-to-coal-miners.html | A Bleak Outlook for Trumps Promises to Bring Back Jobs for Coal Miners | By Clifford Krauss and Michael Corkery | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/international/apec-trade-china-obama-trump-tpp-trans-pacific-partnership.html | Chinas Influence Grows in Ashes of the TransPacific Trade Pact | By Gardiner Harris and Keith Bradsher | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/media/facebook-considering-ways-to-combat-fake-news-mark-zuckerberg-says.html | Facebook May Fight Fake News Chief Says | By Mike Isaac | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/business/msnbc-host-left-tv-battles-behind-to-fight-poverty-instead.html | Leaving TV Battles Behind to Fight Poverty Instead | By Abby Ellin | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/business/testing-the-limits-of-biotech-in-the-race-for-a-zika-vaccine.html | Race to Find Zika Vaccine Tests Limits of Biotech | By Katie Thomas | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/hair-salons-ivory-coast-abidjan-women-style.html | Ivory Coast | By The New York Times | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/henry-ford-museum-met-costume-institute-roddis-collection.html | The Runway vs Aunties Closet | By Alexandra Jacobs | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/tom-ford-ben-mankiewicz-table-for-three.html | A FashionFilm Vortex | By Philip Galanes | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/fashion/weddings/julie-zuckerman-and-ryan-gessin married.html | On Nantucket Sand Love Finds Its Footing | By Vincent M Mallozzi | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/health/autism-spectrum-college.html | Helping Autistic Students Navigate Life on Campus | By Jan Hoffman | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/jobs/quit-social-media-your-career-may-depend-on it.html | Career Tip Quit Social Media | By Cal Newport | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/nyregion/4-years-after-hurricane-sandy-2-households-still-wait-to-go-home.html | 4 Years After Hurricane Sandy 2 Households Still Wait to Return Home | By Emily Palmer and John Otis | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/cambridge-analytica-facebook-quiz.html | The Secret Agenda of a Facebook Quiz | By McKenzie Funk | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/climate-change-in-trumps-age-of-ignorance.html | Climate Change in the Age of Ignorance | By Robert N Proctor | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/dancing-in-a-hurricane.html | Dancing in a Hurricane | By Thomas L Friedman | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/donald-trumps-art-of-the-new-deal.html | Donald Trumps Art of the New Deal | By Sam Tanenhaus | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/facebook-and-the-digital-virus-called-fake-news.html | The Digital Virus Called Fake News | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/how-to-stay-sane-while-black.html | How to Stay Sane While Black | By Morgan Parker | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/is-rock-n-roll-dead-or-just-old.html | Is Rock n Roll Dead or Just Old | By Bill Flanagan | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/keeping-the-drillers-from-sacred-grounds.html | Keeping the Drillers From Sacred Grounds | By The Editorial Board | TX 8-384-574 | 2017-03-06 |

| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/reddit-and-the-god-emperor-of-the-internet.html | God Emperor of the Internet | By Christine LagorioChafkin | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/so-many-options-yet-donald-trump-picks-the-ugly.html | So Many Options Yet Trump Picks the Ugly | By Nicholas Kristof | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/the-crisis-for-liberalism.html | The Crisis for Liberalism | By Ross Douthat | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/the-wreckage-of-obamas-legacy.html | Wrecking Obamas Legacy | By Julian E Zelizer | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/undocumented-in-trumps-america.html | Undocumented in Trumps America | By Jose Antonio Vargas | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/victorias-secrets-what-the-royal-archives-didnt-want-you-to-know-about-englands-queen.html | Victorias Secrets | By Julia Baird | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/opinion/sunday/westworld-and-the-moral-dilemma-of-cyborgs.html | The Moral Dilemma of the Smart Cyborg | By Brent Staples | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/public-editor/one-thing-voters-agree-on-better-campaign-coverage-was-needed.html | One Thing Voters Agree On Better Coverage Needed | By Liz Spayd | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/realestate/will-removing-a-bathtub-affect-the-value-of-my-apartment.html | Will Removing a Bathtub Affect the Value of My Apartment | By Ronda Kaysen | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/autoracing/jimmie-johnson-nascar-chase-for-the-cup.html | Amid Nascars Falling Attendance and Ratings a Bid for History | By Jerry Garrett | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/baseball/mlbs-prosperity-comes-with-labor-peace-and-only-quiet-complaints.html | Prosperity With Peace and Only Quiet Complaints | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/hockey/winnipeg-jets-patrik-laine.html | Off to Flying Start a Rookie Lifts Spirits in Winnipeg | By Dave Caldwell | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/skiing/vermont-snow-climate-change.html | In Bid to Lure Pro Skiers East a Warm Welcome Is Unwanted | By Bill Pennington | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/tennis/mens-tennis-wants-to-crack-down-on-tanking-but-what-exactly-is-tanking.html | ATP Wants to Crack Down on Rise in Tanking but What Exactly Is Tanking | By Douglas Robson | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/travel/how-to-plan-an-extended-vacation.html | On a Long Trip Less Is More | By Shivani Vora | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/at-iowa-high-school-election-results-kindle-tensions-and-protests.html | Taunts and Protests at a School in Iowa Reflect a Nations Divide | By Julie Bosman | TX 8-384-574 | 2017-03-06 |

| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/cornel-west-harvard.html | Cornel West Will Return to Teach at Harvard | By Katharine Q Seelye | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/danny-davis-grandson-shot-chicago.html | Lawmakers Teenage Grandson Is Killed in Chicago as Tremendous Urban Crisis Persists | By Monica Davey | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/immigrants-donald-trump-daca.html | Young Immigrants Fear Deportation by Trump | By Julia Preston and Jennifer Medina | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/in-california-a-bastion-of-red-waits-for-trump-to-nudge-this-blue-state.html | Were Our Own State Here In California Hope for a GOP Bastion | By Jennifer Medina | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/a-trump-tower-view-of-the-new-boss.html | The New Boss Hes a Lot Like the Old Trump | By Ashley Parker and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/donald-trump-mitt-romney-secretary-state.html | Trump Is Meeting With Wide Array of Possible Picks | By Michael S Schmidt and Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/hamilton-cast-mike-pence-donald-trump.html | Hamilton Plea Sets Stage for a Trump Clash | By Patrick Healy | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/in-a-trump-era-schumer-declares-democrats-are-the-barrier.html | As Trump Era Dawns in America Schumer Says Democrats Must Be the Barrier | By Carl Hulse | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/jared-kushner-donald-trump.html | InLaw With Outsize Power Kushner Is a Steadying Hand | By Jonathan Mahler and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/obama-may-jump-into-fray-as-democrats-counter-trump.html | Obama May Jump Into the Fray as Democrats Fight to Protect His Legacy | By Michael D Shear and Thomas Kaplan | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/obama-remove-nsa-leader-michael-rogers.html | Top Officials Urge Obama to Remove NSA Leader | By David E Sanger Julie Hirschfeld Davis and Eric Schmitt | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/tim-kaine-readily-moves-out-of-spotlight-this-is-more-me.html | Kaine Readily Recedes From His Brush With Fame This Is More Me | By Matt Flegenheimer and Thomas Kaplan | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/americas/united-nations-trump-climate-change-iran-cuba.html | On Issue After Issue Trumps Statements Conflict With UN Positions | By Somini Sengupta and Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/asia/tens-of-thousands-of-protesters-call-for-najib-razak-malaysian-leader-to-resign.html | Protest Calls for Malaysian Leader to Quit | By Richard C Paddock | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/europe/germany-salafists-refugees.html | Germany Cracks Down on Salafists to Shield Refugees | By Alison Smale | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/europe/italy-earthquake-zone.html | Afterward in Italys Shaken Zone | By Tara TodrasWhitehill and Elisabetta Povoledo | TX 8-384-574 | 2017-03-06 |

| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/europe/poland-trump-putin.html | Enthusiasm for Trump in Poland Is Tempered by Distrust of Putin | By Rick Lyman | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/middleeast/iran-saudi-proxy-war.html | How the IranianSaudi Proxy Conflict Tore the Mideast Apart | By Max Fisher | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/your-money/a-28000-mystery-will-the-real-toner-supplier-please-stand-up.html | Will the Real Toner Supplier Please Stand Up | By David Segal | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-20 | https://www.nytimes.com/2016/11/20/your-money/its-not-just-the-white-house-change-is-in-the-air-on-wall-st-too.html | Its Not Just the White House Change Is in the Air on Wall St Too | By Jeff Sommer | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/arts/television/whats-on-tv-sunday-american-music-awards-and-the-affair.html | Whats on Sunday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/sports/andre-ward-sergey-kovalev.html | On Big Stage Ward Makes Big Statement | By John Eligon | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/gwen-ifill-funeral.html | Thousands Recall Ifill for Tenacity and Grace | By Yamiche Alcindor | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/donald-trump-pauses-transition-work-to-meet-with-indian-business-partners.html | Meeting Suggests Trump Keeps Up Business Ties | By Eric Lipton and Ellen Barry | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/us/politics/white-nationalists-celebrate-an-awakening-after-donald-trumps-victory.html | White Nationalists Converge on Capital to Celebrate an Awakening | By Alan Rappeport and Noah Weiland | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/americas/obama-tries-to-reassure-latin-america-about-a-future-with-donald-trump.html | Obama Tries to Reassure Latin America About a Future With Trump | By Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-20 | https://www.nytimes.com/2016/11/20/world/asia/park-geun-hye-south-korea-extortion-accomplice-prosecutors.html | South Korean Leader Was Accomplice in Her Friends Crimes Prosecutors Say | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-15 | 2016-11-21 | https://www.nytimes.com/2016/11/14/nyregion/metropolitan-diary-a-minor-disturbance-at-the-met.html | A Minor Disturbance at the Met | By Jane Watson Bailey | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-21 | https://www.nytimes.com/2016/11/15/nyregion/metropolitan-diary-mixed-feelings-over-pancakes-and-shakes.html | Mixed Feelings Over Pancakes and Shakes | By Jennifer Chung | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-21 | https://www.nytimes.com/2016/11/20/sports/119-year-old-runner-world-masters-championships.html | Still Running at 119 Not So Fast | By Jer Longman and Hari Kumar | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-21 | https://www.nytimes.com/2016/11/20/nyregion/dick-oliver-died-good-day-new-york.html | Dick Oliver 77 Reporter for Daily News and Television | By Daniel E Slotnik | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-21 | https://www.nytimes.com/2016/11/16/nyregion/metropolitan-diary-subway-messiah.html | Subway Messiah | By Arlene Iris Distler | TX 8-384-574 | 2017-03-06 |

| 2016-11-17 | 2016-11-21 | https://www.nytimes.com/2016/11/17/business/howard-ruff-quirky-conservative-economist-and-author-dies-at-85.html | Howard Ruff an Economist With Quirks Is Dead at 85 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-17 | 2016-11-21 | https://www.nytimes.com/2016/11/18/arts/music/andris-nelsons-tanglewood-festival.html | More Andris Nelsons at Tanglewood Festival | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-21 | https://www.nytimes.com/2016/11/17/nyregion/metropolitan-diary-a-memorable-night-at-mcsorleys.html | A Memorable Night at McSorleys | By David Smelin | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-21 | https://www.nytimes.com/2016/11/21/theater/review-a-taste-of-things-to-come.html | Heat Stir Season to Taste  Watch Social Mores Change | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/why-korematsu-is-not-a-precedent.html | Why Korematsu Is Not a Precedent | By Noah Feldman | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/20/business/media/how-fake-news-spreads.html | The Journey of a Fake News Story That Begins With a Single Tweet | By Sapna Maheshwari | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/dance/laurent-hilaire-named-artistic-director-of-stanislavsky-ballet.html | New Artistic Director for Stanislavsky Ballet | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/dance/review-ballet-hispanico-adds-style-and-bounce-to-an-apollo-homecoming.html | An Apollo Homecoming With Style and Bounce | By Brian Seibert | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/luciano-benetton-presents-art-collection-in-china.html | Luciano Benetton Presents Art Collection in China | By Amy Qin | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/music/review-brahms-at-the-boston-smphony-with-helene-grimaud.html | A Symphonic Celebration of Brahms | By David Allen | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/stephen-colbert-john-oliver-trump-live-conversation.html | Just a Friendly Chat Between 2 Worried LateNight Hosts | By Dave Itzkoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/television/review-marathon-the-patriots-day-bombing-on-hbo.html | Struggling to Heal From Harm and Hate | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/television/review-search-party-alia-shawkat.html | Sleuths Without a Clue Bungling in Brooklyn | By Mike Hale | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/books/richard-rortys-1998-book-suggested-election-2016-was-coming.html | A Book From 1998  Envisioned 2016 Election | By Jennifer Senior | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/anthem-cigna-proposed-deal-goes-to-us-federal-court.html | Stores Await Black Friday and Court Mulls Merger | By The New York Times | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/fantastic-beasts-is-a-hit-and-critics-darling-for-warner-bros.html | Fantastic Beasts Keeps the Potter Train on Track | By Brooks Barnes | TX 8-384-574 | 2017-03-06 |

| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/media/marketers-make-the-podcasts.html | Forget Filling Ad Breaks Some Marketers Make the Podcasts | By Rob Walker | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/movies/jessica-chastains-miss-sloane-echoes-campaign-rhetoric.html | A Ruthless Lobbyist and a BoxOffice Gamble | By Bruce Fretts | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/counterfeiting-trade-settles-into-a-new-york-standby-self-storage-units.html | Counterfeiting Trade Settles Into a New York Standby SelfStorage Units | By Michael Wilson | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/neediest-cases-fund-ukraine-brooklyn.html | Yearning for a Life She Was Forced to Leave Behind | By Masha Goncharova | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/donald-trump-and-the-bieber-doctrine.html | Trump and the Bieber effect | By Ivan Krastev | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/football/monday-nfl-matchup-houston-texans-oakland-raiders.html | Houston Texans 63 vs Oakland Raiders 72 | By David White | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/football/new-york-giants-chicago-bears.html | Development of Safety Keeps Giants on the Rise | By Bill Pennington | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/tennis/andy-murray-novak-djokovic-atp-finals-no-1.html | Murrays Convincing Victory Over Djokovic Secures Finals Title and No 1 Ranking | By Douglas Robson | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/technology/how-apple-empowers-and-employs-the-american-working-class.html | How Apple Empowers and Employs the American Working Class | By Vindu Goel | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/technology/microsoft-spends-big-to-build-quantum-computer.html | Microsoft Spends Big to Build a Computer Straight Out of Science Fiction | By John Markoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/theater/abigails-party-review.html | Innocuous Remarks  as Cutting Commentary | By Ken Jaworowski | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/theater/hamilton-duel-addressing-the-president-elect-on-his-own-blunt-terms.html | On the Stage Aim for Special but Not for Safe | By Ben Brantley | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/upshot/as-american-as-apple-pie-the-rural-votes-disproportionate-slice-of-power.html | As American as Apple Pie The Rural Votes Disproportionate Slice of Power | By Emily Badger | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/politics/donald-trump-india-business.html | Trump Brand and Statecraft a Hazy Divide | By Ayesha Venkataraman Ellen Barry and Eric Lipton | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/politics/trump-transition.html | Forming Cabinet a Staid Process Turns Spectacle | By Michael S Schmidt and Michael D Shear | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/americas/el-salvador-drugs-gang-ms-13.html | TinCup Gangs of El Salvador | By scar Martnez Efren Lemus Carlos Martnez and Deborah Sontag | TX 8-384-574 | 2017-03-06 |

| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/world/asia/india-train-derails.html | Rail Accident in India One of the Worst in Years Kills More Than 100 | By Nida Najar | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/world/asia/modi-rupees-india-corruption.html | Indians Rushing Frantically to Launder Their Black Money | By Geeta Anand | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/world/asia/villagers-execution-in-china-ignites-uproar-over-inequality-of-justice.html | Villagers Execution in China Ignites an Uproar Over Inequality of Justice | By Javier C Hernndez | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/world/europe/angela-merkel-germany.html | Merkel Will Seek 4th Term as Leader of Germany | By Alison Smale | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-21 | https://www.nytimes.com/2016/11/world/middleeast/benjamin-netanyahu-submarines-germany-david-shimron.html | Netanyahu and Lawyer Face Scrutiny Over Submarine Deal | By Isabel Kershner | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/20/nyregion/metropolitan-diary-the-old-ways-are-sometimes-the-only-ways.html | The Old Ways Are Sometimes the Only Ways | By Katrina Allwin | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/arts/whats-on-tv-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/dealbook/dallas-pension-debt-threat-of-bankruptcy.html | A Hive of Growth Dallas Flirts With Bankruptcy | By Mary Williams Walsh | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/health-care-mergers-under-trump.html | Experts Consider Health Care Deals Under a Trump Justice Department | By Reed Abelson | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/business/media/zuckerberg-and-facebook-must-defend-the-truth.html | Mark Zuckerberg and Facebook Must Step Up to Defend Truth | By Jim Rutenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/10-million-contract-details-cost-of-defending-mayor-de-blasio-in-inquiry.html | 10 Million Contract Details Cost of Defending de Blasio | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/bayou-shipyards-race-political-clock-to-build-new-yorks-ferries.html | Bayou Shipyards Rush to Complete New Yorks Ferries | By Patrick McGeehan | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/many-insured-children-lack-essential-health-care-study-finds.html | Study Says Many Insured Children Lack Essential Care | By Marc Santora | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/nyregion/rally-in-brooklyn-park-condemns-swastikas-and-go-trump-graffiti.html | Rallying Against an Act of Hate in a Brooklyn Park | By Sarah Maslin Nir and Ashley Southall | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/a-foolish-power-grab-in-congo.html | A Foolish Power Grab in Congo | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/a-retreat-from-tpp-would-empower-china.html | TPP Retreat Would Empower China | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/build-he-wont.html | Build  He Wont | By Paul Krugman | TX 8-384-574 | 2017-03-06 |

| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/donald-trumps-swamp-gets-murkier.html | Mr Trumps Swamp Gets Murkier | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/finding-hope-in-the-flint-police-department.html | Hope in the Flint Police Department | By Brian Willingham | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/opinion/trump-making-america-white-again.html | Making  America  White Again | By Charles M Blow | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/autoracing/nascar-sprint-cup-jimmie-johnson.html | Jimmie Johnson Ties Mark With Seventh Title | By Jerry Garrett | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/basketball/new-york-knicks-atlanta-hawks.html | Knicks Mend Fences and Patch Up Problems | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/basketball/phil-jackson-lebron-james-posse-knicks.html | Perched Atop His Team on a Soapbox | By Harvey Araton | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/boxing-star-andre-ward-light-heavyweight-champion.html | Perseverance Pays for Ward a New Champion and Maybe the Sports Next Big Star | By John Eligon | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/hockey/pittsburgh-penguins-winning-formula.html | Penguins Steady Ascent Shows Rangers the Way | By Allan Kreda | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/jurgen-klinsmann-national-team.html | US Coach Says Hes Not Afraid After Losses in World Cup Qualifiers | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/sports/olympics/russia-doping-wada.html | DrugTesting Efforts Frustrated in Russia Regulator Reports | By Rebecca R Ruiz | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/theater/sutton-foster-sweet-charity-review.html | She Breaks the Mold  and Keeps On Giving | By Ben Brantley | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/alt-right-salutes-donald-trump.html | AltRight Exulting in Election  Salutes Winner Heil Victory | By Joseph Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/many-in-milwaukee-neighborhood-didnt-vote-and-dont-regret-it.html | Both of Them Were Terrible  No Vote No Regrets in Milwaukee | By Sabrina Tavernise | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/patricia-kutteles-driven-by-tragedy-to-end-dont-ask-dont-tell-dies-at-67.html | Patricia Kutteles Fighter of Dont Tell Policy Dies at 67 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/us/politics/melania-trump-barron-trump-donald-trump-new-york-white-house.html | Melania and Barron Trump Wont Immediately Move to White House Officials Say | By Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/as-obamas-tour-ends-he-says-us-involvement-abroad-must-not.html | As Obamas Tour Ends He Says US Influence Must Not | By Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/europe/estonia-juri-ratas-center-party.html | Party Tied to Russia Prevails in Estonia | By Richard MartynHemphill | TX 8-384-574 | 2017-03-06 |

| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/europe/francois-fillon-nicolas-sarkozy-france-election.html | Surprise Leader in French Primary Knocks Out Sarkozy | By Adam Nossiter | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/middleeast/aleppo-syria-bombs-hospital.html | Bombs Damage Hospitals in RebelHeld Aleppo Halting Care | By Alissa J Rubin and Hwaida Saad | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-21 | https://www.nytimes.com/2016/11/21/world/middleeast/donald-trump-iran-nuclear-deal.html | Trumps Policies Might Not Be the Worst Deal Ever for Iran | By Thomas Erdbrink | TX 8-384-574 | 2017-03-06 |
| 2016-11-14 | 2016-11-14 | https://www.nytimes.com/2016/11/14/well/live/vitamin-d-linked-to-longer-breast-cancer-survival.html | Women Vitamin D and Breast Cancer | By Nicholas Bakalar | TX 8-384-574 | 2017-03-02 |
| 2016-11-15 | 2016-11-22 | https://www.nytimes.com/2016/11/15/well/live/options-for-periods-include-cups-and-special-underwear.html | Going Beyond Tampons | By Bonnie Wertheim | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-22 | https://www.nytimes.com/2016/11/16/well/live/for-a-sprained-ankle-physical-therapy-no-better-than-self-care.html | Body Treating Ankle Sprains | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-22 | https://www.nytimes.com/2016/11/16/well/move/how-exercise-might-keep-depression-at-bay.html | Exercise May Fend Off Depression | By Gretchen Reynolds | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-22 | https://www.nytimes.com/2016/11/17/technology/personaltech/encryption-privacy.html | Protecting Your Personal Digital Data in 7 Easy Steps | By Jonah Engel Bromwich | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-22 | https://www.nytimes.com/2016/11/16/science/tiny-salamanders-represent-three-new-species.html | Slipping Away Theyre Minute and Getting Harder to Find | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-22 | https://www.nytimes.com/2016/11/16/well/mind/pessimism-may-be-bad-for-your-heart.html | Mind Bad Outlook May Hurt the Heart | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-22 | https://www.nytimes.com/2016/11/17/science/chicxulub-crater-dinosaur-extinction.html | Cosmic Collision DinosaurKilling Asteroids Deep Impact | By Nicholas St Fleur | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-22 | https://www.nytimes.com/2016/11/18/us/politics/leon-billings-dead.html | Leon G Billings Guiding Force on Laws to Protect Air and Water Is Dead at 78 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-22 | https://www.nytimes.com/2016/11/19/business/how-to-save-money-and-hassles-on-your-black-friday-shopping.html | Saving Money and Hassles on Black Friday | By Christopher Mele | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-22 | https://www.nytimes.com/2016/11/19/science/atm-keypad-microbes.html | Unexpected Withdrawals Icky but Harmless | By Nicholas St Fleur | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-22 | https://www.nytimes.com/2016/11/19/science/potato-domestication-andes.html | Historic Roots An American Staple Thanks to Peru | By Steph Yin | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-22 | https://www.nytimes.com/2016/11/22/health/new-old-age-mortgage-debt.html | Swimming in a Rising Tide of Mortgage Debt | By Paula Span | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/voting-rights-in-the-age-of-trump.html | Voting Rights in the Age of Trump | By Ari Berman | TX 8-384-574 | 2017-03-06 |

| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/dance/review-lyon-opera-ballet-showcases-beethoven-and-female-choreographers.html | Thrice the Beethoven Propelling a Showcase of Female Choreographers | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/design/jeff-koons-gift-to-paris-bouquet-of-tulips-terror-attacks.html | Jeff Koons Is Giving Sculpture to Paris in Honor of Terror Victims | By Rachel Donadio | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/design/new-victory-for-world-war-ii-pt-boat-restored-and-museum-ready.html | New Victory for a PT Boat  Restored and Seaworthy | By Patrick McGeehan | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/design/the-natural-history-museum-has-a-new-app.html | Swipes and Taps  Give Digital Life to the Diorama | By Joseph Berger | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/music/a-tribe-called-quest-billboard-chart.html | A Tribe Called Quest Comes Back at No 1 | By Joe Coscarelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/music/jason-moran-contemporary-art.html | A Jazz Maestro Forging Partnerships Across the Arts | By Nate Chinen | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/music/kanye-west-donald-trump-saint-pablo-tour-canceled.html | Kanye West Gets Political and Then Cancels Tour | By Joe Coscarelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/arts/music/milt-okun-dead-cherry-lane-publishing.html | Milt Okun 92 Turned John Denver Into a Pop Star | By Daniel E Slotnik | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/books/review-absolutely-on-music-seiji-ozawa-haruki-murakami.html | For the Record a Conductor Talks With an Author | By James R Oestreich | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/books/william-trevor-dead.html | William Trevor Who Rendered the Ordinary Extraordinary Dies at 88 | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/michael-sherwood-goldman-sachss-co-head-of-europe-to-step-down.html | Goldmans CoHead of Europe to Step Down | By Chad Bray | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/three-big-american-banks-must-set-aside-additional-capital.html | Global Regulator Says 3 US Banks Pose Greater Risk | By Chad Bray | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/trump-foundation-wont-pay-any-of-25-million-university-settlement.html | Foundation Wont Help to Pay Off Trump Suits | By Matthew Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/media/we-shall-overcome-copyright-case-moves-closer-to-trial.html | We Shall Overcome Moves Closer to Copyright Trial | By Ben Sisario | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/new-feature-of-the-college-tour-first-class-campus-hotels.html | ParentFriendly College Hotels Explode With Amenities and Quality | By Tammy La Gorce | TX 8-384-574 | 2017-03-06 |

| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/health/dementia-rates-united-states.html | Dementia Rates Are Dropping Even as Population Ages | By Gina Kolata | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/health/mosquitoes-cellphones.html | Telling Mosquitoes Apart With a Cellphone | By Donald G McNeil Jr | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/neediest-cases-fund-autism.html | Raising 5 Sons Alone 3 With Autism Takes a Toll | By John Otis | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/new-york-kindergartners-college-savings.html | City to JumpStart College Savings by Giving Cash to Kindergartners Parents | By Kate Taylor | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/science/explaining-the-other-side-of-autumn-leaves.html | The Other Side of Autumn Leaves | By C Claiborne Ray | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/science/exxon-mobil-rockefellers-climate-change.html | Exxons Unlikely Enemy | By John Schwartz | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/science/mercury-great-valley.html | The Grander Canyon A Great Valley on Shrinking Mercury | By Nicholas St Fleur | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/science/thanksgiving-science.html | Thankful for Science | By Michael Roston | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/olympics/olympics-doping-medals-stripped.html | From 6th to Olympic Medalist Doping Results Topple Podium | By Rebecca R Ruiz | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/soccer/jurgen-klinsmann-fired-us-soccer-coach.html | Dissatisfied US Soccer Fires Klinsmann | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/soccer/soccer-sporting-lisbon-youth-academy.html | Flick and Feint  Just Like a Star | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/technology/personaltech/instagram-introduces-new-features-that-mimic-twitter-and-snap-tools.html | New Instagram Features Mimic Rivals Tools | By Mike Isaac | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/theater/among-the-dead-review.html | War Intimacies and the Mysteries Left Behind | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/theater/furry-review.html | Inside the Head of a Times Square Elmo | By Elisabeth Vincentelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/chattanooga-school-bus-fatal-crash.html | Crash Kills 5 Children  in Tennessee | By Alan Blinder and Niraj Chokshi | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/dakota-access-pipeline-protesters-police.html | 16 Arrested at North Dakota Pipeline Protest as Tensions Continue | By Jonah Engel Bromwich | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/green-card-errors-visa.html | Immigration Agencys Green Card Errors Said to Be Worse Than First Thought | By Ron Nixon | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/san-antonio-police-officer-shot.html | Slain Detective in San Antonio Was Targeted Chief Says | By Richard PrezPea | TX 8-384-574 | 2017-03-06 |

| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/where-trump-stands-on-school-choice-student-debt-and-common-core.html | Trumps Views on Student Debt Common Core and Other Education Issues | By Stephanie Saul | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/wisconsin-redistricting-found-to-unfairly-favor-republicans.html | Districts Favor GOP Unfairly Court Finds in a Key State Case | By Michael Wines | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/well/bayers-essure-contraceptive-implant-now-with-a-warning.html | Bayers Essure Implant Now With a Warning | By Roni Caryn Rabin | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/well/live/which-supplements-if-any-may-be-worth-your-money.html | Which Supplements Are Worthwhile | By Jane E Brody | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/asia/japan-earthquake.html | Quake Prompts Tsunami Alert in Japan | By Motoko Rich | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/europe/catalan-italy-alghero.html | Italian Island Tries to Keep Catalan Language Alive | By Raphael Minder | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/europe/pope-francis-abortion-priests.html | Pope Extends Priests Ability to Forgive the Grave Sin of Abortion | By Elisabetta Povoledo and Liam Stack | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/what-in-the-world/brazils-surfers-lament-demise-of-amazons-mighty-waves.html | Surfers Cant Catch a Wave on the Amazon | By Simon Romero | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/in-amsterdam-the-story-of-jewelrys-beginnings.html | AT THE BEGINNING | By Nina Siegal | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/jewelry-children-amrapali-aaron-basha.html | Jewelry mini size | By Charu Suri | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/jewelry-kavant-and-sharart-bangkok.html | Quite a wild month | By Ming Liu | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/jewelry-maghreb-institute-of-the-arab-world.html | Jewels in the Maghreb | By Susanne Fowler | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/jewelry-selim-mouzannar.html | MODERNIZING AN OLD SETTING | By Laura Rysman | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/fashion/watches-jewelry-degrisogono-fawaz-gruosi.html | Gems and glamour | By Jane A Peterson | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/science/figaro-the-toolmaking-cockatoo.html | Figaro the Toolmaking Cockatoo | By James Gorman | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/science/nasa-webb-space-telescope-hubble.html | The Cosmos in Focus | By Dennis Overbye | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/style/jewelry-gold-emirates.html | Wedding gold | By Zaineb Al Hassani | TX 8-384-574 | 2017-03-06 |

| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/upshot/lets-say-obamacare-is-repealed-what-then.html | If Obamacare Is Repealed What Happens Then | By Aaron E Carroll and Austin Frakt | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/us/medical-marijuana-is-legal-in-california-except-when-its-not.html | Medical Marijuana Is Legal in California Sometimes | By Thomas Fuller | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/world/americas/white-nationalism-explained.html | After Election a Nation Questions New Terms | By Amanda Taub | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/world/asia/afghanistan-kabul-blast-mosque.html | ISIS Again Strikes at Afghan Shiites | By Mujib Mashal and Fahim Abed | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/world/asia/south-korea-park-geun-hye-women.html | Gender Invoked in Outrage Over Scandal in South Korea | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/world/europe/uk-brexit.html | Why Britain Is Struggling to Find the Path Out of the European Union | By Stephen Castle | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-22 | https://www.nytimes.com/2016/11/22/world/middleeast/damascus-diary-syria-war.html | On a Visit to Damascus Seeing How War Has Warped the Syrian Capital | By Anne Barnard | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/investors-make-bullish-bet-on-trump-and-an-era-of-tax-cuts-and-spending.html | Investors Make a Bullish Bet on Expansion | By Landon Thomas Jr | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/law-firms-struggling-financially-cull-partner-ranks.html | Law Firms Cull Partner Ranks in Face of Market Challenges | By Elizabeth Olson | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/dealbook/small-banks-cheer-trump-so-after-a-pause-do-big-ones.html | Small Banks Cheer Trump So Do Big Ones | By Michael Corkery | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/media/trump-summons-tv-figures-for-private-meeting-and-lets-them-have-it.html | Trump Calls TV Figures to a Private Meeting and Lets Them Have It | By Michael M Grynbaum and Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/business/with-a-meeting-trump-renewed-a-british-wind-farm-fight.html | With a Meeting Trump Renewed a British Wind Farm Fight | By Danny Hakim and Eric Lipton | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/brooklyn-man-arrested-isis.html | Brooklyn Man Backed ISIS and Talked of Times Sq Attack Authorities Allege | By Liam Stack | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/brooklyn-woman-is-found-guilty-of-cruelty-to-100-rabbits.html | Brooklyn Woman Convicted of Cruelty to 100 Rabbits | By Andy Newman | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/grievances-and-grumblings-long-before-chris-christies-fall-in-donald-trumps-circle.html | Grievances and Grumblings Long Before Christies Fall in Trumps Circle | By Kate Zernike | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/lack-of-protocol-added-to-chaos-during-jfk-scare-inquiry-finds.html | Lack of Protocol Added to Chaos During JFK Scare Inquiry Finds | By Marc Santora | TX 8-384-574 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/mayor-de-blasio-vows-to-shield-new-yorkers-from-trumps-policies.html | De Blasio Echoing Cuomo Vows to Shield New Yorkers From Trumps Policies | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/new-york-public-library-book-train.html | A Bunker With a Little Railroad Just for Books | By Corey Kilgannon | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/simcha-felder-rogue-democratic-senator-will-remain-loyal-to-gop.html | Rogue Democratic Senator  Will Remain Loyal to GOP | By Vivian Yee | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/nyregion/yale-dean-at-center-of-protests-is-leaving-for-northwestern.html | Yale Dean at Center  of Protests  Is Leaving | By Elizabeth A Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/opinion/myanmars-war-on-the-rohingya.html | Myanmars War on the Rohingya | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/baseball/hall-of-fame-candidates-ballot-cooperstown.html | For FirstTimers on Halls Ballot Stories May Top Statistics | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/soccer/jurgen-klinsmann-united-states-promises.html | The Coachs Goals A Mixed Scorecard | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/sports/tennis/davis-cup-argentina-croatia.html | Argentina Hopes These Davis Cup Finals Go Better Than Previous 4 | By Christopher Clarey | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/technology/fact-check-this-pizzeria-is-not-a-child-trafficking-site.html | Fact Check This Pizzeria Is Not a ChildTrafficking Site | By Cecilia Kang | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/theater/review-this-day-forward.html | A Weird Wedding Night And Then | By Ben Brantley | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/politics/alt-right-trump.html | Civil Rights Groups Call on Trump to Denounce Racism of the AltRight | By Alan Rappeport | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/politics/donald-trump-conflict-of-interest.html | Trumps Foreign Business Deals  May Test a Constitutional Limit | By Adam Liptak | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/politics/donald-trump-national-security-military.html | Focus on Generals for Top Jobs Stirs Worries on Military Sway | By Mark Landler and Helene Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/politics/donald-trump-presidency.html | Trump on Video Says Transition Runs Smoothly | By Michael D Shear and Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/us/politics/judge-lawsuit-war-isis.html | Suit Calling War on ISIS Illegal Is Rejected | By Charlie Savage | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/asia/india-narendra-modi-currency-ban.html | A Rude Shock Indians Describe Life During Modis Crackdown on Currency | By Hanna Ingber | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/europe/russia-ukraine-crimea-soldiers-detained.html | Ukraines Detention of 2 Servicemen Ignites Dispute With Russia | By Ivan Nechepurenko | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/middleeast/donald-trump-russia-syria-aleppo.html | UNs Syria Envoy Issues a Stark Warning to Trump on Russia | By Alissa J Rubin | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/21/world/middleeast/isis-chemical-weapons-syria-iraq-mosul.html | ISIS Used Chemical Weapons in Syria and Iraq at Least 52 Times Report Says | By Eric Schmitt | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/arts/television/whats-on-tv-tuesday-the-secret-life-of-pets-and-the-ice-storm.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/a-jolt-of-blue-collar-hope.html | A Jolt of BlueCollar Hope | By David Leonhardt | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/chuck-tingles-internet-magic.html | Chuck Tingles Internet Magic | By Anna North | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/donald-trump-rages-at-the-wrong-target.html | Mr Trump Rages at the Wrong Target | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/dont-retreat-into-fortress-america.html | Dont Retreat Into Fortress America | By William S Cohen and Gary Hart | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-22 | https://www.nytimes.com/2016/11/22/opinion/fellow-trump-critics-maybe-try-a-little-listening.html | A  Time for Listening | By David Brooks | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-23 | https://www.nytimes.com/2016/11/23/dining/alimentos-saludables-review-brooklyn-tamales.html | The Alluring Scent of Tamales | By Ligaya Mishan | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-23 | https://www.nytimes.com/2016/11/23/dining/natural-raw-wine-fair.html | Wine Thats Not Only Natural Its Alive | By Eric Asimov | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-23 | https://www.nytimes.com/2016/11/18/dining/noma-rene-redzepi-restaurant-mexico.html | A Danish Star Takes His Act to Mexico | By Tejal Rao | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-23 | https://www.nytimes.com/2016/11/23/dining/frittata-recipe-baked.html | A Frittata Hearty Enough to Feed a Crowd | By David Tanis | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-23 | https://www.nytimes.com/2016/11/23/dining/thanksgiving-leftover-recipes.html | Enough With Turkey Sandwiches | By Samin Nosrat | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/bars-movies.html | Heres Johnny and Ron Burgundy and the Dude | By Robert Simonson | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/bomb-coffee-caffeine-veterans.html | To Buzz A Helping Hand and Lots of Caffeine Too | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/bone-broth-brodo-west-village-marco-canora.html | To Fortify Flavored Broths  Get Their Own Shop | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/breakfast-lunch-dessert-jars-ancolie.html | To Spoon Lunch Becomes a Layered Affair | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/cured-magazine-food-preservation.html | To Understand A Magazine About Pickling and Such | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/james-joyce-the-dead-1904-play-dinner.html | To Participate Playing the Part of Dinner Guest You | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/marthas-vineyard-cookbook-club.html | A Club to Fill the Silence of an Island | By Erin Ryerson | TX 8-384-574 | 2017-03-06 |

| 2016-11-21 | 2016-11-23 | https://www.nytimes.com/2016/11/21/dining/pizza-kit-dough-to-go-lamico.html | To Bake Created by a Chef but Made by You | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/arts/music/kanye-west-hospitalized-exhaustion.html | After Canceling Tour West Is Hospitalized | By Joe Coscarelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/fashion/jewelry-amrapali-jewels-tarang-arora.html | AT JEWELRY ARABIA THE MAHARANI | By Kathleen Beckett | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/fashion/jewelry-boghossian.html | In the family | By Laura Rysman | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/fashion/jewelry-louisa-guinness.html | A life in art jewelry | By Abigail R Esman | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/fashion/jewelry-melorra-saroja-yeramilli.html | Catching up to fast fashion | By Gayatri Rangachari Shah | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/style/jewelry-hulchi-belluni-martine-hul.html | A world of inspiration | By Kathleen Beckett | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/21/theater/review-my-name-is-gideon-im-probably-going-to-die-eventually.html | A Wacky Introduction to One Mischievous Fellow | By Ken Jaworowski | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/arts/design/chinese-museum-mounts-an-anselm-kiefer-show-over-the-artists-objections.html | Anselm Kiefer Objects to China Exhibition | By Amy Qin | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/arts/how-conservative-sites-turn-celebrity-despair-on-its-head.html | How Conservative Sites Turn Celebrity Despair on Its Head | By Amanda Hess | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/arts/music/fabric-nightclub-london-reopening.html | London Nightclub Lives | By Dan Bilefsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/arts/television/james-corden-to-host-2017-grammys.html | James Corden Chosen to Host Grammys | By John Koblin | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/books/paul-muldoon-collects-his-poetic-allusive-satirical-thoughts.html | A Poet Who Retools the Traditional With Wit and a Note of Melancholy | By Dwight Garner | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/a-trade-war-against-china-might-be-a-fight-trump-couldnt-win.html | In a Trade War China Could Pack a Powerful Counterpunch | By Eduardo Porter | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/dealbook/despite-conflicts-financial-overhaul-proposals-have-merit.html | Conflicts Exist but Financial Overhaul Proposals Have Merit | By Steven Davidoff Solomon | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/dealbook/investment-funds-get-millions-to-stay-in-connecticut.html | A State Pays Millions to Keep Hedge Funds | By Alexandra Stevenson | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/international/transasia-crash-taiwan-shuts-down.html | TransAsia Airways Closing After 2 Fatal Crashes | By Amie Tsang | TX 8-384-574 | 2017-03-06 |

| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/media/disney-hong-kong-resort-upgrade.html | Hong Kong Disneyland to Get a 14 Billion Upgrade | By Brooks Barnes | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/media/donald-trump-new-york-times.html | Less Defiant Trump at The Times I Hope We Can All Get Along | By Michael M Grynbaum and Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/media/new-tool-aims-to-parse-the-value-of-online-ad-viewing.html | New Tool Aims to Parse Value of Online Ad Views | By Sapna Maheshwari | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/dining/fish-cheeks-review-restaurant-noho.html | Along a Higher Road to Thailand | By Pete Wells | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/dining/gun-hill-tavern-opens-in-the-bronx.html | Gun Hill Tavern Opens in the Bronx | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/dining/thanksgiving-rituals.html | Many Ways to Say Thanks | By Frank Bruni | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/health/zika-microcephaly-babies.html | ZikaRelated Microcephaly Is Found in Babies Months After Birth | By Pam Belluck | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/movies/allied-review-brad-pitt-marion-cotillard.html | For This Couple Alls Ambiguous in Love and War | By AO Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/movies/bad-santa-2-review-billy-bob-thornton.html | Naughty Boy Mommy Issues Explain a Lot | By Ben Kenigsberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/movies/moana-review.html | Did You Just  Call Me  a Princess | By AO Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/movies/rules-dont-apply-review-warren-beatty.html | Needling Hollywood and Howard Hughes | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/2-workers-killed-in-construction-accident-in-queens.html | Beam Falls From a Crane Killing 2 Workers in Queens | By Eli Rosenberg and John Surico | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/at-a-school-of-immigrants-challenges-reach-far-beyond-the-classroom.html | An American Story Told Through a School of Immigrants | By Elizabeth A Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/neediest-cases-fund-blind-man.html | A Blind Man Leans on His Faith as a Source of Encouragement | By John Otis | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/remembering-a-doyenne-of-the-williamsburg-shop-fronts.html | Williamsburg Eulogizes Bedford Ave Mainstay | By Chadwick Moore | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/campaign-stops/not-your-grandmothers-wisconsin.html | Not Your Grandmothers Wisconsin | By Emma Roller | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/doctors-should-stand-against-trump-reviving-torture.html | When Doctors First Do Harm | By M Gregg Bloche | TX 8-384-574 | 2017-03-06 |

| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/mexico-can-stand-up-to-trump.html | Mexico can  stand up to US hostility | By Jorge G Castaeda | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/realestate/commercial/having-turned-a-corner-washingtons-noma-is-coming-alive.html | A Neighborhood Builds Its Identity | By Eugene L Meyer | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/science/flatiron-institute-james-simons-foundation.html | Simons Foundation Looks to Enhance Computation Tools for Science | By Kenneth Chang | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/football/oakland-radiers-nfl-houston-texans.html | In a Turnaround the Raiders  Close In on a Winning Season | By Victor Mather | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/hockey/las-vegas-nhl-expansion-franchise.html | Getting Their Act Together | By NailaJean Meyers | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/ncaabasketball/northwestern-basketball-team-becomes-good-enough-to-dream.html | Northwesterns Dream Grows Ever Less Unlikely | By Seth Berkman | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/soccer/bruce-arena-jurgen-klinsmann-usmnt.html | Project Turns to Architect It Knows Well | By George Vecsey | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/technology/facebook-censorship-tool-china.html | For Facebook Censorship Tool Could Reopen a Door to China | By Mike Isaac | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/upshot/what-will-trump-trade-policy-actually-look-like-three-possibilities.html | Trade Policy Promise and Peril A Look at 3 Possible Scenarios | By Neil Irwin | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/chattanooga-school-bus-crash.html | Dead Children a Crumpled Bus and a Dazed City | By Alan Blinder | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/gun-supporters-trump.html | Trumps Victory Emboldens Gun Advocates | By Manny Fernandez and Mitch Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/donald-trump-foundation.html | Trump Fund Cites Benefit to Insider in Tax Filing | By Steve Eder | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/donald-trump-hillary-clinton-investigation.html | Donald Trump Drops Threat of New Hillary Clinton Investigation | By Julie Hirschfeld Davis and Michael D Shear | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/donald-trump-visit.html | Trump Pulls Back but Still Defies the Conventions | By Michael D Shear Julie Hirschfeld Davis and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/asia/china-daimler-rainer-gartner.html | Germans Slur of Chinese Costs His Job Reports Say | By Chris Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/asia/indian-soldiers-killed-kashmir.html | Three Indian Soldiers Are Killed  on Border of India and Pakistan | By Hari Kumar and Ellen Barry | TX 8-384-574 | 2017-03-06 |

| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/asia/japan-earthquake-tsunami-fukushima.html | A Powerful Quake Tests Japans Faith in Its Nuclear Plants | By Motoko Rich | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/asia/south-korea-intelligence-sharing-japan.html | Pact With Japan Riles South Korean Opposition | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/chechnya-ramzan-kadyrov-donald-trump.html | Chechen Warlords Cuddly Makeover With a Nod to Trump | By Neil MacFarquhar | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/isis-paris-brussels-attacks.html | State Dept Identifies ISIS Operative Suspected in Paris and Brussels Plots | By Rukmini Callimachi | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/lithuania-saulius-skvernelis.html | Lithuanias New Premier Vows to Bolster Military Spending | By Richard MartynHemphill | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/paris-highway-robbers-target-qatari-sisters-in-5-3-million-heist.html | Qatari Sisters Lose Millions in Valuables in Paris Heist | By Aurelien Breeden | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/turkey-erdogan-coup-fired.html | Turkey Fires 15000 More Public Workers in Crackdown | By Rod Nordland and Safak Timur | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/uk-donald-trump-nigel-farage.html | Britain Says No Thanks to Advice on Envoy to US | By Stephen Castle | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/land-mine-casualties-annual-report.html | Casualties From Land Mines Soar by 75 Despite Treaty | By Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/middleeast/iraq-civilians-flee-mosul.html | Fleeing Mosul | By Sergey Ponomarev and Tim Arango | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/auto-safety-regulators-seek-a-driver-mode-to-block-apps.html | Regulators Want Devices Like iPhones to Add a Driver Mode to Limit Distractions | By Neal E Boudette | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/dealbook/kochs-and-other-madoff-investors-are-winners-in-fight-over-profits-held-abroad.html | Koch Brothers Are Winners in Fight Over Madoff Riches | By Randall Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/media/book-publishers-scramble-to-make-sense-of-trumps-rise-to-victory.html | Book Publishers Scramble to Make Sense of an Election Few Saw Going to Trump | By Alexandra Alter | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/media/peter-binzen-dean-of-philadelphia-journalism-for-half-a-century-dies-at-94.html | Peter Binzen 94 Covered Philadelphias Stories | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/obama-rule-to-expand-overtime-eligibility-is-suspended-by-judge.html | Obama Rule to Expand Overtime Eligibility Is Suspended by Federal Judge in Texas | By Noam Scheiber | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/business/where-marijuana-is-the-doctors-orders-will-insurers-pay.html | If the Doctor Orders Marijuana Will Insurers Pay | By Barry Meier | TX 8-384-574 | 2017-03-06 |

| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/bronx-teenager-wont-be-tried-as-adult-in-gang-case.html | Teenager Wont Be Tried as Adult in a Gang Case | By Benjamin Weiser | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/cuomos-commitment-to-clemency-tested-in-3-murder-cases.html | Cases of 3 Men Convicted of Murder Show Difficulty of Cuomos Clemency Push | By Jim Dwyer | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/ex-advisers-to-gov-andrew-m-cuomo-are-indicted-in-federal-bribery-case.html | Former Allies of Governor Are Indicted in Graft Case | By Vivian Yee | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/odell-beckham-jrs-rare-fumble-is-a-ring-lost-in-a-bronx-strip-club.html | Borough President Urges a Giant Skip the Strippers the Next Time You Come to the Bronx | By Andy Newman | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/nyregion/rezoning-plan-for-schools-on-upper-west-side-is-approved-after-bitter-fight.html | Rezoning Plan for Schools on Upper West Side Is Approved After a Bitter Fight | By Kate Taylor | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/at-lunch-donald-trump-gives-critics-hope.html | At Lunch Trump Gives Critics Hope | By Thomas L Friedman | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/donald-trumps-demand-for-love.html | Trumps Demand for Love | By Frank Bruni | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/opinion/questioning-donald-trump.html | Questioning Donald Trump | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/science/global-warming-alters-arctic-food-chain.html | Warming Alters Arctic Food Chain From the Bottom Up Scientists Say | By Carl Zimmer | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/basketball/new-york-knicks-portland-trail-blazers-kristaps-porzingis.html | Rose in Youthful Flash Helps Lift Knicks to 500 | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/hockey/nwhl-pay-cut-salary.html | Big Pay Cuts Jolt a Womens League and Leave Its Future Uncertain | By Seth Berkman | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/ncaafootball/notre-dame-academic-cheating-appeal.html | Notre Dame to Appeal Ruling on Academic Cheating | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/soccer/bruce-arena-manager-us-soccer.html | Arenas Comments Show Shift in View of ForeignBorn Players | By Jer Longman | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/sports/soccer/sunil-gulati-us-soccer-jurgen-klinsmann.html | Fire US Soccers President Too Thats Different and Improbable | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/democrats-leadership-fight-pits-west-wing-against-left-wing.html | Democrats Leadership Fight Pits West Wing vs Left Wing | By Jonathan Martin and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/donald-trump-close-to-picking-ben-carson-as-housing-secretary.html | Carson Is Said to Be Trumps Likely Choice for Housing Secretary Post | By Mark Landler | TX 8-384-574 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/politics/george-soros-hate-crimes.html | Soros Fights Hate Crimes With Pledge | By Eric Lichtblau | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/obama-commutations-criminal-justice-trump.html | After Obama Push for Clemency Hints of Reversal Likely to Come | By Matt Apuzzo | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/presidential-medal-freedom-springsteen-jordan-degeneres.html | To Laughs and Tears Obama Awards His Last Medals | By Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/politics/trump-tower.html | At Trumps Properties a Showcase for a Brand and a PresidentElect | By Jeremy W Peters | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/report-details-emails-of-pennsylvania-officials-during-kathleen-kanes-tenure.html | Report on Offensive Email Ends Chapter in Pennsylvania | By Jess Bidgood | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/us/whitney-smith-whose-passion-for-flags-became-a-career-dies-at-76.html | Whitney Smith 76 Dies Built Career on Love of Flags | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/22/world/europe/cyprus-peace-talks-turkey-greece.html | Cyprus Talks Break Down and 2 Sides Trade Blame | By Agence FrancePresse | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/arts/television/whats-on-tv-wednesday-20-20-the-real-designated-survivor-and-usher-in-neighborhood-sessions.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/business/international/canada-to-buy-f-18s-from-boeing-to-shore-up-its-fighter-fleet.html | Canada to Buy F18s From Boeing to Shore Up Its Fleet | By Ian Austen | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/opinion/america-has-room-for-the-dreamers.html | America Has Room for the Dreamers | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-23 | https://www.nytimes.com/2016/11/23/opinion/power-imbalance-at-the-pipeline-protest.html | Power Imbalance at the Pipeline Protest | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-24 | https://www.nytimes.com/2016/11/17/theater/othello-the-remix-review.html | Pulsing Relentless Tragic And Funny | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-24 | https://www.nytimes.com/2016/11/21/fashion/black-and-white-ball-anniversary-truman-capote.html | The Best Party Ever | By Guy Trebay | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-24 | https://www.nytimes.com/2016/11/21/fashion/fashion-donald-trump-sophie-theallet.html | Making Bold Fashion Statements | By Vanessa Friedman | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-24 | https://www.nytimes.com/2016/11/21/technology/personaltech/making-movies-with-windows-10.html | Making Movies With Windows 10 | By J D Biersdorfer | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/arts/design/art-for-the-holidays-a-new-york-visitors-guide.html | A Guide to Art All Over the City This Season | By Daniel McDermon | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/arts/design/david-hockney-designs-window-for-queen-elizabeth.html | David Hockney Making a Window for the Queen | By Christopher D Shea | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/arts/eugene-oneill-in-a-drill-hall-park-avenue-armorys-new-season.html | Park Avenue Armory Sets Season Lineup | By Joshua Barone | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/fashion/gilmore-girls-lauren-graham-netflix.html | A Gilmore Girl Stays True to Japan | By Valeriya Safronova | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/technology/personaltech/using-twitters-new-expanded-mute-powers.html | Using Twitters New Mute Powers | By J D Biersdorfer | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-24 | https://www.nytimes.com/2016/11/22/upshot/the-states-that-college-graduates-are-most-likely-to-leave.html | An Unwelcome Exodus | By Quoctrung Bui | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/international/crown-resorts-casinos-australia-china.html | China Arrests Three Workers From Australian Casino Firm | By Michelle Innis | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/dance/david-hallberg-returns-to-stage-sydney-australian-ballet.html | Hallberg Returning After Ankle Injury | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/music/bruno-mars-24k-magic-review.html | Liquid Digital Funk From Many Decades | By Jon Caramanica | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/music/john-pizzarelli-jessica-molaskey-arc-love-affair-review.html | Exuberant and Playful With Virtuosity and Cheer | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/music/no-elton-john-will-not-perform-at-the-trump-inauguration.html | Actually Elton John Wont Perform at Inauguration | By Katie Rogers | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/music/pittsburgh-symphony-orchestra-strike-is-resolved.html | Pittsburgh Symphony Orchestra Resolves a 55Day Strike | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/television/christmas-tv-programming.html | Weathering a Blizzard of Christmas Programming | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/television/review-gilmore-girls-a-year-in-the-life-netflix.html | Reviving a Snow Globe Town  and Its Comfortable Nostalgia | By James Poniewozik | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/books/review-if-venice-dies-salvatore-settis.html | Sounding Alarms About a Great City Thats Sinking and Not Only Into Water | By Jennifer Senior | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/books/william-trevor-spare-chronicler-of-diminished-lives.html | A Fond Chronicler of Diminished Lives | By Charles McGrath | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/economy/a-less-frenzied-black-friday-as-millennials-opt-to-stay-in.html | Millennials May Reshape Black Friday | By Rachel Abrams | TX 8-384-574 | 2017-03-06 |

| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/economy/mortgage-rates-rise-catches-home-buyers-and-lenders-off-guard.html | Mortgage Surprise | By Patricia Cohen and Conor Dougherty | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/smallbusiness/seeds-of-a-fintech-start-up-sometimes-come-from-the-trenches.html | MoldBusting Financial StartUps Led by Industry Veterans | By John F Wasik | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/fashion/fifth-avenue-holiday-shopping-donald-trump-tower-protesters.html | How Fifth Avenue Is Learning to Cope | By Matthew Schneier | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/fashion/goldies-greenpoint-bar-brooklyn.html | Goldies | By Ben Detrick | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/fashion/lust-party-bushwick-thanksgiving.html | Turkey Undressing and a Side of Flogging | By Joshua David Stein | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/health/eli-lillys-experimental-alzheimers-drug-failed-in-large-trial.html | Promising Drug for Alzheimers Fails in a Trial | By Pam Belluck | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/nyregion/economic-tsunami-fearing-donald-trump-immigrants-in-new-york-spend-less.html | Economic Tsunami Fearing Trump Immigrants in City Are Spending Less | By Liz Robbins | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/nyregion/neediest-cases-fund-eritrea.html | Eritrean Couples Reunion Decades in the Making | By John Otis | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/brexit-triple-plus-britain-nonplused.html | Upstaging of Brexit US style | By Matthew dAncona | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/the-curse-of-hypercorrection-in-latin-america.html | Latin Americas curse of hypercorrection | By Javier Corrales | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/the-human-toll-of-indias-railway.html | The Death Trap on Indias Rails | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/science/turkey-domestication-mexico.html | Who Tamed the Turkey Look Back 1500 Years | By Nicholas St Fleur | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/baseball/pitches-pitchers-would-like-to-take-back.html | Branca Wasnt Only One Branded by Single Pitch | By Victor Mather | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/baseball/ralph-branca-who-gave-up-shot-heard-round-the-world-dies-at-90.html | Ralph Branca Who Gave Up Shot Heard Round the World Dies at 90 | By Richard Goldstein | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/football/nfl-schedule-spread-games.html | Key Games Will Shape the NFL Playoffs | By Victor Mather | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/ncaafootball/college-football-playoff-alabama-ohio-state-michigan.html | Alabama Likely Others Depends | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/soccer/soccer-in-the-philippines-scrambles-for-a-toehold.html | Lifting Soccer in a Nation of Basketball | By John Duerden | TX 8-384-574 | 2017-03-06 |

| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/technology/airline-used-by-amazon-goes-to-court-as-pilot-strike-enters-day-2.html | Airline Used by Amazon Wins Order to End Strike | By Nick Wingfield | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/technology/personaltech/weather-apps-to-download-and-store-up-for-winter.html | For Snow and Rain and Everything in Between | By Kit Eaton | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/upshot/election-facts-to-keep-handy-for-thanksgiving-dinner-discussion.html | Handy Election Facts for Holiday Discussion | By Kevin Quealy | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/upshot/why-donald-trumps-education-pick-would-face-barriers-for-vouchers.html | Trumps Education Pick Will Face Barriers on Privatized Education | By Kevin Carey | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/in-a-california-valley-healthy-food-everywhere-but-on-the-table.html | Healthy Food Everywhere but on the Table | By Thomas Fuller | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/nikki-haley-donald-trump-un-ambassador.html | For UN a Daughter of Immigrants Who Is a Neophyte in Foreign Affairs | By Richard Fausset and Somini Sengupta | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/politics/donald-trump-president-elect.html | Trump Recruits 2 Former Critics to Join Cabinet | By Mark Landler and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/americas/chile-gauchos-sheep.html | Life at the End of the World | By Toms Munita and Russell Goldman | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/asia/china-beijing-dialect.html | Disappearing Dialect at the Heart of Chinas Capital | By Emily Feng | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/asia/hong-kong-migrants-domestic-workers.html | HighRise Falls Prompt Debate Over Migrants Rights | By Mike Ives | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/asia/india-pakistan-kashmir-fighting.html | Civilians and Soldiers Are Killed in Kashmir | By Hari Kumar and Salman Masood | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/asia/viagra-south-korea-park-geun-hye.html | Stockpiling Viagra Pills and Scandal | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/europe/anne-frank-poem.html | 8 Lines From Anne Frank to a Friend Fetch 148000 | By Dan Bilefsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/europe/thomas-mair-convicted-murder-jo-cox.html | Conviction in Murder of British Lawmaker | By Sewell Chan | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/europe/turkey-eu-membership-talks.html | Turkey and EU Near Breaking Point in Talks on Membership | By Rod Nordland and James Kanter | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/europe/uk-philip-hammond-autumn-statement-brexit.html | UK Abandons Austerity in Aftermath of Brexit | By Stephen Castle | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/middleeast/jailed-by-egypt-honored-for-his-photojournalism.html | Jailed Photojournalist From Egypt Is Honored | By Russell Goldman and Nour Youssef | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/what-in-the-world/a-breakthrough-in-c-section-history-beatrice-of-bourbons-survival-in-1337.html | CSections Breakthrough in a Medieval Royal Birth | By Hana de Goeij | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/music/ben-zion-shenker-rabbi-who-wrote-prayer-melodies-dies-at-91.html | Ben Zion Shenker 91 Rabbi Who Wrote Prayer Melodies | By Joseph Berger | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/economy/federal-reserve-interest-rates-meeting-minutes-yellen.html | Latest Fed Discussion Reflects Increasing Confidence in Raising Rates | By Binyamin Appelbaum | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/business/overtime-rule-is-but-the-latest-obama-initiative-to-end-in-texas-court.html | Obama Rule on Overtime Latest to Fall in Texas Court | By Noam Scheiber and Barry Meier | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/nyregion/cuomo-seizes-on-city-college-scandal-to-revive-push-to-revamp-cuny.html | Cuomo Seizes On City College Scandal to Revive Push to Revamp CUNY | By David W Chen | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/nyregion/emails-released-by-mayor-de-blasios-office-detail-reliance-on-outside-agents.html | Released Emails Detail Role of Agents of the City | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/26-seconds-in-1963.html | 26 Seconds in 1963 | By Elizabeth Williamson | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/baseball/ralph-branca-brooklyn-dodgers-beyond-the-pitch.html | Why Me Echoes Through His World | By Joshua Prager | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/basketball/joakim-noah-new-york-knicks.html | Knicks Noah Is Still Finding His Way | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/football/thanksgiving-day-nfl-vikings-lions.html | Up for Grabs on Thanksgiving a Top NFC Spot | By David White | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/hockey/pittsburgh-penguins-new-york-rangers.html | Hockey Rangers Paid Back With a Rout | By Allan Kreda | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/sports/kenya-doping-federico-rosa.html | Kenya Drops Top Managers Doping Case | By Jer Longman | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/edgar-chase-jr-purveyor-of-creole-cuisine-dies-at-88.html | Edgar Chase Jr Purveyor of Creole Cuisine Dies at 88 | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/betsy-devos-trumps-education-pick-has-steered-money-from-public-schools.html | For Education an Advocate Who Backs Shifting Money From Public Schools | By Kate Zernike | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/trump-inaugural-donors.html | Trump to Accept Inauguration Funds From Corporations and Big Donors | By Nicholas Fandos | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/politics/trumps-palm-beach-neighbors-shrug-and-say-theyve-seen-it-before.html | All the Clamor Some of Trumps Florida Neighbors See an Upside | By Frances Robles | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/politics/vote-count-hillary-clinton-trump.html | Clinton Supporters Citing Experts Urge Her to Seek a Recount in 3 Key States | By Trip Gabriel and David E Sanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/us/would-trump-have-won-trump-university-case-evidence-says-he-faced-hard-fight.html | Evidence Clashes With Trumps Claim of Certain Victory in University Case | By Steve Eder | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/world/middleeast/jared-kushner-cast-as-potential-player-on-israel-is-little-known-there.html | Kushner Unknown to Many Israelis and Palestinians | By Peter Baker and Isabel Kershner | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/arts/television/whats-on-tv-thursday-macys-thanksgiving-day-parade-and-the-simpsons-600-marathon.html | Whats on Thursday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/carving-donald-trump.html | Carving Donald Trump | By Gail Collins | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/mock-duck-and-other-depression-thanksgiving-delights.html | Mock Duck and Other Delights | By Jane Ziegelman and Andrew Coe | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/mr-trump-i-am-an-immigrant-with-a-criminal-record.html | An Immigrant With a Criminal Record | By Lundy Khoy | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/no-experience-no-problem.html | No Experience No Problem | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/sunday/this-merciful-year.html | This Merciful Year | By Mark K Shriver | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/23/opinion/warning-russia-on-hacking-isnt-enough.html | Warning Russia on Hacking Isnt Enough | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-24 | https://www.nytimes.com/2016/11/24/world/middleeast/iraq-mosul-isis-civilians.html | Told to Stay in Mosul Civilians Are Dying in Fight | By Tim Arango | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-25 | https://www.nytimes.com/2016/11/18/sports/sailing/yachtings-urgent-race-to-barely-touch-the-water.html | How to Rule the Water Stay Off It | By Christopher Clarey | TX 8-384-574 | 2017-03-06 |
| 2016-11-20 | 2016-11-25 | https://www.nytimes.com/2016/11/21/arts/design/houston-conwill-dead-sculptor.html | Houston Conwill Whose Sculptures Celebrated Black Culture Dies at 69 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-25 | https://www.nytimes.com/2016/11/23/arts/design/maria-thereza-alves-wins-new-school-vera-list-prize.html | Prize for Project on Human Migration | By Randy Kennedy | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-25 | https://www.nytimes.com/2016/11/23/arts/music/met-opera-guild-moves-to-sell-memorabilia-to-raise-money.html | Met Opera Guild Moves to Sell Memorabilia | By Michael Cooper | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-25 | https://www.nytimes.com/2016/11/23/upshot/this-election-was-not-about-the-issues-blame-the-candidates.html | Candidates Fed a Focus on Character Over Policy | By Lynn Vavreck | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-25 | https://www.nytimes.com/2016/11/23/us/politics/donald-trumps-early-backers-in-state-government-may-see-rewards.html | First Support May Bring Rewards From Trump | By Monica Davey | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-25 | https://www.nytimes.com/2016/11/23/world/asia/india-delhi-pollution.html | Two Children One Poor One Rich Gasping for Air in Delhi | By Ellen Barry | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/billy-kelly-does-stand-up-you-can-take-your-kids-to.html | Billy Kellys Family Comedy Show | By Laurel Graeber | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/design/books-and-museum-treats-for-art-lovers.html | An Invitation to Live Colorfully Through Art A Surreal Umbrella Lush Books Bold Scarves | By Roberta Smith Randy Kennedy and Ted Loos | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/design/museum-of-contemporary-art-chicago-plans-16-million-renovation.html | Chicago Museum Plans 16 Million Renovation | By Jori Finkel | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/design/pop-artist-tom-wesselmanns-estate-will-be-represented-by-2-dealers.html | Pop Artist Tom Wesselmanns Estate Will Be Represented by 2 Dealers | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/design/what-to-see-in-new-york-city-galleries-this-week.html | What to See in New York City Galleries This Week | By Roberta Smith Holland Cotter Will Heinrich and Karen Rosenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/music/al-caiola-guitarist-who-played-hit-tv-themes-dies-at-96.html | Al Caiola 96 Guitarist With Range | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/music/gift-ideas-for-classical-music-fans.html | For Classical Fans Boxed Sets and Beyond | By Anthony Tommasini James R Oestreich Corinna da FonsecaWollheim David Allen Michael Cooper and Zachary Woolfe | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/music/holiday-music-albums.html | Are You Listenin | By Nate Chinen Jon Pareles and Jon Caramanica | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/music/pop-music-gifts-all-bundled-up.html | From The Last Waltz to the Evolution of Rap CDs That Bookend Pop Musics Past and Future | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/television/savage-kingdom-polar-bear-town.html | Where the Wild Things and Narrators Are on Television | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/automobiles/autoreviews/review-a-new-porsche-cayman-and-still-a-drivers-dream.html | A PrecisionTuned Connection With Your Emotions | By Tom Voelk | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/books/book-gift-ideas.html | Who Needs Wrapping Theyre Already Covered | By Dwight Garner Jennifer Senior Dana Jennings and George Gene Gustines | TX 8-384-574 | 2017-03-06 |

| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/business/dull-car-finish-now-shines.html | EyeCatching but Without Any Sparkle | By Eric A Taub | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/business/in-the-chamber-of-secrets-jk-rowlings-net-worth.html | In Chamber of Secrets An Authors Net Worth | By James B Stewart | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/business/on-twitter-trump-cites-progress-on-restoring-indiana-jobs.html | Trump on Twitter Asks Company to Keep Jobs in US | By Nelson D Schwartz | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/always-shine-review.html | Review Two Friends Take a Trip Heavy Baggage in Tow in Always Shine | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/baden-baden-review.html | Review A Free Spirit Remains Undaunted in Baden Baden | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/disneys-moana-surpasses-frozen-in-pre-thanksgiving-box-office.html | Moana Passes Frozen in PreHoliday Box Office | By Cara Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/dvd-tv-and-video-game-gift-suggestions.html | Dreams on Screen Some With Console | By J Hoberman Mike Hale Gilbert Cruz and Chris Suellentrop | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/evolution-review-lucile-hadzihalilovic.html | Review Evolution Goes to a Magical Place You Wouldnt Want to Live In | By Glenn Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/lion-review-dev-patel.html | Tears for a Boy Wiped Dry by Google | By AO Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/mifune-the-last-samurai-review-toshiro-mifune.html | Review Mifune The Last Samurai Celebrates a Fearless Actor | By Ben Kenigsberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/miss-sloane-review-jessica-chastain.html | Ruthless Lobbyist No Matter the Target | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/review-seasons.html | Review The Nature Documentary Seasons Looks at Land Animals | By Jeannette Catsoulis | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/movies/tank-432-review.html | Review In Tank 432 on the Run but Stuck in a Morass | By Ben Kenigsberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/how-trump-signs-led-to-a-tangle-over-city-trees.html | Quest to Find a TrumpSign Thief Leads to Fines and Suspicions of Bias | By Corey Kilgannon | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/knife-wielding-man-is-shot-after-pepper-spray-fails-to-subdue-him-police-say.html | KnifeWielding Man Is Shot by an Officer | By Ashley Southall | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/neediest-cases-jose-alvarez.html | Family Settles in New York Seeking Help for a Child | By Jaclyn Peiser | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/new-york-buys-last-tract-for-williamsburg-waterfront-park-for-160-million.html | City Spends 160 Million on Last Tract for Williamsburg Waterfront Park | By Noah Remnick | TX 8-384-574 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/opinion/how-can-latin-america-move-to-low-carbon-energy.html | Latin America and lowcarbon energy | By Lisa Viscidi and Rebecca OConnor | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/opinion/paint-your-nails-with-patriarchy.html | Paint your nails with patriarchy | By Vanessa Barbara | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/opinion/the-saga-of-park-geun-hye.html | The Saga of Park Geunhye | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/science/global-warming-coastal-real-estate.html | Rising Seas Turn Coastal Houses Into a Gamble | By Ian Urbina | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/sports/basketball/brooklyn-nets-kenny-atkinson.html | Nets Are a FixerUpper First to Build Rapport | By Scott Cacciola | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/sports/fishing-maine-kennebec-river.html | He Fished Every Morning of Summer And Was Home by 7 AM | By Dave Sherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/theater/gifts-for-the-discerning-theater-fan.html | Say It With Tickets | By Ben Brantley and Scott Heller | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/theater/review-alton-brown-a-mad-culinary-scientist-in-a-broadway-laboratory.html | A Mad Culinary Scientist Flaunts His Chemistry | By Alexis Soloski | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/us/politics/donald-trump-medicare-republicans.html | House GOP Expected to Seek Key Changes in Way Medicare Works | By Robert Pear | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/us/politics/wilbur-ross-commerce-trump.html | Wealthy Investor Seen as Choice for Commerce | By Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/americas/colombia-juan-manuel-santos-peace-deal-farc.html | Colombia and Rebels Sign New Peace Accords | By Nicholas Casey | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/asia/china-collapse-jiangxi-fengcheng-power-plant.html | Dozens Killed in Accident at Power Plant in China | By Chris Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/asia/hong-kong-haunted-apartments-app.html | HouseHunting in Hong Kong With an App That Sees Dead People | By Katie Kenny and Michael Forsythe | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/asia/something-is-wrong-fresh-fish-vanish-from-beijing-stores-raising-suspicions.html | Fresh Fish Vanish From Supermarkets in Beijing | By Chris Buckley and Adam Wu | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/europe/european-parliament-turkey-eu-membership.html | Europes Parliament Votes to Suspend Talks With Turkey on Joining EU | By James Kanter | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/europe/martin-schulz-president-of-european-parliament-will-return-to-german-politics.html | EU Officials Move Fuels Talk of Merkel Challenge | By James Kanter | TX 8-384-574 | 2017-03-06 |

| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/middleeast/isis-recruiters-social-media.html | US Silences Voices of ISIS One at a Time | By Adam Goldman and Eric Schmitt | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/middleeast/islamic-state-bombing-shiites-iraq.html | Scores Killed in Iraq by ISIS Bomb Aimed at Shiite Pilgrims | By Tim Arango | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/middleeast/israel-fires.html | Israeli Officials Pointing to Arson as Wildfires Rage for a Third Day | By Isabel Kershner | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/middleeast/syria-warplanes-turkey.html | American Dies in Syria Becoming First Combat Casualty for US Force | By Alissa J Rubin Karam Shoumali and Eric Schmitt | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/around-town-for-nov-25-dec-1.html | The Listings Around Town | By Joshua Barone | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/arts/spare-times-for-children-listings-for-nov-25-dec-1.html | The Listings For Children | By Laurel Graeber | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/business/consumer-protection-bureau-chief-braces-for-a-reckoning.html | Consumer Protection Director Braces for a Reckoning | By Stacy Cowley | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/a-bronx-librarian-keen-on-teaching-homeless-children-a-lasting-love-of-books.html | Devoted to Teaching Homeless Children a Lasting Love of Books | By Nikita Stewart | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/nyregion/a-joyful-thanksgiving-parade-beyond-the-barricades.html | Truck Barriers at the Corners but a Joyful Parade | By Sarah Maslin Nir | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/sports/hockey/new-york-rangers-thanksgiving-showdown-black-friday.html | Day After Thanksgiving Finds Rangers on the Road a Recent Tradition | By Dave Caldwell | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/us/politics/donald-trump-mitt-romney-rudy-giuliani-state.html | Filling Top Post at State Dept Divides GOP | By Jeremy W Peters and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/24/world/americas/canada-justin-trudeau-donors.html | Trudeau Faces Questions of Whether Donors Are Given Special Access | By Ian Austen | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/arts/television/whats-on-tv-friday-gilmore-girls-lang-langs-new-york-rhapsody.html | Whats on Friday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/business/energy-environment/marijuana-legal-environment-lights.html | Cannabis and Conservation | By Diane Cardwell | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/does-decision-making-matter.html | How Do We  Choose What We Like | By David Brooks | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/donald-trump-and-the-lawsuit-presidency.html | Mr Trump and the Lawsuit Presidency | By The Editorial Board | TX 8-384-574 | 2017-03-06 |

| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/how-trump-won-the-troops.html | Why Trump Won the Troops | By J D Vance | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/no-extra-pay-for-extra-work.html | No Extra Pay for Extra Work | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/race-and-marijuana-arrests.html | Race and Marijuana Arrests | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/the-populism-perplex.html | The Populism Perplex | By Paul Krugman | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/opinion/white-collar-supremacy.html | WhiteCollar Supremacy | By Kelly J Baker | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-25 | https://www.nytimes.com/2016/11/25/technology/the-new-workplace-is-agile-and-nonstop-can-you-keep-up.html | Workplaces Innovate Thinking Like Programmers | By Quentin Hardy | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-26 | https://www.nytimes.com/2016/11/16/arts/design/julio-le-parc-and-art-that-wont-stand-still.html | A Vision That Wont Sit Still | By Emily Nathan | TX 8-384-574 | 2017-03-06 |
| 2016-11-16 | 2016-11-26 | https://www.nytimes.com/2016/11/17/arts/music/black-beatles-rae-sremmurd-mannequin-challenge-meme.html | Riding an Online Craze to the Top | By Joe Coscarelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-26 | https://www.nytimes.com/2016/11/23/arts/design/sothebys-christies-and-phillips-take-different-paths-to-sold.html | Getting to Sold 3 ways | By Scott Reyburn | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-26 | https://www.nytimes.com/2016/11/23/opinion/no-trump-we-cant-just-get-along.html | No Trump We Cant Just Get Along | By Charles M Blow | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-26 | https://www.nytimes.com/2016/11/24/arts/dance/the-sugar-plum-fairy-an-enigma-wrapped-in-a-beautiful-dance.html | The Sugar Plum Fairy An Enigma Wrapped in a Beautiful Dance | By Alastair Macaulay | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-26 | https://www.nytimes.com/2016/11/24/world/asia/india-currency-narendra-modi.html | With Stores Empty Vendors in India Blame a Rupee Ban | By Geeta Anand and Hari Kumar | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-26 | https://www.nytimes.com/2016/11/24/your-money/one-money-question-to-rule-them-all-how-much-is-enough.html | Ask Yourself How Much Is Enough | By Ron Lieber | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/arts/design/norman-foster-to-remodel-palace-for-prado-extension.html | Norman Foster Chosen for Project at the Prado | By Raphael Minder | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/arts/girl-power-for-lara-croft-its-a-complicated-legacy.html | Girl Power For Lara Croft Its a Complicated Legacy | By Gregory Schmidt | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/arts/music/remember-when-figaro-was-set-in-trump-tower.html | Remember the Figaro a la Trump | By Michael Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/arts/television/florence-henderson-brady-bunch-dies.html | Florence Henderson Brady Bunch Mom Dies at 82 | By Anita Gates | TX 8-384-574 | 2017-03-06 |

| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/books/jane-austen-society-british-government-wentworth-woodhouse.html | Jane Austen Society Says British Government Errs | By Christopher D Shea | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/college-towns-can-be-attractive-later-in-life.html | Choosing the College Town Lifestyle in Retired Life | By Amy Zipkin | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/dealbook/china-hongkong-shenzhen-connect.html | In China Door Opens a Bit Wider to Investors | By Neil Gough | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/dealbook/value-of-payments-provider-stripe-doubles-to-9-2-billion.html | Valuation of Stripe Reaches  92 Billion | By Katie Benner | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/health/florida-affordable-care-act-obamacare-trump.html | Where Trump Won Many Want to Keep Health Care | By Abby Goodnough | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/movies/a-latina-disney-movie-princess-the-wait-isnt-over.html | Hoping the Screen Becomes a Mirror | By Monica Castillo | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/movies/dear-zindagi-review.html | Torn Between Dalliances Till a Brain Doctor Steps In | By Andy Webster | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/nyregion/after-police-shootings-of-the-mentally-ill-renewed-scrutiny-of-officers-conduct.html | Police Dept Faces Scrutiny in Fatal Shootings of Two Mentally Ill People | By Colin Moynihan | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/a-farewell-to-the-comedian-in-chief.html | Farewell to the Comic in Chief | By Timothy Egan | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/a-warlords-reality-show.html | A warlords reality show | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/will-donald-trump-destroy-the-iran-deal.html | Will Trump Destroy the Iran Deal | By Ellie Geranmayeh | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/football/grey-cup-canadian-football-league.html | Grey Cup a Triviality in SportsRich Toronto | By Curtis Rush | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/ncaafootball/auburn-alabama-iron-bowl-crimson-tide.html | Auburns Iron Bowl Hopes Are on Firm Footing | By Ray Glier | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/ncaafootball/michigan-ohio-state-jim-harbaugh.html | A Winning Legacy but No Guarantees | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/skiing/mikaela-shiffrin-world-cup.html | Slaloms Queen Tests Borders of Territory | By Bill Pennington | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/dylann-roof-found-competent-for-trial-in-charleston-church-killings.html | Charleston Shooting Suspect Found Competent for Trial | By Alan Blinder | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/parasites-deer-florida-keys.html | A Parasite in Florida Targets Endangered Deer | By Frances Robles | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/politics/donald-trump-kt-mcfarland.html | Trump Picks Washington Veterans for Critical Legal and Security Posts | By Mark Landler | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/americas/brazil-corruption-scandal-john-neschling.html | Ensnared in Scandal in Brazil  Opera Maestro Lashes Out | By Simon Romero | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/americas/brazil-president-temer-corruption.html | New Graft Scandal Shakes Brazilian Leaders Fledgling Government | By Simon Romero | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/americas/hungry-venezuelans-flee-in-boats-to-escape-economic-collapse.html | Risking Lives to Flee Ruin | By Nicholas Casey | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/asia/donald-trump-china-trade-security.html | Will Trump Rethink a China Showdown | By Jane Perlez | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/asia/india-delhi-fireworks-air-pollution.html | Indias Supreme Court Bans Sale of Fireworks in Effort to Reduce Pollution | By Nida Najar and Ellen Barry | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/australia/refugee-deal-united-states-nations.html | UN Offers Australia Help Settling Refugees in US | By Michelle Innis and Somini Sengupta | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/fake-news-donald-trump-hillary-clinton-georgia.html | Websites Hit a Gold Mine in Fake News | By Andrew Higgins Mike McIntire and Gabriel Jx Dance | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/francois-fillon-france-election.html | Populist Flair in France Lifts a Bid to Lead | By Adam Nossiter | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/isis-terrorism-attack-france.html | France Arrests Five Suspected of Plotting Imminent Terrorist Attack | By Benot Morenne | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/stephen-port-serial-killer-london.html | Briton Gets Life Sentence in Killings of Four Gay Men | By Katrin Bennhold | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/europe/turkey-recep-tayyip-erdogan-migrants-european-union.html | Angry at European Action Turkey Threatens to Let Migrant Flood Resume | By Safak Timur and Rod Nordland | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/middleeast/israel-wildfires-arson.html | Israel Arrests 22 in Arson Case Saying There Is a Price for Terror | By Diaa Hadid | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/what-in-the-world/click-languages-taa-xoon-xoo-botswana.html | For Range Of Sounds 1 Language Is the Victor | By Bryant Rousseau | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-26 | https://www.nytimes.com/2016/11/25/your-money/investing-in-creativity-and-in-the-greater-good.html | Making Investments in Creativity and in the Greater Good | By Paul Sullivan | TX 8-384-574 | 2017-03-06 |

| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/dealbook/wilbur-ross-commerce-secretary-donald-trump.html | Vulture or Phoenix a Risk Taker for Commerce | By Matthew Goldstein | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/international/trump-leans-on-carrier-to-keep-2000-us-jobs-from-moving-to-mexico.html | Trump Leans on Carrier to Keep 2000 Jobs From Moving to Mexico | By Nelson D Schwartz | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/media/shawn-levy-filmmaker-arrival.html | A Filmmaker Who Refused a Pigeonhole | By Brooks Barnes | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/business/stalking-black-friday-bargains.html | Stalking Black Friday Bargains | By Rachel Abrams | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/nyregion/long-island-village-votes-to-disband-6-years-after-incorporating.html | Long Island Village Votes to Disband Government | By Lisa W Foderaro | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/nyregion/putting-a-skyscraper-on-a-pedestal.html | Balancing Act Putting Tower on a Pedestal | By David W Dunlap | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/nyregion/shining-a-light-on-cities-abandoned-buildings-from-the-inside-out.html | Shining a Light on Cities Abandoned Properties From the Inside Out | By Jane Gottlieb | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/a-hard-journey-toward-independence.html | A Hard Journey Toward Independence | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/donald-trumps-caldron-of-conflicts.html | Mr Trumps Caldron of Conflicts | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/opinion/taiwan-as-a-same-sex-marriage-pioneer.html | Taiwan as a SameSex Marriage Pioneer | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/basketball/carmelo-anthony-new-york-knicks-charlotte-hornets.html | Anthonys GameWinner Serves Notice That Knicks Are Still His Team | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/hockey/new-york-islanders-play-in-brooklyn-stay-on-long-island.html | Their Team May Be in Brooklyn but Long Islands Still Home | By Allan Kreda | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/sports/hockey/princeton-wisconsin-black-women-koelzer-nurse.html | Two Rising Stars Intend to Help Diversify a Sport | By Seth Berkman | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/politics/hacking-russia-election-fears-barack-obama-donald-trump.html | US Officials Stand by Vote Despite Fears | By David E Sanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/politics/navajo-chef-native-cuisine-museum.html | Giving a Museums Menu a Mission | By Noah Weiland | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/us/tennessee-bus-crash-driver-complaints.html | Records Show Complaints About Driver in Bus Crash | By Alan Blinder | TX 8-384-574 | 2017-03-06 |

| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/25/world/middleeast/scott-dayton-died-syria-sailor-killed.html | American  Who Died in Syria  Is Identified | By Christopher Mele | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/arts/television/whats-on-tv-saturday-batman-superman-and-an-snl-star.html | Whats on Saturday | By Joshua Barone | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/nyregion/owner-of-a-brooklyn-brownstone-from-crooklyn-sees-herself-caught-in-airbnb-crossfire.html | Owner of Brooklyn Brownstone Sees Herself Caught in Airbnb Crossfire | By James Barron | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/sports/at-mercedes-racing-is-business-on-steroids.html | At Mercedes racing is business on steroids | By Brad Spurgeon | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/sports/autoracing/abu-dhabi-grand-prix-double-points-in-racing.html | Normal scoring this time | By Brad Spurgeon | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/sports/autoracing/formula-one-turns-the-corner-on-a-troubled-era.html | Formula One on OffRamp From Rocky Era | By Brad Spurgeon | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/sports/autoracing/the-mercedes-saga-formula-one-team.html | From the top to out to back at the top | By Brad Spurgeon | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/sports/autoracing/yas-marina-circuit-abu-dhabi-grand-prix.html | A roller coaster of a track that demands precision | By Brad Spurgeon | TX 8-384-574 | 2017-03-06 |
| 2016-11-17 | 2016-11-27 | https://www.nytimes.com/2016/11/27/books/review/john-lewis-march.html | They Had a Dream | By Julian Lucas | TX 8-384-574 | 2017-03-06 |
| 2016-11-18 | 2016-11-27 | https://www.nytimes.com/2016/11/27/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-384-574 | 2017-03-06 |
| 2016-11-19 | 2016-11-27 | https://www.nytimes.com/2016/11/20/fashion/children-technology-limits-smartphones.html | When Tech Is a Problem Child | By Bruce Feiler | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/21/books/review/how-to-survive-a-plague-david-france.html | A Right to Live | By Andrew Sullivan | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/21/travel/travel-coloring-books-for-grown-ups.html | Hotels Embrace the Coloring Trend | By Stephanie Rosenbloom | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/27/magazine/glenn-beck-is-sorry-about-all-that.html | Glenn Beck Is Sorry About All That | Interview by Ana Marie Cox | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/27/magazine/reince-priebus-normalizer-in-chief.html | Normalize This | By Mark Leibovich | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/27/magazine/the-identity-politics-of-whiteness.html | Group Think | By Laila Lalami | TX 8-384-574 | 2017-03-06 |

| 2016-11-21 | 2016-11-27 | https://www.nytimes.com/2016/11/27/magazine/the-passion-of-martin-scorsese.html | Redemption | By Paul Elie | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/books/review/a-new-look-at-civilian-life-in-europe-under-hitler.html | Especially Those at Home | By Timothy Snyder | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/books/review/are-domestic-responsibilities-at-odds-with-becoming-a-great-artist.html | Are Domestic Responsibilities at Odds With Becoming a Great Artist | By Siddhartha Deb and Dana Stevens | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/books/review/steven-johnson-wonderland.html | The Power of Play | By Virginia Heffernan | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/fashion/unsustainability-shutters-socially-responsible-luxury-brand-suno.html | Suno Shuts Down | By Valeriya Safronova | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/magazine/amaro-for-everyone.html | Amaro for Everyone | By Rosie Schaap | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/magazine/is-the-press-in-the-era-of-trump.html | Stop the Presses | By Emily Bazelon | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/magazine/is-social-media-disconnecting-us-from-the-big-picture.html | Is Social Media Disconnecting Us From the Big Picture | By Jenna Wortham | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/magazine/should-parents-be-expected-to-donate-to-a-public-school.html | Should Parents Be Expected to Donate to a Public School | By Kwame Anthony Appiah | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/travel/new-cruises-on-the-mississippi-river.html | More Mississippi Cruises | By Elaine Glusac | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/travel/oman-emirate-beach-arab-culture.html | Sand Surf and Sun in Yes Oman | By Eva Sohlman and Neil MacFarquhar | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/22/travel/philadelphia-culinary-food-destination.html | Four Days of Feasting in Americas First Capital | By Robert Draper | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-27 | https://www.nytimes.com/2016/11/well/move/jogging-the-brain.html | Jogging the Brain | By Gretchen Reynolds | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/22/theater/hamilton-and-history.html | Speaking to and From the Stage | By Elizabeth Maddock Dillon | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/22/theater/hamilton-theater-art-through-the-prism-of-changing-times.html | Watching Postelection So Much Feels Different | By Alexis Soloski | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/dance/alvin-ailey-dance-opens-season-with-dizzy-and-ella.html | Dance Moved by Jazz and Justice | By Gia Kourlas | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/dance/alvin-aileys-robert-battle-on-his-first-real-dance-shoes.html | I Had Real Dance Shoes | By Robert Battle | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/dance/lucinda-childs-a-choreographer-dancing-with-ghosts-and-the-future.html | Dancing With Ghosts and the Future | By Gia Kourlas | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/design/looking-back-on-a-revolution-russian-art-at-moma.html | Art Looking Back on a Revolution | By Roberta Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/music/josiah-wise-at-babys-all-right.html | Pop Brokenhearted Testimony | By Jon Caramanica | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/music/the-flute-in-dialogue-courtesy-of-claire-chase.html | Classical The Flute Engaged  in a Conversation | By Zachary Woolfe | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/arts/television/if-he-asks-you-to-be-his-neighbor-dont-do-it.html | Television Neighborly Not So Much | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/books/review/house-of-lords-and-commons-ishion-hutchinson.html | Subdued Exuberance | By William Logan | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/books/review/where-memory-leads-saul-friedlander.html | Historys Drift | By Anna Altman | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/business/economy/desperately-plugging-holes-in-an-87-year-old-dam.html | Choke Point of a Nation | By Tyler J Kelley | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/business/john-lilly-simplify-your-message-and-repeat-often.html | Simplify the Message and Repeat Often | By Adam Bryant | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/fashion/weddings/vows-a-chef-tested-recipe-for-marital-success.html | A ChefTested Recipe for Marital Success | By Alix Strauss | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/magazine/how-to-catch-a-wave.html | How to Catch a Wave | By Jaime Lowe | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/magazine/judge-john-hodgman-on-copying-checkered-vans.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/magazine/letter-of-recommendation-high-school-football-games.html | HighSchoolFootball Games | By David Hill | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/magazine/running-into-danger-on-an-alaskan-trail.html | The Confrontation | By Cinthia Ritchie | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/movies/la-la-land-makes-musicals-matter-again.html | Making Musicals Matter Again | By Manohla Dargis | TX 8-384-574 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/movies/pedro-almodovar-oscar-winner-and-spanish-treasure.html | Film Delirious  Sensuality | By Andy Webster | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/opinion/the-farmers-we-forgot.html | The Farmers We Forgot | By Hope Jahren | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/realestate/downtown-brooklyn-commercial-center-to-neighborhood.html | From Commercial Center to Neighborhood | By Dan Shaw | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/realestate/real-estate-in-morocco.html | A Hilltop Villa Near the Atlantic Coast | By Kevin Brass | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/sports/ncaafootball/jim-tressel-ohio-state-youngstown-state.html | Sweater Vest Still There Tressels Itch to Coach Again No Longer | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/theater/in-transit-deke-sharon-pitch-perfect-a-cappella-musical.html | Finding Harmony Even on the Subway | By Elisabeth Vincentelli | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/theater/ride-the-cyclone-takes-the-kids-up-and-down-and-into-purgatory.html | Theater Up and Down Into Purgatory | By Charles Isherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/travel/hawaii-big-island-family-vacation-bargain.html | Whats an Unlikely Vacation Bargain Hawaii | By Freda Moon | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/travel/hong-kong-kowloon-markets-budget-travel.html | Markets Rule in Hong Kongs Kowloon | By Lucas Peterson | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/travel/hudson-valley-catskill-mill-rob-kalin.html | A Hudson Valley Town With a Newly Creative Bent | By Sarah Stodola | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-27 | https://www.nytimes.com/2016/11/23/travel/safety-taking-your-wallet-on-vacation.html | If Your Wallet Goes Missing on the Road | By Shivani Vora | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/92nd-street-y.html | 142 Years of Sweat Crafts and Culture | By Jane Gross | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/aspca-kitten-nursery.html | Parenting Help in Kitten Season | By Andy Newman | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/crops-of-old-and-new-farmers-in-delaware-county.html | Crops Old and New | By Annie Correal | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/diners-new-york-city.html | The Diners  Fade Away | By George Blecher | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/japanese-superstore-mitsuwa-marketplace-nj.html | Big Taste of Japan From Katsu to Kitsch | By Julie Besonen | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/jon-batiste-sunday-routine.html | Sleeping Late After Playing the Late Show | By Shivani Vora | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/nyc-nature-seaside-goldenrod.html | Late Bloomer | By Dave Taft | TX 8-384-574 | 2017-03-06 |

| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/robert-morgenthau-manhattan-district-attorney.html | I Dont Look Back | By John Leland | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/23/nyregion/trumps-election-college-students.html | Too Busy  to Worry | By Ginia Bellafante | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/arts/music/kate-bush-before-the-dawn-interview.html | Running Up That Concert Stage | By Jon Pareles | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/business/has-a-start-up-found-the-secret-to-farming-the-elusive-truffle.html | The Romance and Risk of Growing Truffles | By Jim Robbins | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/fashion/social-qs-donald-trump-moving-to-canada-thanksgiving-dinner-clashes.html | No Canada | By Philip Galanes | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/movies/ida-lupino-a-woman-of-spine-on-both-sides-of-the-lens.html | Spine on Both Sides of the Lens | By J Hoberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/movies/shes-the-hollywood-power-behind-those-seeking-a-voice.html | The Power Behind Their Voices | By Melena Ryzik | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/movies/trailers-rogue-one-fantastic-beasts.html | One Size Must Fit All | By Michael Gold | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/opinion/chasing-abortion-rights-across-the-state-line.html | Chasing Abortion Rights Across the State Line | By Linda Greenhouse | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/realestate/a-tiny-home-that-floats.html | A Slip Instead of a Studio | By Kim Velsey | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/realestate/at-home-with-the-macabre.html | At Home With the Macabre | By Kenneth R Rosen | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/realestate/from-a-house-to-a-one-bedroom-for-familys-sake.html | From a House to a OneBedroom | By Joyce Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-27 | https://www.nytimes.com/2016/11/24/travel/mark-oldman-wine-writer-favorite-destinations.html | The Wine Writer Mark Oldman on Going to the Source | By Shivani Vora | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/arts/design/how-a-french-artist-turned-a-stay-in-north-carolina-into-conceptual-art.html | Restoring Enchantment to Eden | By Ted Loos | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/arts/music/your-guide-to-a-met-opera-milestone-kaija-saariaho-lamour-de-loin.html | Your Guide to a Met Milestone | By Zachary Woolfe | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/arts/television/incorporated-syfy-predecessors.html | A Dastardly Corporate Lineage | By Jeremy Egner | TX 8-384-574 | 2017-03-06 |

| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/arts/television/shut-eye-hulu-melissa-bernstein.html | Laying Its Tarot Cards on the Table | By Margy Rochlin | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/best-of-harvard-lampoon.html | A Laugh Factory Looks Back | By John Williams | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/black-ops-advertising-mara-einstein.html | Content Confusion | By Tim Wu | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/black-power-50-black-panthers.html | Forerunners | By Rembert Browne | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/black-square-sophie-pinkham.html | So Close to Russia | By Andrew Meier | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/calvin-trillin-on-the-scariest-word.html | The Scariest Word | By Calvin Trillin | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/france-jonathan-fenby.html | Quelle Histoire | By Christopher Caldwell | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/herbert-hoover-a-life-glen-jeansonne.html | Unpopular Vote | By Geoffrey Kabaservice | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/mark-shriver-pope-francis-pilgrimage.html | Catholic Mission | By Ari L Goldman | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/memoirs-of-a-polar-bear-yoko-tawada.html | Bear Hugs | By Ramona Ausubel | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/new-books-about-space.html | Space | By Sam Kean | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/on-living-kerry-egan.html | What Matters in the End | By Heather Lende | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/rethink-steven-poole.html | Old Is the New New | By Gareth Cook | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/sulome-anderson-hostages-daughter-terry-anderson.html | Terrorisms Child | By Nina Burleigh | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/szilard-borbely-dispossessed-berlin-hamlet.html | Love and Violence | By George Szirtes | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/books/review/thus-bad-begins-javier-marias.html | Conjugal Dread | By Karan Mahajan | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/business/my-soul-feels-taller-a-whistle-blowers-20-million-vindication.html | A Win for a WhistleBlower | By Gretchen Morgenson | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/fashio n/erykah-badu-braids-night-out.html | Her Braids Take Time and Music | By Joanna Nikas | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/fashio n/fall-galas-guggenheim-humane-society-museum-of-natural-history.html | The Season for Giving | By Denny Lee | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/fashio n/holiday-coffee-table-books.html | The Coffee Table Never Purred So Loudly | By Jeremy Allen | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/fashio n/modern-love-catfishing-strangers-to-find-myself.html | Catfishing Strangers to Find Myself | By Kalle Oskari Mattila | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/jobs/c alling-out-a-trash-talking-executive-without-seeming-petty.html | Stopping an Executive SnipeFest | By Rob Walker | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/movie s/olivia-munn-has-a-fallback-plan-neurosurgery.html | Olivia Munns Fallback Plan Neurosurgery | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/opinio n/sunday/flossing-and-the-art-of-scientific-investigation.html | Sympathy for the Dentist | By Jamie Holmes | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/opinio n/mothers-in-prison.html | Mothers in Prison | By Nicholas Kristof | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/opinio n/sunday/the-thin-gene.html | The  Thin Gene | By Pagan Kennedy | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/opinio n/sunday/the-two-putin-problem.html | The Two Putin Problem | By Stephen Sestanovich | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/realest ate/an-uncertain-future-for-east-village-rowhouses.html | If You Give a Rowhouse a New Owner | By Ronda Kaysen | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/realest ate/getting-your-home-holiday-ready.html | Getting a Home HolidayReady | By Michelle Higgins | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/realest ate/low-income-housing-why-not-in-my-neighborhood.html | Why Not in My Neighborhood | By Michael Kolomatsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/scienc e/donald-trump-obama-climate.html | Trump Has Several Tools  For Putting the Brakes  On Climate Programs | By Henry Fountain and Erica Goode | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/sports/ football/nfl-schedule-predictions-spread.html | Chiefs Can Rise on Day of Games Worth Forgetting | By David White | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/sports/ soccer/united-states-england-jurgen-klinsmann-roy-hodgson.html | Amid Upheaval Solace for US Rests in England | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/style/ madison-avenue-shopping-street-style.html | A Stroll on the Avenue | By Max Berlinger | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/travel/berlin-hotel-grimms-fairy-tales-potsdamer-platz.html | Inspiring Fairy Tale Dreams | By Seth Sherwood | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/travel/lena-brava-chicago-mexican-restaurant-rick-bayless.html | On a Rick Bayless Venture to Baja California | By Elaine Glusac | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-27 | https://www.nytimes.com/2016/11/25/world/europe/donald-trump-scotland-wall.html | In Scotland Trump Built a Wall Then Sent Residents the Bill | By Katrin Bennhold | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/business/a-donald-trump-led-trip-back-to-the-gold-plated-80s.html | A TrumpLed Trip Back to the GoldPlated 80s | By Robert Frank | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/business/anger-rooms-a-smashing-new-way-to-relieve-stress.html | A Smashing New Way to Relieve Stress | By Claire Martin | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/fall-from-power-hollywood-executives.html | From Moguls to Mortals | By Brooks Barnes | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/skin-bleaching-south-africa-women.html | What Is the Color of Beauty | By Helene Cooper | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/tao-porchon-lynch-oldest-living-yoga-celebrity.html | Her Age Glad  You Asked | By Katherine Rosman | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/weddings/betty-bui-david-purcell-married.html | An Easy Exit Wasnt Needed | By Vincent M Mallozzi | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/weddings/for-interracial-couples-growing-acceptance-with-some-exceptions.html | A New Day for Interracial Couples | By Brooke Lea Foster | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/fashion/weddings/jenna-kauffman-jonathan-grinberg-married.html | Dont Send Flowers Pizza Will Do | By Rosalie R Radomsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/jobs/keeping-the-electricity-grid-one-step-ahead-of-the-storm.html | One Step Ahead of the Storm | As told to Patricia R Olsen | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/nyregion/chipping-away-at-a-list-of-goals-and-bonding-over-cupcakes.html | Chipping Away at a List of Goals and Bonding Over Cupcakes | By Emily Palmer | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/actually-lets-not-be-in-the-moment.html | Actually Lets Not Be in the Moment | By Ruth Whippman | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/an-indian-protest-for-everyone.html | An Indian Protest for Everyone | By David Treuer | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/can-senate-democrats-save-the-party.html | Can Senate Democrats Save the Party | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/election-therapy-from-my-basket-of-deplorables.html | No Blubbering Just Trump Bubbly | By Maureen Dowd | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/his-holiness-declines-to-answer.html | His Holiness Declines to Answer | By Ross Douthat | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/memories-of-another-mosul.html | Memories of Another Mosul | By Mahmoud Saeed | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/the-pretend-populism-of-donald-trump.html | The Pretend Populism of Donald Trump | By Frank Bruni | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/the-privileged-immigrant.html | The Privileged Immigrant | By Shanthi Sekaran | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/the-saloon-americas-forgotten-democratic-institution.html | Democracy Could Use a Drink | By Jon Grinspan | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/the-soldier-donald-trump-called-a-traitor.html | The Soldier Mr Trump Called a Traitor | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/what-unions-got-wrong-about-trump.html | What Unions Got Wrong | By Steven Greenhouse | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/why-i-left-white-nationalism.html | Why I Left White Nationalism | By R Derek Black | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/why-not-smart-guns-in-this-high-tech-era.html | Why Not Smart Guns in This HighTech Era | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/opinion/sunday/will-guys-with-guns-replace-the-agency-elizabeth-warren-created.html | Will Guys With Guns Replace US Regulators | By Jake Halpern | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/realestate/vagrants-in-the-building-lobby.html | Vagrants in the Building Lobby | By Ronda Kaysen | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/sports/autoracing/felipe-massa-and-jenson-button-abu-dhabi-grand-prix-final-contest.html | A Formula One Titlist and a RunnerUp Approach Their Checkered Flag | By Brad Spurgeon | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-26 | https://www.nytimes.com/2016/11/26/sports/football/new-york-jets-robby-anderson-wide-receiver.html | Buoyed by an Inopportune Break a Jets Rookie Regains Control | By Dave Caldwell | TX 8-384-574 | 2017-03-06 |

| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/ncaafootball/ohio-state-buckeyes-michigan-wolverines-overtime.html | Ohio State Extinguishes Michigans Playoff Ambitions | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/olympics/stan-huntsman-dead.html | Stan Huntsman 84 a Track Mentor and Coach of the Year 6 Times Dies | By Frank Litsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/skiing/tessa-worley-of-france-wins-giant-slalom-in-vermont.html | World Cups East Return Draws Impressive Crowd and Imperfect Weather | By Bill Pennington | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/soccer/mitrovica-kosovo-kf-trepca-fk-trepca.html | One History Two Clubs Split by War | By James Montague | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/upshot/trump-and-great-business-ideas-for-america.html | The Promise of a Think Big and Live Large President | By Robert J Shiller | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/dakota-pipeline-protest.html | US Closing Pipeline Protest Campsite in North Dakota | By Christopher Mele | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/death-penalty-dylann-roof-charleston.html | Capital Trial Defies Will of Survivors of Massacre | By Alan Blinder | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/miami-cubans-fidel-castro.html | Miamis Streets Fill With Songs and Reflection | By Lizette Alvarez | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/clinton-camp-will-join-push-for-wisconsin-ballot-recount.html | Clinton Team to Join Recount Effort Pushed by Green Party Candidate | By David E Sanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/donald-trump-international-business.html | World of Potential Conflict for a Developer President | By Richard C Paddock Eric Lipton Ellen Barry Rod Nordland Danny Hakim and Simon Romero | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/donald-trumps-republicans-senate.html | Trumps Next Battle Keeping These Republicans Happy | By Carl Hulse | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/havana-cuba-fidel-castro-death.html | A Generation Gap in Havana as Sorrow Faces Indifference | By Damien Cave and Hannah Berkeley Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/louisiana-senate-race-foster-campbell-john-kennedy.html | Democrats See a Last Faint Hope for a US Senate Seat | By Campbell Robertson | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/us/politics/us-cuba-relations-fidel-castro-donald-trump.html | Trump Transition Muddies Fate of Dtente With Cuba | By Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/well/eat/as-soda-taxes-gain-wider-acceptance-your-bottle-may-be-next.html | Soda Taxes Gain Acceptance City by RevenueHungry City | By Anahad OConnor and Margot SangerKatz | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/americas/fidel-castro-death-raul-castro-cuba.html | Familiar Face Has Firm Grip as Cuba Enters Uncertain New Phase | By Victoria Burnett Randal C Archibold and Frances Robles | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/americas/fidel-castro-dies.html | Fidel Castro Dies at 90 Cuban Revolutionary Who Defied the US | By Anthony DePalma | TX 8-384-574 | 2017-03-06 |

| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/asia/catholics-china-francis.html | Talks to Heal Catholic Rift in China Gain Momentum Under Francis | By Chris Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/asia/korea-park-geun-hye-protests.html | President Urged to Quit in Largest Seoul Rally Yet | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/asia/pakistan-names-new-military-leader.html | Pakistan Names New Military Leader | By Salman Masood | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/europe/finger-pointed-at-russians-in-alleged-coup-plot-in-montenegro.html | Tale of Balkan Plot Points at Russians | By Andrew Higgins | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-27 | https://www.nytimes.com/2016/11/26/world/middleeast/houthi-rebels-yemen.html | Rebels Plight Is Clear in Yemeni Capital | By Ben Hubbard | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/26/sports/magnus-carlsen-and-sergey-karjakin-in-dead-heat-in-chess-championship.html | Challenger Shows Himself Equal to Worlds No 1 | By John Leland | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-27 | https://www.nytimes.com/2016/11/27/arts/television/whats-on-tv-sunday-2016-soul-train-awards-and-divorce.html | Whats on Sunday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-03 | 2016-11-28 | https://www.nytimes.com/2016/11/03/business/energy-environment/batteries-that-make-use-of-solar-power-even-in-the-dark.html | Harnessing Solar Power in the Dark | By Stanley Reed | TX 8-384-574 | 2017-03-06 |
| 2016-11-21 | 2016-11-28 | https://www.nytimes.com/2016/11/21/arts/design/from-elton-john-photographys-greatest-hits.html | Elton Johns Greatest Hits From His Photograph Collection | By Farah Nayeri | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-28 | https://www.nytimes.com/2016/11/21/nyregion/metropolitan-diary-hey-cool-shoes.html | Hey Cool Shoes | By Alice Cahn | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-28 | https://www.nytimes.com/2016/11/22/sports/tennis/deaf-player-lee-duck-hee-south-korea.html | Mastering the Strings Without Hearing a Sound | By Ben Rothenberg | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-28 | https://www.nytimes.com/2016/11/22/nyregion/metropolitan-diary-how-to-spot-a-new-yorker-when-you-need-directions.html | How to Spot a New Yorker When You Need Directions | By Diane Pavia | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-28 | https://www.nytimes.com/2016/11/23/theater/how-to-master-an-accent.html | How to Master an Accent With Sarah Jones | By Erik Piepenburg | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-28 | https://www.nytimes.com/2016/11/23/theater/review-poison-in-which-a-death-separates-a-couple-and-connects-them.html | A Couple Separated and Bound by Death | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-28 | https://www.nytimes.com/2016/11/23/well/family/in-toy-ads-and-on-the-catwalk-models-with-down-syndrome.html | Evoking Values Ads Use Models With Down Syndrome | By Jeanne Bonner | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-28 | https://www.nytimes.com/2016/11/23/nyregion/metropolitan-diary-credit-with-the-coffee-man.html | Credit With the Coffee Man | By Jayan Dhru | TX 8-384-574 | 2017-03-06 |

| 2016-11-24 | 2016-11-28 | https://www.nytimes.com/2016/11/24/theate r/review-a-new-42nd-street-opens-in-paris.html | An escape from reality on 42nd Street | By Roslyn Sulcas | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-26 | 2016-11-28 | https://www.nytimes.com/2016/11/25/opinio n/betsy-devos-and-the-wrong-way-to-fix-schools.html | The Wrong Way to Fix Schools | By Douglas N Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-28 | https://www.nytimes.com/2016/11/26/nyregi on/metropolitan-diary-grammar-lesson-on-the-upper-east-side.html | Grammar Lesson on the Upper East Side | By Michael Joseloff | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-28 | https://www.nytimes.com/2016/11/26/scienc e/boston-molasses-flood-science.html | Solving Mystery of the 1919 Tsunami of Molasses | By Erin McCann | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashio n/gifts-experiences-four-seasons-hotels.html | Experiences with a bow | By Katie Kenny | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashio n/gifts-luggage.html | More than just a suitcase | By Libby Banks | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashio n/gifts-silk-scarves.html | Wrap up London or New Delhi | By Susanne Fowler | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashio n/gifts-swarovski-crystals-rocking-horse.html | A GLITTERING RIDE TO NOWHERE | By Melanie Abrams | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashio n/jewelry-books.html | Gems between covers | By Melanie Abrams | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/fashio n/watches-philanthropy.html | Going beyond time | By Ming Liu | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/26/world/ middleeast/syria-children.html | A Surge in Besieged Children in Syria | By Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/da nce/review-pick-a-nutcracker-one-from-balanchine-the-other-reimagined.html | Visions and Revisions of Sugarplums | By Alastair Macaulay | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/de sign/whitney-biennial-to-miami-artists-its-not-us-its-you.html | Miami Artists Feel the Cold From Biennial | By Brett Sokol | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/m arianne-elliott-to-direct-sondheim-and-furths company-with-a-gender-twist.html | Marianne Elliott to Direct Company With a Twist | By Andrew R Chow | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/m oana-has-the-second-best-thanksgiving-weekend-opening-of-all-time.html | Moana Scores Huge Thanksgiving Weekend | By Brooks Barnes | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/m usic/punk-forche-joe-corre-sex-pistols.html | To Save Punks Soul a Bonfire of Some of Its Vanities | By Christopher D Shea | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/books/ review-by-women-possessed-a-remix-of-a-flawed-eugene-oneill.html | Playwrights Flaws Take Center Stage Wrapping up a Biographical Trilogy | By Laura CollinsHughes | TX 8-384-574 | 2017-03-06 |

| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/business/nintendos-new-console-may-feed-your-nostalgia-if-you-can-get-one.html | Nostalgic Shoppers Overwhelm Nintendo | By Zach Schonbrun | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/fashion/craft-scherenschnitt-switzerland.html | Paper cuts | By Jane A Peterson | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/fashion/fabric-velvet.html | Plush pleasure | By Ginanne Brownell Mitic | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/fashion/jewelry-bespoke-gifts.html | That personal connection | By Kathleen Beckett | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/as-she-fights-cancer-a-woman-strives-for-normalcy.html | Striving for Normalcy While Fighting Cancer | By John Otis | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/binghamton-hudson-river-ferryboat.html | Final Departure for a Hudson River Ferry | By Corey Kilgannon | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/invoking-radicals-of-americas-recent-past-in-a-politically-fraught-present.html | Invoking Radicals of Americas Past in a Fraught Present | By David Gonzalez | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/world-chess-championship-magnus-carlsen-sergey-karjakin.html | New Rock Stars of Chess Riff With a Whiff of Cold War Intrigue | By John Leland | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/opinion/even-as-trudeau-reaches-out-to-first-nations-mercury-rises.html | Trudeau reaches out but mercury rises | By Stephen Marche | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/opinion/in-india-black-money-makes-for-bad-policy.html | In India black money and bad law | By Kaushik Basu | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/opinion/the-little-fidel-in-all-of-us.html | The Little  Fidel in  All of Us | By Achy Obejas | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/autoracing/formula-one-nico-rosberg-lewis-hamilton-mercedes-abu-dhabi.html | Formula Ones Rosberg Finally Gets the Better of a Lifelong Adversary | By Brad Spurgeon | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/football/green-bay-packers-philadelphia-eagles-monday-nfl.html | Packers 46 at Eagles 55 | By David White | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/football/new-york-giants-cleveland-browns-winless.html | Giants After a Slow Start  Add to the Browns Misery | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/ncaafootball/texas-charlie-strong-coach-tom-herman-houston.html | With the Playing Field Leveled Getting the Right Coach Is Key | By Marc Tracy | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/politics/obama-expands-war-with-al-qaeda-to-include-shabab-in-somalia.html | Obama Expanding War With Al Qaeda to Include Somalia | By Charlie Savage Eric Schmitt and Mark Mazzetti | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/politics/steve-bannon-white-house.html | In Trump Populist Provocateur Found the Man for His Mission | By Scott Shane | TX 8-384-574 | 2017-03-06 |

| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/politics/trump-adviser-steps-up-searing-attack-on-romney.html | Trump Promotes a Baseless Claim on Illegal Voting | By Michael D Shear and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/americas/fidel-castro-revolution-50-years-three-generations-one-family.html | One Family Six Decades Myriad Views of Castro | By Damien Cave | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/americas/subdued-cuba-prepares-memorial-for-castro.html | Cubans Prepare for Mourning Period and Chance to Bid Castro Farewell | By Damien Cave | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/asia/afghan-vice-president-is-accused-of-assaulting-rival-and-taking-him-hostage.html | Afghan Vice President Seen Abducting Rival | By Mujib Mashal and Fahim Abed | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/asia/south-korea-park-geun-hye-impeachment.html | South Korean Leader Digs In as Impeachment Calls Grow | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-27 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/middleeast/israeli-military-kills-4-isis-linked-militants-in-golan-heights.html | Israel Kills  4 Attackers Tied to ISIS Near Syria | By Isabel Kershner | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/music/pauline-oliveros-composer-who-championed-deep-listening-dies-at-84.html | Pauline Oliveros 84 Composer Who Championed Deep Listening | By Steve Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/television/ron-glass-who-played-a-dapper-detective-on-barney-miller-dies-at-71.html | Ron Glass 71 Dapper Detective on Barney Miller | By Christopher Mele | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/business/media/in-tougher-fall-tv-landscape-new-rules-apply.html | New Rules  for a Tough TV Season | By John Koblin | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/business/week-ahead-november-28-in-business-news.html | Stores Push Cyber Sales  as US Awaits Jobs Data | By The New York Times | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/movies/fritz-weaver-tony-winning-character-actor-dies-at-90.html | Fritz Weaver 90 Character Actor Who Won a Tony Award in 1970 | By Robert Berkvist | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/i-remember-her-questions-persist-after-break-in-70-killing-of-harlem-woman.html | I Remember Her Questions Persist After Break in 70 Murder | By Michael Wilson | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/nyregion/metropolitan-diary-looking-spiffy-except-for-one-thing.html | Looking Spiffy Except for One Thing | By Richard Pieper | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/football/ryan-fitzpatrick-upended-jets-loss-to-patriots.html | Fitzpatricks Steady Hand Is Upended by a Late Blow | By Ben Shpigel | TX 8-384-574 | 2017-03-06 |

| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/skiing/east-or-west-hometown-favorite-mikaela-shiffrin-draws-cheers-in-world-cup-race.html | East or West the Hometown Favorite Draws the Cheers in a World Cup Race | By Bill Pennington | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/soccer/england-soccer-claims-sexual-abuse-youth-leagues.html | Englands Soccer Body Investigates Sexual Abuse | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/sports/under-fidel-castro-sport-symbolized-cubas-strength-and-vulnerability.html | Out of Castros Love of Sports Cuban Pride and Vulnerability | By Jer Longman | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/technology/artificial-intelligence-pioneer-jurgen-schmidhuber-overlooked.html | A WouldBe Father of AI | By John Markoff | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/technology/uber-europe-court-ecj.html | Transportation Service or Digital Platform Classifying Uber in Europe | By Mark Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/cities-vow-to-fight-trump-on-immigration-even-if-they-lose-millions.html | Cities Vow to Fight Trump on Immigration Even at a Steep Cost | By Jennifer Medina and Jess Bidgood | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/us/lawsuit-aims-to-hold-2-contractors-accountable-for-cia-torture.html | Suit Aims to Hold Contractors  Accountable for CIA Torture | By Sheri Fink and James Risen | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/americas/mexico-oil-pemex-donald-trump.html | Trumps Policies Add Urgency to Efforts to Revive Mexicos Oil Trade | By Elisabeth Malkin | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/asia/impeaching-south-korea-president.html | Removal From Office Isnt Simple or Fast | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/mandalay-china-china-myanmar-trade.html | Chinese Traders and Their Wealth Deepen Animosity in a Burmese Hub | By Jane Perlez | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/world/europe/francois-fillon-wins-center-right-nomination-for-french-presidency.html | French Republican Party Picks More Conservative Candidate for Presidency | By Adam Nossiter | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/27/arts/television/whats-on-tv-monday-bob-dylan-in-dont-look-back-and-hbo-visits-cuba.html | Whats on Monday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/an-auction-that-could-transform-local-media.html | Transforming Local Media | By Christopher J Daggett | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/pentagon-looking-for-a-few-good-hackers.html | Pentagon Looking for a Few Good Hackers | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/retired-coal-miners-losing-their-safety-net.html | Mr McConnell Turns His Back on Miners | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/the-gop-and-health-care-chaos.html | The GOP and Health Care Chaos | By The Editorial Board | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-28 | https://www.nytimes.com/2016/11/28/opinion/why-corruption-matters.html | Why Corruption Matters | By Paul Krugman | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-29 | https://www.nytimes.com/2016/11/22/arts/design/art-for-east-germanys-secret-police-is-for-sale-at-art-basel-miami-beach.html | From Behind the Iron Curtain to Miami | By Nina Siegal | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-29 | https://www.nytimes.com/2016/11/22/science/phones-chemicals.html | Cellular Communications Mobile Germs | By Joanna Klein | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-29 | https://www.nytimes.com/2016/11/22/well/eat/regular-milk-may-beat-low-fat-for-kids.html | Children Whole Milk May Beat LowFat | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-11-22 | 2016-11-29 | https://www.nytimes.com/2016/11/22/well/live/exercise-program-after-knee-replacement-need-not-be-intensive.html | Body Exercise After Knee Surgery | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-29 | https://www.nytimes.com/2016/11/23/science/dogs-memory.html | Your Dog Remembers More Than You Think | By James Gorman | TX 8-384-574 | 2017-03-06 |
| 2016-11-23 | 2016-11-29 | https://www.nytimes.com/2016/11/23/well/move/born-to-move.html | Born to Move | By Gretchen Reynolds | TX 8-384-574 | 2017-03-06 |
| 2016-11-24 | 2016-11-29 | https://www.nytimes.com/2016/11/23/well/live/moderate-drinking-tied-to-lower-stroke-risk.html | Mind Drinking and Stroke Risk | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-29 | https://www.nytimes.com/2016/11/25/science/cassini-saturn-rings.html | End Days NASAs Cassini Nears End of Saturn Mission | By Dennis Overbye | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-29 | https://www.nytimes.com/2016/11/25/science/mars-ice-sheet.html | Water World Where to Get a Drink on Mars | By Kenneth Chang | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-29 | https://www.nytimes.com/2016/11/25/movies/paul-sylbert-dead-oscar-winner-heaven-can-wait.html | Paul Sylbert an Oscar Winner Who Gave Movies Their Look Dies at 88 | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-26 | 2016-11-29 | https://www.nytimes.com/2016/11/25/us/cliff-barrows-billy-grahams-longtime-musical-director-dies-at-93.html | Cliff Barrows a Billy Graham Mainstay as Crusades Musical Leader Dies at 93 | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/27/science/language-negative-words.html | Language Lesson How National Mood Can Affect Our Words | By Steph Yin | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/27/theater/review-the-pigeon-in-the-taj-mahal-with-a-bride-to-be-and-a-trailer-park.html | A BridetoBe Plops Into a Trailer Park | By Alexis Soloski | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/design/france-returns-16th-century-portrait-to-descendants-of-jewish-couple.html | In Restitution Move France Returns Portrait | By Aurelien Breeden | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/design/offshoring-the-future-of-housing.html | Offshoring the future of housing | By Christopher F Schuetze | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/design/sothebys-tries-to-block-suit-over-a-leonardo-sold-and-resold-at-a-big-markup.html | Bought and Flipped The Deal of the Art | By Graham Bowley and William K Rashbaum | TX 8-384-574 | 2017-03-06 |

| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/despite-his-own-protests-eric-clapton-will-return-to-the-road-briefly.html | Clapton Announces a FourShow Tour | By Joe Coscarelli | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/music/metallica-hardwired-to-self-destruct-billboard-chart.html | Metallicas Hardwired Hits No 1 on Chart | By Ben Sisario | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/music/weeknd-starboy-mania-review.html | In a Pop Embrace Weapon of Choice Is Sweetness | By Jon Caramanica | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/books/review-born-a-crime-trevor-noahs-raw-account-of-life-under-apartheid.html | A Biracial Boyhood Under Apartheid | By Michiko Kakutani | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/5-ways-to-be-a-better-tourist.html | 5 Tips to Becoming a Better Tourist | By Julie Weed | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/dealbook/james-c-woolery-leaves-hudson-executive-capital-hedge-fund.html | Deal Maker Steps Down From Fund He Launched | By Michael J de la Merced | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/delta-air-lines-bans-trump-supporter-for-life-after-rude-remarks.html | After Tirade for Trump Grounded by Delta | By Christine Hauser | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/how-tour-guides-abroad-learn-to-cater-to-exotic-americans.html | Guides Learn to Tame the Exotic American | By Julie Weed | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/health/chronic-myeloid-leukemia-test.html | Dried Blood Can Be Tested for Type of Leukemia | By Donald G McNeil Jr | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/health/obamacare-gunshots-medicaid.html | After the Bullets Hit | By Sarah Varney | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/health/zika-case-texas.html | Texas Woman Contracts Zika as Mosquitoes Spread the Virus to a Second State | By Donald G McNeil Jr and Manny Fernandez | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/movies/filipino-filmmakers-shed-light-on-the-forgotten-they-hope-it-can-last.html | Filipino Filmmakers Shed Light on Societys Forgotten | By Amy Qin | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/movies/howard-hughes-and-his-quirks-on-the-big-screen.html | The Many Faces of Howard Hughes on Film | By Anita Gates | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/nyregion/brooklyn-district-attorney-eric-gonzalez.html | Thompsons Successor A Pure District Attorney Working Under the Radar | By Alan Feuer | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/nyregion/dreaded-by-drivers-aging-brooklyn-queens-expressway-is-set-for-repairs.html | Dreaded by Drivers Aging BrooklynQueens Expressway Will Get a Makeover | By Winnie Hu | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/nyregion/magnus-carlsen-and-sergey-karjakin-head-to-tiebreaker-in-world-chess-championship.html | Grandmasters to Face Off in Tiebreaker | By John Leland | TX 8-384-574 | 2017-03-06 |

| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/nyregion/single-mother-seeks-to-give-daughter-the-peace-that-eluded-her.html | Peace for a Child That Eluded a Mother | By Emily Palmer | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/fidel-in-all-his-facets.html | Fidel in all his facets | By Roger Cohen | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/jimmy-carter-america-must-recognize-palestine.html | America Must Recognize Palestine | By Jimmy Carter | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/stuck-at-the-bottom-in-china.html | Stuck at the bottom in China | By Lijia Zhang | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/ukraine-has-made-great-progress-but-we-need-our-allies.html | Ukraines path forward | By Pavlo Klimkin | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/science/a-forgotten-step-in-saving-african-wildlife-protecting-the-rangers.html | A Key Species to Protect in Africa Park Rangers | By Rachel Nuwer | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/science/c-megan-urry-peering-into-universe-spots-bias-on-the-ground.html | Peering Into Universe and Spotting Bias on the Ground | By Claudia Dreifus | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/science/flamingos-dancing-sexual-display.html | Bright Moves Wanted Single Flamingo for OneYear Fling Must Dance Well | By Nicholas Bakalar | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/science/how-good-is-a-bad-nights-sleep.html | How Good Is a Bad Nights Sleep | By C Claiborne Ray | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/science/space-junk-astroscale.html | Building a Garbage Truck for Space | By Martin Fackler | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/baseball/most-valuable-person-the-title-belongs-to-curtis-granderson.html | Man on a Generous Mission | By Michael Powell | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/football/denver-broncos-kansas-city-chiefs-overtime-field-goal.html | Broncos Quandary Punt Pass or Kick | By Victor Mather | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/football/henry-burris-grey-cup-ottawa-redblacks-calgary-stampeders.html | At 41 a CFL Quarterback Proves Himself Yet Again | By Curtis Rush | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/technology/cnn-brings-in-the-social-app-beme-to-cultivate-a-millennial-audience.html | With Eye to Millennials CNN Adds a Social App | By Mike Isaac | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/technology/facebook-germany-hate-speech-fake-news.html | Hate Speech Laws Test Facebook | By Mark Scott and Melissa Eddy | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/upshot/when-having-insurance-still-leaves-you-dangerously-uncovered.html | Fully Insured Yet Somehow Uncovered | By Aaron E Carroll | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/active-shooter-ohio-state-university.html | 11 Are Injured in a Rampage at Ohio State | By Mitch Smith Richard PrezPea and Adam Goldman | TX 8-384-574 | 2017-03-06 |

| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/donald-trump-coal-country.html | Forgotten People of Coal Country Put Faith in Trump | By Sheryl Gay Stolberg | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/dylann-roof-charleston-massacre.html | Defendant in Charleston Church Shootings Will Represent Himself at Trial | By Kevin Sack | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/politics/cuba-trump-obama.html | Trumps Threat to Close Door Reopens Old Wounds in Cuba | By Damien Cave Azam Ahmed and Julie Hirschfeld Davis | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/politics/supreme-court-trump-samuel-alito.html | A Potential Agenda for the Supreme Court in the Era of Trump | By Adam Liptak | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/politics/trump-waterboarding-torture.html | Plan to Revive Waterboarding Faces Obstacles | By Matt Apuzzo and James Risen | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/professor-watchlist-is-seen-as-threat-to-academic-freedom.html | Website Targeting Leftist Professors Raises Fears of Threat to Academic Freedom | By Christopher Mele | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/venus-flytraps-poaching-north-carolina.html | Poaching A Damaging Fascination With the Venus Flytrap | By Christopher Mele | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/well/live/what-not-to-say-to-a-cancer-patient.html | What Not to Say to a Cancer Patient | By Jane E Brody | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/africa/jacob-zuma-south-africa-anc.html | South Africas President Faces Challenge | By Norimitsu Onishi | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/americas/juanita-castro-sister-fidel-cuba.html | Estranged Sister in Florida an Outspoken Critic Takes No Joy in Castros Death | By Frances Robles | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/asia/china-takes-a-chain-saw-to-a-center-of-tibetan-buddhism.html | China Takes a Chain Saw to a Center of Tibetan Buddhism | By Edward Wong | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/asia/japan-skating-rink-5000-fish.html | Aquarium on Ice Is Closed in Japan After Public Outcry | By Motoko Rich | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/asia/south-korea-history-textbooks.html | South Korea Retreats on Textbook Plan | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/europe/belgium-netherlands-land-dispute.html | Headless Corpse a Dispute and a Happy End | By Dan Bilefsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/europe/holocaust-ice-dance-russia.html | A Holocaust Theme on Ice in Russia Incites Backlash | By Ivan Nechepurenko and Sewell Chan | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/europe/ukip-uk-paul-nuttall.html | UK Independence Party Chooses a Leader to Replace Farage | By Steven Erlanger | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/middleeast/trump-effect-is-already-shaping-events-around-the-world.html | Trump Effect Is Already Shaping Events and Markets Around the World | By Peter Baker | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/what-in-the-world/germany-gleefully-leads-list-of-worlds-top-recyclers.html | Germans Are World Champions of Recycling | By Melissa Eddy | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/design/artists-lay-their-fears-at-ivanka-trumps-door.html | Artists Parade Their Fears to Ivanka Trumps Doorstep | By Randy Kennedy | TX 8-384-574 | 2017-03-06 |

| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/design/david-hamilton-dead-photographer.html | David Hamilton 83 Known for Portraits of Nude Girls | By Sam Roberts | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/arts/music/joe-esposito-dead-elvis-presley.html | Joe Esposito 78 Spent 20 Years Assisting Elvis Presley | By William Grimes | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/dealbook/cravath-bonuses-for-law-firm-associates-remain-unchanged.html | Bonuses Are Not Rising at Influential Law Firm | By Elizabeth Olson | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/dealbook/how-trump-could-ease-his-conflict-of-interest-problem.html | How Trump Could Quell His ConflictofInterest Woes | By Andrew Ross Sorkin | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/time-inc-is-said-to-turn-away-from-a-takeover-by-edgar-bronfman.html | Time Inc Is Said to Rebuff  Second Takeover Attempt  Led by a Seagrams Heir | By Sydney Ember and Michael J de la Merced | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/international/samsung-electronics-restructuring-elliott.html | Samsung Electronics Pushed by Investors Will Consider Restructuring | By Paul Mozur | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/media/att-appeals-to-cord-cutters-with-directv-now-a-new-streaming-service.html | ATampT Offers DirecTV Now as CordFree TV Provider | By Daniel Victor | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/business/media/news-outlets-rethink-usage-of-the-term-alt-right.html | News Outlets Rethink the Usage of AltRight | By Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/nyregion/in-havana-on-the-hudson-few-are-left-to-celebrate-fidel-castros-death.html | In Havana on the Hudson Few Are Left to Celebrate a Dictators Death | By Liz Robbins | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/opinion/donald-trumps-lies-about-the-popular-vote.html | Mr Trumps Lies About the Vote | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/basketball/new-york-knicks-oklahoma-city-thunder.html | During Flash of Roses Prime Knicks Are Dazed by Westbrooks Splendor | By Mike Vorkunov | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/football/monday-night-football-tv-ratings-espn.html | Network Pays Top Dollar but Audience Isnt Buying | By Richard Sandomir | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/hockey/new-jersey-devils-mike-cammalleri-injury.html | Back From Injury Devils Cammalleri Fills a Hole on Offense | By Dave Caldwell | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/sports/tennis/juan-martin-del-potro-maria-sharapova.html | In a Year of Bright and Bleak Spots Room for Surprise | By Christopher Clarey | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/upshot/serious-voter-fraud-um-no.html | Serious Voter Fraud in California and Elsewhere Um No | By Nate Cohn | TX 8-384-574 | 2017-03-06 |

| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/politics/congress-cures-cancer-moonshot-alzheimers.html | Congress to Take Up 63 Billion Bill on Opioid Crisis and Other Health Issues | By Jennifer Steinhauer and Sabrina Tavernise | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/politics/donald-trump-hillary-clinton-recount.html | Recount Push Advances in 3 States but a Reversal Is Unlikely | By Steve Eder and Trip Gabriel | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/politics/donald-trump-transition-david-petraeus.html | Petraeus Meets Trump as the Latest Candidate for Secretary of State | By Mark Landler | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/politics/kellyanne-conway-donald-trump.html | Challenging the Boss in Public For a Trump Aide Thats Part of the Job | By Michael D Shear and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/us/politics/tom-price-secretary-health-and-human-services.html | Fierce Critic of Health Care Law Said to Be Pick for Health Dept | By Robert Pear | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/canada/canada-military-women-sexual-assault.html | High Rate of Sex Assault Seen in Canada Military | By Ian Austen | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/europe/mark-taimanov-world-class-chess-and-piano-player-dies-at-90.html | Mark Taimanov 90 Virtuoso Pianist and a Former Soviet Chess Champion | By Dylan Loeb McClain | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/middleeast/qatana-israel-wildfire.html | Amid Flames and Suspicions in Israel Acts of JewishArab Cooperation | By Isabel Kershner | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/middleeast/syria-civil-war-assad.html | Assads Prize If He Prevails Syria in Tatters | By Alissa J Rubin | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/28/world/middleeast/yemen-houthis.html | Houthis Form a Government in Yemen Angering Rivals | By Shuaib Almosawa and Rick Gladstone | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/arts/television/whats-on-tv-tuesday-lin-manuel-miranda-in-drunk-history-and-dolly-parton-on-the-voice.html | Whats on Tuesday | By Kathryn Shattuck | | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/business/intel-to-team-with-delphi-and-mobileye-for-self-driving-cars.html | Intel to Collaborate With Delphi and Mobileye on SelfDriving Cars | By Neal E Boudette | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/nyregion/cross-takes-its-place-temporarily-atop-shrine-at-world-trade-center.html | Milestone Is Reached as Cross Takes Its Place Atop Shrine at Trade Center | By David W Dunlap | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/nyregion/new-york-poised-to-get-grammy-awards-back-in-2018.html | City Expected to Get Grammys Back in 18 | By J David Goodman | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/donald-trump-be-big-marco-or-set-his-own-path.html | Big Marco or His Own Presidency | By David Leonhardt | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/facebook-shouldnt-fact-check.html | Facebook Shouldnt FactCheck | By Jessica Lessin | TX 8-384-574 | 2017-03-06 |

| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/the-future-of-the-american-center.html | New Life in the Center | By David Brooks | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/threatening-cuba-will-backfire.html | Threatening Cuba Will Backfire | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/opinion/when-chess-was-a-battle-of-superpowers.html | When Chess Was a Battle of Superpowers | By Serge Schmemann | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/well/eat/when-the-picky-eater-is-a-grown-up.html | When Picky Eaters Grow Up | By Emily Dwass | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-29 | https://www.nytimes.com/2016/11/29/world/americas/western-liberal-democracy.html | Warning Signs Flashing Red for Democracies | By Amanda Taub | TX 8-384-574 | 2017-03-06 |
| 2016-11-25 | 2016-11-30 | https://www.nytimes.com/2016/11/25/dining/mumbai-xpress-review-queens.html | Its Closer Than India but Still | By Ligaya Mishan | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/african-american-museum-sweet-home-cafe.html | Nourishing the Body and Soul | By Kim Severson | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/bread-manresa.html | To Slice From a Bakery Oven to Your Door | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/clams-thai-style-soup-recipe.html | With Clams the More Broth the Better | By David Tanis | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/coffee-chocolates-delysia-chocolatier-kings-row.html | To Nibble Where Chocolate and Coffee Meet | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/food52-holiday-market.html | To Shop A Tasteful Gift Maybe for You | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/germany-gin.html | Of All the Gin Joints Many Are German | By Robert Simonson | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/oxford-companion-to-cheese-book.html | To Consult On Every Page Cheese Expertise | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/purple-garlic-spain-ajo-morado.html | To Season Purple The Color of Connoisseurs | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/roliroti-porchetta.html | To Roast Impressing Guests Just Got Easier | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/warm-spinach-salad-pancetta-egg.html | This Salad Is Rated M for Mature Spinach | By Melissa Clark | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/wine-school-assignment-dolcetto.html | Juicy Piedmont Reds | By Eric Asimov | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/dining/wine-school-montsant.html | Which Wine Is Best It Depends on the Situation | By Eric Asimov | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-11-30 | https://www.nytimes.com/2016/11/28/theater/hamilton-hits-a-new-high-the-most-money-grossed-in-a-week-on-broadway.html | Hamilton Sets Record for BoxOffice Grosses | By Michael Paulson | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/brooklyn-prosecutor-accused-of-using-illegal-wiretap-to-spy-on-love-interest.html | A Brooklyn Prosecutor Is Accused of Illegally Wiretapping a Love Interest | By Alan Feuer and Eli Rosenberg | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/28/sports/basketball/harry-flournoy-jr-part-of-first-all-black-starting-five-to-win-ncaa-title-dies-at-72.html | Harry Flournoy Jr 72 Part of a Pioneering Title Team | By Jonah Engel Bromwich | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/jorge-m-perez-gift-perez-art-museum-miami.html | Prez Art Museum Miami Gets More From Prez | By Ted Loos | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/music/can-you-hear-agnes-martins-serenity-in-john-zorns-frenzied-music.html | John Zorns Music in the Key of Art | By Zachary Woolfe | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/music/review-welcome-to-versailles-for-music-in-the-kings-apartments.html | Louis XIV  Your Host for Scenes of Opera | By Corinna da FonsecaWollheim | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/turtles-siriusxm-1972-copyright-settlement.html | SiriusXM to Pay in Copyright Suits | By Ben Sisario | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/television/larry-wilmore-after-comedy-central-signs-deal-with-abc.html | Wilmore Signs Deal With ABC Studios | By John Koblin | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/television/review-incorporated-travels-to-a-dystopian-2074.html | In 2074 Life Is Grim and Ruthless | By Neil Genzlinger | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/third-place-in-auction-world-phillips-is-making-strides.html | An Auction House Not Content to Take Third Place | By Robin Pogrebin | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/books/kathleen-collins-whatever-happened-to-interracial-love.html | A Forceful Voice  Unheard for So Long | By Dwight Garner | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/books/paula-hawkins-into-the-river-new-novel.html | New Paula Hawkins Book | By Alexandra Alter | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/dealbook/a-new-strategy-for-shareholder-activism-engagement.html | Engagement Has Become New Strategy for Shareholder Activism | By Steven Davidoff Solomon | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/dealbook/bridgewater-associates-labor-board-employee-confidentiality-contract-settlement-.html | Bridgewater Settlement With Labor Board on Worker Rights Stays a Secret | By Matthew Goldstein and Alexandra Stevenson | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/economy/china-tightens-controls-on-overseas-use-of-its-currency.html | China Limits Currency Use in Overseas Transactions | By Keith Bradsher | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/economy/fight-for-15-wages-protests.html | Fight for 15 Widens Focus | By Noam Scheiber | TX 8-384-574 | 2017-03-06 |

| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/economy/trumps-climate-policies-may-work-out-in-the-planets-favor.html | Earth Isnt Doomed Yet Climate Could Survive Trump | By Eduardo Porter | TX 8-384-574 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/energy-environment/china-coal-climate-change.html | Despite Climate Vow China Scrambles for Coal | By Keith Bradsher | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/weyerhaeuser-seattle-headquarters-in-urban-historic-area.html | Weyerhaeuser Moves Out of the Woods and Into Urban Seattle | By Morris Newman | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/dining/bad-saint-dc-review.html | Hurry Up and Wait and Bring a Chair | By Pete Wells | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/dining/chicken-noodle-soup-recipe-video.html | The Golden Bowl | By Julia Moskin | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/dining/chinese-tuxedo-restaurant-openings.html | Chinese Tuxedo Cantonese in a Grand Chinatown Space Opens | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/dining/union-square-cafe.html | BrandNew Yet So Familiar | By Florence Fabricant | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/movies/bobby-sands-66-days-review.html | A Martyrs Hunger Strike Resonating 35 Years Later | By Stephen Holden | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/movies/moonlight-gotham-awards.html | Moonlight Picks Up  Top Awards at Gothams | By Cara Buckley | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/movies/old-stone-review-johnny-ma.html | Compassion Is Expensive for an Honest Cabby | By Manohla Dargis | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/neediest-cases-fund-south.html | Young Mother Sees Education as a Path to Help Her Daughter | By John Otis | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/pushing-for-change-bronx-principal-is-undone-by-investigation.html | Principal Who Tried to Save School Is Undone by Inquiry | By Kate Taylor | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/does-indias-right-wing-have-any-ideas.html | Does Indias right have any ideas | By Aatish Taseer | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/the-case-for-mitt-romney.html | The Case  for Mitt Romney | By Frank Bruni | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/the-dream-of-a-free-cuba.html | The dream  finally of a free Cuba | By Henry Godinez | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/the-evangelicalism-of-old-white-men-is-dead.html | The Evangelicalism of Old White Men | By Tony Campolo and Shane Claiborne | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/baseball/mets-re-sign-yoenis-cespedes-four-years-110-million.html | Cespedes Said to Accept Highest Salary in Mets History | By James Wagner | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/ncaafootball/houston-power-5-conference-tom-herman-renu-khator.html | Houston Football the Earnest Outsider | By Joe Nocera | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/russell-westbrook-nba-triple-double-oklahoma-city-thunder.html | Regularly Extraordinary | By Scott Cacciola | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/soccer/bruce-arena-usmnt-coach.html | New Coach Outlines Different Path for US Team | By Sam Borden | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/soccer/chapecoense-atletico-nacional-crash-copa-sudamericana-title.html | Opponent Asks That Brazilian Club Be Awarded Title | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/soccer/toronto-fc-mls-playoffs.html | Torontos MLS Team Pursues Title and Relevance at Home | By Dhiren Mahiban | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/style/lapo-elkann-fiat-fashion-designer-arrested.html | Police Accuse Italian Scion of Making  False Report | By Gaia Pianigiani and Rick Rojas | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/technology/uber-europe-court.html | Is Uber a Car Service or a Digital Platform | By Mark Scott | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/gatlinburg-tennessee-wildfire.html | Wildfires Force Thousands to Flee in East Tennessee | By John Jeter Jonah Engel Bromwich and Niraj Chokshi | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/ohio-state-university-abdul-artan-islamic-state.html | ISIS Calls Attacker at Campus a Soldier | By Mitch Smith Rukmini Callimachi and Richard PrezPea | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/elaine-chao-transportation-trump.html | For Transportation Trump Picks a Washington Insider | By Jeremy W Peters and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/inauguration-donald-trump-president.html | Inaugural Access to Make You Feel Like Million Bucks Since You Spent It | By Nicholas Fandos | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/justices-hear-texas-death-penalty-case-involving-intellectual-disability.html | Justices Seem Skeptical of a Death Penalty Case | By Adam Liptak | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/obama-walter-reed-military.html | Obamas Sacred Duty Visiting the Wounded | By Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/steven-terner-mnuchin-trump-treasury-secretary.html | Movie Financier Is Said to Be Pick for Treasury Job | By Julie Hirschfeld Davis Binyamin Appelbaum and Maggie Haberman | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/traders-bet-on-tax-cuts-and-new-spending-congress-may-not-go-along.html | Stock Traders Are Betting on Big Stimulus Spending Congress May Not Go Along | By Jackie Calmes | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/trump-flag-burners-citizenship-first-amendment.html | Court Rulings Would Hinder Flag Stance From Trump | By Charlie Savage | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/psd-mdma-ecstasy.html | FDA Agrees to New Trials for Ecstasy to Help Soothe PostTraumatic Stress | By Dave Philipps | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/tennessee-woman-accused-of-coat-hanger-abortion-faces-new-charges.html | Woman Faces New Charges in CoatHanger Abortion Case | By Christine Hauser | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/veterans-to-serve-as-human-shields-for-pipeline-protesters.html | Veterans Plan to Serve as Human Shields to Defend Dakota Pipeline Protesters | By Christopher Mele | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/africa/jacob-zuma-south-africa-african-national-congress.html | Party Rejects Call for Zuma to Step Down | By Norimitsu Onishi | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/americas/obama-fidel-castro-funeral-cuba.html | Obama to Send Aide but Not Formal Delegation to Castros Funeral | By Gardiner Harris | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/americas/plane-carrying-brazilian-soccer-team-crashes-in-colombia.html | Joy Then Grief Over Brazil Team | By Simon Romero and Nicholas Casey | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/asia/china-un-chief-antonio-guterres.html | Welcome Reflects Chinas Hopes for Its Role at UN | By Jane Perlez | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/asia/hong-kong-oath-lau-siu-lai.html | Hong Kong Likely to Bar  3rd Lawmaker Over Oath | By Alan Wong | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/asia/kashmir-jammu-attack.html | Tensions Rise as Militants Kill Indian Soldiers | By Geeta Anand and Hari Kumar | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/asia/park-geun-hye-south-korea-resign.html | I Am Giving Up Everything Now South Korean President Says in Offer to Resign | By Choe SangHun | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/australia/great-barrier-reef-coral-bleaching.html | Heat Killed Vast Stretch of Coral Off Australia | By Michelle Innis | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/europe/austria-far-right-hofer-presidency.html | As Populists Advance Austrias Far Right Sees Presidency as Prize in Its Reach | By Alison Smale | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/europe/chernobyl-disaster-cover.html | Giant Protective Arch Now Covers Chernobyl | By Ivan Nechepurenko and Henry Fountain | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/europe/emma-morano-worlds-oldest-person-turns-117.html | When You Turn 117 Its Hard to Have a LowKey Party | By Elisabetta Povoledo | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/europe/uk-brexit-european-union.html | Caught on Camera Aides Brexit Notes | By Katrin Bennhold | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/middleeast/alexandria-egypt.html | Returning to Egypts Heart Once Grand Now Crumbling | By Diaa Hadid | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/middleeast/mahmoud-abbas-fatah-palestinian-authority.html | Abbas Reelected as Fatah Leader Moves to Solidify Power in Face of Turbulence | By Peter Baker and Rami Nazzal | TX 8-384-574 | 2017-03-06 |
| 2016-11-29 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/middleeast/thousands-flee-onslaught-in-aleppo-as-assads-forces-gain-ground.html | Thousands Flee Aleppos East as Assads Forces Gain Ground | By Hwaida Saad and Nick CummingBruce | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/arts/music/russell-oberlin-renowned-countertenor-is-dead-at-88.html | Russell Oberlin Who Led a Renaissance of the Countertenor in the US Dies at 88 | By Margalit Fox | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/books/bruce-mazlish-richard-nixon.html | Bruce Mazlish Master of Biography and Psychoanalysis Is Dead at 93 | By Paul Vitello | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/media/if-trump-tweets-it-is-it-news-a-quandary-for-the-news-media.html | If Trump Tweets It Is It Always News A Quandary for the News Media | By Michael M Grynbaum and Sydney Ember | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/business/trump-to-announce-carrier-plant-will-keep-jobs-in-us.html | Trump Takes On a Big Business and 1000 Jobs Stay in Indiana | By Nelson D Schwartz | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/ben-vereens-disappearing-divorce.html | The Case of the Disappearing Divorce | By Jim Dwyer | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/bill-de-blasio-emails.html | Mayor Adopts Old Trick Dumping News When It Might Go Unnoticed | By William Neuman | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/brooklyn-landlords-joel-and-aaron-israel-arrested.html | Landlord Brothers Admit to Waging Eviction Campaign | By Colin Moynihan | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/domestic-abuse-killings-new-york-city.html | One Outlier as Homicides in City Decline Significantly | By James C McKinley Jr and Ashley Southall | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/nyregion/louis-scarcella-murder-case.html | Guilty Verdict for 2nd Man in 1991 Killing Is Overturned | By Alan Feuer | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/opinion/mr-trump-meet-the-constitution.html | Mr Trump Meet the Constitution | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/baseball/yoenis-cespedes-new-york-mets-contract.html | Contending Mets Step Up to the Plate | By Tyler Kepner | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/football/peyton-manning-new-york-giants.html | Mannings Big Brother Pays a Visit to the Giants | By Bill Pennington | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/golf/tiger-woods-hero-world-challenge.html | With Nerves but No Back Pain Woods Is Ready to Tee It Up Again | By Karen Crouse | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/sports/soccer/former-english-youth-soccer-coach-faces-eight-counts-of-sexual-abuse.html | ExYouth Coach in England Charged With Sexual Abuse | By Rory Smith | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/charleston-walter-scott-michael-slager-trial.html | Breaking Silence North Charleston ExOfficer Testifies About Killing of Black Man | By Alan Blinder | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/north-carolina-governor-race.html | In North Carolina No End in Sight to Governors Race | By Richard Fausset | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/politics/democrats-house-nancy-pelosi.html | Pelosi Is a Lightning Rod After Democrats Losses | By Jonathan Martin and Emmarie Huetteman | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/us/tom-price-trump-health-secretary.html | Cabinet Choice Wrote Remake of Health Law | By Robert Pear | TX 8-384-574 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/canada/canada-trudeau-kinder-morgan-pipeline.html | Trudeau Approves Oil Pipeline Expansion in Canada | | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/29/world/middleeast/syria-us-airstrikes.html | Human Error Led to Strikes in Syria US Reports | By Michael S Schmidt | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/arts/television/whats-on-tv-wednesday-christmas-in-rockefeller-center-and-vikings.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/business/dealbook/more-law-degrees-for-women-but-fewer-good-jobs.html | More Women Are Lawyers but Fewer Find Good Jobs | By Elizabeth Olson | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/business/steven-mnuchin-expected-treasury-pick-is-an-outsider-to-public-policy.html | Expected Treasury Pick Is an Outsider to Public Policy | By Andrew Ross Sorkin | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/nyregion/no-rainbow-but-thief-finds-a-bucket-of-gold-on-west-48th-street.html | Police Seeking Man in Theft of Gold Flakes | By Andy Newman | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/opinion/cities-and-states-lead-on-climate-change.html | Cities  Must Lead on Climate | By Jeff Biggers | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/opinion/italys-turn-to-vote.html | Italys Turn to Vote | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/opinion/the-truth-about-young-immigrants-and-daca.html | The Truth  About Dreamers | By Janet Napolitano | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/opinion/tom-price-a-radical-choice-for-health-secretary.html | A Radical Choice for Health Secretary | By The Editorial Board | TX 8-384-574 | 2017-03-06 |
| 2016-11-30 | 2016-11-30 | https://www.nytimes.com/2016/11/30/world/europe/fillon-french-election-russia.html | In Frances Primary a Hint of a European Shift Toward Russia | By Max Fisher | TX 8-384-574 | 2017-03-06 |
| 2016-11-28 | 2016-12-01 | https://www.nytimes.com/2016/11/28/design/rubell-family-collection-miami-move-selldorf-architects.html | Rubell Collection Moving | By Robin Pogrebin | TX 8-395-608 | 2017-03-06 |
| 2016-11-28 | 2016-12-01 | https://www.nytimes.com/2016/11/28/technology/personaltech/how-google-knows-when-your-bills-are-due.html | How Google Knows Your Bills Are Due | By J D Biersdorfer | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/arts/design/taking-a-selfie-in-berlin-with-a-3-ton-camera.html | Taking a selfie with a threeton camera | By Gerrit Wiesmann | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/arts/music/andrew-norman-wins-grawemeyer-award-for-play.html | Prizewinning Composer Raises Diversity Issues | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/arts/second-ever-concert-of-stravinskys-lost-funeral-song-to-stream-free.html | A Stravinsky Encore 107 Years Later | By Michael Cooper | TX 8-395-608 | 2017-03-06 |

| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/arts/zaha-hadids-firm-distances-itself-from-patrik-schumachers-words.html | Hadid Firm Takes Issue With Leaders Comments | By Joseph Giovannini | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/fashion/cate-blanchett-amy-adams-and-margot-robbie-at-the-gotham-awards.html | An Early Line on the Oscar Derby | By Matthew Schneier | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/technology/personaltech/skip-the-phish-on-the-menu.html | Skip the Phish on This Menu | By J D Biersdorfer | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-01 | https://www.nytimes.com/2016/11/29/upshot/what-donald-trump-might-do-for-working-class-families.html | What Trump Might Do to Address WorkingClass Families Needs | By Claire Cain Miller | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/a-producer-spearheads-a-collective-to-help-hispanics-in-theater.html | Line Producer Spearheads Effort for Latinos in Theater | By Laura CollinsHughes | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/dance/alvin-aileys-revelations-like-the-phoenix-being-born-again.html | Like the Phoenix Being Born Again | By Gia Kourlas | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/design/a-nigerian-artist-who-uses-the-skin-as-his-canvas.html | A Nigerian Artist Who Uses the Skin as His Canvas | By Tamara Best | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/music/john-legend-darkness-and-light-review.html | Love Songs That Bow to Shadows | By Jon Pareles | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/music/with-28000-leds-its-lights-lights-lights-action.html | 28000 LEDs Lights Lights Lights Action | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/television/grant-tinker-former-chairman-of-nbc-dies-at-90.html | Grant Tinker Former Chairman of NBC Dies at 90 | By Robert D McFadden | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/the-far-right-has-a-new-digital-safe-space.html | The Far Right Has Found a Digital Oasis | By Amanda Hess | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/books/books-by-clare-beams-hans-herbert-grimm-april-ayers-lawson-and-kelly-luce.html | Books by Clare Beams Hans Herbert Grimm April Ayers Lawson and Kelly Luce | By John Williams | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/dealbook/as-auto-lending-rises-so-do-delinquencies.html | Auto Lending and Delinquencies Rise | By Michael Corkery | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/dealbook/rbs-stress-tests-bank-of-england-barclays-standard-chartered-brexit-uk.html | After Failing Stress Test RBS Says It Will Bolster Capital Position | By Chad Bray | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/international/opec-energy-oil-saudi-iran.html | OPEC to Limit Production as Irans Influence Grows | By Stanley Reed and Clifford Krauss | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/smallbusiness/pasta-start-up-thrives-on-attention.html | Chickpea Pasta Brothers StartUp Thrives on Attention | By Steve Friess | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/art-basel-miami-beach-shopping.html | Fair Hopping Parties and Shopping at Art Basel Miami Beach | By Alison S Cohn | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/canada-goose-arcteryx-winter-coat-shopping-soho.html | To Winter With Warmest Regards | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/holiday-party-fashion-2016.html | Dare to Be Daring | By Susan Joy | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/instagram-makeup-paid-selfies-beauty.html | Reducing Makeup to One Look | By Crystal Martin | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/jackie-kennedy-first-lady-natalie-portman.html | Jackie We Hardly Knew You | By Ruth La Ferla | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/paul-sevigny-reopens-sway-lounge-soho.html | Pauls Casablanca | By Ben Detrick | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/pirelli-calendar-beauty-at-any-age.html | A New Naked Beauty | By Ruth La Ferla | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/rihanna-zendaya-fenty-puma-footwear-news.html | Celebrating Shoes With Rihanna | By Valeriya Safronova | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/fashion/up-next-casey-fremont-art-andy-warhol.html | An Art World Player Is No Drama Queen | By David Colman | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/health/insomnia-online-therapy.html | Chronic Insomniacs Are Helped by Online Therapy Study Finds | By Benedict Carey | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/movies/movie-awards-season-kicks-off-in-high-gear.html | Time for Another Campaign Movie Awards Season | By Cara Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/movies/one-more-time-with-feeling-review-nick-cave.html | A Singers Dark and Sorrowful Sounds With Visuals Set to Match | By Stephen Holden | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/movies/the-films-of-raul-ruiz-come-to-lincoln-center.html | Reassessing Cinemas  Outsider | By J Hoberman | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/neediest-cases-fund-autism.html | Raising 2 Children With High Needs in a Space That Doesnt Feel Big Enough | By Masha Goncharova | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/new-york-road-signs-feud.html | Signs for New York Draw Federal Disapproval | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/us-will-ban-smoking-in-public-housing-nationwide.html | US to Prohibit Smoking  in All Public Housing Units | By Mireya Navarro | TX 8-395-608 | 2017-03-06 |

| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/angela-merkels-anti-ideology.html | For Merkel a strategic ideology gap | By Anna Sauerbrey | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/appalachia-burning.html | Appalachia Burning | By Jason Howard | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/brexits-bitter-winners.html | In Brexit a bitter victory | By Owen Jones | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/fidel-castro-a-south-african-hero.html | Fidel Castro a South African hero | By Mac Maharaj | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/baseball/major-league-baseball-collective-bargaining-agreement.html | Labor Agreement Struck Averting a Work Stoppage | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/football/8-reasons-the-detroit-lions-wont-win-a-playoff-game.html | Lions May Make Playoffs Dont Bet on Much More | By Victor Mather | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/football/terence-newman-minnesota-vikings-cornerback.html | On Field or Film Nothing Gets by Him | By Ben Shpigel | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/personaltech/take-your-smartphone-photography-to-the-next-level.html | Take Your Smartphone Photography to the Next Level | By Kit Eaton | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/personaltech/trying-snaps-spectacles-live-with-the-look-enjoy-the-view.html | Snaps Spectacles Enjoy the View | By Farhad Manjoo | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/personaltech/two-sous-vide-gadgets-face-off-in-a-kitchen-showdown.html | Two Sous Vide Gadgets in a Kitchen Showdown | By Brian X Chen | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/while-we-werent-looking-snapchat-revolutionized-social-networks.html | How Snapchat Transformed Social Networks | By Farhad Manjoo | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/charlotte-officer-acted-lawfully-in-fatal-shooting-of-keith-scott.html | Police Shooting Found Justified in N Carolina | By Richard Fausset and Alan Blinder | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/ohio-state-university-attack-abdul-razak-ali-artan.html | Ohio State Attacker May Have Been Inspired by Terror Groups FBI Says | By Mitch Smith and Richard PrezPea | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/donald-trump-business-president-elect.html | An Ethics Agency Gets Excited by Trumps Vague Financial Vow | By Michael D Shear and Eric Lipton | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/donald-trump-transition.html | Sarah Palin for Veterans Affairs A Wrestling Impresario for Small Business | By Benjamin Weiser Nick Corasaniti and Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/medicare-democrats-congress.html | Democrats See Medicare as Winning Wedge Issue | By Carl Hulse | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/nancy-pelosi-house-democrats-tim-ryan.html | Pelosi Rebuffs Challenge to House Leadership Job | By Emmarie Huetteman | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/politics/supreme-court-jailed-immigrants.html | Immigrants in Jail Puts Rights Case to Justices | By Adam Liptak | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/trump-economic-team-mnuchin-ross.html | Trump Team Makes Financial Promises That Will Be Hard to Keep | By Neil Irwin | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/africa/gambia-election-yahya-jammeh-adama-barrow.html | A Vow to Lead for Life  Faces a Vote in Gambia | By Jaime Yaya Barry | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/africa/tunisia-investment-arab-spring.html | Tunisia Seeks Investment to Cement Democratic Gains | By Carlotta Gall | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/americas/brazil-corruption.html | As Brazilians Mourn  Legislators Gut Graft Bill | By Simon Romero | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/americas/cia-trump-iran-nuclear-deal.html | CIA Director Warns Trump Against Dismantling Nuclear Deal With Iran | By Dan Bilefsky | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/americas/haiti-president-jovenel-mose.html | 20 Months Later Haiti Has a President | By Frances Robles | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/asia/china-human-rights-activists-arrested.html | 3 Chinese Rights Activists Vanish Over Several Days | By Michael Forsythe | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/asia/north-korea-un-sanctions.html | UN Stiffens Sanctions on North Korea | By Somini Sengupta and Jane Perlez | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/asia/thailand-military-junta-civil-servants-exercise.html | Thai Junta Pushes Workers Workouts | By Poypiti Amatatham and Mike Ives | | |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/europe/eu-plans-big-increase-in-military-spending.html | EU Plans Big Increase in Military Spending | By James Kanter | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/europe/italian-monastery-seeks-salvation-in-beer-after-devastating-quake.html | After Disaster Monks  Seek Salvation in Beer | By Elisabetta Povoledo | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/europe/lufthansa-pilots-strike-germany.html | Lufthansa Its Pilots on Strike Joins Germanys List of Companies in Distress | By Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/europe/new-five-pound-note-uk-vegetarians.html | Britains Strong New 5 Note Isnt Completely MeatFree | By Hannah Olivennes | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/middleeast/another-mass-grave-dug-by-isis-in-iraq-and-a-ghastly-ritual-renewed.html | Grim Iraqi Ritual Scouring Mass Graves for Kin | By Tim Arango | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/middleeast/saudi-arabia-women-driving.html | Let Women Drive a Saudi Prince Urges | By Sewell Chan | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/what-in-the-world/on-an-island-named-for-ice-the-poets-are-just-getting-warmed-up.html | In Nation Named for Ice Poets Are Just Getting Warmed Up | By Kimiko de FreytasTamura | TX 8-395-608 | 2017-03-06 |

| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/dance/nancy-meehan-died.html | Nancy Meehan 85 Evocative Choreographer | By Anna Kisselgoff | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/design/guggenheim-helsinki-museum-plans-are-rejected.html | Helsinki Rejects a Guggenheim Museum Objecting Over Finances and Location | By Nina Siegal | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/arts/design/william-christenberry-dead.html | William A Christenberry Dies at 80 Photographed the Rural Deep South | By Richard B Woodward | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/china-fakes-counterfeit-hunters.html | Knocking Off the Knockoff Hunters | By SuiLee Wee | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/dealbook/trumps-economic-cabinet-picks-signal-embrace-of-wall-st-elite.html | Cabinet Choices Signal Embrace of Wall St Elite | By Landon Thomas Jr and Alexandra Stevenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/economy/trump-saved-jobs-at-carrier-but-more-midwest-jobs-are-in-jeopardy.html | 1000 Jobs Stay  but Still More  May Be Going | By Nelson D Schwartz | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/michael-james-delligatti-creator-of-the-big-mac-dies-at-98.html | Michael James Delligatti 98 Creator of the Big Mac and Its Special Sauce | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/business/nestle-reformulates-sugar-so-it-can-use-less.html | New Reformulated Sugar Will Allow a Lower Amount in Candy Nestl Says | By Stephanie Strom | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/democrats-claim-to-win-senate-seat-on-long-island-but-gop-disagrees.html | Democrats Claim to Win Senate Seat on Long Island but GOP Disagrees | By Jesse McKinley | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/magnus-carlsen-defends-title-in-world-chess-championship.html | Carlsen Mozart of Chess Overwhelms Challenger to Win Championship | By John Leland | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/mayor-de-blasios-trips-by-police-helicopter-rise-sharply-records-show.html | Mayors Trips  by Helicopter  Rise Sharply Records Show | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/police-co-pilot-for-mayor-de-blasio-fatally-shot-unarmed-driver-in-2012.html | Police CoPilot for Mayor  Killed Unarmed Driver During 12 Traffic Stop | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/nyregion/preet-bharara-says-he-will-stay-on-as-us-attorney-under-trump.html | Bharara Says He Will Stay US Attorney Under Trump | By Benjamin Weiser and Nick Corasaniti | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/opinion/north-carolinas-sore-loser.html | North Carolinas Sore Loser | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/baseball/yoenis-cespedes-new-york-mets.html | Cespedes Wanted to Stay Mets Wanted Him to Stay Done Deal | By James Wagner | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/basketball/chris-mccullough-nets-d-league-nba.html | Working Day and Night for Two Different Teams | By Filip Bondy | TX 8-395-608 | 2017-03-06 |

| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/golf/derek-jeter-tiger-woods-hero-world-challenge.html | Swinging a Club Not a Bat and Stealing the Spotlight | By Karen Crouse | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/sports/water-polo-harvard-ted-minnis.html | Coach Builds an Unlikely Contender | By Michael Randazzo | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/technology/sheryl-sandberg-said-to-plan-100-million-in-charitable-giving.html | Sandberg Plans to Use 100 Million for Charity | By Mike Isaac | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/theater/ride-the-cyclone-review.html | Teenagers Singing to Survive | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/elections/recount-bids-in-3-states-seem-the-longest-of-long-shots.html | Recount Bids in Three States Seem Like the Longest of Long Shots | By Steve Eder | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/michael-slager-walter-scott-killing.html | Jurors in Charleston Get Case of Officer Who Killed Black Man | By Alan Blinder | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/partial-recount-ordered-in-north-carolina-governors-race.html | Partial Recount Ordered in North Carolina Race | By Richard Fausset | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/donald-trump-white-house-cabinet.html | With Stage Not Yet Set the Drama Has Begun | By Alexander Burns | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/us/politics/house-overwhelmingly-approves-sweeping-health-measure.html | House Overwhelmingly Approves a Sweeping Health Measure | By Jennifer Steinhauer and Sabrina Tavernise | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/americas/colombia-farc-accord-juan-manuel-santos.html | Colombia Congress Approves Pact With FARC | By Nicholas Casey | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/americas/plane-crash-brazil-colombia-soccer-fuel.html | Doomed Jets Pilot Said to Have Reported Fuel Emergency | By Nicholas Casey and Ewan MacKenna | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/11/30/world/middleeast/palestinians-mahmoud-abbas-fatah-hamas.html | Palestinian Leader Proposes FatahHamas Government | By Rami Nazzal and Peter Baker | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/7-notable-debuts-at-art-basel-miami-beach.html | 7 galleries making notable debuts in Miami Beach | By Ted Loos | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/art-basel-arts-fair-looks-for-balance-in-miami-beach.html | Changing fair is still a scene | By Ted Loos | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/classicism-in-british-art-after-world-war-i-exhibition-pallant-house-gallery.html | Big rethinking UK classicism after World War I | By Roderick Conway Morris | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/miami-with-sun-surf-and-clubs-now-has-a-solid-art-scene.html | Miamis art scene blooms yearround | By Ted Loos | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/sun-xun-a-chinese-artist-consumed-by-the-idea-of-inevitable-change.html | Preoccupied with the idea of inevitable change | By Joyce Lau | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/tehrans-ab-anbar-gallery-links-the-diaspora-and-global-art.html | Tehrans AbAnbar gallery creates global links | By Ginanne Brownell Mitic | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/arts/television/whats-on-tv-thursday-the-great-american-baking-show-and-top-chef.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/fashion/holiday-windows-fifth-avenue.html | Dressing the Windows | By Guy Trebay | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/fashion/sea-otter-fur-hunting-alaska-fashion-debate.html | A Far Different Take on Fur | By Vanessa Friedman | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/health/hallucinogenic-mushrooms-psilocybin-cancer-anxiety-depression.html | Cancer Study of Hallucinogen Hints at New Role for Illegal Drug | By Jan Hoffman | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/a-world-of-trouble-for-donald-trump.html | A World of Trouble for Donald Trump | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/count-those-votes-again.html | Count  Those Votes Again | By Gail Collins | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/gifts-that-make-a-difference.html | Gifts  With  Meaning | By Nicholas Kristof | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/the-threat-to-public-safety-if-concealed-carry-goes-national.html | If ConcealedCarry Laws Go National | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/opinion/what-trump-misses-about-cuba.html | What Trump Misses About Cuba | By William M Leogrande | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/sports/basketball/new-york-knicks-minnesota-timberwolves-carmelo-anthony.html | Anthony Steps Up in Time for Knicks | By Pat Borzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/upshot/a-trump-pick-and-why-indianas-strict-medicaid-rules-could-spread.html | Why Indianas Strict Medicaid Rules Could Spread | By Margot SangerKatz | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-02 | https://www.nytimes.com/2016/11/29/arts/music/osvaldo-golijovs-new-opera-for-the-met-is-called-off.html | Met Opera Abandons Golijov Project | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/29/movies/al-brodax-who-steered-the-beatles-yellow-submarine-to-the-screen-dies-at-90.html | Al Brodax 90 Producer of Screen Yellow Submarine | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/arts/dance/celebrating-balanchines-jewels-with-an-international-flair.html | Globalizing Jewels | By Michael Cooper | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/arts/dance-review-decades-of-lucinda-childss-cool-minimalism-in-motion.html | Decades of a Choreographers Cool Minimalism in Motion | By Alastair Macaulay | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/arts/design/cuba-review-american-museum-of-natural-history.html | Castro and Cigars but Coral and Crocs Too | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/theater/not-that-jewish-review.html | When Your Religion Is Comedy | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/theater/review-5-short-plays-up-close-and-unsettled-purposely.html | UpClose and Unsettled Purposely | By Elisabeth Vincentelli | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-02 | https://www.nytimes.com/2016/11/30/us/victimizing-me-all-over-again-san-bernardino-victims-fight-for-treatment.html | Shot at Work Terror Victims Suffer Anew on Medical Bills | By Richard PrezPea | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/at-art-basel-miami-beach-fewer-dabblers-but-deliberative-sales.html | A Subdued Art Basel Means Fewer Dabblers but Deliberative Sales | By Robin Pogrebin | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/chinese-artists-redraw-boundaries-in-tales-of-our-time.html | For Artists More Than Two Chinas | By Jason Farago | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/diving-into-movie-palaces-of-the-mind-at-the-whitney.html | Diving Into Movie Palaces of the Mind | By Roberta Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/josef-alberss-science-and-soul-of-seeing.html | The Science and Soul of Seeing | By Holland Cotter | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/magnificent-obsessions-pursuits-of-a-lifetime.html | Magnificent Obsessions Pursuits of a Lifetime | By Eve M Kahn | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/miguel-zugaza-prado-museum-leave-for-bilbao.html | Director of the Prado Is Going Back Home | By Raphael Minder | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Art in Review | By Holland Cotter Will Heinrich and Martha Schwendener | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/music/a-gun-show-raises-questions-beyond-the-music.html | Raising Pointed Questions Far Beyond the Music | By Corinna da FonsecaWollheim | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/automobiles/autoreviews/video-review-chevy-cruze-may-help-you-ditch-your-comfort-zone.html | A Compact to Add to Your Shopping List | By Tom Voelk | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/automobiles/out-of-africa-an-off-road-honda-motorcycle.html | For Adventurers TwoWheeled Scion of a Desert Survivor | By Norman Mayersohn | TX 8-395-608 | 2017-03-06 |

| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/books/review-michael-lewis-on-two-well-matched-but-finally-mismatched-men.html | Two Men Mismatched Yet Perfectly Paired | By Jennifer Senior | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/dealbook/gary-cohn-goldman-sachs-trump.html | Succession Questions  Rise at Goldman Sachs | By Nathaniel Popper | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/dealbook/starbucks-chief-howard-schultz-to-step-down-next-year.html | Visionary Behind Starbucks to Step Aside | By Andrew Ross Sorkin | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/economy/trump-carrier-pence-jobs.html | Mix of Threat and Incentive Sealed a Deal | By Nelson D Schwartz | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/media/cbs-adds-nfl-games-streaming-app.html | NFL Games Come to CBS App | By John Koblin | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/best-and-most-beautiful-things-review.html | Review Best and Most Beautiful Things About a Disabled Womans Place in the World | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/goodnight-brooklyn-review-the-story-of-death-by-audio.html | Review Goodnight Brooklyn The Story of Death by Audio Alive in Spirit | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/hogtown-review.html | Review Hogtown Tells a Poetic Detective Story in Chicago | By Ben Kenigsberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/jackie-review-natalie-portman.html | The First Lady Gets the Last Word | By Manohla Dargis | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/la-la-land-oscar-race.html | Wallflowers at the La La Land Dance | By Brooks Barnes | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/man-down-review-shia-labeouf.html | Review Man Down Looks at Combat Trauma Through a Marines Eyes | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/pet-review.html | Review That Pet at the Shelter Looks Like a Caged Woman | By Jeannette Catsoulis | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/review-siren.html | Review Siren Suggests GroomstoBe Ought to Stay Home | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/sky-on-fire-review.html | Review Sky on Fire or Is That Just a Gleaming CGI Skyscraper | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/the-duelist-review.html | Review The Duelist Is a Good Shot A Very Good Shot | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/the-eyes-of-my-mother-review.html | Review A Womans Horrific Unraveling in The Eyes of My Mother | By Jeannette Catsoulis | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/things-to-come-review-isabelle-huppert.html | Premise Isabelle Huppert Is Great Playing a Philosopher Discuss | By AO Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/two-trains-runnin-review.html | Idealism Horrific Brutality and Artistic Genius Converge | By AO Scott | TX 8-395-608 | 2017-03-06 |

| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/movies/videofilia-and-other-viral-syndromes-review.html | Review Videofilia and Other Viral Syndromes Is a Digital Hall of Mirrors | By Ben Kenigsberg | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/anthony-weiner-fined-65000-for-campaign-finance-violations.html | Board Fines Weiner 65000 for 13 Campaign Violations | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/ex-advisers-to-cuomo-plead-not-guilty-in-bribery-scandal.html | ExCuomo Aides Plead Not Guilty in Graft Case | By Benjamin Weiser | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/neediest-cases-fund-haiti.html | Finding a Home in the Bronx After Escaping AntiGay Violence in Haiti | By Emily Palmer | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/isis-afghanistans-accidental-broker.html | ISIS Afghanistans accidental broker | By Sune Engel Rasmussen | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/the-freedom-partys-second-chance-in-austria.html | For far right in Austria a 2nd chance | By Robert Misik | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/trumps-business-empire-isnt-just-an-ethical-disaster.html | Trumps Ethical Disaster | By Richard W Painter | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/soccer/england-child-sexual-abuse-scandal.html | Hundreds More Allege Abuse in England | By Kimiko de FreytasTamura | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/tennis/match-fixing-arrests-spain.html | 6 Tennis Players Arrested in Fixing Inquiry | By Raphael Minder | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/tiger-woods-hero-world-challenge-bahamas.html | Flashes of Old Swagger in a Humbling Return | By Karen Crouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/theater/pips-island-review.html | Review Put on a Vest Summon Magic Beware of Moles Save an Island | By Laurel Graeber | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/theater/the-humans-will-close-on-broadway-jan-15.html | The Humans Is Ending Its Broadway Run | By Michael Paulson | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/upshot/donald-trump-is-betting-that-policy-expertise-doesnt-matter.html | Trump Betting  Policy Expertise  Will Not Matter | By Neil Irwin | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/upshot/trump-and-carrier-how-a-modern-economy-is-like-a-parking-garage.html | Managing an Economy Is Like Parking Cars | By Justin Wolfers | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/david-petraeus-trump-state-department.html | In Crowded Field for Secretary of State Petraeus Gains Some Influential Support | By Mark Landler and Jennifer Steinhauer | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/donald-trump-transition.html | Donald Trump Holds Thank You Rally in Cincinnati and Announces His Pick for Defense Secretary | By Gardiner Harris John Schwartz Jackie Calmes and Jonathan Martin | TX 8-395-608 | 2017-03-06 |

| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/politics/iran-nuclear-sanctions-senate.html | Senate Extends Iran Sanctions Authority | By David E Sanger and Thomas Kaplan | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/vote-recounts-wisconsin-michigan-pennsylvania.html | Were Going to Get This Done Wisconsin Starts  Vote Recount | By Julie Bosman | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/africa/hashish-smuggler-ben-ziane-berhili-arrested-in-morocco.html | Major Hashish Smuggler Arrested in Morocco | By Lorenzo Tondo | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/africa/ivory-coast-forests-cocoa-farmers.html | From Dwindling Forests a Flood of Refugees | By Sean Lyngaas | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/americas/united-nations-apology-haiti-cholera.html | UN Issues an Apology for Its Role in Haitis 2010 Cholera Outbreak | By Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/asia/myanmars-leader-faulted-for-silence-as-army-campaigns-against-rohingya.html | Myanmars Leader Faulted for Silence in Campaign Against Muslim Minority | By Jane Perlez and Wai Moe | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/asia/passports-confiscated-xinjiang-china-uighur.html | China Police Pull Passports in Some Parts of Xinjiang | By Edward Wong | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/australia/counterterrorism-law-senate-prison.html | Australia Can Hold Terrorists Beyond Their Sentences | By Michelle Innis | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/australia/great-barrier-reef-coral-bleaching.html | Great Barrier Reef Facing Multiple Threats Report Says | By Michelle Innis | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-01 | https://www.nytimes.com/2016/12/01/world/europe/charlie-hebdo-germany.html | With a German Edition Charlie Hebdo Forges On | By Charly Wilder | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/europe/president-francois-hollande-of-france-says-he-will-not-run-for-re-election.html | Hollande in Surprise Move Wont Seek Reelection | By Adam Nossiter | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/europe/prince-harry-announces-a-scholarship-to-serve-the-royal-family.html | Want to Serve Royalty Heres a Scholarship for You | By Liam Stack | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/europe/vladimir-putin-us-russia.html | In Measured Speech Putin Calls for Mutually Beneficial Ties With US | By Andrew Higgins | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/middleeast/saudi-arabia-shamoon-attack.html | Cyberattacks Disrupt Saudi Aviation Agency | By Sewell Chan | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/around-town-for-dec-2-8.html | The Listings Around Town | By Ryan Burleson and Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/ousmane-sow-dead-senegal-sculptor.html | Ousmane Sow Dies at 81 Created Imposing Figures | By William Grimes | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/arts/spare-times-for-children-listings-for-dec-2-8.html | The Listings For Children | By Laurel Graeber | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/international/francois-fillon-marine-le-pen-economy-france-election.html | A Leading Candidate in France Is Intent on a Conservative Overhaul | By Liz Alderman | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/international/mexicos-central-bank-chief-to-take-international-post.html | Mexicos Central Bank Chief to Lead Bank for International Settlements | By Elisabeth Malkin | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/media/trump-cnns-coverage-biased-presidential-candidates-aides-say.html | CNNs Trump Coverage Was Biased Rivals Aides Say in Grilling of Its Chief | By Michael M Grynbaum | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/business/trumps-potential-conflicts-have-a-precedent-berlusconis-italy.html | Berlusconi a Precedent for Trump | By James B Stewart | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/burton-lee-dead-white-house-doctor.html | Dr Burton J Lee III AIDS Panelist and Bushs Physician Is Dead at 86 | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/cuomo-adds-to-his-wish-list-as-state-legislators-seek-a-raise.html | Lawmakers Want Raise Cuomo Adds to Wish List | By Jesse McKinley | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/expanding-smart-car-fleet-new-york-police-just-got-more-adorable.html | Fighting Crime Just Got More Adorable | By Rick Rojas | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/harvesting-government-history-one-web-page-at-a-time.html | Theyre Harvesting Government History One Web Page at a Time | By Jim Dwyer | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/nyregion/vending-and-venting-at-trump-tower.html | At Trump Tower Presidential Kitsch and Caboodle | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/carrier-jobs-saved-by-government.html | Carrier Jobs Saved by Government | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/opinion/trumps-chaos-theory-a-single-tweet-causes-jobs-to-return.html | Can Tweets Bring Back Real Jobs | By Steven Rattner | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/science/russia-space-explosion.html | Russian Spacecraft Carrying Supplies Burns Up | By Kenneth Chang | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/science/spacex-rocket-iridium-satellite.html | 3 Months After Explosion SpaceX Plans to Launch Rocket Bearing Satellites | By Kenneth Chang | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/baseball/baseball-labor-deal-all-star-game.html | Restoring a Game to What It Should Be | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/basketball/new-york-knicks-carmelo-anthony-jeff-hornacek.html | Whose Knicks Team Is This You Might Be Surprised | By Harvey Araton | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/football/dallas-cowboys-minnesota-vikings.html | Bryant Leads Cowboys Over Vikings | By Benjamin Hoffman | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/football/joe-mcknight-killed-new-york-jets-louisiana.html | Former Jets Is Fatally Shot | By Christopher Mele and Ben Shpigel | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/sports/golf/swaziland-lpga-nobuhle-dlamini.html | LPGA Is Finally in View | By Lisa D Mickey | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/theater/a-bronx-tale-review.html | Vying to Be  a Boys Hero | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/abortion-texas-fetal-tissue-burials.html | Texas Again Seeks to Place Restrictions on Abortions | By Lizette Alvarez | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/deluged-immigration-courts-where-cases-stall-for-years-begin-to-buckle.html | Immigration Courts Buckling Under Huge Backlog of Cases | By Julia Preston | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/from-somalia-to-us-ohio-state-attackers-path-to-violence.html | From Somalia to US Ohio State Attackers Path to Violence | By Mitch Smith and Adam Goldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/jewish-groups-and-unions-grow-uneasy-with-keith-ellison.html | Resistance Grows to Ellisons Bid to Lead the DNC | By Jonathan Martin | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/campaign-managers-trump-clinton-crackle-in-debate.html | Trump and Clinton Aides Clash During Election Forum | By Trip Gabriel | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/elie-wiesel-holocaust.html | Honoring a Holocaust Witness Whose Words Seared | By Noah Weiland | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/james-mattis-secrtary-of-defense-trump.html | Trump Chooses Former Marine to Run Pentagon | By Michael R Gordon and Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/trump-cabinet.html | Choices for Cabinet Deepen Old Republican Rift | By Jeremy W Peters | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/trump-kicks-off-thank-you-tour-reveling-in-crowd-and-campaign-themes.html | Boasts Jeers and Some Jabs  as Trump Opens Victory Tour | By Nick Corasaniti and Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/us/politics/trumps-off-the-cuff-remarks-to-world-leaders-leave-diplomats-aghast.html | Trumps Breezy Phone Calls Leave Diplomats Aghast | By Mark Landler | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/canada/canada-indian-status.html | Fighting in Nova Scotia to Gain Indian Status | By Craig S Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/01/world/europe/britain-parliament-election-sarah-olney-zac-goldsmith.html | Amid Brexit Uncertainties an Advocate Loses a Vote | By Stephen Castle | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/arts/television/whats-on-tv-friday-alicia-keys-and-maren-morris-on-cmt-crossroads.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/opinion/in-colombia-turning-a-peace-deal-into-reality.html | Turning Colombias Peace Deal Into Reality | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/opinion/really-youre-blaming-transgender-people-for-trump.html | Dont Blame Me | By Jennifer Finney Boylan | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/opinion/seduced-and-betrayed-by-donald-trump.html | Seduced  and  Betrayed | By Paul Krugman | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/opinion/the-great-arch-of-chernobyl.html | The Great Arch of Chernobyl | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-02 | https://www.nytimes.com/2016/12/02/world/europe/italy-referendum-matteo-renzi.html | In an Angry Wave of Populism the Next Domino Could be Italy | By Jason Horowitz | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-02 | https://www.nytimes.com/2016/12/12/arts/design/at-a-tokyo-museum-the-design-is-in-the-details.html | The design is in the details | By Alice Rawsthorn | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-03 | https://www.nytimes.com/2016/11/30/technology/erich-bloch-who-helped-develop-ibm-mainframe-dies-at-91.html | Erich Bloch Who Helped Develop IBM Mainframe Has Died at 91 | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-03 | https://www.nytimes.com/2016/11/30/nyregion/sebastian-leone-borough-president-who-championed-brooklyn-dies-at-91.html | Sebastian Leone 91 Championed Brooklyn as Its Leader | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-03 | https://www.nytimes.com/2016/12/01/arts/design/harper-lees-legacy-would-expand-under-plan-for-town-square.html | A Hometown Plan to Honor Harper Lee | By Jennifer Crossley Howard | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-03 | https://www.nytimes.com/2016/12/01/theater/broadway-home-looks-likely-for-harry-potter-and-the-cursed-child.html | Harry Potter Looks Headed to Broadway | By Michael Paulson | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/01/arts/television/andrew-sachs-hapless-waiter-on-the-bbc-sitcom-fawlty-towers-dies-at-86.html | Andrew Sachs 86 Hapless Manuel of Fawlty Towers | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/design/art-basel-miami-beach-politics-donald-trump.html | Politics and Art Collide in Miami | By Jason Farago | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/design/royal-academy-of-arts-will-stage-show-of-charles-is-collection.html | A Truly Royal Show | By Christopher D Shea | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/design/the-hillary-clinton-selfie-as-political-salve-or-weapon.html | The Hillary Clinton Selfie as Political Salve or Weapon | By Amanda Hess | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/design/yale-calhoun-college-slavery-debate-policy.html | New Plan at Yale to Address the Past | By Jennifer Schuessler | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/music/review-met-opera-amour-de-loin-kaija-saariaho.html | A Medieval Love Story Now Newly Relevant | By Anthony Tommasini | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/music/the-hold-steady-boys-and-girls-america-anniversary.html | Together Again for Now Hold Steady in Brooklyn | By John Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/arts/review-lost-tapes-depicts-pearl-harbor-as-people-saw-it-then.html | Pearl Harbor The Way People Saw It at the Time | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/dealbook/china-aixtron-obama-cfius.html | Obama Moves to Block Purchase of Chip Maker by a Chinese Firm | By Paul Mozur | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/dealbook/china-meitu-selfie-app-valuation.html | Maker of a Selfie App Plans an Initial Offering | By Amie Tsang | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/dealbook/silicon-valley-chiefs-absent-trump-cabinet-of-business-advisers.html | Trump Business Forum  Snubs Technology Chiefs | By Michael J de la Merced | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/dealbook/technology-start-ups-to-get-a-license-to-bank.html | Fintech StartUps to Get Access to Bank Charters | By Nathaniel Popper | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/economy/jobs-report.html | Obamas Gift to Successor The Economy | By Patricia Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/economy/trump-manufacturing-jobs-world-trade-china.html | Tough Talk on Global Trade Hits Close to Home | By Peter S Goodman Neil Gough SuiLee Wee and Jack Ewing | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/lex-mark-printer-cartridge-impression-products-supreme-court-patent-case.html | Supreme Court to Hear Lexmark Patent Case | By Adam Liptak | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/media/breitbart-vanguard-ads-follow-users-target-marketing.html | Their Ads Show Up on Breitbart and Marketers Blame Technology | By Sapna Maheshwari | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/more-development-comes-to-southern-baja-california-coastline.html | Baja California  is having a moment | By Kevin Brass | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/walmart-same-sex-discrimination-lawsuit.html | Walmart Settles SameSex Spousal Benefits Case | By Noam Scheiber | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/movies/in-meeting-putin-vows-to-protect-artistic-freedom-in-russia.html | Putin Says Hell Protect Artistic Freedom | By Andrew E Kramer | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/bridgegate-chris-christie-special-prosecutor.html | Judge Rejects Bid for Special Prosecutor to Investigate Christie in Bridge Case | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/double-dutch-new-york-competition.html | An American Pastime Turns Competitive and Global | By Lisa W Foderaro | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/ex-rikers-guard-kicked-ill-inmate-to-death-prosecutor-says-at-trial.html | ExRikers Guard Kicked Ill Inmate to Death Witness Says at Trial | By Benjamin Weiser | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/do-not-go-gentle.html | Do Not Go Gentle | By Roger Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/in-italy-a-sleeper-crisis-for-the-eu.html | In Italy an EU sleeper crisis | By Philipp Ther | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/autoracing/nico-rosberg-formula-one-champion-retires-at-31.html | With Title Still Fresh Rosberg 31 Walks Away | By Brad Spurgeon | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/basketball/greek-freak-giannis-antetokounmpo-milwaukee-bucks.html | Antetokounmpo Makes LongRange Plans | By Scott Cacciola | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/football/suspect-in-killing-of-joe-mcknight-former-jets-player-is-freed-without-charge.html | Man Admitted Shooting ExJet Police Say but Is Freed Without Charges | By Daniel Victor | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/golf/tiger-woods-caddie-joe-lacava.html | Keeping Faith in Woodss Return  Caddie Lived Unencumbered Life | By Karen Crouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/hockey/alabama-huntsville-cam-talbot-nic-dowd-ncaa.html | Unlikely Route to NHL Passes Through Alabama | By Tal Pinchevsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/ncaabasketball/st-johns-chris-mullin-tulane-mike-dunleavy-coaches.html | Coaches Share History and an Objective | By Adam Zagoria | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/soccer/real-madrid-zinedine-zidane-coach.html | Imperfectly Perfect | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/theater/review-the-children-in-london-offers-hints-of-an-apocalypse.html | Gathering hints of apocalypse | By Matt Wolf | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/politics/bowe-bergdahl-asks-obama-for-pardon.html | Bergdahl Branded a Traitor by Trump Seeks a Pardon From Obama | By Charlie Savage | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/politics/trump-speaks-with-taiwans-leader-a-possible-affront-to-china.html | Trump Muddies China Relations With Taiwan Call | By Mark Landler and David E Sanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/politics/voting-rights-donald-trump.html | Rigged or Not Election Positions Trump to Shape How the Country Votes | By Michael Wines | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/trump-recounts-wisconsin-michigan-pennsylvania.html | Trump and Supporters Go to Court to Block Recounts in Three States | By Monica Davey Julie Bosman and Steve Eder | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/walter-scott-michael-slager-shooting-charleston.html | Jury Appears One Vote Shy of Convicting ExOfficer in Fatal Shooting | By Alan Blinder | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/africa/gambia-election.html | Gambias President in Power 22 Years Loses His Bid for Reelection | By Jaime Yaya Barry and Dionne Searcey | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/americas/brazil-corruption-recordings.html | Whos Taping Whom As Graft Roils Brazil Paranoia Reigns | By Simon Romero | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/americas/stanley-rother-priest-martyr.html | US Priest  Killed in 1981 Is Declared  a Martyr | By Dan Bilefsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/afghanistan-security-terrorism-taliban.html | Security Crisis in Afghanistan Sets the Stage for Terrorist Groups Resurgence | By Mujib Mashal and Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/general-tso-chicken-peng-chang-kuei.html | Peng Changkuei Chef Who Created General Tsos Chicken Is Dead at 98 | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/hong-kong-lawmakers-democracy.html | Hong Kong Government Seeks to Remove 4 More Lawmakers Over OathTaking | By Alan Wong and Michael Forsythe | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/asia/south-korea-park-geun-hye-impeachment.html | South Korean Opposition Vows to Pursue Presidents Impeachment | By Choe SangHun | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/europe/arbeit-macht-frei-gate-dachau.html | Gate Thought to Be From Dachau Is Found | By Henrik Pryser Libell and Melissa Eddy | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/europe/britain-byelection-brexit.html | Election in London Seen as Gauge of Brexit Zeal Jolts British Government | By Steven Erlanger and Stephen Castle | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/middleeast/saudi-ahmed-mater-islam.html | DoctorTurnedArtist Reveals Holy Citys Hidden Side | By Ben Hubbard | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/what-in-the-world/for-mexicos-beatlemaniacos-all-you-need-is-nostalgia.html | For Mexicos Beatles Fans  All You Need Is Nostalgia | By Elisabeth Malkin | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/your-money/conventional-home-mortgage-loan-limit-to-rise-next-year.html | Limit for Government Mortgages Inches Up Sign of a Healthier Market | By Ann Carrns | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/your-money/its-the-giving-season-would-you-like-a-radio-station.html | The Time of Year for Philanthropic Gifts of Unusual Size | By Paul Sullivan | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/your-money/pageant-glamour-for-those-who-have-reached-the-age-of-elegance.html | Where Age and Beauty Converge | By Abby Ellin | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-03 | https://www.nytimes.com/2016/12/02/your-money/youre-buying-a-home-have-you-considered-climate-change.html | Taking the Long View Shopping for a Home in the Age of Climate Change | By Ron Lieber | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/business/dealbook/consumer-agency-sues-for-files-on-home-installment-contracts.html | Consumer Agency Sues for Installment Contract Files | By Matthew Goldstein and Alexandra Stevenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/movies/alice-drummond-dead-actress.html | Alice Drummond 88 Character Actress | By Daniel E Slotnik | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/christmas-lights-on-steroids-bring-parking-headaches-to-dyker-heights.html | Decorations on Steroids Result in Parking Headaches | By Nate Schweber | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/council-bill-could-make-campaign-fraud-easier-in-new-york-critics-say.html | Council Bill Could Increase Campaign Fraud Critics Say | By William Neuman | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/nyregion/fearing-loss-of-us-money-under-trump-new-york-begins-urgent-review.html | Worries Over How Trump May Cut US Funds to City Prompts Urgent Review | By William Neuman | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/an-experienced-leader-for-the-pentagon.html | An Experienced Choice for Defense | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/earth-the-final-frontier.html | Earth the Final Frontier | By Adam Frank | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/reduce-subway-fares-for-poor-new-yorkers.html | Reduce Subway Fares for Poor New Yorkers | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/the-general-who-should-lead-the-pentagon.html | A General to Lead the Pentagon | By Thomas E Ricks | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/trump-finally-explained.html | Trump Finally Explained | By Gail Collins | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/opinion/vets-who-could-use-an-assist-from-mr-trump.html | Vets Who Could Use an Assist From Mr Trump | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/baseball/labor-peace-helps-bolster-baseballs-bottom-line.html | Labor Peace in Baseball Helps Lift Bottom Line | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/baseball/mets-young-starters-come-at-bargain-price-in-2017.html | Mets Young Starters Come at Bargain Price in 2017 | By James Wagner | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/basketball/new-york-knicks-minnesota-timberwolves.html | Veteran Players Big Display Lifts Knicks Over Minnesota | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/sports/golf/in-canada-homegrown-golfers-are-fine-tuned-for-pro-circuits.html | In Canada Homegrown Golfers Are FineTuned for Pro Circuits | By Lisa D Mickey | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/technology/zenefits-chief-quitting-and-is-said-to-consider-trump-transition-team.html | As Zenefits Wobbles CEO Is Said to Consider Helping Trumps Transition Team | By Mike Isaac and Katie Benner | TX 8-395-608 | 2017-03-06 |

| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/gatl inburg-tennessee-wildfire.html | Uncertainty and Pain After Wildfire in Tennessee | By Richard Fausset | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/ken tucky-student-journalism-free-speech.html | Colleges and Campus Papers Square Off Over Sexual Assaults | By Stephanie Saul | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/pol itics/james-mattis-donald-trump.html | Trumps Defense Choice Favors Working With Allies in Middle East | By Helene Cooper and Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/pol itics/obama-lifts-sanctions-myanmar.html | Obama Lifts Some Sanctions on Myanmar | By Gardiner Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/us/pol itics/obamacare-repeal.html | A GOP Plan on Health Act Rescind Slowly | By Robert Pear Jennifer Steinhauer and Thomas Kaplan | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/ europe/italy-fake-news.html | Fake News Provokes Anxiety in Italy Ahead of Key Referendum | By Jason Horowitz | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/02/world/ middleeast/syria-assad-egypt-turkey.html | Egypt and Turkey Soften Opposition to Assad as Regional Alliances Evolve | By Anne Barnard | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/arts/te levision/whats-on-tv-saturday-key-and-peele-in-keanu-and-emma-stone-on-snl.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/sports/ autoracing/a-busy-trip-through-formula-ones-revolving-door.html | Another busy trip through racings revolving door | By Brad Spurgeon | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/sports/ autoracing/formula-one-season-familiar-but-with-twists-and-turns.html | Rosberg wins first title at last overcoming teammates reign | By Brad Spurgeon | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/sports/ autoracing/from-dominance-to-struggling-how-the-teams-performed.html | How the teams fared from the top to the cellar | By Brad Spurgeon | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/sports/ autoracing/making-a-grand-prix-more-grand-taylor-swift-doesnt-hurt.html | Its just about delivering a fun weekend for fans | By Brad Spurgeon | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/sports/ autoracing/mercedes-reign-does-not-reduce-the-racing-drama.html | A reign but with drama | By Brad Spurgeon | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/us/pol itics/new-question-for-keith-ellison-could-he-lead-dnc-as-part-timer.html | New Question for Ellison Can He Rebuild Democrats While in Congress | By Jonathan Martin | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-03 | https://www.nytimes.com/2016/12/03/world/ asia/philippines-rodrigo-duterte-donald-trump.html | President of Philippines Says Trump Endorses His Violent Campaign Against Drug Abuse | By Felipe Villamor | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-03 | https://www.nytimes.com/2016/12/05/busine ss/fashions-future-printed-to-order.html | Fashions future printed to order | By Elizabeth Paton | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-03 | https://www.nytimes.com/2016/12/05/fashio n/a-challenge-for-tradition.html | A challenge  for tradition | By Vanessa Friedman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-03 | https://www.nytimes.com/2016/12/05/fashio n/luxury-brands-seek-a-way-into-generation-z.html | Seeking a way in | By Elizabeth Paton | TX 8-395-608 | 2017-03-06 |

| 2016-11-14 | 2016-12-04 | https://www.nytimes.com/2016/11/14/t-magazine/entertainment/short-books-rebecca-solnit-rivka-galchen-ben-lerner.html | Easy Reading | By Christine Smallwood | TX 8-395-608 | 2017-03-06 |
| 2016-11-15 | 2016-12-04 | https://www.nytimes.com/2016/11/15/t-magazine/art/willem-de-kooning-zao-wou-ki-two-men-show.html | Art Market | By Ryan Lee Wong | TX 8-395-608 | 2017-03-06 |
| 2016-11-16 | 2016-12-04 | https://www.nytimes.com/2016/11/16/t-magazine/fashion/white-hair-trend.html | Granny Hair | By Sarah Manguso | TX 8-395-608 | 2017-03-06 |
| 2016-11-16 | 2016-12-04 | https://www.nytimes.com/2016/11/16/t-magazine/travel/dewberry-hotel-charleston-south-carolina-workstead.html | Southern Hospitality | By Lindsay Talbot | TX 8-395-608 | 2017-03-06 |
| 2016-11-17 | 2016-12-04 | https://www.nytimes.com/2016/11/17/t-magazine/design/antoinette-poisson-wallpaper-prints.html | Charming Prints | By Rosalind Parry | TX 8-395-608 | 2017-03-06 |
| 2016-11-17 | 2016-12-04 | https://www.nytimes.com/2016/11/17/t-magazine/design/jb-blunk-house-marin-county.html | Little House in the Big Woods | By Amanda Fortini | TX 8-395-608 | 2017-03-06 |
| 2016-11-18 | 2016-12-04 | https://www.nytimes.com/2016/11/18/t-magazine/travel/tasmania-hobart-guide.html | Into the Wild | By Hanya Yanagihara | TX 8-395-608 | 2017-03-06 |
| 2016-11-21 | 2016-12-04 | https://www.nytimes.com/2016/11/21/t-magazine/design/london-design-museum-kensington-high-street.html | When in London Modern English | By John Wogan | TX 8-395-608 | 2017-03-06 |
| 2016-11-22 | 2016-12-04 | https://www.nytimes.com/2016/11/22/t-magazine/design/michael-anastassiades-lighting-furniture-designer-inspirations.html | Michael Anastassiades | By Natasha Wolff | TX 8-395-608 | 2017-03-06 |
| 2016-11-23 | 2016-12-04 | https://www.nytimes.com/2016/11/23/t-magazine/fashion/david-webb-jewel-enamel-cuff.html | The Thing | By Nancy Hass | TX 8-395-608 | 2017-03-06 |
| 2016-11-23 | 2016-12-04 | https://www.nytimes.com/2016/11/23/t-magazine/friendships-social-media.html | True Friends | By Andrew OHagan | TX 8-395-608 | 2017-03-06 |
| 2016-11-25 | 2016-12-04 | https://www.nytimes.com/2016/11/25/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-395-608 | 2017-03-06 |
| 2016-11-25 | 2016-12-04 | https://www.nytimes.com/2016/11/25/t-magazine/fashion/corset-history-feminism.html | Bound | By Alexander Fury | TX 8-395-608 | 2017-03-06 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/books/review/joan-rivers-biography-last-girl-before-freeway-leslie-bennetts.html | Can We Talk | By Manohla Dargis | TX 8-395-608 | 2017-03-06 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/books/review/shock-and-awe-glam-rock-simon-reynolds.html | This is Glam Rock | By John Williams | TX 8-395-608 | 2017-03-06 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/fashion/chimamanda-ngozi-adichie-boots-no7-makeup.html | Feminism Sits in the Front Row | By Valeriya Safronova | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/t-magazine/fashion/sunad-shirts-paloma-canut-ana-marroquin.html | Spanish Shirts | By Hayley Phelan | TX 8-395-608 | 2017-03-06 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/t-magazine/food/holiday-baking-childrens-stories.html | Visions of Sugarplums | By Leanne Shapton | TX 8-395-608 | 2017-03-06 |
| 2016-11-28 | 2016-12-04 | https://www.nytimes.com/2016/11/28/travel/airbnb-expansion.html | Navigating the New and Expanded Airbnb | By Stephanie Rosenbloom | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/arts/music/the-hamilton-mixtape-lin-manuel-miranda.html | Beyond Hamilton for Better and for Worse | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/books/review/best-new-books-on-hollywood.html | Hollywood | By Tom Shone | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/books/review/carrie-fisher-star-wars-memoir-princess-diarist.html | Star Wars | By J D Biersdorfer | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/books/review/new-travel-books.html | Travel | By Liesl Schillinger | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/books/review/the-bright-side-of-2016.html | The Bright Side of 2016 | By John Williams | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/magazine/is-empathy-really-what-the-nation-needs.html | Touching Base | By Amanda Hess | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/magazine/taryn-simon-capital-diplomacy-and-carnations.html | Capital Diplomacy and Carnations | By Teju Cole | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/magazine/the-end-of-the-anglo-american-order.html | Exit Wounds | By Ian Buruma | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/movies/felicity-jones-rogue-one-a-star-wars-story.html | A Rising Star Now in a Galaxy Far Far Away | By Dave Itzkoff | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/t-magazine/design/david-alhadeff-future-perfect-home.html | Resident Expert | By Nancy Hass | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/t-magazine/entertainment/die-antwoord-zef-rap-hollywood.html | Listen Up The Real Zef Rappers of Beverly Hills | By Alex Bhattacharji | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/t-magazine/food/sant-ambroeus-smile-miami-restaurant.html | Big City Food Migrates to Florida | By Laura Neilson | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/travel/central-illinois-prairies-david-foster-wallace-literary.html | A Writers Peaceful Prairie | By Lynn FreehillMaye | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/travel/how-to-get-the-most-out-of-a-vacation-by-train.html | Getting the Most Out of a Vacation by Train | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-04 | https://www.nytimes.com/2016/11/29/travel/skiing-the-alps-austria-winter.html | A Fine Tradition Skiing the Alps | By Nicholas Kulish | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/bill-young-interleaving-anniversary-100-grand-street.html | Dance Beginnings Middles and Ends | By Jack Anderson | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/design/greetings-from-kandor-capital-of-krypton.html | Art Man of Steel Cities of Resin | By Robin Pogrebin | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/music/daniil-trifonov-at-carnegie-hall-and-salome-at-the-met.html | Classical A Piano Challenge and a Met Debut | By Anthony Tommasini | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/music/for-bon-iver-a-perfectionist-10.html | Pop Meticulous and in New York | By Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/television/back-to-baltimore-1962-in-hairspray-live.html | Television NBC Takes Us Back to 1962 Baltimore | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/television/can-television-be-fair-to-muslims.html | Can TV Be Fair to Muslims | By Melena Ryzik | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/arts/television/how-a-triathlon-helped-america-ferrera-defy-her-inner-critic.html | I Did a Triathlon | By America Ferrera | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/books/review/a-spotlight-on-the-seasons-top-photography-books.html | Photography | By Luc Sante | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/books/review/best-new-sports-books.html | Sports | By Marc Tracy | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/books/review/from-brooklyn-to-kentucky-to-iran-cookbooks-for-every-taste.html | Cooking | By Laura Shapiro | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/books/review/rock-lives-this-seasons-pop-music-biographies-and-memoirs.html | Rock Lives | By Alan Light | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/magazine/how-to-hide-400-million.html | Sea of Money | By Nicholas Confessore | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/magazine/should-i-call-my-friend-out-for-her-service-dog-scam.html | Should I Out My Friends Service Dog Scam | By Kwame Anthony Appiah | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/magazine/why-iggy-pop-traded-in-his-sports-car.html | Iggy Pop Traded in His Sports Car | Interview by Dave Itzkoff | TX 8-395-608 | 2017-03-06 |

| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/movies/busby-berkeleys-grand-spectacles-at-film-forum.html | Film Lavish Visuals of the 30s and 40s | By Daniel M Gold | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/opinion/i-am-a-dangerous-professor.html | I am a Dangerous Professor | By George Yancy | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/realestate/house-hunting-in-milan.html | A FourBedroom Loft in Milan | By Lisa Prevost | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/realestate/west-chelsea-from-industrial-to-chic.html | From Industrial to Chic | By Julie Besonen | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/t-magazine/design/hermes-boutique-holidays.html | Herms for the Holidays | By Merrell Hambleton | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/t-magazine/isabelle-huppert-elle-movie-interview.html | Light in the Dark | By Rachel Donadio | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/theater/how-blue-turned-to-green-blue-man-group-at-25-years.html | How Blue Turned to Green | By Sarah Lyall | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/theate/yeah-he-influenced-dylan-and-carlin.html | Theater He Influenced Dylan and Carlin | By Jason Zinoman | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/travel/flying-fear-apps-tech-strategies.html | Afraid to Fly Technology Might Help | By Ondine Cohane | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-04 | https://www.nytimes.com/2016/11/30/travel/macau-region-china-coast-frugal.html | In Macau a Respite From Hong Kong | By Lucas Peterson | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/big-beautiful-books-for-small-people.html | Big Books for Small People | By Juman Malouf | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/country-living-our-time-at-foxhollow-farm-david-byars.html | Country Living | By Alida Becker | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/daily-show-oral-history-chris-smith.html | When Fake News was Funny | By John Koblin | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/great-outdoors-landscapes-both-natural-and-created-by-human-hands.html | Great Outdoors | By Dominique Browning | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/island-people-joshua-jelly-schapiro.html | Islands in the Sun | By Tom Gjelten | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/let-there-be-laughter-jewish-humor-michael-krasny.html | Jewish Humor | By Peter Keepnews | TX 8-395-608 | 2017-03-06 |

| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/moses-human-life-biography-avivah-gottlieb-zornberg.html | Moses the Man | By Clmence Boulouque | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/unmentionable-therese-oneill.html | JiggeryPokery | By Leah Price | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/victoria-the-queen-julia-baird-victoria-daisy-goodwin.html | Victorias Secrets | By Priya Parmar | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/women-who-made-new-york-julie-scelfo-hallie-heald.html | City Dames | By Maureen OConnor | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/wordless-short-stories-by-richard-mcguire.html | Little Moments | By James Yeh | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/fashion/victorias-secret-fashion-show-grand-palais-paris.html | They Only Skimped on the Fabric | By Tina IsaacGoiz | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/fashion/what-do-i-do-about-my-selfish-friends.html | A Little Me Time | By Philip Galanes | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/magazine/a-shamelessly-french-chicken-in-cider.html | Shamelessly French | By Francis Lam | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/magazine/letter-of-recommendation-primitive-technology.html | Primitive Technology | By Jennifer Kahn | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/magazine/we-are-orphans-here.html | We Are Orphans Here | By Rachel Kushner | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/realestate/a-studio-apartment-for-two-men-and-three-dogs.html | A ThreeDog Welcome | By Joyce Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/sports/youth-tackle-football-texas.html | Tackle Football Makes a Comeback | By Ken Belson | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/t-magazine/entertainment/benjamin-millepied-ballet-homecoming-los-angeles.html | Dancing With the Stars | By Hannah Goldfield | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/t-magazine/fashion/neiman-marcus-history-dallas-texas.html | Paris Texas | By James McAuley | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/t-magazine/practical-magic.html | The Year of Magical Thinking | By Emily Witt | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-04 | https://www.nytimes.com/2016/12/01/travel/andrew-f-smith-savoring-gotham-new-york-food.html | Andrew F Smith on New York Citys Food Heritage | By John L Dorman | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/books/review/robert-harris-conclave.html | Cardinal Sins | By Vanessa Friedman | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/aids-activism.html | 80s Lessons  on Rebelling | By Ginia Bellafante | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/alcone-company-hells-kitchen.html | Flesh and Blood And Lip Gloss Too | By Gloria Dawson | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/bill-adler-christmas-jollies.html | Christmas Jollies a Year in the Making | By Helene Stapinski | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/bush-terminal-brooklyn-explosion-1956.html | Carnage and Heroism  Memories of 56 Blast | By Keith Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/humphrey-bogart-chess.html | Which Famous Actor Hustled Chess Games in New York City | By Steve Bell and Tammy La Gorce | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/jessica-lappin-sunday-routine.html | Downtown Maven Midtown Mama | By Julie Satow | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/new-york-books-holiday-gifts.html | Gilded Gifts That Leap From the Page | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/01/nyregion/new-yorks-noises-its-music-to-her.html | City Noise Its Music to Her | By Corey Kilgannon | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/arts/dance/inside-christopher-wheeldons-working-class-nutcracker.html | An Immigrant WorkingClass Nutcracker | By Roslyn Sulcas | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/arts/television/trollhunters-guillermo-del-toro-netflix.html | Inspired by What Lies Beneath | By Robert Ito | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/a-ghost-story-leaps-through-time-and-space.html | Ghostly | By Andrea Barrett | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/a-history-of-the-menorah.html | Power and Light | By Marjorie Ingall | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/al-capone-life-legacy-legend-deirdre-bair.html | Scarface | By James A Morone | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/ali-smith-public-library.html | Library As Muse | By Edmund White | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/anatomy-of-a-song-marc-myers.html | Golden Oldies | By Anthony DeCurtis | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/corsets-and-codpieces-karen-bowman.html | Hustle Bustle | By Miranda Seymour | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/dada-and-beyond-the-many-artistic-lives-of-francis-picabia.html | Francis Picabia | By Albert Mobilio | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/david-hockney-a-book-of-paintings-and-a-history-of-pictures.html | Hockney | By Chloe Wyma | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/david-salle-how-to-see.html | Art Appreciation | By Roger White | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/david-welky-wretched-precarious-situation.html | Polar Vortex | By Sara Wheeler | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/dorte-hansen-this-house-is-mine.html | The Outsiders | By Regina Marler | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/egyptomania-ronald-fritze.html | Like an Egyptian | By Bruce Boucher | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/entanglement-emma-tarlo-hair-john-barrett.html | Tress Relief | By Sarah Lyall | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/eugene-oneill-biography-by-women-possessed-arthur-and-barbara-gelb.html | Eugene ONeill | By Jeremy McCarter | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/game-of-queens-sarah-gristwood.html | Women of Thrones | By Sarah Dunant | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/j-m-w-turner-biography-franny-moyle.html | Turners Classics | By Nicholas Fox Weber | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/jerusalem-1000-1400-metropolitan-museum-of-art.html | Sacred City | By Ruby Namdar | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/kurosawas-rashomon-paul-anderer.html | Rashomon Redux | By Phillip Lopate | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/literary-wonderlands-laura-miller.html | Off to See the Wizards | By Andrew Sean Greer | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/marina-abramovic-walk-through-walls-memoir.html | Art in the Extreme | By Francine Prose | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/name-those-tunes-david-hajdus-pop-music-memories.html | Top of the Pops | By Jim Windolf | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/of-arms-and-artists-paul-staiti-revolution-in-color-jane-kamensky.html | Painting the Revolution | By Virginia DeJohn Anderson | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/books/review/reading-and-writing.html | Reading and Writing | By Nicholas Dames | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/sultan-and-queen-jerry-brotton.html | Queens Islam | By Jason Goodwin | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/testimony-robbie-robertson-memoir.html | Strike Up the Band | By Paul Elie | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/the-10-best-crime-novels-of-2016.html | Homicide for the Holidays | By Marilyn Stasio | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/the-latest-in-science-fiction-and-fantasy.html | Science Fiction and Fantasy | By Nk Jemisin | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/the-seasons-best-new-graphic-novels.html | Graphic Novels | By Douglas Wolk | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/the-story-of-claude-monets-water-lily-masterworks.html | Claude Monet | By Deborah Solomon | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/twenty-six-seconds-alexandra-zapruder-jfk-masculine-mystique-steven-watts.html | The Enduring Kennedys | By Alessandra Stanley | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/vanity-fair-writers-on-writers-graydon-carter.html | Vanity Fair | By Matthew Schneier | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/books/review/wood-for-the-trees-richard-fortey.html | Nature | By Michael McCarthy | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/business/abe-ankumah-of-nyansa-are-you-a-first-principle-thinker.html | Are You a First Principle Thinker | By Adam Bryant | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/business/trump-treasury-may-mean-independence-for-fannie-and-freddie.html | Freedom May Be Nigh for Fannie and Freddie | By Gretchen Morgenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/fashion/galas-unicef-phoenix-house-the-alvin-ailey-american-dance-theater-native-son-awards.html | That Old Giving Spirit | By Denny Lee | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/fashion/london-kaye-yarn-crochet-artist-starbucks-gap-valentino.html | Yarn Bombing Goes Mainstream | By Jennifer Miller | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/fashion/modern-love-breakup-app-breathing-running-therapy.html | After a Breakup an App to Help Me Breathe | By Olivia Gagan | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/fashion/one-look-a-day-new-york-street-photography.html | All the Citys a Stage | By Guy Trebay | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/fashion/standing-rock-dakota-access-pipeline-pyer-moss.html | Fashion Takes a Stand | By Valeriya Safronova | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/fashion/weddings/against-all-odds-one-match-was-all-he-needed.html | Against All Odds One Match Was All He Needed | By Vincent M Mallozzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/magazine/from-whereas-statements.html | From Whereas Statements | Selected by Matthew Zapruder | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/magazine/how-to-keep-bees.html | How to Keep Bees | By Jaime Lowe | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/magazine/judge-john-hodgman-on-the-existence-of-dragons.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/magazine/when-immigration-agents-came-knocking.html | At the Threshold | By Krystal A Sital | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/movies/horror-movies-streaming-mike-flanagan.html | Fresh Scares You Wont See in a Theater | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/movies/katie-holmes-talks-about-directing-motherhood-and-mistakes.html | Katie Holmes on Directing Motherhood and Mistakes | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/movies/pedro-almodovar-and-his-cinema-of-women.html | A Cinema of Women Detail by Detail | By Julie Bloom | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/nyregion/lower-manhattan-crowding.html | The Downside of a Boom | By Winnie Hu | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/opinion/pakistan-has-a-drinking-problem.html | Pakistan Has a Drinking Problem | By Mohammed Hanif | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/opinion/sunday/mother-nature-is-brought-to-you-by.html | Mother Nature Is Brought to You By | By Tim Wu | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/opinion/sunday/octopuses-and-the-puzzle-of-aging.html | Octopuses and the Puzzle of Aging | By Peter GodfreySmith | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/opinion/sunday/what-the-alt-right-really-means.html | What the AltRight Really Means | By Christopher Caldwell | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/realestate/an-actress-at-home-on-the-upper-west-side.html | An Actress Digs in Her Heels | By Joanne Kaufman | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/realestate/an-aerie-ready-for-artwork-at-one57-and-other-sales.html | An Aerie Ready for Artwork and Other Sales | By Vivian Marino | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/realestate/artists-and-their-muse-gentrification.html | Artists Weigh In on Change | By Ronda Kaysen | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/realestate/shopping-guide-bar-carts.html | On the Rocks or Straight Up | By Tim McKeough | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/realestate/st-lukes-hospital-buildings-convert-to-apartments.html | From Hospital to Housing | By Kaya Laterman | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/realestate/why-are-these-home-listings-so-popular.html | For Your Viewing Pleasure | By Michael Kolomatsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/science/global-warming-daily-mail-breitbart.html | Scientists Reject Claim Pinning Heat on El Nio | By Henry Fountain | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/sports/football/nfl-schedule-predictions-spread.html | The Playoff Push Comes to Shove Across the League | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/style/anne-rice-prince-lestat-morbid-anatomy-museum-night-out.html | Taxidermied Animals Bring Ideas to Life | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/t-magazine/ts-new-holiday-issue-editors-letter.html | Sweet Tidings | By Deborah Needleman | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/travel/arles-restaurant-chardon-france-travel.html | Small Plates for a Creative Crowd | By Alexander Lobrano | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/travel/canada-hotels-resorts-post-election-destination.html | Want to Check Out Canada Hotels and Resorts Are Ready | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/travel/five-ways-to-shop-for-the-best-vacation-package-budget.html | How to Shop for a Vacation Package | By Freda Moon | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/upshot/want-to-rev-up-the-economy-dont-worry-about-the-trade-deficit.html | Seeing Past the Trade Deficit Threat | By N Gregory Mankiw | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/us/irving-fradkin-died-scholarship-america.html | Irving Fradkin 95 Founded Dollars for Scholars Program | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-04 | https://www.nytimes.com/2016/12/02/us/politics/oregon-voter-registration.html | Automatic Voter Registration a Success in Oregon | By Niraj Chokshi | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/02/world/asia/modern-world-tugs-at-an-indonesian-tribe-clinging-to-its-ancient-ways.html | Modern World Tugs at a Tribe Clinging to Its Ancient Ways | By Jon Emont and Sergey Ponomarev | TX 8-395-608 | 2017-03-06 |

| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/business/energy-environment/how-big-banks-are-putting-rain-forests-in-peril.html | The Banks Putting Rain Forests in Peril | By Hiroko Tabuchi | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/business/inner-peace-in-the-palm-of-your-hand-for-a-price.html | Selling Inner Peace in the Palm of Your Hand | By David Gelles | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/business/media/from-michael-lewis-a-portrait-of-the-men-who-shaped-moneyball.html | The Men Who Shaped Moneyball | By Alexandra Alter | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/fashion/how-teens-use-the-word-online.html | To Be Mom Is to Be Queen | By Jessica Bennett | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/fashion/ivanka-trump-first-daughter.html | Her Fathers Daughter | By Alessandra Stanley and Jacob Bernstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/fashion/jonboy-celebrity-tattoo-artist.html | Tiny Tattoos Gain BigName Fans | By Steven Kurutz | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/fashion/lapo-elkann-fiat-heir-arrested-fake-kidnapping.html | A Comeback Takes a Wrong Turn | By Alex Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/fashion/weddings/anna-conte-and-ryan-hodgdon-the-world-is-their-oyster-now.html | The World Is Their Oyster Now | By Vincent M Mallozzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/health/immunotherapy-cancer.html | Therapies That Can Attack Cancer and Organs | By Matt Richtel | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/jobs/a-womens-advocate-whos-passionate-about-progress.html | Passionate About Progress | As told to Patricia R Olsen | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/jobs/dont-quit-social-media-put-it-to-work-for-your-career-instead.html | Why You Need Social Media | By Patrick Gillooly | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/nyregion/neediest-cases-fund-spike-lee.html | Her Dream to Direct Gets a Boost From a GameChanger | By Vincent M Mallozzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/nyregion/new-york-state-prisons-inmates-racial-bias.html | The Scourge of Racial Bias in New York States Prisons | By Michael Schwirtz Michael Winerip and Robert Gebeloff | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/a-great-deal-for-the-many.html | A Great Deal  for the Many | By Ross Douthat | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/can-i-go-to-great-books-camp.html | Can I Go to Great Books Camp | By Molly Worthen | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/cashing-in-on-climate-change.html | Cashing In on Climate Change | By Moises VelasquezManoff | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/finding-americas-mother-teresa.html | Finding Americas Mother Teresa | By Nicholas Kristof | TX 8-395-608 | 2017-03-06 |

| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/how-to-win-a-senate-race.html | How to Win a Senate Race | By Frank Bruni | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/in-arrival-the-world-is-saved-by-words.html | In Arrival the World Is Saved by Words | By Anna North | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/states-rights-for-the-left.html | States Rights for the Left | By Jeffrey Rosen | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/the-horror-of-lynchings-lives-on.html | The Horror of Lynchings Lives On | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/the-trump-tweets-i-want-to-read.html | The Trump Tweets I Want to Read | By Aasif Mandvi | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/welcome-to-savage-capitalism.html | Welcome to Savage Capitalism | By Wendy Guerra | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/where-refugees-can-come-home.html | Where Refugees Belong | By Charlotte McdonaldGibson | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/sunday/why-blue-states-are-the-real-tea-party.html | Why Blue States Are the Real Tea Party | By Steven Johnson | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/opinion/n/where-unfair-voting-practices-begin.html | Where Unfair Voting Practices Begin | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/public-editor/alt-right-stephen-bannon-liz-spayd-public-editor.html | When the Language of Politics Becomes a Minefield | By Liz Spayd | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/realestate/can-my-co-op-fine-me-for-not-carpeting-my-apartment.html | Can My Coop Building Fine Me for Not Carpeting My Entire Apartment | By Ronda Kaysen | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/baseball/bud-selig-george-steinbrenner-baseball-hall-of-fame.html | Chances at the Hall via a Veterans Panel | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/football/new-york-giants-ben-mcadoo.html | In the Bloom of Youth the Giants Find the Seeds of Their Rebirth | By Bill Pennington | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/golf/tiger-woods-hero-world-challenge.html | Behind Woodss Return a Team Effort | By Karen Crouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/golf/tiger-woods-world-hero-challenge.html | After Early Glimpse of Vintage Play Woods Fails to Sustain His Edge | By Karen Crouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/hockey/islanders-frans-nielsen-detroit-red-wings.html | Islanders Puzzling Departures Yield Strange Returns | By Allan Kreda | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/sports/ncaafootball/baylor-liberty-university-sexual-assaults.html | All Sins Forgiven on Altar of Football | By Michael Powell | TX 8-395-608 | 2017-03-06 |

| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/technology/airbnb-ends-fight-with-new-york-city-over-fines.html | Airbnb Ends Showdown With New York City Over Fines | By Katie Benner | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/upshot/senator-takes-up-issue-of-unexpected-medical-bills.html | Senator Calls for Inquiry Into Surprise Medical Bills | By Margot SangerKatz and Reed Abelson | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/louisville-kentucky-cubans-castro.html | After Death of Castro Cubans in Kentucky Aim to Leave All That Behind | By Sheryl Gay Stolberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/politics/donald-trump-taiwan-china.html | Trump Thrusts Taiwan  Into Glare Rattling Asia | By Mark Landler | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/politics/donald-trumps-cabinet-democrats.html | Democrats Say Hearings Will Unmask Swamp Creatures in Cabinet | By Jennifer Steinhauer | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/politics/in-national-security-adviser-michael-flynn-experience-meets-a-prickly-past.html | In Security Pick Sharp Elbows and No Dissent | By Matthew Rosenberg Mark Mazzetti and Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/standing-rock-pipeline-protest-north-dakota.html | On the Frozen Dakota Prairie Readying for One Final Stand | By Jack Healy | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/warehouse-party-fire-oakland.html | Expecting the Worst After Deadly Fire at Party in Oakland Warehouse | By Thomas Fuller Eli Rosenberg and Conor Dougherty | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/africa/gambia-yahya-jammeh-adama-barrow.html | Gambians Celebrate Defeat of Longtime President | By Jaime Yaya Barry and Dionne Searcey | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/americas/-panama-papers-leak.html | Panama Struggles to Shed Its Image as a Magnet for Shady Deals | By Walt Bogdanich Ana Graciela Mndez and Jacqueline Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/americas/a-nation-in-mourning-images-of-cuba-after-fidel-castro.html | A Nation Mourns Images After Castro | By Toms Munita Mauricio Lima and Azam Ahmed | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/americas/alt-right-vladimir-putin.html | Extremists Turn to One Leader to Protect Wests Values Putin | By Alan Feuer and Andrew Higgins | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/asia/taiwan-call-gives-china-a-clue-on-what-to-expect-from-donald-trump.html | China Sees New Ambiguity in Trumps Taiwan Call | By Jane Perlez | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/world/asia/trump-taiwan-and-china-the-controversy-explained.html | Why a Single Phone Call Lauded by Trump Roiled the Taiwan Strait | By Max Fisher | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/your-money/flipkey-fiasco-all-the-comforts-of-home-minus-the-comforts.html | All the Comforts of Home Minus the Comforts | By David Segal | TX 8-395-608 | 2017-03-06 |
| 2016-12-03 | 2016-12-04 | https://www.nytimes.com/2016/12/03/your-money/trumps-win-gives-stocks-in-private-prison-companies-a-reprieve.html | Trumps Win Gives Prison Stocks a Reprieve | By Jeff Sommer | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/c-wyatt-dickerson-dead.html | C Wyatt Dickerson 92 Man About Washington | By Alessandra Stanley | TX 8-395-608 | 2017-03-06 |

| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/inaccurate-doctor-directories-insurance-enrollment.html | Insurers Flawed Lists Send Patients Scrambling | By Jay Hancock | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/jill-stein-pennsylvania-recount.html | Pennsylvania Recount Effort Led by Stein Is Dealt Major Blow in AntiTrump Push | By Steve Eder | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/03/us/maine-ranked-choice-voting.html | Maine Adopts New Way of Counting Ballots | By Katharine Q Seelye | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/arts/music/raynoma-gordy-singleton-motown.html | Raynoma Singleton Early Motown Force Dies at 79 | By Ben Sisario | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/arts/television/whats-on-tv-sunday-mariah-carey-mick-jagger-and-keith-richards-all-appear.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/realestate/homes/homes-that-sold-for-450000-and-under.html | Whats Selling Now | Compiled by C J Hughes | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/sports/ncaafootball/big-ten-championship-penn-state-wisconsin.html | To the Big Ten Champion Penn State Goes but a Sliver of Playoff Hope | By Marc Tracy | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-04 | https://www.nytimes.com/2016/12/04/travel/hotels-beyond-the-suite-cabins-villas-and-treehouses.html | Cabins and Treehouses | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-05 | https://www.nytimes.com/2016/11/28/nyregion/metropolitan-diary-an-encounter-with-ralph-branca-long-before-he-gave-up-the-shot.html | An Encounter With Ralph Branca Long Before the Shot | By Jack Deitch | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-05 | https://www.nytimes.com/2016/11/29/nyregion/metropolitan-diary-an-angry-encounter-then-a-hug.html | An Angry Encounter Then a Hug | By Beth Bengualid | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-05 | https://www.nytimes.com/2016/11/30/television/keo-woolford-a-detective-on-hawaii-five-o-dies-at-49.html | Keo Woolford 49 Series Regular on CBS Revival of Hawaii FiveO | By Christine Hauser | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-05 | https://www.nytimes.com/2016/11/30/nyregion/metropolitan-diary-blueberries-for-a-stranger.html | Blueberries for a Stranger | By Paunie Samreth | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-05 | https://www.nytimes.com/2016/12/01/arts/television/milt-moss-actor-alka-seltzer-commercial.html | Milt Moss 93 Actor in Classic AlkaSeltzer Ad | By Daniel E Slotnik | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-05 | https://www.nytimes.com/2016/12/01/nyregion/metropolitan-diary-where-the-salmon-is-from.html | Where the Salmon Is From | By Suzanne Glickman | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-05 | https://www.nytimes.com/2016/12/02/arts/design/photos-perhaps-show-a-rare-glimpse-of-gauguin-in-tahiti.html | Revealed possibly Gauguin in Tahiti | By Scott Reyburn | TX 8-395-608 | 2017-03-06 |

| 2016-12-02 | 2016-12-05 | https://www.nytimes.com/2016/12/02/theater/arena-stage-unveils-a-25-play-history-of-the-united-states.html | Arena Stage Unveils 25Play US History | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-03 | 2016-12-05 | https://www.nytimes.com/2016/12/03/arts/colliding-concerts-deliver-a-surfeit-of-mozart.html | Colliding  Double Hits of Mozart | By James R Oestreich | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/03/sports/sammy-lee-dies-asian-american-olympic-gold.html | Sammy Lee Olympic Trailblazer Who Stood Up to Prejudice Dies at 96 | By Robert D McFadden | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/dance/joffrey-ballet-to-perform-in-new-york-romeo-and-juliet.html | Joffrey Back in Town | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/arts/dance/rendering-on-the-road-as-dance-that-and-other-audacities.html | Theyve  Got Nerve and Thats the Point | By Alastair Macaulay | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/music/groupmuse-first-classical-music-concert-in-my-living-room-zaffre-quartet.html | Classical and Cozy Bringing Concerts  Into Your Living Room | By Tamara Best | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/arts/music/kane-brown-reaches-to-reconcile-two-sides-in-his-sound.html | Reaching to Reconcile Two Sides of Country | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/books/how-to-speak-midwestern-edward-mcclellands-regional-guide.html | Midwesterner Yes You Do Have an Accent | By Jennifer Schuessler | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/mexico-to-auction-oil-and-gas-blocks-as-aetna-defends-merger-in-court.html | Mexico to Sell Oil Blocks as Aetna Defends Merger | By The New York Times | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/movies/moana-reigns-again-at-box-office.html | Moana Reigns Again at the Box Office | By Brooks Barnes | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/movies/the-anime-master-of-missed-connections-makes-strong-contact-in-japan.html | Master of Missed Connections Makes Strong Contact in Japan | By Motoko Rich | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/new-york-prisons-inmates-parole-race.html | For Blacks Facing Parole Signs of Broken System in New York | By Michael Winerip Michael Schwirtz and Robert Gebeloff | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/not-sleeping-enough-arianna-huffington-wants-to-help.html | Advice and a Shop for the SleepDeprived | By James Barron | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/opinion/all-the-fake-news-that-was-fit-to-print.html | Gatekeepers and the rise of fake news | By Kenan Malik | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/opinion/save-the-pacific-bluefin-tuna.html | Pacific bluefin  must be saved | By Jane Lubchenco and Maria Damanaki | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/ncaafootball/college-football-playoff-alabama-ohio-state-washington-clemson.html | Alabama Clemson Ohio State and Washington Grab Playoff Slots | By Marc Tracy | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | russian-doping-boycott-us-athletes.html | US Athletes Weigh Boycott of Event in Russia Over Doping | By Rebecca R Ruiz | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/tiger-woods-finishes-15th-hero-world-challenge.html | Woodss Return Brings Breathless Optimism and Sighs of Relief | By Karen Crouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/technology/china-silicon-valley-culture.html | Taking Cues From Silicon Valley | By Paul Mozur | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/california-to-consider-laws-to-protect-immigrants-from-trump-policies.html | California to Consider Laws to Protect Immigrants From Trump Deportation Policies | By Jennifer Medina | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/federal-officials-to-explore-different-route-for-dakota-pipeline.html | Protesters Gain Victory in Fight Over Oil Pipeline | By Jack Healy and Nicholas Fandos | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/politics/guantanamo-detainee-is-sent-to-cape-verde-first-transfer-since-trump-victory.html | Guantnamo Detainee Is Sent to Cape Verde in First Transfer Since the Election | By Charlie Savage | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/politics/trump-expands-search-for-secretary-of-state.html | Secretary of State Search Is Said to Be Expanding | By Nicholas Fandos | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/politics/trump-family-ivanka-donald-jr.html | Tangle Awaits 3 Trump Children Molded for Business Since Birth | By Matt Flegenheimer Rachel Abrams Barry Meier and Hiroko Tabuchi | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/politics/trump-takes-twitter-aim-at-companies-looking-to-move-jobs-abroad.html | Vowing to Squeeze Businesses Trump Has Tactics Challenged | By Nelson D Schwartz | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/warehouse-party-fire-oakland-search.html | Death Toll Exceeds 30 in Ruins of Oakland Artists Tinderbox | By Thomas Fuller Conor Dougherty and Julie Turkewitz | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/americas/fidel-castro-funeral-cuba.html | In Subdued Ending Cubans Put Castro to Rest | By Kirk Semple | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/americas/hunting-turr-in-newfoundland-frigid-waters.html | The Frigid Hunt for Turr and Chafing at Rules Off Newfoundland | By Craig S Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/europe/italy-matteo-renzi-referendum.html | Populists Win a Vote in Italy  Premier Quits | By Jason Horowitz | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/europe/norbert-hofer-austria-election.html | Austria Rejects Far Right in Test of Trumps Effect | By Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-04 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/europe/turkey-crackdown-spares-book-authors.html | Turkeys Crackdown on Dissenters Curiously Spares the Literary World | By Rod Nordland | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/dealbook/masayoshi-son-softbank-mobile.html | Chief of SoftBank Pursues First Place With Tech Deals | By Jonathan Soble | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/media/jolly-green-giant-comeback.html | At a Theater Near You Jolly Green Giant | By Martha C White | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/media/movie-ticketing-start-up-atom-tickets-hopes-to-fill-theaters.html | With Big Help a Movie Ticketing StartUp Hopes to Fill Empty Seats | By Brooks Barnes | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/media/robert-bennett-broadcaster-who-charted-a-new-course-dies-at-89.html | Robert Bennett 89 Creator of Original TV Fare Is Dead | By Zach Wichter | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/media/tomi-lahren-young-vocal-and-the-rights-rising-media-star.html | The Rights New Young Vocal Media Star | By Jonah Engel Bromwich | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/business/media/rutenberg-lessons-in-free-speech-from-pussy-riot.html | From Russia Comes a Warning for Americans | By Jim Rutenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/metropolitan-diary-godsend-for-a-broken-heart-in-a-box-of-more-than-300-letters.html | In a Box of More Than 300 Letters a Godsend for a Broken Heart | By Jack Sauter | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/neediest-cases-fund-guatemala.html | Homeworks a Cinch After a Trek From Guatemala | By Kenneth R Rosen | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/new-york-city-council-seeks-tougher-oversight-of-deed-restrictions.html | Bill Seeks More Oversight on City Deed Restrictions | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/painted-christmas-trees.html | A White and Blue and Purple Christmas | By Noah Remnick | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/reality-show-would-follow-new-york-city-councilmans-mayoral-dreams.html | Reality Show Would Follow Councilman and His Aims | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/nyregion/the-one-that-waddled-away-retracing-a-weighty-gold-theft.html | The One That Waddled Away Retracing a Weighty Gold Theft | By Michael Wilson | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/baseball/bud-selig-an-apostle-for-equity-reaches-hall-of-fame.html | Selig an Apostle for Equity Gets the Blessing for Enshrinement | By David Waldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/baseball/george-steinbrenner-hall-of-fame.html | In Rejection of Steinbrenner the Hall Adopts His Brashness | By George Vecsey | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/baseball/new-york-yankees-matt-holliday.html | Holliday Reportedly to Become a Yankee | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/basketball/knicks-squander-another-early-lead-but-defeat-kings-anyway.html | Knicks Keep Blowing Leads but Winning | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/football/a-stirring-victory-for-a-texas-high-school-then-the-unthinkable.html | A Stirring Victory Then the Unthinkable | By Jer Longman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/football/mondays-nfl-matchup-indianapolis-colts-5-6-at-jets-3-8.html | Indianapolis Colts 56 at Jets 38 | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/football/new-york-giants-pittsburgh-steelers.html | Giants Loss to Steelers Leaves Two Receivers Frustrated | By Bill Pennington | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/sports/ncaafootball/in-college-football-playoff-towering-antihero-is-joined-by-a-steadfast-supporting-cast.html | A Towering Antihero and a Steadfast Supporting Cast | By Marc Tracy | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/theater/dear-evan-hansen-review.html | A Lonely Teenager A Viral Lie A Breakout Star | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/theater/the-illusionists-straight-up-magic-reviews.html | Theres Magic in the Air If You Believe | By Alexis Soloski | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/newport-rhode-island-mansion-complaints.html | City That Loves Its Mansions Shudders at Its Newest One | By Jess Bidgood | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/us/politics/tom-price-is-eager-to-lead-hhs-and-reduce-its-clout.html | Choice to Lead HHS Is Eager to Cut Its Clout | By Robert Pear | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/americas/thousands-in-brazil-protest-gutting-of-anticorruption-measures.html | Thousands Protest Gutting of Brazil Anticorruption Bill | By Simon Romero | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/asia/taiwan-city-planning-makeover-says-trump-agent-showed-interest.html | Taiwan City Planning a Makeover Says the Trump Organization Showed Interest | By Michael Forsythe | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/04/world/middleeast/syrian-troops-push-deep-into-aleppo-airstrikes-kill-dozens-in-idlib-province.html | Syrian Troops Push Deeper Into Aleppo Strikes Kill Dozens in Idlib Province | By Anne Barnard | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/arts/television/whats-on-tv-monday-the-victorias-secret-fashion-show-and-divas-holiday-unsilent-night.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/business/jewelry-hancocks-london.html | A new generation | By Rachel Garrahan | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-arthus-bertrand-emmanuel-aubry.html | A little revolution | By Tina IsaacGoiz | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-augusten-burroughs.html | A love affair | By Alix Strauss | TX 8-395-608 | 2017-03-06 |

| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-cameos.html | Cameo story | By Kathleen Beckett | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-de-beers-diamonds.html | Millennials and diamonds | By Libby Banks | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-fernando-jorge.html | BRAZILIAN DESIGNER FINDS A TECHNIQUE TO CREATE TRUE BLUE | By Laura Rysman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-fragile-paper.html | Fragile beauty | By Penelope Colston | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-graff-venus-diamond.html | THE GRAFF VENUS A DIAMOND INTENDED FOR THE HEART | By Libby Banks | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-james-taffin-de-givenchy.html | Beyond a famous name | By Laura Rysman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/jewelry-myanmar.html | A glittering heritage | By Mike Ives | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/fashion/the-sisterhood-of-the-shared-style.html | The sisterhood of the shared style | By Kathleen Beckett | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/how-to-help-working-people.html | How to Help Working People | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/million-dollar-tickets-to-the-inaugural.html | MillionDollar Tickets to the Inaugural | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/more-punishment-for-tibetan-buddhists.html | More Punishment for Tibetan Buddhists | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/poachings-bloody-human-toll.html | Poachings Bloody Human Toll | By Joe Walston | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/the-art-of-the-scam.html | The  Art of  the Scam | By Paul Krugman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/trumps-agents-of-idiocracy.html | Trumps Agents of Idiocracy | By Charles M Blow | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/opinion/trumps-threat-to-the-constitution.html | The Constitution in Danger | By Evan McMullin | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/us/pizzagate-comet-ping-pong-edgar-maddison-welch.html | At a Pizzeria Harassed Online  a Man Is Held After Firing a Rifle | By Eric Lipton | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/world/americas/torture-can-be-useful-nearly-half-of-americans-in-poll-say.html | Nearly Half From US in Poll Say Torture Can Be Useful | By Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-11-23 | 2016-12-06 | https://www.nytimes.com/2016/11/23/upshot/how-ben-carson-at-housing-could-undo-a-desegregation-effort.html | How a Housing Desegregation Effort Could Come Undone | By Emily Badger | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-06 | https://www.nytimes.com/2016/11/29/science/rodin-thinker-statue-israel.html | Rumination 3800 Years Old and Looking Like The Thinker | By Nicholas St Fleur | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-11-29 | 2016-12-06 | https://www.nytimes.com/2016/11/29/well/live/stroke-rates-rising-in-younger-people.html | Heart Young Stroke Patients Increase | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-06 | https://www.nytimes.com/2016/11/30/science/lucy-bones-trees.html | Branching Out Lucy the Climber | By Joanna Klein | TX 8-395-608 | 2017-03-06 |
| 2016-11-30 | 2016-12-06 | https://www.nytimes.com/2016/11/30/well/move/should-a-simple-fitness-check-be-part-of-your-checkup.html | A Fitness Check at Your Checkup | By Gretchen Reynolds | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-06 | https://www.nytimes.com/2016/12/01/realestate/commercial/iceland-recovers-and-reykjavik-becomes-a-hive-of-development.html | Feeling the Boom in a Land of Volcanoes | By Aili McConnon | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-06 | https://www.nytimes.com/2016/12/01/science/periodic-table-new-elements.html | Proper Titles Periodic Table Adds Four New Names | By Nicholas St Fleur | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-06 | https://www.nytimes.com/2016/12/01/well/live/sunlight-may-reduce-risk-of-nearsightedness.html | Body Sunlight May Be Good for Eyes | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-06 | https://well.blogs.nytimes.com/2016/12/02/can-you-regain-muscle-mass-after-age-60/ | Ask Well | By Gretchen Reynolds | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-06 | https://www.nytimes.com/2016/12/02/health/shingles-vaccine.html | Older Adults Still Skipping Vaccinations | By Paula Span | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-06 | https://www.nytimes.com/2016/12/02/science/naming-stars.html | Twinkle Twinkle Who | By Dennis Overbye | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-06 | https://www.nytimes.com/2016/12/02/well/live/does-gene-testing-spur-healthier-habits-maybe-not.html | Risks Gene Testing and Habits | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/04/business/dealbook/li-kashing-pipeline-australia.html | China Investor Tries Again to Buy Australia Company | By Carlos Tejada | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/bill-cosbys-testimony-on-drugs-can-be-evidence-in-sexual-assault-trial-judge-rules.html | Cosbys Drug Testimony Can Be Used in Assault Trial | By Graham Bowley | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/design/multimedia-artist-helen-marten-wins-turner-prize.html | Artist Known for Whimsical Installations Wins the Turner Prize | By Christopher D Shea | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/design/on-the-trail-of-the-sale-at-art-basel-miami-beach.html | Hot on the Trail of the Sale | By Brett Sokol | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/music/a-big-week-for-the-weeknd-starboy-album-is-no-1.html | The Weeknd Tops Chart | By Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/music/bowery-presents-brooklyn-steel-venue.html | A New Club in Brooklyn as Promoter Rocks On | By Ben Sisario | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/music/resonance-records-jazz-recordings.html | Jazz Greats Drop Fresh Albums Drawn From Deep in the Archives | By Nate Chenin | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/television/westworld-creators-speak-of-seasons-spoilers-and-patience.html | Westworld Creators Speak of Seasons Spoilers and Patience | By John Koblin | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/the-spanish-media-impresario-jaume-roures-branches-out.html | A Spanish media impresario branches out | By Stephen Heyman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/books/revenge-of-analog-david-sax.html | See It Feel It Touch It Dont Click | By Michiko Kakutani | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/italy-just-handed-the-global-economy-another-giant-variable.html | In Italy a Fresh Sign of European Dysfunction | By Peter S Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/rbs-britain-bank-settlement.html | RBS Reaches Agreement  on Rights Issue Litigation | By Chad Bray | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/media/comet-ping-pong-pizza-shooting-fake-news-consequences.html | Fake News Brought Real Guns in Washington Pizzeria Attack | By Cecilia Kang and Adam Goldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/health/alzheimers-photos-into-oblivion.html | Memory Palace Opening a Door on Dementia | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/health/cigarette-smoking-united-states.html | 365 Million | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/health/yellow-fever-africa-vaccine.html | Unprepared for an Outbreak in Africa | By Donald G McNeil Jr | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/movies/jimmy-kimmel-to-host-academy-awards.html | Kimmel to Host Oscars | By Brooks Barnes | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/brooklyn-toddler-injured-in-suspected-abuse-has-died.html | 3YearOld Brooklyn Boy Whose Injuries Raised Questions About Agency Has Died | By Ashley Southall | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/citi-bike-may-need-public-funding-to-reach-more-new-yorkers.html | Citi Bike Pressed to Expand to LowIncome Areas | By Emma G Fitzsimmons | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/despite-cancer-diagnosis-and-husbands-death-keeping-a-positive-outlook.html | Positive Outlook in the Face of Cancer and Grief | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/judge-leonard-sand-dead-yonkers-housing.html | Leonard B Sand Judge Who Oversaw Yonkers Segregation Case Is Dead at 88 | By Joseph P Fried | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/new-york-reimburse-trump-security-costs.html | US Is Asked to Pay Cost of Security for Trump | By J David Goodman | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/prosecution-rests-in-retrial-of-etan-patz-murder-case.html | Prosecution Rests in Retrial of Case Surrounding Boys Death 37 Years Ago | By Rick Rojas and Kate Pastor | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/at-war-over-the-right-kind-of-peace.html | The long hard road to peace | By Ingrid Betancourt | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/dont-worry-about-the-italy-vote.html | Dont Worry About the Italy Vote | By Beppe Severgnini | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/its-time-for-a-reset.html | Globalization is in dire need of a reset | By Lawrence H Summers | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/the-central-banks-alone-cant-save-us.html | Central banks alone wont save us | By Mohamed A ElErian | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/the-rage-of-2016.html | The rage of 2016 | By Roger Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/why-i-will-not-cast-my-electoral-vote-for-donald-trump.html | Why Electors Should Reject Trump | By Christopher Suprun | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/realestate/commercial/hostel-business-wants-to-make-a-push-back-into-new-york.html | Hostels Lay Groundwork for Revival in New York | By Tanya Mohn | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/science/achoo-syndrome-photic-sneezing.html | Sneezing in the Spotlight | By C Claiborne Ray | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/science/japan-global-warming.html | Japans Climate Change Worries | By Tatiana Schlossberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/science/secrets-of-the-orchid-mantis.html | Size Matters Secrets of the Orchid Mantis | By James Gorman | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/baseball/giants-sign-all-star-closer-mark-melancon-in-record-deal.html | Giants Are Said to Set Record For Now for Closer | By James Wagner | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/golf/golf-hideki-matsuyama-hero-world-challenge.html | Matsuyama Greets Unrelenting Attention With an Unpretentious Smile | By Karen Crouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/ncaabasketball/mike-rice-rutgers-basketball-coach.html | A Coach Finds His Way Back | By Adam Zagoria | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/technology/amazon-moves-to-cut-checkout-line-promoting-a-grab-and-go-experience.html | Amazon Cuts Checkout Line at New GrabandGo Store | By Nick Wingfield | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/technology/uber-bets-on-artificial-intelligence-with-acquisition-and-new-lab.html | Uber Debuts Lab to Make SelfDriving Cars Smarter | By Mike Isaac | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/theater/lynn-nottage-sweat-to-broadway-at-studio-54.html | Sweat to Broadway | By Michael Paulson | TX 8-395-608 | 2017-03-06 |

| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/theater/penny-arcade-longing-lasts-longer-review.html | Too Many Cupcake Shops No Reinvention Somebody Save Us | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/theater/private-manning-goes-to-washington-review.html | If Chelsea Manning Sat and Chatted With President Obama | By Elisabeth Vincentelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/upshot/the-problem-with-one-size-fits-all-health-insurance.html | OneSizeFitsAll Insurance Hurts LowWage Workers | By Nicholas Bagley and Austin Frakt | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/dylann-roof-wins-bid-to-reinstate-lawyers-in-church-massacre-trial.html | Legal Team Is Reinstated for Trial in Charleston | By Kevin Sack | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/jill-stein-takes-long-shot-recount-campaign-to-trump-tower.html | Call Rises for Recounts Outside Trumps Door | By Steve Eder | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/muslim-jewish-alliance-after-trump.html | Both Feeling Threatened American Muslims and Jews Join Hands | By Laurie Goodstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/north-carolina-governor.html | Governors Concession to Democrat Ends Bitter North Carolina Campaign | By Richard Fausset | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/michael-flynn-trump-fake-news-clinton.html | Security Adviser and Son Share Penchant for Spreading False Stories About Clinton | By Matthew Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/ben-carson-housing-urban-development-trump.html | Carson Is Named to Trumps Cabinet as Housing Secretary | By Trip Gabriel | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/carson-another-cabinet-pick-with-record-of-opposing-obama.html | Cabinet Picks Portend a Shift Far to the Right | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/climate-change-trump-al-gore.html | Trumps Meeting With Gore Offers a Glimmer of Hope to Environmental Activists | By Coral Davenport | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/house-republicans-trade-trump.html | Top Republicans Express Unease at Tariff Threat | By Jennifer Steinhauer | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/supreme-court-redistricting-race.html | Justices Wrestle With How to Disentangle Race From Partisanship in Redistricting | By Adam Liptak | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/veterans-north-dakota-standing-rock.html | Veterans at Standing Rock Cheer Pipeline Decision | By Jack Healy | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/walter-scott-michael-slager-north-charleston.html | Mistrial Declared for South Carolina Officer Who Killed Unarmed Black Man | By Alan Blinder | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/well/family/the-hunt-for-hatchimals-the-elusive-toy-of-the-holiday-season.html | New Arrivals That Are Fuzzy Cute and Driving Shoppers Crazy | By Rachel Rabkin Peachman | TX 8-395-608 | 2017-03-06 |

| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/well/live/cold-hands-may-signal-raynauds-phenomenon.html | A Possible Cause of Cold Hands | By Jane E Brody | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/bhutan-press-freedom.html | Defamation Suit Over a Shared Facebook Post Is a Test of Press Freedom in Bhutan | By Kai Schultz | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/china-donald-trump-taiwan-twitter.html | Trumps Taiwan Call A Gaffe or a New Start | By Mark Landler and Jane Perlez | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/new-zealand-prime-minister-john-key-resigns.html | Premier Says Hell Resign Surprising New Zealand | By Brett Cole | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/rohingya-myanmar-health-care.html | Study Finds Medical Bias Against a Muslim Group | By Mike Ives | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/shinzo-abe-pearl-harbor-japan.html | Prime Minister in a First for a Sitting Japanese Leader Will Visit Pearl Harbor | By Jonathan Soble and David E Sanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/trump-call-gauged-positively-but-cautiously-in-taiwan.html | Taiwan Long in Isolation Cautiously Celebrates Call | By Chris Horton | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/bob-dylan-patti-smith-nobel.html | Dylan Turns In Speech and Patti Smith Will Play | By Erin McCann | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/brexit-supreme-court.html | Britains Highest Court Hears a Legal Challenge to Prime Ministers Brexit Plan | By Stephen Castle | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/british-villagers-are-baffled-by-flocking-chinese-tourists.html | To Hosts Its a Trash Bin To Tourists Its Riveting | By Dan Bilefsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/matteo-renzi-italy-government.html | Italy Enters a Transition Phase Complex but Familiar as Its Premier Quits | By Jason Horowitz | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/middleeast/russia-lavrov-kerry-aleppo-rebels.html | Russia Says Talks With US Will Discuss Deal for Aleppo Rebels | By Anne Barnard | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/what-in-the-world/caught-with-your-pants-down-must-be-christmas-in-catalonia.html | On Christmas in Catalonia Squatters May Be Welcome | By Raphael Minder | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/arts/television/van-williams-tvs-green-hornet-dies-at-82.html | Van Williams 82 Who Played Title Role in The Green Hornet | By Daniel E Slotnik | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/as-avianca-weighs-bids-hedge-fund-plays-unusual-role-diplomat.html | As Airline Seeks Lifeline Hedge Fund Lends Hand | By Leslie Picker and Alexandra Stevenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/dealbook/manufacturing-jobs-donald-trump-elon-musk.html | Want More Jobs Mr Trump Consider Calling Elon Musk | By Andrew Ross Sorkin | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/energy-environment/oil-and-gas-industry-takes-stakes-in-mexican-offshore-fields.html | Mexico Earns Billions as Energy Companies Buy Rights to Offshore Fields | By Elisabeth Malkin and Clifford Krauss | TX 8-395-608 | 2017-03-06 |

| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/business/media/the-village-voice-names-a-new-top-editor-again.html | The Village Voice Is Installing a New Top Editor Again | By Sydney Ember | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/de-blasio-ends-challenge-to-disclosing-emails-from-agents-of-the-city.html | De Blasio Says Hell Disclose Future Emails From Advisers | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/district-attorney-asks-for-grand-jury-in-police-killing-of-deborah-danner.html | Grand Jury Sought in Killing of Ill Woman by Bronx Police | By Ashley Southall | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/governor-cuomo-orders-investigation-of-racial-bias-in-ny-state-prisons.html | Cuomo Orders Investigation of Racial Bias in New York Prisons | By Michael Schwirtz Michael Winerip and Robert Gebeloff | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/hate-crimes-are-on-the-rise-in-new-york-city.html | Finding Hate Crimes on the Rise Leaders Condemn Vicious Acts | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/jack-rudin-patriarch-of-family-of-new-york-developers-dies-at-92.html | Jack Rudin 92 Patriarch of a Family of Developers | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/new-york-city-correction-officer-fatally-shot-in-her-car-in-brooklyn.html | A Jail Officer Is Fatally Shot In Brooklyn | By John Surico | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/nyregion/sidewalk-scaffolding-the-unwanted-neighbor-is-under-scrutiny.html | Taking Aim at Sidewalk Scaffolding That Unwanted Neighbor | By Winnie Hu | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/opinion/why-does-donald-trump-lie-about-voter-fraud.html | Why the Lies About Voting Fraud | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/baseball-hall-of-fame-steroids.html | Halls View on the Era of Steroids Is in Flux | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/baseball/rich-hill-los-angeles-dodgers.html | Love and Perseverance Pay Off for Pitcher | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/basketball-men-uconn-syracuse-madison-square-garden.html | At Site of Past Titanic Clashes UConn Edges Syracuse in a Skirmish | By Seth Berkman | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/football/odell-beckham-new-york-giants.html | His Coach Wants Calls on Beckham Reviewed | By Bill Pennington | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/sports/new-york-yankees-closer-brian-cashman.html | Yankees Have Limits in Pursuing Top Relievers | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/technology/facebook-and-other-tech-companies-seek-to-curb-flow-of-terrorist-content.html | Facebook and Other Tech Companies Seek to Curb the Flow of Terrorist Content | By Mike Isaac | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/theater/the-babylon-line-review.html | Trains of Thought Waiting to Connect in Levittown | By Ben Brantley | TX 8-395-608 | 2017-03-06 |

| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/theater/the-wolves-review.html | The Goal Is to Win and to Be Heard | By Ben Brantley | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/oakland-fire-ghost-ship-warehouse.html | Oakland Site Violated Codes but Filled Need | By Julie Turkewitz Thomas Fuller Richard PrezPea and Conor Dougherty | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/us/politics/mohamed-mohamud-terrorism-conviction-upheld.html | Panel Backs Warrantless Collection of Email | By Charlie Savage | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/americas/brazil-corruption-renan-calheiros.html | Judge Removes Brazil Senate Leader Amid Graft Case | By Simon Romero | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/asia/jayalalithaa-jayaram-india-tamil-nadu-chennai.html | Death Leaves Power Vacuum in India | By Ellen Barry | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/05/world/europe/europe-election-populism-germany-france-italy.html | New Wave of Popular Fury May Crash Down in 2017 | By Alissa J Rubin | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/arts/television/whats-on-tv-tuesday-this-is-us-and-barbara-walters-presents.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/health/headphones-hearing-loss-kids.html | Noise Machines | By Catherine Saint Louis | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/19-things-that-happened-for-the-first-time-in-2016.html | 19 things that happened for the first time in 2016 | By Tricia Tisak | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/a-momentary-setback-for-europes-right-wingers.html | A Momentary Setback for Europes RightWingers | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/democracy-under-pressure.html | A political system under pressure | By Kofi Annan | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/from-the-editors-a-cataclysmic-year.html | A cataclysmic year | By Serge Schmemann | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/how-the-war-ends-in-syria.html | How the War Ends in Syria | By Peter W Galbraith | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/marie-kondo-how-to-choose-happiness.html | How to choose happiness | By Marie Kondo | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/scarlett-johansson-admitting-that-youre-vulnerable-is-a-very-powerful-thing.html | Scarlett Johansson on a changing Hollywood | By Patti Sonntag | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/team-trumps-new-pledge-on-tax-cuts.html | Team Trumps New Tax Pledge | By David Leonhardt | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/the-dangers-of-disruption.html | The allure of the illiberal | By Francis Fukuyama | TX 8-395-608 | 2017-03-06 |

| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/the-future-of-privacy.html | The future of secrecy | By William Gibson | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/the-stain-of-racism-in-new-yorks-prisons.html | The Stain of Racism in New Yorks Prisons | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/opinion/this-years-game-changers-in-space.html | The years game changers in space | By Yuri Milner | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/sports/soccer/sometimes-second-can-be-the-top-prize-in-the-champions-league.html | Sometimes Second Can Be the Top Prize | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-06 | https://www.nytimes.com/2016/12/06/well/eat/can-you-get-too-much-protein.html | Is Protein a Magic Bullet | By Roni Caryn Rabin | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-07 | https://www.nytimes.com/2016/12/01/dining/mala-project-review-sichuan-east-village.html | With Sichuan Dry Pot Its Personal | By Ligaya Mishan | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-07 | https://www.nytimes.com/2016/12/01/dining/review-rye-whiskey.html | The BratPack Ryes | By Eric Asimov | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-07 | https://www.nytimes.com/2016/12/02/dining/dinner-rolls-whole-wheat-bread-recipe.html | Perfecting a WholeWheat Roll | By David Tanis | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-07 | https://www.nytimes.com/2016/12/02/dining/flourless-chocolate-cake-italy-torta-tenerina.html | An Italian Ancestor for a Flourless Cake | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/arts/design/sothebys-hires-fraud-expert-james-martin-orion-analytical.html | Sothebys Hires Expert on Art Forgeries | By Robin Pogrebin | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/dining/cheese-ball-recipe-snack.html | Peer Into the Cheese Ball | By Kim Severson | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-05 | https://www.nytimes.com/2016/12/05/dining/figs-mastro-di-festa.html | To Give Boughs of Figs From Italy | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/italian-jams-radicchio-marmalade-annamarias-foods.html | To Serve Radicchio Marmalade  Leads New Line of Jams | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/lambrusco-wine-italy.html | Rediscovering an Underrated Sparkler | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/lievre-a-la-royale-racines-ny.html | To Feast LongEared Showpiece  Thats Fit for a King | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/tequila-siembra-valles-ancestral.html | To Sip Tequila That Flaunts  Its RoughHewn Roots | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/this-book-delivers-recipes-and-lore.html | To Benefit This Book Delivers  Recipes and Lore | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/dining/tuscan-platter-to-make-holiday-sweets-and-roasts-shine.html | To Acquire A Holiday Platter to Make Sweets and Roasts Shine | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |

| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/opinion/trevor-noah-lets-not-be-divided-divided-people-are-easier-to-rule.html | Screaming About What Divides Us | By Trevor Noah | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/realestate/commercial/from-sand-to-shimmer-a-casino-resort-rises-in-maryland.html | From Sand to Shimmer A Casino Resort Rises | By Eugene L Meyer | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/theater/tarell-alvin-mccraney-to-head-playwriting-program-at-yale.html | New Playwriting Leader at Yale Drama School | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-07 | https://www.nytimes.com/2016/12/05/us/gatlinburg-fires-wedding-chapels.html | Scorched Gatlinburg Lures Lovebirds Back | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/dance/icons-graham-cunningham-taylor-features-works-by-dance-giants.html | A Dream Team of Choreographers | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/design/guggenheim-unveils-new-works-process-lineup.html | An Eclectic Menu at the Guggenheim | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/design/jewish-dealers-heirs-file-suit-over-art-in-bavarian-state-collection.html | Jewish Dealers Heirs File Suit Over Art in Bavarian State Collection | By Graham Bowley | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/music/grammy-nominations-2017.html | Beyonce With 9 Grammy Nods Will Face Off Against Adele | By Ben Sisario | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/music/puccini-madama-butterfly-returns-to-la-scala.html | A Puccini Opera Returns to the Scene of a Disastrous Opening | By Elisabetta Povoledo | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/television/reggie-watts-netflix-spatial.html | Comedys Absurdity Fringe | By Jason Zinoman | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/television/review-shut-eye-on-hulu-follows-a-scamming-small-time-psychic.html | A Storefront Psychic Gets Some Real Visions | By Mike Hale | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/books/review-against-empathy-paul-bloom.html | Have a Heart but Be Careful Not to Lose Your Head | By Jennifer Senior | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/prominent-antitrust-lawyer-to-join-weil-gotshal.html | Prominent Antitrust Lawyer Is Hired by New York Firm | By Michael J de la Merced | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/supreme-court-case-has-bankruptcy-world-on-edge.html | A Bankruptcy Case That Could Change How Creditors Are Ranked for Payment | By Libby Lewis | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/supreme-court-insider-trading.html | Supreme Court Sides With Prosecutors in an Insider Trading Case | By Adam Liptak | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/wells-fargo-killing-sham-account-suits-by-using-arbitration.html | Wells Fargo Moves to Smother Lawsuits Over Sham Accounts | By Michael Corkery and Stacy Cowley | TX 8-395-608 | 2017-03-06 |

| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/economy/a-bigger-economic-pie-but-a-smaller-slice-for-half-of-the-us.html | Research Shows Slim Gains for the Bottom 50 Percent | By Patricia Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/economy/a-dilemma-for-humanity-stark-inequality-or-total-war.html | A Bigger Pie but Uneven Slices | By Eduardo Porter | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/health-insurers-obamacare-republicans.html | Health Insurers List Demands if Affordable Care Act Is Killed | By Reed Abelson | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/international/china-xu-insider-trading-zexi.html | Star Investor in China Pleads Guilty to Misdeeds | By Keith Bradsher | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/kkr-technology-optiv-cybersecurity.html | Equity Firm Continues a Shopping Spree | By Michael J de la Merced | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/media/huffington-post-hires-senior-new-york-times-editor.html | Huffington Post Hires Senior New York Times Editor to Lead Website | By Sydney Ember | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/dining/aska-review-brooklyn.html | A Nordic Chefs Vision Bears Fruit and Lichens | By Pete Wells | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/dining/best-cookbooks-baking.html | Let the Bakers Bake | By Melissa Clark | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/dining/buffet-food-entertaining-holiday-party-ideas.html | Hosting With Time to Mingle | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/dining/dan-kluger-loring-place-restaurant-openings.html | Dan Kluger Builds on His Past at Loring Place | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/dining/watts-tea-shop-milwaukee.html | Their Cup Is Almost Empty | By Robert Simonson | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/movies/oscars-2017-documentary-shortlist.html | Documentary Shortlist Revealed for Oscars | By Cara Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/alonzo-knowles-celebrity-hacker.html | Hacker Who Broke Into Celebrities Email Accounts Gets 5 Years in Prison | By Benjamin Weiser | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/hotel-project-jet-age-kennedy-airport.html | Symbol of Jet Age Is Bound for New Era | By David W Dunlap | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/neediest-cases-fund-russia.html | I Want to Kiss America Fleeing Twice and Trying to Start Over | By Emily Palmer | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/opinion/my-proud-pilgrimage-to-my-homeland.html | A proud pilgrimage to my homeland | By Chris Bohjalian | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/opinion/the-far-right-suffers-a-defeat-in-austria-what-can-we-learn.html | Lessons from Austrias election | By Florian Bieber | TX 8-395-608 | 2017-03-06 |

| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/opinion/the-great-and-dying-barrier-reef.html | The Great and Dying Barrier Reef | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/realestate/commercial/new-york-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/science/global-warming-extreme-storms.html | Wetter Storms Expected Climate Study Says | By Tatiana Schlossberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/baseball/chris-sale-boston-red-sox-chicago-white-sox-trade.html | Red Sox Deal for Now White Sox Start Over | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/baseball/yankees-derek-jeter-jersey-retirement.html | A Perfect 10 Just Add 2 | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/basketball/klay-thompson-golden-state-warriors-60.html | A 60Point Night In Just 29 Minutes | By Victor Mather | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/basketball/phil-jackson-zen-master-knicks-mindfulness.html | Led by Zen Master the Knicks Try Mindfulness | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/olympics/cheerleading-muay-thai-provisional-olympic-status.html | IOC Backs Cheerleading and Muay Thai | By Rebecca R Ruiz | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/soccer/david-villa-nycfc-mls-mvp.html | New York City FCs Villa Is Named the League MVP | By Andrew Das | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/tom-thibodeau-minnesota-timberwolves-chicago-bulls-basketball.html | After a Setback a Season Spent at a Distance | By Scott Cacciola | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/europe-hate-speech-facebook-google-twitter.html | Europe Presses US Tech Giants to Curb Online Hate Speech | By Mark Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/google-says-it-will-run-entirely-on-renewable-energy-in-2017.html | Google Says Its Data Centers Will Run Entirely on Renewable Energy by 2017 | By Quentin Hardy | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/samsung-apple-smartphone-patent-supreme-court.html | Supreme Court Offers No Clear Answer in SamsungApple Patent Case | By Adam Liptak and Vindu Goel | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/theater/clover-review-emmett-till.html | A Din of Voices of Loss Hope and Emmett Till | By Laura CollinsHughes | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/joe-mcknight-shooting-ronald-gasser.html | Freed at First Louisiana Man Is Charged in Road Rage Killing of Football Player | By Daniel Victor | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/bob-dole-taiwan-lobby-trump.html | Dole Was Agent for Taiwan Aides in Trumps Call | By Julie Hirschfeld Davis and Eric Lipton | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/donald-trump-business-stocks.html | Trump Team Says He Sold All Stocks Months Ago | By Susanne Craig | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/michael-flynn-son-trump.html | Trump Fires Security Picks Son for Promoting a Fake Story | By Matthew Rosenberg Maggie Haberman and Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/obama-in-major-national-security-speech-to-defend-counterterrorism-legacy.html | Obama Defending Legacy Warns Against Elevating Terrorists | By Gardiner Harris and Charlie Savage | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/pentagon-defense-budget.html | US Denies Suppressing Cost Study at Pentagon | By Helene Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/senate-republican-leaders-vow-to-begin-repeal-of-health-law-next-month.html | Republicans Say Repeal Will Begin in January | By Robert Pear | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/trump-air-force-one-boeing.html | Trump Attacks Plan to Update Air Force One | By Michael D Shear and Christopher Drew | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/africa/dominic-ongwen-uganda-rebel-hague-icc.html | Ugandan Rebel Leader Denies Charges at ICC Trial | By Marlise Simons | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/africa/ghana-election-john-mahama.html | Ghanas Election Hinges on Economic Perceptions | By Sean Lyngaas and Dionne Searcey | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/africa/isis-libya-surt.html | Libyan Fighters Declare Victory Over ISIS in a Coastal Stronghold | By Declan Walsh | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/americas/itamatatuba-brazil-amazon-river.html | A Floating Courthouse Takes Rule of Law to Brazils Frontier | By Simon Romero | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/asia/china-currency-glitch-exchange-rate.html | Error Cited in False Drop  in Value of the Renminbi | By Neil Gough | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/asia/kofi-annan-myanmar-rohingya.html | Former UN Chief Voices Concern in Myanmar on Rohingya | By Mike Ives | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/asia/park-geun-hye-south-korea-april.html | South Korean Leaders Offer to Quit in April May Not Be Enough | By Choe SangHun | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/asia/saudi-arabia-afghanistan.html | Saudis Fund Taliban and Back Government Too | By Carlotta Gall | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/canada/canada-national-bird-gray-jay.html | Canada Ruffles Feathers in Picking National Bird | By Ian Austen | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/brexit-uk-eu.html | EU Leaders  Talk Tough  on Brexit | By James Kanter and Stephen Castle | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/germany-nuclear-power-court.html |  Court Upholds Nuclear Halt in Germany | By Melissa Eddy | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/merkel-calls-for-ban-on-full-face-veils-in-germany.html | Merkel Urges a German Ban on Face Veils | By Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/roman-polanski-extradition-poland.html | Polish Court Wont Extradite Polanski | By Joanna Berendt | TX 8-395-608 | 2017-03-06 |

| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/russia-putin-cyberattacks.html | Kremlin Updates Its Plan to Counter Cyber Threats | By Andrew E Kramer | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-06 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/middleeast/hassan-rouhani-donald-trump-nuclear-agreement.html | Irans Leader Says Trump Cant Scrap Nuclear Pact | By Thomas Erdbrink | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/arts/television/peter-vaughan-maester-aemon-in-game-of-thrones-dies-at-93.html | Peter Vaughan 93 Maester Aemon in Game of Thrones | By Daniel E Slotnik | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/donald-trump-holdings-conflicts-of-interest.html | If Everything Must Go the Trump Empire Can Be Sold Off | By Steven Davidoff Solomon and Michael J de la Merced | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/business/dealbook/donald-trump-mayayoshi-son-softbank.html | Mogul Says Investment Will Create Jobs in US | By Michael J de la Merced | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/bookcourt-closing-cobble-hill.html | BookCourt Brooklyn Literary Cornerstone Will Close | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/brooklyn-transit-museum-autism.html | At Transit Museum Focus Turns Into Fun | By Jim Dwyer | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/ny-nj-port-authority-new-bus-terminal.html | Battle Over New Bus Terminal Threatens to Paralyze Port Agencys Board | By Patrick McGeehan | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/nypd-disciplinary-records.html | Suit Seeks to Shed Light on Discipline of Officers | By Rick Rojas | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/nyregion/robert-douglass-dead.html | Robert R Douglass Adviser to Rockefellers Dies at 85 | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/opinion/president-obamas-last-chance-to-show-mercy.html | Mr Obamas Chance to Show Mercy | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/baseball/jose-reyes-and-zack-wheeler-among-mets-whose-roles-may-change.html | Reyes May Dabble in Outfield as Mets Seek More Versatility | By James Wagner | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/baseball/yankees-yoan-moncada-chris-sale-red-sox.html | Losing Out Yankees Stress Restraint Not Regrets | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/basketball/phil-jackson-lebron-james-knicks-heat.html | Jackson Moves Past a Spat Knicks Outperform the Heat | By The New York Times | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/football/rashaan-salaam-dies-heisman-trophy.html | Rashaan Salaam 42 Winner of Heisman Trophy Is Dead | By Liam Stack | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/hockey/new-york-rangers-islanders.html | Isles Defeat Rangers in a SelloutCrowd Pleaser | By Allan Kreda | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/sports/ncaafootball/in-ncaas-power-conferences-even-the-lightweights-flex-muscles.html | Power 5s Lightweights Have Muscle Too | By Marc Tracy | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/technology/san-francisco-donald-trump-technology-peter-thiel.html | Trump Summons Tech Leaders to a RoundTable Talk in New York | By David Streitfeld | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/theater/rancho-viejo-review.html | Banality and Trouble Theyre Neighbors | By Ben Brantley | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/fake-news-partisan-republican-democrat.html | As Fake News Spreads Lies More Readers Shrug at Truth | By Sabrina Tavernise | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/oakland-fire-real-estate-housing.html | Pushed by Prices Into Illegal and Risky Warehouses | By Conor Dougherty and Julie Turkewitz | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/michigan-vote-recount.html | Courts Duel Over Michigan Vote Recount | By Monica Davey | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/mike-pence-heritage-foundation.html | Pence Joins Conservatives to Revel in Trumps Win | By Matt Flegenheimer | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/us/politics/north-carolina-donald-trump-james-mattis.html | At Second Thank You Rally Trump Extols Mattis | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/06/world/europe/europe-poland-populism-rural-voters.html | Like Trump Europes Populists Ride a Wave of Rural Discontent to Victory | By Rick Lyman | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/arts/television/whats-on-tv-wednesday-hairspray-live-and-shut-eye.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/fashion/aston-martin-broadens-the-brand.html | Broadening the brand | By Elizabeth Paton | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/fashion/craftsmanship-johann-rupert-richemont.html | Preserving skills | By Elizabeth Paton | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/fashion/ensuring-a-future-for-lace.html | A future in lace | By Dana Thomas | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/fashion/in-japan-sweets-take-on-an-artistic-role.html | Artful and sweet | By Miki Tanikawa | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/fashion/patek-philippe-plans-a-400-watch-exhibition-in-new-york.html | On the town | By Robin Swithinbank | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/nyregion/new-york-city-zika.html | More Births With ZikaRelated Problem Reported in City | By Marc Santora | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/a-monopoly-donald-trump-can-pop.html | A Monopoly Trump Can Pop | By Eric Posner Fiona Scott Morton and Glen Weyl | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/gambia-finally-rejects-its-tyrant.html | Gambia Finally Rejects Its Tyrant | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/paul-ryans-dangerous-silence-on-donald-trump.html | Paul Ryans Dangerous Silence | By Frank Bruni | TX 8-395-608 | 2017-03-06 |

| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/protecting-reproductive-rights-under-donald-trump.html | Reproductive Rights in the Trump Era | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-07 | https://www.nytimes.com/2016/12/07/opinion/say-what-al-gore-ivanka-trump-and-donald-trump.html | Say What Al Ivanka  and Donald | By Thomas L Friedman | TX 8-395-608 | 2017-03-06 |
| 2016-11-29 | 2016-12-08 | https://www.nytimes.com/2016/11/29/nyregion/bookstores-opening.html | The ABCs of Opening an Independent Bookstore | By Jonah Engel Bromwich | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-08 | https://www.nytimes.com/2016/12/05/technology/personaltech/avoid-apple-calendar-spam.html | Stopping Spam in iCloud Calendar | By J D Biersdorfer | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/05/movies/margaret-whitton-major-league-actress-dies-at-67.html | Margaret Whitton 67 Actress and a Star of Major League | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/06/fashion/alia-shawkat-search-party-arrested-development-beauty-regimen.html | An Actress Owns Her CurlyHaired Cool | By Bee Shapiro | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/06/fashion/news/fashion-awards-london-gucci-ralph-lauren.html | Chasing a Showier More Global Cachet | By Elizabeth Paton | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/06/fashion/ryan-holiday-stoicism-american-apparel.html | Stoicism as SelfHelp | By Alexandra Alter | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/06/technology/personaltech/adding-desktop-icons-for-windows-10.html | A Vintage Look for Windows 10 | By J D Biersdorfer | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-08 | https://www.nytimes.com/2016/12/06/upshot/what-america-can-learn-about-smart-schools-in-other-countries.html | What the US Can Learn From Other Nations Schools | By Amanda Ripley | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/dance/reggie-wilsons-citizen-sheer-repetition-and-speed.html | Sheer Repetition and Speed | By Gia Kourlas | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/design/christies-contemporary-art-chief-departs-to-become-dealer.html | Christies Maestro to Leave Auctions for Private Art Sales | By Robin Pogrebin | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/ferrante-fever-continues-to-spread.html | Ferrante Fever at a Fever Pitch | By Alexandra Alter | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/music/aretha-franklin-tribute-concert-set-for-carnegie-hall.html | Aretha Franklin Tribute Set for Carnegie Hall | By Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/music/designing-luxury-condos-and-operas-too.html | Designing Luxury Condos and a Few Opera Stages Too | By Matt AV Chaban | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/music/izzy-young-bob-dylan-folklore-center.html | Settled in Sweden Dylans  First Booker | By Rebecca Rosman | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/music/review-childish-gambino-awaken-my-love-donald-glover.html | A Throwback to the Funky 1970s Complete With Yowls and Cackles | By Jon Pareles | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/arts/television/amy-fisher-mozart-in-the-jungle.html | The Long Island Lolita Gets a MadeforTV Aria | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/books/nancy-mairs-dead-author.html | Nancy Mairs Who Wrote About Infirmities Dies at 73 | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/books/review-robert-bresson-notes-on-cinematograph.html | The Elliptical Economies of a Filmmaker | By J Hoberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/automated-assistants-will-soon-make-a-bid-for-your-finances.html | Saving Money With Science Fiction | By Nathaniel Popper | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/credit-suisse-switzerland-thiam.html | Credit Suisse  to Cut Costs and Lower  Profit Targets | By Chad Bray | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/international/britain-ireland-trump-golf-snail.html | Tiny Snail Defeats Trump in Battle Over Sea Wall | By Danny Hakim and Sinead OShea | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/black-designers-fashion-institute-of-technology-ann-lowe-duru-olowu.html | From Peacocks to Carpool Karaoke | By Alexandra Jacobs | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/carolina-herrera-diana-ross-lincoln-center.html | A Silken Salute to Carolina Herrera | By Stuart Emmrich | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/coach-house-opens-on-fifth-avenue.html | Oh Those Lovely Bones | By Katherine Bernard | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/holiday-pop-ups-shopping-events-new-york.html | Holiday Popups Exclusives and Other Shopping Events | By Alison S Cohn | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/jeremy-irons-the-man-who-knew-infinity-home.html | Anywhere He Hangs His Scarf | By Ruth La Ferla | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/kay-pike-comic-book-artist-body-paint.html | Shes Quite a Character | By George Gene Gustines | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/new-lingerie-designed-by-women.html | Bras to Empower Not Entice | By Caroline Tell | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/fashion/the-gray-mare-pub-east-village-bar.html | The Gray Mare | By Jeremy Allen | TX 8-395-608 | 2017-03-06 |

| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/health/cancer-immunotherapy.html | A Patient 7 Tumors 100 Billion Cells and a Striking Recovery | By Denise Grady | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/movies/a-casualty-of-the-birth-of-a-nation-controversy-speaks-out.html | Birth and a Bittersweet Spot | By Cara Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/2-young-girls-fatally-burned-by-radiator-steam-in-the-bronx-police-say.html | Toddler Sisters  Fatally Burned in South Bronx | By Rick Rojas and Nikita Stewart | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/glass-menagerie-restoration-paley-center.html | Vintage Glass Menagerie Performance Will Return to Air | By James Barron | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/neediest-cases-fund-dominican-republic.html | Young Immigrant Seizes a Culinary Opportunity | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/robertas-restaurant-brooklyn-threatened-fake-news-pizzagate-conspiracy.html | Popular Restaurant in Brooklyn Is Pulled Into Vortex of the Pizzagate Hoax | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/living-with-racism-in-australia.html | Living with racism in Australia | By Alice Pung | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/turkey-ottoman-foreign-policy-iraq-syria-failing.html | A neoOttoman foreign policy | By Behlul Ozkan | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/will-the-next-deepwater-horizon-be-in-mexico.html | Deepwater threat in Mexico | By Christopher C Sellers | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/baseball/wade-davis-chicago-cubs-kansas-city-royals.html | Cubs  Parlay Depth Into Closer | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/basketball/lebron-james-trump-hotel-phil-jackson.html | A Star Stays at the Forefront | By Scott Cacciola | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/cricket-red-cards-marylebone-cricket-club.html | Cricket Will Allow Umpires to Eject Players | By Tim Wigmore | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/football/jason-pierre-paul-out-surgery-new-york-giants.html | PierrePaul Is Sidelined After a Hernia Operation | By Bill Pennington | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/hockey/nick-holden-new-york-rangers.html | Defenseman Lives Up to Billing | By Allan Kreda | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/ncaabasketball/road-games-college-basketball-small-schools.html | Finding Upsides in Tough Road Schedule | By Tim Casey | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/olympics/russian-doping.html | What the Latest Doping Inquiry Means and Why It Wont Be the Last | By Rebecca R Ruiz | TX 8-395-608 | 2017-03-06 |

| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/att-and-time-warner-deal-hearing.html | Lawmakers Appear to Warm Up to AT&T Time Warner Merger | By Cecilia Kang | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/new-orleans-airbnb-model.html | A Softer Approach Emerges for Airbnb | By Katie Benner | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/personaltech/make-your-phone-a-valuable-holiday-shopping-companion.html | Turning Your Phone Into a Valuable Holiday Shopping Tool | By Kit Eaton | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/personaltech/the-gadget-apocalypse-is-upon-us.html | Gadget Age Goes the Way of the 8Track | By Farhad Manjoo | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/technology/personaltech/worried-about-the-privacy-of-your-messages-download-signal.html | For Online Privacy Signal Stands Out | By Brian X Chen | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/theater/alligator-review.html | Wallowing in a Florida Pit of Depraved Behavior | By Alexis Soloski | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/theater/prince-of-broadway-set-for-broadway-finally.html | Prince of Broadway Finally Getting There | By Andrew R Chow | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/theater/the-winters-tale-review.html | King Leontes Is Insane Its as Simple and as Scary as That | By Ben Brantley | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/upshot/an-obamacare-delay-plan-could-backfire.html | GOPs Delay Plan May Do Little to Soften Blow of Repealing Care Act | By Margot SangerKatz | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/dylann-roof-trial.html | At Trial Reliving Terror in a Charleston Church | By Kevin Sack and Alan Blinder | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/gatlinburg-tennessee-wildfire.html | 2 Juveniles Charged With Arson in Deadly Wildfire in Tennessee | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/immigration-dreamers-trump.html | Trump Appears to Soften on Deporting Thousands of Young Immigrants | By Amy Chozick | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/luis-carlos-montalvan-advocate-for-soldiers-with-ptsd-dies-at-43.html | Luis Carlos Montalvn 43 PTSD Advocate for Soldiers | By Jonah Engel Bromwich | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/21st-century-cures-act-senate.html | Senate Approves Sweeping Health Measure for Drug Research | By Jennifer Steinhauer and Robert Pear | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/donald-trump-transition.html | Trump Taps Linda McMahon to Head Small Business Administration | By Jonathan Martin Chris Buckley Amy Chozick and Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/harry-reid-leaves-the-senate-a-different-place-and-a-different-man.html | Reid Will Leave the Senate a Different Place and a Different Man | By Carl Hulse | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/john-kelly-dhs-trump.html | For Homeland Security a Man Accustomed to Patrolling Borders | By Mark Landler and Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/scott-pruitt-epa-trump.html | Choice for EPA Has Led Battles to Constrain It | By Coral Davenport and Eric Lipton | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/terry-branstad-china-ambassador-trump.html | Iowa Governor Considered Friend of Beijing Is Pick as Ambassador to China | By Binyamin Appelbaum | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/trump-interviews-white-house.html | What Its Like to Apply for a Job in Trumps White House | By Julie Hirschfeld Davis | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/americas/brazil-rio-de-janeiro-tourism-crime.html | Rio Proposes Tax to Aid Mugged Tourists | By Simon Romero | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/americas/in-cuban-town-that-hershey-built-memories-both-bitter-and-sweet.html | Past Is Bittersweet in Cuban Town  That Hershey Built | By Kirk Semple | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/asia/donald-trump-taiwan-call-paul-haenle.html | How Trumps Taiwan Call Could Affect US Goals in Asia | By Edward Wong | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/asia/indonesia-earthquake-aceh-sumatra.html | Almost 100 Dead in Indonesia Earthquake | By Joe Cochrane | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/europe/michael-flynn-trump-china-islamists.html | China Delivers Riposte to Radical Islam Claim | By Edward Wong | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/europe/assange-gives-detailed-account-of-rape-accusation.html | Assange Says Hes Innocent in Rape Case in Sweden | By Dan Bilefsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/europe/matteo-renzi-italy.html | Search for a Government Begins as Italys Premier Exits | By Elisabetta Povoledo | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/middleeast/aleppo-twitter-girl-syria.html | Sympathy Then Doubts on Girls Syria Tweets | By Rick Gladstone Megan Specia and Sydney Ember | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/middleeast/facebook-struggles-to-put-out-online-fires-in-israeli-palestinian-conflict.html | Facebook Struggles to Put Out Online Fires in IsraeliPalestinian Conflict | By Peter Baker | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/middleeast/syria-aleppo.html | Syrian Troops Are Said to Drive Deeper Into Rebel Areas of Aleppo | By Anne Barnard | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/middleeast/turkey-kurds-womens-rights.html | Gender Equality in Kurdish Society Erodes in Turkey | By Rod Nordland | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/what-in-the-world/uk-ghost-trains.html | Rail Buffs Haunt Britains Ghost Trains Empty if Not Eerie | By Des Shoe | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/albuquerque-new-mexico-jesus-cano.html | New Mexico Sues Seller Over Deals on Homes | By Alexandra Stevenson and Matthew Goldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/dollar-value-exchange-yuan-peso.html | Surge in Dollar Provokes Jitters in Emerging Markets Around World | By Landon Thomas Jr | TX 8-395-608 | 2017-03-06 |

| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/dealbook/russia-oil-rosneft-glencore-qatar.html | Despite Sanctions Russia Finds Buyers for Stake in State Oil Group | By Andrew E Kramer | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/donald-trump-corporate-chiefs.html | Executives Hunker Down as Trump Roams Twitter | By Nelson D Schwartz | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/economy/portland-oregon-tax-executive-pay.html | Portland Adopts Surtax on CEO Pay to Fight Income Gap | By Gretchen Morgenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/international/britain-tata-steel.html | Tata Steel Makes a Deal to Stay Open in Britain Preserving Up to 11000 Jobs | By Stanley Reed | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/business/international/china-michael-jordan-trademark-lawsuit.html | Chinese Court Likes Mike in Mandarin Characters | By SuiLee Wee | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/andrew-cuomo-democrats-unity-charlie-king-new-york.html | As Cuomos Ally Fuels Disorder Among Senate Democrats the Governor Stays Silent | By Jesse McKinley | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/cuny-independence-andrew-cuomo-city-council.html | CUNYs Independence at Risk Lawmakers Say | By David W Chen | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/homelessness-new-york-city-hotels.html | City Expands Costly Use of Hotels as It Confronts Surging Homelessness | By William Neuman | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/nyregion/unlikely-ally-and-quiet-shift-in-de-blasio-plan-to-protect-industrial-jobs.html | Quiet Shift and Unlikely Ally for a de Blasio Plan to Protect Industrial Jobs | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/opinion/an-enemy-of-the-epa-to-head-it.html | An Enemy of the EPA to Head It | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/baseball/matt-holiday-new-york-yankees.html | New Yankee Looks to the Right and Sees Opportunity | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/basketball/new-york-knicks-cleveland-cavaliers.html | James and Cavaliers Make Clear the Eastern Conference Hierarchy | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/carlos-gomez-ian-desmond-bounce-back-lucrative-paydays-adam-eaton.html | After Striking Out Nationals Swing a Trade | By James Wagner | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/chris-bertish-paddleboard-crossing-atlantic-ocean.html | Crossing the Atlantic on a Paddleboard | By John Clarke | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/football/oakland-raiders-kansas-city-chiefs-week-14.html | Thursdays NFL Matchup Raiders 102 at Chiefs 93 | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/sports/uconn-dispenses-with-notre-dame-for-83rd-straight-victory.html | UConn Brushes Aside Another Ranked Foe for Its 83rd Straight Victory | By Jeff Arnold | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/theater/tiny-beautiful-things-review.html | Dear Theatergoers  Prepare for a Good Cry | By Ben Brantley | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/florida-woman-is-charged-with-threatening-sandy-hook-parent.html | Fake News Was Impetus for Threats Officials Say | By Frances Robles | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/michigan-recount-jill-stein.html | 3 Days Into Michigans Presidential Recount a Federal Judge Clears the Way to End It | By Monica Davey | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/trump-inauguration.html | Grandiose Ideas for Inauguration Give Way to the More Traditional and Secure | By Maggie Haberman and Nicholas Fandos | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/us/politics/trump-organization-ivanka-trump.html | Trump Is Said to Be Intending to Keep Stake in His Business | By Maggie Haberman and Jo Becker | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/americas/brazil-senate-renan-calheiros.html | Brazils High Court Quashes Order Ousting Senate Leader | By Vinod Sreeharsha | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/americas/plane-crash-soccer-chapecoense-brazil-bolivia-colombia.html | Bolivia Holds Airline Chief After Crash | By Nicholas Casey and Monica Machicao | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/asia/luong-interpreter-vietnam-new-york-times.html | Nguyen Ngoc Luong Vietnam War Journalist 79 Dies | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/07/world/europe/malta-outlaws-conversion-therapy-transgender-rights.html | Malta Is First in Europe to Outlaw Gay Conversion | By Liam Stack | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/arts/television/whats-on-tv-thursday-tarajis-white-hot-holidays-and-supermansion-war-on-christmas.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/fashion/color-of-the-year-2017-pantone-greenery.html | Color Call  for 2017  Go Green | By Vanessa Friedman | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/opinion/donald-trump-warms-up.html | Trump Warms Up | By Gail Collins | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/opinion/donald-trumps-company-by-company-industrial-policy.html | Industrial Policy One Company at a Time | By Vikas Bajaj | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/opinion/identity-politics-and-a-dads-loss.html | Identity Politics and a Dads Loss | By Nicholas Kristof | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/opinion/using-donald-trumps-tough-talk-to-create-real-jobs.html | Trump Tariffs and Jobs | By Scott N Paul | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/opinion/veiled-bigotry-in-germany.html | Veiled Bigotry in Germany | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-08 | https://www.nytimes.com/2016/12/08/sports/aroldis-chapman-new-york-yankees-trade.html | Yanks Acquire Chapman in Record Deal for Closer | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-05 | 2016-12-09 | https://www.nytimes.com/2016/12/05/fashion/mens-style/men-awkward-gift-givers-christmas-holidays.html | Awkward Exchanges | By Sridhar Pappu | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-09 | https://www.nytimes.com/2016/12/06/fashion/mens-style/jeff-koons-snowboard-burton.html | Jeff Koons and the Philosophy of Snowboarding | By Max Berlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-09 | https://www.nytimes.com/2016/12/06/fashion/mens-style/leonard-cohen-jikan-zen-monk-buddhism.html | So Long Jikan Leonard Cohen | By Shozan Jack Haubner | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/business/media/nonprofit-journalism-groups-are-gearing-up-with-flood-of-donations.html | Postelection Donations Flood Nonprofit Media | By Nicholas Fandos | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/fashion/mens-style/bj-novak-style-list-app-books-style.html | He Does Fashion Too | By Bee Shapiro | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/fashion/mens-style/custom-shirt-mens-fashion-proper-cloth.html | Just Shirts Custom Made | By Max Berlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/fashion/mens-style/violinist-charlie-siem-fashion-model-armani-dior.html | A Fashion Interlude | By Elizabeth Paton | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | By Ben Kenigsberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/us/edgar-welch-comet-pizza-fake-news.html | Comet Ping Pong Gunman on Motive and Fake News | By Adam Goldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/us/politics/donald-trump-campaign-promises-president.html | For Trump Some Promises Will Be Harder to Keep Than Others | By Binyamin Appelbaum and Robert Pear | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/07/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | By Brian Schaefer | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/07/business/international/ecb-europe-interest-rates-bonds-italy.html | ECB Extends BondBuying Program but Says It Will Cut Size of Purchases | By Jack Ewing | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/07/obituaries/dave-edwards-part-of-doomsday-defense-for-dallas-cowboys-dies-at-76.html | Dave Edwards 76 of Doomsday Defense | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | By Elise Czajkowski | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/dance/review-juilliard-new-dances-edition-2016-pam-tanowitz.html | New Works by Young Dancers Who Are Also New | By Siobhan Burke | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/british-american-team-is-chosen-to-light-up-londons-bridges.html | London Bridges Plan A Giant Lava Lamp | By Christopher D Shea | TX 8-395-608 | 2017-03-06 |

| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/got-an-hour-see-the-met-these-4-ways.html | Got an Hour See the Met in 4 Morsels | By Holland Cotter | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/hanna-darboven-kulturgeschichte.html | The Perils of Order Taken to the Extreme | By Jason Farago | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/in-ella-fontanals-cisneross-collection-latin-american-roots-run-deep.html | Latin American Roots That Run Deep | By Robin Pogrebin | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/the-russian-avant-garde-rising-in-a-revolutionary-impulse.html | Rebels Nurtured by Mother Russia | By Roberta Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich and Martha Schwendener | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | By Laurel Graeber | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/holiday-music-guide-new-york-city.html | Silvery Sounds of the Season Ringing Anew | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/music/dmitri-hvorostovsky-citing-brain-tumor-withdraws-from-opera.html | Ailing Hvorostovsky Withdraws From Opera | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/music/fort-worth-symphony-strike-ends-as-donor-rides-to-the-rescue.html | Symphony Strike Ends Thanks to a Donor | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/television/review-hairspray-live.html | Power Voices but Lacking Power | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/automobiles/autoreviews/video-review-with-the-lacrosse-buick-continues-to-pamper.html | A Pampered Place to Endure Gridlock | By Tom Voelk | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/books/review-private-life-of-mrs-sharma-ratika-kapur.html | Exhausted and Searching for Release | By Jennifer Senior | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/dealbook/secs-top-enforcer-to-depart-at-year-end.html | SECs Top Enforcer to Depart as Obama Administration Winds Down | By Michael J de la Merced | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/insys-therapeutics-arrests-fentanyl.html | ExInsys Executives Are Charged in a Scheme to Push Its Addictive Painkiller | By Katie Thomas | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/international/britain-brexit-europe-cars-toyota.html | Car Industry Circles Wagons Before Brexit | By Stanley Reed | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/international/vw-emissions-eu.html | EU Says It May Sue 4 Countries for Letting VW Sell Polluting Vehicles | By James Kanter and Jack Ewing | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/media/youtube-reaches-settlement-over-songwriting-royalties.html | YouTube Settles a Skirmish Over Songwriting Royalties | By Ben Sisario | TX 8-395-608 | 2017-03-06 |

| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/much-ado-in-cooperstown-ny-over-vote-to-dump-fossil-fuel-stocks.html | Fossil Fuel Stocks Divide a Village | By James B Stewart | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/worried-auto-industry-braces-for-change-under-trump.html | Worried Car Industry Braces for Change Unclear as of Yet Under Trump | By Bill Vlasic | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/fashion/mens-style/fashionable-gym-workout-clothes-for-men.html | Gym Class Heroes | By Alex Tudela | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/fashion/mens-style/the-tao-of-matthew-mcconaughey.html | The Tao of McConaughey | By Steven Kurutz | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/health/e-cigarettes-united-states.html | ECigarette Use by Young Is Major Concern US Says | By Matt Richtel | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/all-we-had-review-katie-holmes.html | A Tenuous World but in It Together | By Stephen Holden | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/beyond-the-gates-review.html | Beyond the Gates | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/burn-country-review.html | An Afghan Discovers Intrigue in California | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/frank-and-lola-review-michael-shannon-imogen-poots.html | Tainted Love in Familiar Packaging | By Manohla Dargis | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/harry-benson-shoot-first-review.html | Harry Benson Shoot First | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/la-la-land-review-ryan-gosling-emma-stone.html | Swept Away in Tra La La Land | By AO Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/lost-and-beautiful-review.html | Angels Appear and Some Are of This Earth | By AO Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/office-christmas-party-review-tj-miller-jennifer-aniston.html | Office Christmas Party | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/on-the-map-review.html | On the Map | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/slash-review.html | Slash | By Ben Kenigsberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/sword-master-review.html | Sword Master | By Jeannette Catsoulis | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/movies/the-brand-new-testament-review.html | God Is in Brussels  Alive and Crabby | By Stephen Holden | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/blackrock-reaches-a-deal-for-a-move-to-hudson-yards.html | Swapping Park Avenue for Hudson Yards | By Charles V Bagli | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/georgia-fugitive-who-settled-quietly-in-connecticut-dies-at-71.html | Georgia Fugitive Who Settled Quietly in Connecticut Dies | By Lisa W Foderaro | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/governors-cuomo-christie-compromise-port-authority-plan-commissioners-dont.html | Governors Compromise on Port Authority Plan but Board Doesnt Go Along | By Patrick McGeehan | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/neediest-cases-fund-queens-shelter.html | In Debt but Undaunted a Mother Finds Her Home | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/toddlers-radiator-death.html | Sisters Deaths Reveal Strains in City System | By William Neuman Nikita Stewart and J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/a-bumpy-peace-for-colombia.html | A bumpy peace for Colombia | By Marta Ruiz | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/dismantling-climate-rules-isnt-so-easy.html | A Climate Reset | By William W Buzbee | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/harry-reid-farewell-fair-senate.html | Farewell Fair Senate | By Harry Reid | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/making-south-africa-great-again.html | South Africa great again | By Sisonke Msimang | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/the-ghosts-spain-tries-to-ignore.html | The ghosts Spain tries to ignore | By Dan Hancox | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/science/giraffe-extinction.html | Giraffes Are Vulnerable to Extinction Study Says | By Patrick Healy | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/baseball/yankees-aroldis-chapman.html | Yankees 3Year Plan Build Build Celebrate | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/great-moments-in-cheerleading-could-the-olympics-be-next.html | Crescendo of Enthusiasm Lifts a Sideline Spectacle to Center Stage | By Victor Mather | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/technology/with-linkedin-microsoft-looks-to-avoid-past-acquisition-busts.html | With 262 Billion LinkedIn Deal Microsoft Looks to Avoid Past Busts | By Nick Wingfield | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/theater/can-i-get-a-witness-review.html | Taking James Baldwin to Church Old Style | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/theater/elements-of-oz-review.html | Theater Beat a New Path Down a Familiar Yellow Brick Road | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/upshot/why-more-mass-deportations-would-be-bad-news-for-the-housing-market.html | Why More Deportations Would Be a Blow for the Housing Market | By Emily Badger | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/john-glenn-dies.html | John Glenn Hero of the Space Age and a Longtime Senator Is Dead at 95 | By John Noble Wilford | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/andrew-puzder-labor-secretary-trump.html | Choice for Labor Rejects Increase in Minimum Wage | By Noam Scheiber | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/congress-spending-bill.html | Senate Fight on Miners Threatens a Shutdown | By Thomas Kaplan | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/libya-isis-sirte.html | ISIS Remains Threat in Libya Despite Surt Defeat US Officials Say | By Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/political-divide-on-campuses-hardens-after-trumps-victory.html | Trump Divide Remains Wide on Campus | By Anemona Hartocollis | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/visa-promgram-afghans-interpreters.html | Visa Program Renewed for Afghan Translators With New Restrictions | By Emmarie Huetteman | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/americas/cuba-fidel-castro-food-tourism.html | Cubas Surge in Tourism Is Keeping Food Off Its Residents Plates | By Azam Ahmed | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/americas/hijab-muslim-women.html | Pushing Boundaries While Wearing a Hijab | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/asia/south-korea-park-geun-hye.html | South Korean Leader Awaits Impeachment Vote Dejected and Alone | By Choe SangHun | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/asia/south-korea-president-park-geun-hye-scandal-impeachment.html | Dismay and Defiance Where Leaders Support Remains Strongest | By Motoko Rich | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/boris-johnson-saudi-arabia.html | Britains Chief Diplomat Gets a Rebuke | By Dan Bilefsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/carter-page-donald-trump-moscow-russia.html | ExAdviser to Trump Makes Visit to Moscow | By Ivan Nechepurenko | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/digitizing-an-old-world-work-ethic-and-reaping-the-rewards.html | Digitizing an OldWorld Work Ethic and Reaping the Rewards | By Gaia Pianigiani | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/france-jerome-cahuzac-tax-evasion.html | French Former Budget Minister Is Guilty of Tax Fraud Caught in Spiral of Lies | By Benot Morenne | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/germany-russia-hacking.html | After Cyberattacks Germany Fears Russia May Disrupt Vote | By Melissa Eddy | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/killing-of-ira-splinter-group-figure-rattles-irish-city.html | Killing Tied to a Faction of the IRA Jolts Ireland | By Sinead OShea | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/europe/uk-police-sexual-abuse.html | 300 UK Police Officers Accused of Sexual Abuse | By Dan Bilefsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/middleeast/iran-oil-sanctions-trump.html | Iran Races for Oil Deals Before Trump Takes Office | By Thomas Erdbrink and Clifford Krauss | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/arts/music/greg-lake-dies.html | Greg Lake a ProgressiveRock Icon of King Crimson Fame Dies at 69 | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/energy-environment/dakota-access-pipeline-oil.html | Blocking of Pipeline Could Hurt N Dakota | By Clifford Krauss | TX 8-395-608 | 2017-03-06 |

| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/media/ticket-scalping-bots-act.html | Bill Is Passed to Ban Bots That Ticket Scalpers Use | By Ben Sisario | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/business/the-apprentice-donald-trump-executive-producer.html | As The Apprentice Returns to TV Trump Stands to Profit | By Michael M Grynbaum | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/2-ex-chinese-diplomats-charged-forced-labor-ring.html | ExChinese Diplomats Ran Illicit Work Ring US Says | By Alan Feuer | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/andrew-cuomo-federal-prosecutors-aides-corruption-case-bribery.html | Cuomo Says He Met With Prosecutors About Aides Corruption Case | By Jesse McKinley | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/police-pledge-to-film-interrogations-is-unmet-after-three-years.html | Unmet Pledge  Interrogations  Are Not Filmed | By Jim Dwyer | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/nyregion/steam-radiators-dangerous-rarely-deadly.html | Steam Radiators Can Burn but Are Rarely Deadly | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/opinion/andrew-puzder-is-the-wrong-choice-for-labor-secretary.html | The Wrong Choice for Labor Secretary | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/baseball/baseball-draft.html | Baseball Executives Idea of Gambling Rule 5 Draft | By David Waldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/basketball/carmelo-anthony-phil-jackson-new-york-knicks.html | Anthony Seems Perturbed by Comments by Jackson | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/hockey/montreal-canadiens-alexander-radulov.html | Once a Disruptive Force Hes Now a Guiding One | By Tal Pinchevsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/sports/sailing/paul-elvstrom-dead-sailing-olympics.html | Paul Elvstrom 88 Who Spread Sailing by Leaning Over Waves | By Chris Museler | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/theater/the-bands-visit-review.html | Strangers Arrive and the Desert Blooms | By Ben Brantley | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/oakland-fire-illegal-warehouses.html | Oakland Fire Leads Cities to Scrutinize Artists Spaces | By Conor Dougherty | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/cures-act-health-care-congress.html | Finding Rare Common Ground in Health Cares Future | By Robert Pear | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/donald-trump-ohio-state-attack-refugee.html | Promoting an Immigration Crackdown Trump Cites Ohio State Attack | By Julie Hirschfeld Davis | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/donald-trump-twitter-carrier-chuck-jones.html | Trump as Cyberbully in Chief New Twitter Attack Draws Fire | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/us/politics/trump-climate-epa-coal-jobs.html | Energy Trends Outpace Plans for the EPA | By Coral Davenport | TX 8-395-608 | 2017-03-06 |

| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/canada/canada-carbon-pricing-environment-energy.html | Eye on Trump Canada Debates Carbon Pricing | By Ian Austen | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/08/world/middleeast/syria-aleppo-rebels-russia-lavrov-assad.html | Syria Pauses Fight in Aleppo Russia Asserts | By Anne Barnard | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/arts/whats-on-tv-friday-madonna-rebel-heart-tour-and-mozart-in-the-jungle.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/fashion/mens-style/lil-yachty-rap-atlanta.html | King of the Teens | By Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/opinion/california-looks-to-lead-the-trump-resistance.html | California Prepares to Resist Mr Trump | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/opinion/the-world-fears-trumps-america-thats-a-good-thing.html | The World Is Scared Of Trump Thats Good | By Mark Moyar | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/opinion/trump-and-pruitt-will-make-america-gasp-again.html | Bad  Air  Days | By Paul Krugman | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/opinion/twitter-fingers-headed-for-the-white-house.html | Twitter Fingers Headed for the White House | By Elizabeth Williamson | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/sports/soccer/bayern-munich-bavaria.html | A German Giants Personal Touch | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-09 | https://www.nytimes.com/2016/12/09/watching/30-for-30-captive-what-to-watch.html | This Weekend I Have | By Margaret Lyons | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-09 | https://www.nytimes.com/2016/12/07/nyregion/robert-a-wilson-94-whose-bookshop-was-writers-sanctuary-dies.html | Robert A Wilson 94 Ran a Haven for Poets | By James Barron | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-10 | https://www.nytimes.com/2016/12/08/arts/television/seven-tv-musicals-five-lessons-learned.html | Five Lessons Learned From TV Musicals | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/john-glenn-the-last-american-hero.html | The Last American Hero | By Dale Butland | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/08/theater/the-dead-1904-review.html | A Gathering Complete With Epiphany | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/08/world/europe/adolf-burger-dies.html | Adolf Burger Printer Forced by Nazis  to Counterfeit British Cash Dies at 99 | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/bob-dylan-nobel-prize-sweden.html | Polite It Aint Him Babe | By Sarah Lyall | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/music/classical-music-this-week-nyc.html | Classical Music | By Zachary Woolfe | TX 8-395-608 | 2017-03-06 |

| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/music/fleeting-fingers-and-red-eye-flights-a-pianist-is-a-study-in-stamina.html | Fleet Fingers and RedEye Flights | By Anthony Tommasini | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/the-barenboim-said-academy-opens-in-berlin.html | BarenboimSaid School Opens in Berlin | By Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/arts/television/the-dick-van-dyke-show-in-color-see-it-on-sunday.html | Jokes Are Popping and Now Marys Dress Is Too | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/books/high-on-hitler-and-meth-book-says-nazis-were-fueled-by-drugs.html | How Hitlers Henchmen Were Kept Hopped Up | By David Segal | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/books/rl-stine-to-write-man-thing-series-for-marvel.html | R L Stine to Write Comic Books for Marvel | By George Gene Gustines | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/airplane-phone-calls.html | Agencies Debate Cell Calls in Flight | By Erin McCann | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/dealbook/21st-century-fox-reaches-preliminary-deal-to-buy-sky.html | 21st Century Fox Reaches Preliminary Deal to Purchase Sky Television | By Chad Bray | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/dealbook/goldman-sachs-no-2-seen-as-a-top-economic-adviser-to-trump.html | Goldman President Likely to Get Economic Post | By Nathaniel Popper Michael J de la Merced and Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/donald-trump-drug-prices-pharma-stocks.html | Wary Drug Makers Move  to Avert Future Attacks | By Katie Thomas | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/fatal-manhattan-crane-accident-crane-operator.html | City Blames Operator for Crane Collapse | By Emma G Fitzsimmons | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/fiercely-debated-water-level-plan-is-adopted-for-lake-ontario.html | Fiercely Debated Water Level Plan Is Adopted for Lake Ontario | By Jesse McKinley | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/new-york-charters-enroll-fewer-homeless-pupils-than-city-schools.html | Homeless Pupils Find Fewer Spots at Charters Than at Regular Public Schools | By Kate Taylor | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/no-people-in-sight-yet-but-south-bronx-gets-ready-for-development.html | New Tactic in South Bronx Preparing for Development | By Winnie Hu | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/bringing-ugandan-rebels-to-justice.html | Bringing Ugandan Rebels to Justice | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/donald-trumps-inauguration-day-walk.html | Trumps Inauguration Day Walk | By Timothy Egan | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/the-torture-report-must-be-saved.html | The Torture Report Must Be Saved | By Carl Levin and Jay Rockefeller | TX 8-395-608 | 2017-03-06 |

| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/football/eli-manning-dallas-cowboys-new-york-giants.html | Manning Relishes His Defining Rivalry | By Bill Pennington | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/hockey/canadian-womens-hockey-league.html | As Womens Hockey Advances in Canada Paychecks May Follow | By Seth Berkman | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/ncaafootball/heisman-trophy-winners-voters.html | Heisman Winners Vote on Whos Next | By Marc Tracy | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/ncaafootball/navy-midshipmen-army-football.html | Navy Opens Back Door and in Come Athletes | By Joe Nocera | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/russia-doping-mclaren-report.html | Doping Report Expands Scale of Russian Plot | By Rebecca R Ruiz | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/soccer/mls-cup-seattle-sounders-toronto-fc.html | Major League Soccer Bypasses Big Names for Big and Young Talent | By Brian Sciaretta | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/a-political-horror-show-of-recounts-16-years-after-hanging-chads.html | Recounts Remain a Political Horror Show | By Monica Davey Steve Eder and Julie Bosman | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/dylann-roof-shooting-charleston-south-carolina-church-video.html | I Had to Do It Defendant in Church Rampage Says in a Video | By Kevin Sack and Alan Blinder | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/obama-russia-election-hack.html | Russian Hackers Acted to Aid Trump US Says | By David E Sanger and Scott Shane | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/campaign-spending-donald-trump-hillary-clinton.html | Trump Spent Far Less Than Clinton but He Still Reimbursed His Companies Well | By Jeremy W Peters and Rachel Shorey | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/donald-trump-in-louisiana-says-he-will-end-energy-regulations.html | Trump in Louisiana  Pledges to Ease Rules on Energy Production | By Julie Hirschfeld Davis and Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/donald-trump-transition.html | Exxon CEO Said to Be Top Contender for Secretary of State Giuliani Is Out | By Coral Davenport Rachel Shorey Maggie Haberman and Jennifer Steinhauer | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/government-shutdown-congress.html | Having Won No Concessions Democrats Avert a Shutdown | By Thomas Kaplan and Jennifer Steinhauer | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/zika-florida-governor-rick-scott.html | South Beach Travel Warning Eased as Governor Reports No New Cases of Zika | By Lizette Alvarez | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/a-heroine-after-a-16-year-fast-now-spurned-by-many.html | A Heroine After a 16Year Fast Now Spurned After Shifting Tactics | By Nida Najar | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/china-iowa-farm-branstad-xi.html | Planned Export to China From Iowa A Whole Farm | By Chris Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/rodrigo-duterte-philippines-drugs.html | Filipinos Praise Antidrug Campaign We Are No Longer Scared | By Jeffrey Marcus | TX 8-395-608 | 2017-03-06 |

| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/south-korea-president-park-geun-hye-impeached.html | Korea Vote Puts Nation in Limbo | By Choe SangHun | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/south-korea-who-could-replace-park.html | After Park Who A Guide to Those Who Might Lead South Korea | By Choe SangHun | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/europe/geert-wilders-netherlands-trial.html | Dutch Politician Is Convicted of Inciting Discrimination but Not Punished | By Nina Siegal | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/europe/refugees-arrest-turns-a-crime-into-national-news-and-debate-in-germany.html | News Coverage of Refugees Arrest Divides Germany | By Melissa Eddy | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/middleeast/israel-rabbinical-orthodox-conversions-ivanka-trump.html | Rabbis in Israel to Clarify Rules for Conversions Abroad | By Isabel Kershner | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/middleeast/syria-aleppo-united-nations.html | Aleppo Residents Scramble for Safety as Some Panic at Government Advance | By Anne Barnard and Nick CummingBruce | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/your-money/combine-long-term-care-with-life-insurance-do-the-numbers-first.html | Life Insurance Plus LongTerm Care Run the Numbers First | By Paul Sullivan | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/your-money/reverse-mortgage-lenders-fined-for-ads-that-tricked-older-borrowers.html | Reverse Mortgage Lenders Fined for Ads That Tricked Older Borrowers | By Ann Carrns | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/your-money/telling-their-life-stories-older-adults-find-peace-in-looking-back.html | Writing a Memoir and Seeing Pain Give Way to Peace | By Susan B Garland | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-10 | https://www.nytimes.com/2016/12/09/your-money/with-uber-and-lyft-nearby-rental-cars-may-be-ripe-for-a-comeuppance.html | Rental Cars Face New Reality | By Ron Lieber | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/andrew-puzder-critique-obamacare-data-donald-trump.html | Data Do Not Support Critique of Health Act by Trumps Choice for Labor Secretary | By Noam Scheiber and Stephanie Strom | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/dealbook/wells-fargo-accusations-sham-insurance-policies.html | Suit Says Wells Fargo Also Sold Sham Insurance | By Stacy Cowley and Matthew Goldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/economy/donald-trump-economy-confidence-booming.html | Trumps Honeymoon Begins Confidence in Economy Is Booming | By Patricia Cohen and Landon Thomas Jr | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/business/donald-trump-the-apprentice-conflict-of-interest.html | Clashing Roles A Commander and a Producer | By Michael M Grynbaum | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/10/nyregion/burst-radiator-ambrose-girls-bronx.html | After Burst Radiator Kills 2 Girls Investigators Scrutinize Bronx Building | By William Neuman J David Goodman and Nikita Stewart | TX 8-395-608 | 2017-03-06 |

| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/columbia-graduate-students-union-vote.html | Grad Students at Columbia Vote for Union | By Elizabeth A Harris | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/nyregion/worker-dies-in-fall-at-old-domino-sugar-site-in-brooklyn.html | Worker Dies After Falling at Old Domino Sugar Site | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/a-viral-twist-to-the-newtown-tragedy.html | A Viral Twist to the Newtown Tragedy | By Francis X Clines | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/donald-trumps-military-government.html | Donald Trumps Military Government | By Gordon Adams | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/one-job-is-enough-sell-the-hotel.html | One Job Is Enough Sell the Hotel | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/opinion/restoring-trust-in-south-korea.html | Restoring Trust in South Korea | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/basketball/new-york-knicks-carmelo-anthony-phil-jackson.html | Anthony Tries to Shift Focus From Jackson | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/ncaafootball/heisman-trophy-finalists.html | The Finalists | By Marc Tracy | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/russia-doping-scandal.html | After Spree of Doping a Time to Reform | By Michael Powell | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/sports/soccer/east-timor-charges-ineligible-players.html | East Timor Is Accused of Fielding Ineligible Players | By Jack Kerr | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/technology/facebook-advertising-inaccuracies-social-media.html | Facebook Reports Issues With AdCounting Tools | By Mike Isaac | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/astronaut-john-glenn-death-nyc-parades-broadway.html | 2 Honors for a Hero Undimmed by Time | By Patrick Healy | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/climate-change-energy-department-donald-trump-transition.html | Details of Climate Change Discussions Are Sought in Questionnaire to Energy Dept | By Coral Davenport | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/rex-tillerson-secretary-of-state-exxon-donald-trump.html | Exxon Mobil Chief Rises on Secretary of State List | By Clifford Krauss and Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/politics/trump-administration.html | A ToughMinded Trump Looks Beyond Loyalists for Cabinet Choices | By Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/us/princeville-north-carolina-hurricane-matthew-floods-black-history.html | Hard Choice Where Black History and Floods Meet | By Jess Bidgood | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/africa/yahya-jammeh-gambia-rejects-vote-defeat-adama-barrow.html | Gambian Leader Refuses to Accept Election Result | By Dionne Searcey and Jaime Yaya Barry | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/park-geun-hye-puppy.html | Key Figure in Scandals Latest Twist Is a Puppy | By Choe SangHun | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/09/world/asia/shinzo-abe-pearl-harbor-visit-shigeru-yoshida.html | Japanese Leaders Pearl Harbor Visit May Not Be a First | By Jonathan Soble | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-10 | https://www.nytimes.com/2016/12/10/arts/television/whats-on-tv-saturday-mary-poppins-and-john-cena-on-snl.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-10 | https://www.nytimes.com/2016/12/12/realestate/a-modernist-masterpiece-in-belgium.html | Modernist jewel glistens in Belgium | By Diane Daniel | TX 8-395-608 | 2017-03-06 |
| 2016-12-01 | 2016-12-11 | https://www.nytimes.com/2016/12/01/fashion/night-out-joe-jonas-dnce-cole-whittle-bar-crawl.html | A Middle Brother Feels Like Himself | By Valeriya Safronova | TX 8-395-608 | 2017-03-06 |
| 2016-12-02 | 2016-12-05 | https://www.nytimes.com/2016/12/02/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-11 | https://www.nytimes.com/2016/12/05/arts/television/best-tv-shows.html | OJ Soviet Spies and a Talking Horse | By James Poniewozik Mike Hale and Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-11 | https://www.nytimes.com/2016/12/05/books/review/moranifesto-caitlin-moran.html | Mad Futures | By Andi Zeisler | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-11 | https://www.nytimes.com/2016/12/05/t-magazine/fashion/angela-missoni-hand-collection.html | Her Hands Overfloweth | By Alexander Fury | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-11 | https://www.nytimes.com/2016/12/05/travel/hotels-for-book-lovers.html | Bedding Down With Books | By Stephanie Rosenbloom | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/arts/best-podcasts.html | New Shows Worth a Listen | By Amanda Hess | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/fashion/harry-benson-photographer-donald-trump.html | A Wide Angle on History | By Celia McGee | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/magazine/life-in-obamacares-dead-zone.html | In the Dead Zone | By Inara  Verzemnieks | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/magazine/we-dont-talk-about-radicalization-when-an-attacker-isnt-muslim-we-should.html | To the Extreme | By Jack Hitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/t-magazine/food/chez-la-vieille-paris-stephen-starr.html | Food Matters Polishing a Classic | By Lindsey Tramuta | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/theater/best-theater.html | Speaking Out and Listening Closely | By Ben Brantley and Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/travel/an-international-bookstore-guide.html | When a Bookshop Is a Must | By Ann Patchett | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-11 | https://www.nytimes.com/2016/12/06/travel/travel-books-bookstores.html | A Bookworms Travel Plan | By Jennifer Moses | TX 8-395-608 | 2017-03-06 |

| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/best-performances.html | Acts of Stamina and Slyness | By Wesley Morris | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/dance-best-dance.html | The Year a Swan Found Many Colors | By Alastair Macaulay Gia Kourlas Siobhan Burke and Brian Seibert | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/dance/hairy-chests-and-classic-tutus.html | Dance Hairy Chests and Classic Tutus | By Brian Schaefer | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/design/best-art.html | Business as Usual Not for the Best Shows | By Holland Cotter and Roberta Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/design/syrias-murderous-struggle-and-multicultural-peace.html | Art Deadly Struggle but Peace Too | By Holland Cotter | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/music/a-guitarists-cultural-fusion-with-a-touch-of-play.html | Pop Cultural Fusion AllStars Ready | By Nate Chinen | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/music/best-albums.html | A Taste of Lemonade a Portuguese Lesson | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/music/best-classical.html | A Buel Opera and Oh Those 100 Sheep | By Anthony Tommasini Zachary Woolfe Corinna da FonsecaWollheim David Allen and James R Oestreich | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/music/christian-gerhaher-from-his-voice-to-your-ears.html | Classical From His Voice to Your Ears | By Corinna da FonsecaWollheim | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/arts/television/the-worlds-most-famous-severed-ear-close-up.html | Television Mysterious Case of the Severed Ear | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/books/review/all-in-the-family.html | Memoir | By Meghan Daum | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/books/review/judas-amos-oz.html | Judas Jesus and Politics | By Emily Barton | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/books/review/path-to-peace-israel-palestine-george-mitchell-alon-sachar.html | Jerusalem Revisited | By Dan Ephron | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/books/review/why-theres-no-millennial-novel.html | The Missing Millennial Novel | By Tony Tulathimutte | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/business/dealbook/gun-control-big-law-firms.html | Gun Control Groups Find a Wealthy Ally in Big Law | By Jessica SilverGreenberg and Ben Protess | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/business/living-in-stapleton-staten-island.html | New Life for Old Homes and Tired Blocks | By C J Hughes | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/fashion/chanel-metiers-dart-ritz.html | Chanel Checks In at the Ritz | By Elizabeth Paton | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/magazine/a-french-canadian-christmas-carol.html | A FrenchCanadian Christmas Carol | By Sam Sifton | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/magazine/do-you-get-involved-when-a-parent-treats-a-child-badly.html | Do I Get Involved When a Parent Treats a Child Badly | By Kwame Anthony Appiah | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/magazine/judge-john-hodgman-on-naming-your-daughter-after-a-tv-character.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/magazine/letter-of-recommendation-anxiety-dreams.html | Anxiety Dreams | By Rosa Lyster | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/magazine/the-world-sees-me-as-the-one-who-will-find-another-earth.html | Bodies in Transit | By Chris Jones | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/movies/the-best-movies-of-2016.html | Shock of the Real in Intimate Terms | By Manohla Dargis AO Scott and Stephen Holden | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/movies/when-a-great-ballerina-tried-acting-in-film.html | Film Step Aside Ginger Rogers | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/realestate/real-estate-in-mexico.html | A FiveBedroom Villa in Cozumel | By Marcelle Sussman Fischler | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/theater/an-evening-of-song-dance-and-the-devil-in-a-barroom.html | Theater Song Dance and the Devil | By Ben Brantley | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/travel/new-york-christmas-affordable-hotel-rooms.html | Its Christmastime in New York City | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-11 | https://www.nytimes.com/2016/12/07/travel/temples-for-the-literary-pilgrim.html | Temples for the Literary Pilgrim | By The New York Times | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/books/review/what-does-netanyahu-really-want.html | The Iron Wall of Israel | By Gal Beckerman | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/fashion/galas-committee-to-protect-journalists-berggruen-institute-cold-spring-harbor-laboratory-food-allergy-research-education.html | Thinkers and Scientists | By Denny Lee | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/fashion/socialqs-advice-bully-son-nosy-questions.html | Facing a Bullied Son | By Philip Galanes | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/fashion/weddings/vows-amazing-race-tom-rock-terry-cosentino.html | In a Second Amazing Race Romance Wins | By Tammy La Gorce | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/magazine/great-performers-la-noir-the-years-most-captivating-film-performances.html | 16 Actors | By Wesley Morris and AO Scott | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/movies/anna-kendrick-the-first-time-i-made-a-movie-at-16.html | I Made a Movie at 16 | By Anna Kendrick | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/trump-social-service-cuts.html | Fear Cuts  Not Traffic | By Ginia Bellafante | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/what-happened-to-walloon-park.html | What Happened to Walloon Park | By Tammy La Gorce | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/opinion/the-american-dream-quantified-at-last.html | The American Dream Quantified at Last | By David Leonhardt | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/realestate/with-the-clock-ticking-a-safe-choice.html | With the Clock Ticking a Safe Choice | By Joyce Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/sports/la-ruta-de-los-conquistadores-costa-rica-cycling.html | In River and Jungle a Test of Cyclists Will | By Juliet Macur | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/style/what-8-new-yorkers-wore-while-hunting-for-christmas-trees.html | Tree Hunting in Style | By Max Berlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/travel/christy-turlington-burns-on-the-trips-that-matter.html | Trips That Matter for Christy Turlington Burns | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/us/libraries-hate-crimes.html | Libraries Become Unexpected Sites of Surging Hate Crimes | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-11 | https://www.nytimes.com/2016/12/08/well/family/dating-with-a-disability.html | Dating With a Disability | By Wendy Lu | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/christmas-cottage-manhattan.html | Silver Bells and Sugar Plums Year Round | By Arielle Dollinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/flexing-street-dance-brooklyn.html | A Pioneer Stays True to His Movement | By Noah Remnick | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/grasping-for-sanity-in-the-season-of-fiscal-impairment.html | The Season for Fiscal Impairment | By Joyce Wadler | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/malcolm-merriweather-dessoff-choirs.html | Immersed in Scores Concerts and Classes | By John Leland | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/neal-slavin-group-portraits.html | Togetherness | By Tammy La Gorce | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/08/nyregion/the-black-capped-chickadee-curious-and-congenial.html | Companion for Winter Walks | By Dave Taft | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/a-biography-reveals-surprising-sides-to-haitis-slave-liberator.html | The Insurrectionist | By Paul Berman | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/beryl-bainbridge-biography-brendan-king.html | Amid All This Emotional Upheaval | By Thomas Mallon | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/fall-of-house-of-oscar-wilde-emer-osullivan.html | The Wilde Bunch | By Deborah Lutz | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/feud-nabokov-edmund-wilson-alex-beam.html | Pushkin Came to Shove | By Eric Bennett | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/genghis-khan-quest-for-god-jack-weatherford.html | Empire of Tolerance | By Simon Winchester | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/life-discarded-alexander-masters.html | Dear Diary Volume 1 of 148 | By James Parker | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/literatura.html | Literatura | By Valerie Miles | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/nonstop-metropolis-rebecca-solnit-joshua-jelly-schapiro.html | In the Greatest City in the World | By Sadie Stein | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/one-toss-of-dice-r-howard-bloch-looking-for-stranger-alice-kaplan.html | French Lessons | By John Simon | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/revenge-of-analog-david-sax.html | The Good Old Ways | By Scott Timberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/stand-tall-dewey-bozella-tamara-jones.html | Fighters Heart | By Kristal Brent Zook | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/top-of-the-class.html | Top of the Class | By John Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/unnatural-world-david-biello.html | Our Invasive Species | By Robert Sullivan | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/vanquished-robert-gerwarth.html | Neither War Nor Peace | By Margaret MacMillan | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/books/review/whatever-happened-to-interracial-love-kathleen-collins.html | Out of the Shadow | By Morgan Jerkins | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/business/max-levchin-of-affirm-seeking-the-endurance-athletes-of-business.html | Looking for Signs of Endurance | By Adam Bryant | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/business/selling-yachts-in-an-office-that-rises-and-falls-with-the-tides.html | Selling Yachts in an Office That Rises and Falls With the Tides | As told to Patricia R Olsen | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/business/when-a-business-faltered-small-investors-stood-their-ground.html | With Letters  Shareholders Get Rare Win | By Gretchen Morgenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/fashion/dog-sharing-co-parenting-carole-radziwill-real-housewives.html | One Dog Three CoParents Chaos or Bliss | By Bob Morris | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/fashion/fabiola-alondra-303-in-print-gallery-art-book-publisher.html | Fusing Book Smarts With Art Seamlessly | By Alex Hawgood | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/fashion/nina-jacobson-hollywood-diversity-hunger-games-american-crime-story.html | Fighting Hollywoods OldBoy Mentality | By Laura M Holson | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/fashion/weddings/same-sex-marriage-gay-couples-donald-trump.html | Rushing to Say Their Vows Just in Case | By Alison Leigh Cowan | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/jobs/a-treehouse-builder-whos-having-a-ball-in-the-branches.html | Having a Ball in the Branches | As told to Patricia R Olsen | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/jobs/wheres-the-spot-on-the-survey-that-says-we-told-you-so.html | Survey Says We Told You So | By Rob Walker | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/magazine/a-victorian-toast.html | A Victorian Toast | By Rosie Schaap | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/magazine/an-almost-love-story.html | Something Between Us | As told to Chika Oduah | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/magazine/how-to-play-the-saw.html | How to Play the Saw | By Jaime Lowe | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/nyregion/donald-trump-new-york-protests.html | Bracing for White House North | By Alexander Burns | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/opinion/sunday/australia-refugee-prisons-manus-island.html | Broken Men in Paradise | By Roger Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/opinion/sunday/the-roots-of-implicit-bias.html | The Roots of Implicit Bias | By Daniel A Yudkin and Jay Van Bavel | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/opinion/sunday/tourists-gone-wild.html | Tourists Gone Wild | By Tony Perrottet | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/opinion/sunday/what-women-really-think-of-men.html | Low Expectations for Husbands and Presidents | By Irin Carmon | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/800-square-feet-and-not-an-inch-wasted.html | The 800SquareFoot Challenge | By Michelle Higgins | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/temporary-walls-for-manhattan-roommates.html | Divide and Conquer | By Jaclyn Peiser | TX 8-395-608 | 2017-03-06 |

| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/trying-to-undo-a-lower-east-side-diaspora.html | Come Back When Were Done | By Ronda Kaysen | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/voyeur-the-high-line.html | The High Line | Photographs by George Etheredge | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/realestate/webster-apartments-rooming-house-for-career-minded-new-york-women.html | View of a Room for CareerMinded Women | By Kim Velsey | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/sports/football/nfl-schedule-predictions-spread.html | North and South Nows the Time | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/sports/soccer/alexi-lalas-mls-hair-american-soccer.html | Lalas on American Soccer  And Where That Hair Went | By Andrew Das | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/style/modern-love-syrian-refugees-help-volunteer.html | From Syria With Love | By Amanda Avutu | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/theater/nia-vardalos-on-fame-that-greek-wedding-and-hamilton.html | Nia Vardalos on That Greek Wedding and Hamilton | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/travel/how-to-plan-a-honeymoon-trip.html | Making a Honeymoon Memorable | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/travel/strut-and-cluck-turkey-restaurant-london-shoreditch.html | Talking Turkey in All Its Guises in Shoreditch | By Rose Maura Lorre | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/upshot/what-would-it-take-to-replace-the-pay-working-class-americans-have-lost.html | Rethinking a Tool to Lift the Working Class | By Neil Irwin | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/us/chicago-shootings-district-11.html | Where Depression and Rage  Intersect in Chicago | By Monica Davey | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/well/move/keep-it-moving.html | Keep It Moving | By Gretchen Reynolds | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/world/asia/south-korea-brazil-argentina-impeachment.html | How Islands of Honesty  Can Crush Corruption | By Amanda Taub | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/world/europe/vladimir-putin-russia-fake-news-hacking-cybersecurity.html | Russias Foes Say Child Porn Is Planted to Destroy | By Andrew Higgins | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-11 | https://www.nytimes.com/2016/12/09/your-money/how-to-play-the-trump-stock-market-rally.html | How to Play the Trump Stock Market Rally | By Paul J Lim | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/09/arts/dance/mika-kurosawa-dead-choreographer.html | Mika Kurosawa 59 Leading Figure in Japanese Dance | By Gia Kourlas | TX 8-395-608 | 2017-03-06 |

| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/09/arts/music/herbert-hardesty-dead-fats-domino-saxophonist.html | Herb Hardesty Fats Dominos Sax Man Dies at 91 | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/arts/bob-dylan-skips-nobel-prize-ceremonies.html | Dylan Sends Warm Words  but Skips Nobel Banquet | By Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/business/dealbook/goldman-sachs-cerberus-lonestar-europe-mortgages.html | Europes Landlord Wall Street | By Liz Alderman | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/business/dealbook/how-the-twinkie-made-the-super-rich-even-richer.html | How the Twinkie Made the Superrich Even Richer | By Michael Corkery and Ben Protess | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/business/russia-opec-saudi-arabia-cut-oil-output.html | Russia and Others Join OPEC in Deal to Cut Oil Output | By Stanley Reed | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/fashion/harvard-scandal-alumni-embarrassment-shame.html | Harvards Ivy Starts to Wilt | By Teddy Wayne | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/fashion/headphones-luxury-fashion-statement-new-york.html | My Headphones My Self | By Jacob Bernstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/fashion/post-election-anxiety-self-care.html | Soak Steam Spritz Its All SelfCare | By Marisa Meltzer | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/fashion/weddings/janna-miksis-and-jason-canavan-married.html | He Wasnt Just Playing Sick Fortunately | By Vincent M Mallozzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/nyregion/neediest-cases-fund-federation-of-protestant-welfare-agencies.html | Penn Station Inhabitant Gets a Home of Her Own | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/his-sign-said-please-help-so-i-tried.html | He Needed Help What Did I Need | By Jean Thompson | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/its-our-land-lets-keep-it-that-way.html | Its Our Land Lets Keep It That Way | By David Quammen | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/donald-trumps-bottomless-secretarial-pool.html | Donald Trumps Bottomless Secretarial Pool | By Frank Bruni | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/how-to-stop-a-black-snake.html | How to Stop a Black Snake | By Louise Erdrich | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/im-prejudiced-he-said-then-we-kept-talking.html | Im Prejudiced He Said Then We Kept Talking | By Heather C McGhee | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/its-time-to-set-broadway-free.html | Its Time to Set Broadway Free | By Elisabeth Rosenthal | TX 8-395-608 | 2017-03-06 |

| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/should-i-lie-about-my-beliefs-to-get-health-insurance.html | Should I Lie to Get Affordable Health Insurance | By Hillary Rosner | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/slaughter-in-the-philippines.html | Slaughter in the Philippines | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/the-dangers-of-echo-chambers-on-campus.html | The Dangers of Echo Chambers on Campus | By Nicholas Kristof | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/the-supersize-cliche-in-moana.html | The Supersize Clich in Moana | By Lawrence Downes | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/there-are-no-child-sex-slaves-at-my-local-pizza-parlor.html | No Child Sex Slaves at My Pizza Parlor | By Alexandra Zapruder | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/trump-is-a-great-storyteller-we-need-to-be-better.html | Trumps Story and Our Own | By Viet Thanh Nguyen | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/violence-and-division-on-chicagos-south-side.html | Violence and Division on Chicagos South Side | By Ben Austen | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/sunday/which-date-should-live-in-infamy.html | Which Date Should Live in Infamy | By Jon Meacham | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/opinion/truth-and-lies-in-the-age-of-trump.html | Truth and Lies in the Age of Trump | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/realestate/how-can-a-co-op-shoo-away-a-pigeon-complaint.html | How Can a Coop Shoo Away a Complaint | By Ronda Kaysen | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/basketball/new-york-knicks-willy-hernangomez.html | Hes Not Afraid to Throw an Elbow Ask His Mom | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/football/dallas-cowboys-receiver-cole-beasley-finds-space-to-stand-out.html | Dont Let a Dallas Receivers Size Fool You | By Ben Shpigel | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/hockey/casey-mittelstadt-minnesota-state-title-nhl.html | Prospect Relishes His Glory Days in High School | By Tim Casey | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/olympics/richard-mclaren-russia-doping-report.html | Antidoping Watchdog Pursues a Tricky and Exhausting Trail | By Rebecca R Ruiz | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/richard-sandomir-sports-media-memories.html | Pressing the Off Button on an Indelible Marathon of Images | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/travel/river-cruising-family-style.html | River Cruises for Families | By Amy Tara Koch | TX 8-395-608 | 2017-03-06 |

| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/alt-right-national-socialist-movement-white-supremacy.html | An AltRight Makeover Shrouds the Swastikas | By Serge F Kovaleski Julie Turkewitz Joseph Goldstein and Dan Barry | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/congress-holocaust-nazis-stolen-art.html | Holocaust Survivors Notch a Win in Reclaiming Art | By Emmarie Huetteman | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/democrats-economy-working-class.html | Shaping New Democratic Strategy Centrists Put Pocketbook Issues at the Fore | By Alexander Burns and Jonathan Martin | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/politics/rex-tillerson-secretary-of-state-trump.html | Chief of Exxon Is Seen as Pick for State Dept | By David E Sanger Maggie Haberman and Clifford Krauss | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/politics/trump-mocking-claim-that-russia-hacked-election-at-odds-with-gop.html | Scoffing at CIA Trump Opens Up Intelligence Rift | By David E Sanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/us/politics/us-adds-200-troops-syria-isis.html | US to Add 200 Troops to ISIS Fight in Syria | By Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/africa/gambia-election-yahya-jammeh-adama-barrow.html | Uncertainty in Gambia After President Rejects Defeat | By Jaime Yaya Barry and Dionne Searcey | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/asia/south-korea-protests-history.html | Protests Carry Echoes of South Koreas Past | By Susan Chira | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/asia/xinjiang-china-uighur-internet-controls.html | Chinese Region Adopts Strict Internet Controls | By Edward Wong | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/canada/canadas-7-billion-dam-tests-the-limits-of-state-power.html | A 7 Billion Dam Project Tests the Limits of State Power in Canada | By Dan Levin | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/europe/istanbul-is-rocked-by-2-explosions-possibly-targeting-police-officers.html | Two Blasts in Istanbul Leave 29 Dead and 166 Injured | By Tim Arango | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/europe/italy-asylum-refugees.html | In Italy Anguish on Both Sides of Asylum Pleas | By Jim Yardley | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/europe/turkey-kurdish-mayors-expect-arrests.html | As Turkey Cracks Down Kurds Pack Bags for Jail | By Rod Nordland | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/middleeast/isis-palmyra-syria.html | ISIS Poised to Recapture Palmyra From Syrian Troops | By Anne Barnard | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-11 | https://www.nytimes.com/2016/12/10/world/middleeast/we-are-dead-either-way-agonizing-choices-for-syrians-in-aleppo.html | Dead Either Way Syrians in Aleppo Confront Agonizing Choices | By Anne Barnard and Hwaida Saad | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/ncaafootball/army-navy-ahmad-bradshaw-donald-trump.html | Army Rolls Back SecondHalf Charge by Navy Ending a 14Year Streak | By Dave Caldwell | TX 8-395-608 | 2017-03-06 |

| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/10/sports/ncaafootball/heisman-trophy-lamar-jackson-louisville.html | Jackson Youngest Heisman Trophy Winner Is Also the First From Louisville | By Seth Berkman | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/arts/television/whats-on-tv-sunday-frozen-and-the-dick-van-dyke-show-now-in-living-color.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/realestate/homes-that-sold-for-1-5-million-and-up.html | Homes That Sold for 15 Million and Up | Compiled by C J Hughes | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/sports/soccer/mls-cup-seattle-sounders-toronto-fc.html | Sounders Rise Crests in a Championship | By Brian Sciaretta | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-11 | https://www.nytimes.com/2016/12/11/us/john-neely-kennedy-louisiana-senate-runoff.html | Louisiana Republican Wins Final US Senate Seat | By Jeremy Alford and Campbell Robertson | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-12 | https://www.nytimes.com/2016/12/05/nyregion/metropolitan-diary-from-new-york-you-dont-get-a-divorce.html | From New York You Dont Get a Divorce | By Lou Craft | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-12 | https://www.nytimes.com/2016/12/06/nyregion/metropolitan-diary-the-scarf-blinked.html | The Scarf Blinked | By Vivian Oliver | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-12 | https://www.nytimes.com/2016/12/07/business/doyle-owens-founder-unclaimed-baggage-center-dies-85.html | Doyle Owens 85 Unclaimed Baggage Founder | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-12 | https://www.nytimes.com/2016/12/07/nyregion/metropolitan-diary-blame-the-fish-guy.html | Blame the Fish Guy | By Xenia Hanusiak | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-12 | https://www.nytimes.com/2016/12/08/arts/design/at-55-million-a-ferrari-races-into-the-stratosphere.html | Racing into the stratosphere | By Scott Reyburn | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-12 | https://www.nytimes.com/2016/12/08/nyregion/metropolitan-diary-advice-from-an-unexpected-source.html | Advice From an Unexpected Source | By Emily Roche | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-12 | https://www.nytimes.com/2016/12/09/arts/music/german-panel-rules-that-a-rare-violin-was-looted-by-nazis.html | Panel Rules Rare Violin Was Looted by Nazis | By Graham Bowley and Carla Shapreau | TX 8-395-608 | 2017-03-06 |
| 2016-12-10 | 2016-12-12 | https://www.nytimes.com/2016/12/09/theater/review-transgender-street-children-out-on-a-pier.html | A Subculture Transgendered and Vivid Comes Alive | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/arts/dance/review-joffrey-ballets-new-nutcracker-leaves-some-tradition-behind.html | Sugarplum Fairies With a Midwestern Accent | By Alastair Macaulay | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/design/leonardo-da-vinci-lost-drawing-discovered.html | A Curators Heart Pounds | By Scott Reyburn | TX 8-395-608 | 2017-03-06 |

| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/arts/design/nicholas-serota-wins-bard-curatorial-award.html | Nicholas Serota Wins Curatorial Award | By Andrew R Chow | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/music/review-z100-jingle-ball-madison-square-garden.html | A Teen Pop Parade Short on HipHop | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/arts/television/the-new-reality-of-tv-all-trump-all-the-time.html | The New TV Reality All Trump | By James Poniewozik | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/books/review-normal-looks-into-the-abyss-and-finds-the-future.html | Looking Into the Abyss and the Future | By Charles Finch | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/dealbook/china-small-investors-us-money.html | MiddleClass Chinese Join Exodus of Wealth | By Emily Feng and Alexandra Stevenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/imf-chief-heads-to-trial-fed-is-expected-to-raise-rate.html | IMF Chief Goes on Trial Fed Expected to Lift Rate | By The New York Times | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/rex-tillerson-secretary-of-state-russia.html | A State Dept Candidate  Steeped in Oil and Deals | By Clifford Krauss | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/movies/la-la-land-sizzles-in-limited-release-in-north-america.html | La La Land Sizzles in Limited Release | By Brooks Barnes | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/a-motel-reopens-but-now-guests-must-pay-for-the-whole-night.html | Staten Island Motel Reopens but Now Guests Must Pay for the Whole Night | By Michael Wilson | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/in-search-of-a-coquito-like-abuela-used-to-make.html | In Search of a Coquito Like Abuela Used to Make for Christmas | By David Gonzalez | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/investigating-racial-bias-in-new-york-prisons-will-be-major-undertaking.html | Inquiry Into Racial Bias in State Prisons Is Big Job for Small Team | By Michael Winerip and Michael Schwirtz | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/metropolitan-diary-harry-truman-on-st-patricks-day.html | My First Day in America Seeing Truman | By Nadia Danett | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/neediest-cases-fund-dreams-sister-fullest-life.html | A Caretaker and Protector Dreams of the Fullest Life Possible for Her Sister | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/the-downward-slide-of-the-seesaw.html | For Seesaws in Public Parks the Only Direction Is Down | By Sharon Otterman | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/opinion/how-islam-can-fight-the-patriarchy.html | Islam can fight the patriarchy | By Riada Asimovic Akyol | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/opinion/russias-hand-in-americas-election.html | Russias Hand in Americas Election | By The Editorial Board | TX 8-395-608 | 2017-03-06 |

| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/opinion/standing-up-to-a-strongman.html | Standing up to Dutertes brutal tactics | By Miguel Syjuco | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/football/dallas-cowboys-tony-romo-dak-prescott.html | Romo a Star Eclipsed as Quickly as He Rose to Fame | By Juliet Macur | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/politics/trump-russia-democrats.html | Trump Links CIA Reports on Russia to Democrats Shame Over Election | By Nicholas Fandos | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/politics/trump-taiwan-one-china.html | Defending Taiwan Call Trump Suggests US Isnt Bound by Longtime China Policy | By Mark Landler | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/asia/south-korea-north-korea-park-geun-hye-impeachment.html | US and Seoul Turbulent North Korea Holds Back | By Motoko Rich | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/europe/italys-foreign-minister-will-try-to-form-a-new-government.html | Minister Will Try to Form New Government in Italy | By Gaia Pianigiani | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/europe/kurdish-tak-istanbul-double-bombing.html | Kurdish Militant Group Says It Carried Out Deadly Bombings in Istanbul | By Safak Timur | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/middleeast/buoyed-by-donald-trump-win-jerusalem-mayor-hopes-to-get-us-embassy.html | Jerusalem Pins Embassy Bid on Trump | By Rick Gladstone | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/middleeast/cairo-coptic-cathedral-attack.html | Attack on Coptic Cathedral  in Cairo Kills at Least 25 | By Declan Walsh and Nour Youssef | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/iran-boeing-airplane-billion-dollar-agreement.html | Boeing Seeks to Sell Airplanes to Iran and the Deal to Trump | By Christopher Drew | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/media/girl-scouts-marketing-campaign.html | More Than Cookie Sellers The Girl Scouts Buff Their Image | By Elizabeth Olson | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/business/media/rutenberg-donald-trump-tv-news-propaganda.html | TV News Must Pull No Punches for Trump | By Jim Rutenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/nyregion/rikers-island-prison-to-employment-pipeline.html | An Organization Paves a Path Out of Rikers Island and Into the Job Market | By Sean Piccoli | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/basketball/kerr-popovich-mchale-nba-coach-interview.html | Bane of the NBA Coach  The InGame Interview | By Scott Cacciola | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/football/baltimore-ravens-new-england-patriots-matchup.html | Ravens 75 at Patriots 102 | By David White | TX 8-395-608 | 2017-03-06 |

| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/football/dallas-cowboys-vs-ny-giants-dak-prescott.html | Beckham Runs Game Turns Quickly | By Bill Pennington | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/hockey/antti-raantas-ny-rangers-nj-devils.html | Rangers Playing Out Raantas Hot Hand | By Dave Caldwell | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/ncaabasketball/kentucky-defeats-hofstra.html | Hofstra Encounters Drawbacks to Playing Kentucky Besides the Loss | By Seth Berkman | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/soccer/esports-video-gamers-elite-clubs.html | Soccer Clubs Want Gamers  Not to Suit Up | By Jack Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/sports/swimming-katie-ledecky-coach-bruce-gemmell.html | Having Painted the Rembrandt in Rio Ledeckys Coach Moves On | By Karen Crouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/technology/designing-a-safer-battery-for-smartphones-that-wont-catch-fire.html | Creating a Safer Phone Battery This One Wont Catch Fire | By John Markoff | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/technology/google-effect-rubs-off-on-schools-in-one-rural-oklahoma-town.html | Google Effect Rubbing Off on Schools in One Rural Oklahoma Town | By Quentin Hardy | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/theater/in-transit-review.html | Next Stop An a Cappella Subway Journey | By Ben Brantley | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/abortion-foes-donald-trump-restrictions-politics.html | Emboldened by Trumps Victory  Abortion Foes Vow Onslaught | By Sabrina Tavernise and Sheryl Gay Stolberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/new-mothers-pregnant-opioids-treatment-counseling-new-hampshire.html | New Mothers Derailed by Drugs Find Support in New Hampshire Home | By Katharine Q Seelye | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/politics/cia-judgment-intelligence-russia-hacking-evidence.html | CIA Judgment on Russia Built on Swell of Evidence | By Mark Mazzetti and Eric Lichtblau | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/us/politics/ken-hechler-dead.html | Ken Hechler Colorful Force in Politics for Decades in West Virginia Dies at 102 | By Richard Goldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/americas/nelson-canada-hippies-urbanites-british-columbia.html | Mellow Canada Town Faces Urbanite Flood | By Dan Levin | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/australia/new-zealand-bill-english-prime-minister.html | Conservative Chosen as New Zealands Prime Minister | By Brett Cole | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/11/world/europe/romania-election-social-democratic-party-psd.html | Romania CenterLeft Party Is Poised to Regain Power | By Kit Gillet | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/arts/whats-on-tv-monday-madonna-accepts-and-award-and-president-obama-joins-trevor-noah-on-the-daily-show.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/all-the-presidents-propaganda.html | All the Presidents Propaganda | By John Maxwell Hamilton and Kevin R Kosar | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/an-antidote-to-donald-trumps-secrecy-on-taxes.html | An Antidote to Trump Secrecy on Taxes | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/chris-christies-defense-of-solitary-confinement.html | Mr Christies Defense of Solitary Confinement | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/patriotic-opposition-to-donald-trump.html | Patriotic Opposition to Donald Trump | By Charles M Blow | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/the-mental-health-crisis-in-trumps-america.html | Mentally Ill Without Obamacare | By Richard A Friedman | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/opinion/the-tainted-election.html | The  Tainted Election | By Paul Krugman | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/us/criminal-justice-reform-diversion.html | Spared From a Criminal Record as Long as You Can Pay | By Shaila Dewan and Andrew W Lehren | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/world/africa/niger-nigeria-boko-haram-food-crisis.html | Niger Feels Ripple Effect of Boko Haram | By Dionne Searcey | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-12 | https://www.nytimes.com/2016/12/12/world/middleeast/islamic-state-mosul-women-dress-code-morality.html | Under ISIS Dress Code Even Womens Eyes Were Soon Erased | By Rukmini Callimachi | TX 8-395-608 | 2017-03-06 |
| 2016-11-17 | 2016-12-13 | https://www.nytimes.com/2016/11/17/well/move/how-a-donkey-became-my-running-partner.html | A Donkey as My Running Partner | By Christopher McDougall | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-13 | https://www.nytimes.com/2016/12/05/arts/baryshnikov-arts-center-unveils-spring-2017-season.html | Hungarian Troupe at Baryshnikov Center | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-13 | https://www.nytimes.com/2016/12/06/well/eat/a-handful-of-nuts-is-good-for-your-health.html | Eat A Handful of Nuts a Day | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-13 | https://www.nytimes.com/2016/12/07/well/live/even-a-cigarette-a-day-is-bad-for-your-health.html | Safety Heavy Risk in Light Smoking | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-07 | 2016-12-13 | https://www.nytimes.com/2016/12/07/well/mind/stay-optimistic-live-longer.html | Mind Optimism for a Longer Life | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-13 | https://www.nytimes.com/2016/12/08/arts/music/globalfest-sets-lineup-for-webster-hall.html | Globalfest Sets Lineup | By Andrew R Chow | TX 8-395-608 | 2017-03-06 |

| 2016-12-08 | 2016-12-13 | https://www.nytimes.com/2016/12/08/health/life-expectancy-us-declines.html | Take a Number 788 | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-13 | https://www.nytimes.com/2016/12/08/science/dinosaur-feathers-amber.html | Lost and Found For Sale One Dinosaur Tail Feathers Included | By Nicholas St Fleur | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-13 | https://www.nytimes.com/2016/12/08/science/spiny-lobsters-clams-chemosynthesis.html | Ingredients Lobsters Love Clams Clams Love Chemistry | By Steph Yin | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-13 | https://www.nytimes.com/2016/12/08/theater/review-a-rudolph-for-inclusion-at-least-if-youre-a-guy.html | A Red Nose Lights an Uneven Field | By Laurel Graeber | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-13 | https://well.blogs.nytimes.com/2016/12/09/do-men-and-women-need-separate-multivitamins/ | Ask Well | By Kevin McCarthy | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-13 | https://www.nytimes.com/2016/12/09/arts/television/will-skam-a-norwegian-hit-translate.html | Will a Norwegian Hit Translate | By Rachel Donadio | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-13 | https://www.nytimes.com/2016/12/09/science/atlantic-killifish-evolution-pollution.html | Pollution Proof The River Is Toxic but This Little Fish Seems Not to Mind | By Joanna Klein | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-13 | https://www.nytimes.com/2016/12/09/science/monkeys-speech.html | Yadda Yadda Monkeys Could Talk but Their Brains Arent Wired for It | By Carl Zimmer | TX 8-395-608 | 2017-03-06 |
| 2016-12-11 | 2016-12-13 | https://www.nytimes.com/2016/12/11/world/europe/in-a-smoky-haze-turks-cling-to-their-cigarettes.html | Clinging to Cigarettes in Cafes Without Walls | By Rod Nordland | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/11/arts/dance/review-kyle-abrahams-untitled-america-helps-open-alvin-ailey-season.html | Season Premieres Steeped in the Moment | By Brian Seibert | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/arts/design/hunt-for-missing-marcos-art-seeks-to-regain-momentum.html | Hunt for Marcos art seeks to regain momentum | By Amy Qin | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/arts/music/hamilton-mixtape-rolling-stones-billboard-chart.html | Hamilton Mixtape No 1 on Chart | By Ben Sisario | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/books/the-dream-life-of-astronauts-patrick-ryan.html | Dying Dreams in the Shadow of Rockets | By Michiko Kakutani | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/chipotle-ceo.html | Chipotle Still Struggling After Food Safety Issues Will Lose One of Its CEOs | By Stephanie Strom | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/dealbook/goldman-sachs-gary-cohn.html | Goldman Presidents Appointment Opens Door for Younger Executives | By Nathaniel Popper | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/dealbook/numerai-investment-hedge-fund.html | Hedge Fund Driven by Anonymous Ideas Receives 6 Million in New Investments | By Nathaniel Popper | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/dealbook/wells-fargo-prudential-insurance-policies.html | Prudential Caught Up in Scandal Halts Sale of Policies by Wells Fargo | By Stacy Cowley | TX 8-395-608 | 2017-03-06 |

| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/economy/new-approach-to-corporate-tax-reform.html | Taxing Imports Not Exports | By Steve Lohr | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/gifts-that-santa-the-world-traveler-would-love.html | Gifts of Experience That Santa the World Traveler Would Love | By Julie Weed | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/international/christine-lagarde-trial-imf-france.html | Trial Begins for IMF Chief Accused of Negligence While Frances Finance Minister | By Liz Alderman | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/media/redstones-reverse-course-and-put-halt-to-viacom-cbs-merger.html | Redstones Halt ViacomCBS Merger | By Emily Steel | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/health/british-report-card-aid-organizations.html | A Report Card on Aid Groups Faults Unesco | By Donald G McNeil Jr | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/health/one-in-6-american-adults-say-they-have-taken-psychiatric-drugs-report-says.html | One in 6 American Adults Say They Have Taken Psychiatric Drugs a Report Finds | By Benedict Carey | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/health/rise-in-infant-drug-dependence-in-us-is-felt-most-in-rural-areas.html | Tiniest Victims of Opioids Tax Rural Hospitals | By Catherine Saint Louis | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/health/weight-loss-obesity.html | No Single Answer | By Gina Kolata | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/movies/golden-globes-2017-nominations.html | La La Land Leads the Race for the Globes | By Brooks Barnes | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/as-other-districts-grapple-with-segregation-this-one-makes-integration-work.html | A School District That Works Hard at Making Integration Work | By Kyle Spencer | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/cuomo-local-markets-taste-ny.html | Taste NY Markets Pit State Against US Regulators | By Marc Santora and Arielle Dollinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/harlem-schools-merger-nyc-education-department.html | A Criticized Plan to Merge Two Schools in Harlem Is Dropped | By Kate Taylor | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/it-turns-out-spending-more-probably-does-improve-education.html | The Power of Money in Schools | By Kevin Carey and Elizabeth A Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/mta-races-to-finish-2nd-avenue-subway-as-deadline-looms.html | MTA Races to Meet Dec 31 Deadline for 2nd Ave Subway | By Emma G Fitzsimmons | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/neediest-cases-fund-brooklyn-community-services.html | For a Woman Intent on Helping Others Help Through Hard Days | By Bryan Murray | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/new-york-citys-child-welfare-commissioner-gladys-carrion-resigns.html | More Setbacks for City Services as Head of Child Welfare Resigns | By Nikita Stewart | TX 8-395-608 | 2017-03-06 |

| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/dont-caricature-europes-court.html | Dont reject Europe court  as caricature | By Thorbjorn Jagland | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/how-xi-jinping-can-avoid-becoming-a-dictator.html | Avoiding a dictatorship in China | By Ho Pin | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/preserve-the-senate-torture-report-dianne-feinstein.html | Declassify the Senate Torture Report | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/science/investment-funds-worth-trillions-are-dropping-fossil-fuel-stocks.html | Large Funds Are Dropping Investments in Fossil Fuels | By John Schwartz | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/science/nasa-donald-trump-moon-mars.html | Where Will NASA Go in the Age of Trump | By Dennis Overbye | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/science/science-of-gift-giving.html | The Perfect Gift Its the One They Asked For | By John Tierney | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/science/snow-geese-deaths-montana.html | A Toxic Waystation for Geese | By Jim Robbins | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/football/los-angeles-rams-jeff-fisher-fired.html | Pro Football Rams Fire Fisher | By Benjamin Hoffman | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/hockey/marian-hossa-chicago-blackhawks.html | Elder Statesman Transforms to Run With Young Crowd | By Jeff Arnold | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/kayla-harrison-judo-word-series-of-fighting.html | Entering a Cage to Make a Show a Sport | By Victor Mather | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/kenley-jansen-said-to-agree-to-5-year-80-million-deal-with-dodgers.html | Dodgers Jansen Is Said to Stay on a FiveYear Deal | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/soccer/pep-guardiola-manchester-city-english-premier-league.html | Questions for Guardiola but Also About English Soccer | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/technology/favorite-shows-high-speed.html | Too Many Shows Just Speed Them Up | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/theater/christmas-theater.html | A Batch of Holiday Shows None CookieCutter | By Erik Piepenburg | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/upshot/the-power-of-simple-life-changes-to-prevent-heart-disease.html | Simple Life Changes to Help Prevent Heart Disease | By Aaron E Carroll | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/betsy-devos-how-trumps-education-nominee-bent-detroit-to-her-will-on-charter-schools.html | How Trumps Choice for Education Shaped Schools in Detroit | By Kate Zernike | TX 8-395-608 | 2017-03-06 |

| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/politics/donald-trump-white-house-counsel-donald-mcgahn.html | A Combative Counsel for Trump White House | By Eric Lichtblau | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/justice-stephen-breyer-death-penalty-supreme-court.html | Breyer Continues His Push Against the Death Penalty | By Adam Liptak | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/mcconnell-supports-inquiry-of-russian-hacking-during-election.html | GOP Feud Looms as Leaders Back Russia Inquiries | By Jennifer Steinhauer | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/president-daily-brief.html | The Presidents Daily Intelligence Briefing Explained | By Charlie Savage | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/the-lethal-gaps-in-how-the-supreme-court-handles-the-death-penalty.html | A Fitful Commitment to Halting Executions | By Adam Liptak | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/trump-f35-fighter-jet-tweet.html | Trump Is the Latest Critic of F35 Jet Whose Costs Spiraled Out of Control | By Michael D Shear Christopher Drew and Isabel Kershner | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/womens-march-bikers-trump.html | Inaugural Demonstrators Claim Spots in Washington | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/veterans-groups-urge-trump-to-keep-obamas-va-secretary.html | Veterans Groups Implore Trump to Keep VA Chief | By Dave Philipps | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/well/live/when-bathroom-runs-rule-the-day-and-night.html | When Bathroom Runs Rule the Day and Night | By Jane E Brody | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/aleppo-syrian-government.html | Rebels on Run Aleppo Is Close to Syrian Rule | By Anne Barnard | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/asia/if-donald-trump-pushes-on-taiwan-how-china-could-push-back.html | The Options for China If Trump Uses Taiwan as a Bargaining Chip | By Jane Perlez | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/asia/indian-police-arrest-moviegoer-for-failing-to-rise-for-anthem.html | Arrest in India as Moviegoer Sat for Anthem | By Hari Kumar | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/asia/philippines-president-criticizes-times-piece-on-deadly-antidrug-campaign.html | Philippines President Criticizes Times Coverage of Deadly Antidrug Campaign | By Richard C Paddock | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/europe/russia-trump-election-cia-fbi.html | Russia and US Election Whats Known and What Isnt | By Max Fisher | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/europe/with-success-comes-dissension-in-italys-five-star-movement.html | With Success Comes Dissension for an AntiEstablishment Party Rising in Italy | By Jason Horowitz | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/middleeast/trump-persian-gulf-policy-egypt-iran-syria.html | Persian Gulf Leaders See Danger and Opportunity in Trump Foreign Policy | By Eric Schmitt | TX 8-395-608 | 2017-03-06 |

| 2016-12-12 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/what-in-the-world/if-the-pool-is-warm-in-paris-thank-the-washing-machine.html | Wastewater Is Heating Pools in Paris | By Aurelien Breeden | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/arts/music/esma-redzepova-who-sang-to-generations-of-her-roma-heritage-dies-at-73.html | Esma Redzepova 73 a Voice Raised in Celebration of Her Roma Heritage | By Jon Pareles | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/dealbook/elizabeth-warren-whitney-tilson.html | Elizabeth Warren  Attacks the Wrong Man | By Andrew Ross Sorkin | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/business/energy-environment/bill-gates-breakthrough-energy-ventures.html | Bill Gates Leads New Fund as Fears of US Retreat on Climate Grow | By Hiroko Tabuchi and Henry Fountain | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/nyregion/patz-suspects-family-recalls-odd-behavior-by-a-reserved-troubled-man.html | Patz Suspects Family Recalls the Odd Behavior of a Reserved Troubled Man | By Rick Rojas and Kate Pastor | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/opinion/flawed-choices-for-the-state-department.html | Flawed Choices for the State Dept | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/basketball/detroit-and-pistons-are-one-again.html | Detroit and Pistons Are One Again | By Harvey Araton | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/football/nfl-concussion-settlement-payments-supreme-court.html | NFL Concussion Payouts Clear a Final Roadblock | By Ken Belson | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/sports/new-york-yankees-ruben-tejada.html | Baseball Yankees Sign Tejada a Former Met | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/theater/review-othello-david-oyelowo-daniel-craig.html |  So Smart but Truly Vile | By Ben Brantley | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/antonio-guterres-united-nations.html | Sworn In UNs Next Leader Must Factor Trump Into Approach to Global Crises | By Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/hack-of-quest-diagnostics-app-exposes-data-of-34000-patients.html | Hack Exposes Patients Data | By Niraj Chokshi | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/donald-trump-cabinet.html | Trumps Wealthy Picks for Cabinet to Undergo Scrutiny He Didnt Face | By Jackie Calmes | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/donald-trump-cia-michael-flynn.html | Trump Adviser Is Harsh Judge of CIAs Role | By Matthew Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/donald-trump-postpones-announcement-on-business-conflicts.html | Trump Vows No New Deals by Company During Term | By Michael D Shear and Eric Lipton | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/rex-tillerson-secretary-of-state-trump.html | Chief of Exxon Is Trumps Pick for State Dept | By Michael D Shear and Maggie Haberman | TX 8-395-608 | 2017-03-06 |

| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/us/politics/thomas-perez-democratic-national-committee.html | Secretary of Labor Said to Plan DNC Run | By Jonathan Martin | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/americas/venezuela-christmas-toys.html | Venezuelan Officials to Play Santa After Seizing Stock of 38 Million Toys | By Patricia Torres and Nicholas Casey | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/europe/a-a-gill-who-gleefully-skewered-britains-restaurants-dies-at-62.html | A A Gill Dies at 62 Skewered Britains Restaurants | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/europe/rex-tillersons-company-exxon-has-billions-at-stake-over-russia-sanctions.html | Exxon Run by Top Diplomatic Nominee Has Billions at Stake in Russia Sanctions | By Andrew E Kramer and Clifford Krauss | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/12/world/middleeast/egypt-cathedral-bombing-coptic-christians.html | Attack Has Egypt Alarmed and Its Leader Scrambling | By Declan Walsh | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/arts/television/whats-on-tv-tuesday-rock-the-troops-and-the-voice-season-finale.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/betsy-devos-and-gods-plan-for-schools.html | DeVos and Gods Plan for Schools | By Katherine Stewart | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/forget-att-the-real-monopolies-are-google-and-facebook.html | Who Runs the Media Not Us | By Jonathan Taplin | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/make-colleges-diverse.html | Make Colleges Diverse | By David Leonhardt | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/the-personality-politics-of-the-crown.html | The Personality Politics of The Crown | By Anna North | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/opinion/what-is-america-without-influence-trump-will-find-out.html | The Shrinking of America | By ANTONY J BLINKEN | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/us/alabama-prosecutor-valeska-criminal-justice-reform.html | An Alabama Prosecutor Sets the Penalties and Fills the Coffers | By Shaila Dewan and Andrew W Lehren | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/world/asia/india-cash-electronic-payments.html | India Hobbles Through a Cash Crisis and Electronic Payments Are Booming | By Geeta Anand and Hari Kumar | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-13 | https://www.nytimes.com/2016/12/13/world/europe/record-number-of-journalists-jailed-in-2016-press-advocacy-group-says.html | Number of Imprisoned Journalists Hits Record Advocacy Group Says | By Rick Gladstone | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-14 | https://www.nytimes.com/2016/12/08/dining/wine-top-10-eric-asimov.html | A Wine List Built Moment by Moment | By Eric Asimov | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-14 | https://www.nytimes.com/2016/12/09/dining/boneless-leg-of-lamb-recipe-video.html | A Faster Way to a Stunning Feast | By Melissa Clark | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-14 | https://www.nytimes.com/2016/12/09/dining/fish-fillet-peppercorn.html | Brightening Fish With a Peppercorn Medley | By David Tanis | TX 8-395-608 | 2017-03-06 |

| 2016-12-09 | 2016-12-14 | https://www.nytimes.com/2016/12/09/dining/top-10-cheap-food-restaurants-nyc.html | Around the World on a LowCost Ticket | By Ligaya Mishan | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/arts/design/jenny-holzer-alden-projects-posters.html | A Jenny Holzer Show of Early Works | By Brett Sokol | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/arts/san-francisco-symphony-cancels-north-carolina-concerts-citing-anti-gay-rights-law.html | Orchestra Cancels Trip to North Carolina | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/caviar-chiller-simon-pearce.html | To Chill An Elegant Solution for Keeping Caviar Cold | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/charcuterie-le-district.html | To Slice French Charcuterie for the Holidays | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/dominique-ansel-bakery-christmas-morning-cereal.html | To Nibble Devilishly Good Cereal for Christmas Morning | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/german-baked-goods-sweet-and-salzig.html | To Twinkle German Baked Goods From Family Recipes | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/wine-vinous-app-smartphone.html | To Consult Wine App Puts Reviews in Your Pocket | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-14 | https://www.nytimes.com/2016/12/12/dining/zabar-brioche-holiday-wreath.html | To Display A Buttery Alternative to Holiday Wreaths | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dance/choreographer-reggie-wilson-citizen-brooklyn-academy-of-music.html | When Dance Speaks More Truly Than Words on a Page | By Marina Harss | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/dance/its-a-blizzard-onstage-heres-all-the-dirt-mark-morris-the-hart-nut-balanchine-the-nutcracker.html | Its a Blizzard Onstage Heres All the Dirt | By Gia Kourlas | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/music/maren-morris-hero-grammy-interview.html | At 26 the Year Everything Came Together | By Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/music/review-james-levine-placido-domingo-metropolitan-opera-verdi-nabucco.html | Two Powerhouses Together Again | By Zachary Woolfe | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/music/the-twists-and-turns-of-la-marseillaise.html | The twists and turns of La Marseillaise | By Alex Marshall | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/books/e-r-braithwaite-author-of-to-sir-with-love-dies-at-104.html | E R Braithwaite  Guyanese Diplomat and Author Dies at 104 | By Sewell Chan | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/books/review-table-manners-chef-jeremiah-tower.html | A Place at the Table for Good Manners | By Dwight Garner | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/books/shirley-hazzard-dead-novelist.html | Shirley Hazzard 85 Writer Who Shared Lifes Cruelties | By Helen T Verongos | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/an-edible-solution-to-extend-produces-shelf-life.html | Fresh Fruit Without the Wax | By Stephanie Strom | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/a-potential-hitch-in-zuckerbergs-stock-plan-for-facebook.html | A Potential Hitch in Zuckerbergs Stock Plan for Facebook | By Steven Davidoff Solomon | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/asahi-abinbev-beer-pilsner.html | Asahi to Spend 78 Billion  on Anheuser Beer Brands | By Neil Gough | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/big-banks-fight-to-block-crisis-era-lawsuits-from-continuing.html | Big Banks Fight to Block Lawsuits Linked to Crisis | By Victoria Finkle | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/italy-banks-unicredit-recapitalization-jobs.html | Overhaul at UniCredit Is Viewed as a Barometer for Troubled Banks in Italy | By Chad Bray and Jack Ewing | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/dealbook/wells-fargo-regulators.html | US Says Crisis Plan for Bank Is Lacking | By Michael Corkery | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/economy/federal-reserve-interest-rates.html | Trumps Aim Ignite Growth Feds Aim Prevent Overheating | By Binyamin Appelbaum | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/economy/jobs-economy-voters.html | PresidentElect Found Votes Where the Jobs Werent | By Eduardo Porter | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/fox-faces-new-lawsuit-claiming-harassment-by-roger-ailes.html | In Lawsuit TV Reporter Claims Ailes Harassed | By Emily Steel | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/media/netflix-in-rare-cancellation-is-ending-marco-polo.html | Rare Netflix Cancellation Costly Marco Polo Is Done | By John Koblin | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dining/best-restaurant-dishes-in-nyc-pete-wells.html | Memories Are Made of These | By Pete Wells | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dining/best-restaurants-in-nyc-pete-wells.html | An Inspired Class | By Pete Wells | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dining/gingerbread-pierniki-torun-poland.html | A Gingerbread City Guards Its Spicy Secrets | By Barbara Whitaker | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dining/julieta-ballesteros-tavo-restaurant-openings.html | At Tavo Mexican With Stops Around the World | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/dining/restaurants-no-tipping-service.html | Big Change  After Tips  Are Ended | By Julia Moskin | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/movies/ghostland-the-view-of-the-ju-hoansi-review.html | Goodbye to Giraffe Meat | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |

| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/movies/star-wars-rogue-one-review.html | Star Wars More and Less | By AO Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/after-oakland-fire-brooklyn-artists-vow-to-keep-partying.html | Brooklyn Artists With a Nod to Safety Concerns Vow to Keep Party Spaces | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/neediest-cases-fund-oshman-chair.html | LifeChanging Assistance Has Her Back on Her Feet | By Alexandra S Levine | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/can-smuggled-tv-shows-change-north-korea.html | Smuggled TV shows in North Korea | By Jieun Baek | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/colombia-needs-help-to-make-peace-last.html | Colombia needs help for peace to last | By Bernard Aronson | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/gambias-jammeh-weighs-whether-to-be-or-not-to-be-a-dictator.html | To be or not to be a dictator | By Stuart A Reid | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/how-trump-can-avoid-the-ethical-tarpit.html | How Trump Can Avoid the Ethical Tar Pit | By Tom Fitton | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/the-russian-doping-scandal-keeps-on-growing.html | Russian Doping Scandal Grows | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/realestate/commercial/pitching-in-to-preserve-aviation-history.html | Saving 2 Factories and a Page in Aviation History | By Christine Negroni | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/football/nfl-london-schedule-2017.html | More NFL Games in London Lots of Losing Teams Cheers | By Victor Mather | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/michael-van-gerwen-darts-championship.html | Michael Jordan of Darts As Soon as He Proves It | By Andrew Keh | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/technology/cars-talking-to-one-another-they-could-under-proposed-safety-rules.html | Cars Talking to One Another Under Proposed US Rules Yes | By Cecilia Kang | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/technology/google-parent-company-spins-off-waymo-self-driving-car-business.html | Google Parent Spins Off SelfDriving Car Project | By Daisuke Wakabayashi | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/theater/jake-gyllenhaal-broadway-sunday-in-the-park-with-george.html | Gyllenhaal to Broadway in Sunday in the Park | By Michael Paulson | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/dylann-roof-trial-charleston.html | Top Defender Is Preparing to Cede Chair to His Client | By Alan Blinder | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/kasich-ohio-heartbeat-abortion-bill.html | Kasich Signs Abortion Bill but Vetoes Stricter Ban | By Sheryl Gay Stolberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/congress-russia-mcconnel-graham-mccain.html | Russians May Have Revived Bipartisan Oversight | By Carl Hulse | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/donald-trump-ryan-zinke-interior-secretary.html | Montana Congressman Said to Be Interior Choice | By Coral Davenport | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/rex-tillerson-secretary-state-trump.html | Trump Lines Up Republicans to Endorse Tillerson for Secretary of State | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/rick-perry-energy-secretary-trump.html | Perry Is Chosen as Energy Chief | By Coral Davenport | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/russia-hack-election-dnc.html | Hacking the Democrats | By Eric Lipton David E Sanger and Scott Shane | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/yuma-county-arizona-latinos-trump.html | Where Jobs Mattered More Than a Wall | By Fernanda Santos | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/reversing-course-epa-says-fracking-can-contaminate-drinking-water.html | EPA Shifts on Fracking Citing Harm to Water | By Coral Davenport | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/stein-ends-recount-bid-but-says-it-revealed-flaws-in-voting-system.html | Stein Drops  Recount Bid Says It Bared Voting Flaws | By Steve Eder | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/americas/mexico-drug-war-violence-donald-trump-wall.html | Mexico Grapples With a Surge in Violence and Fears Rise | By Kirk Semple | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/americas/tillersons-company-exxon-mobil-follows-its-own-foreign-policy.html | As Exxon Head Tillerson Put Companys Needs Over US Interests | By Ben Hubbard Dionne Searcey and Nicholas Casey | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/asia/political-rival-accuses-afghanistan-vice-president-of-torturing-him.html | A Political Rival Accuses an Afghan Leader of Torture | By Mujib Mashal and Fahim Abed | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/asia/tending-to-the-living-and-the-dead-in-a-battle-torn-afghan-city.html | In a BattleTorn City Tending to the Dead and the Living | By Mujib Mashal | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/europe/italy-migrants-libya-shipwreck.html | Captain of Migrant Ship Jailed for Deadly Wreck | By Gaia Pianigiani and Nick CummingBruce | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/europe/poland-protests.html | Poles Protest New Law on Public Gatherings | By Rick Lyman and Joanna Berendt | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/europe/soccer-uk-sexual-abuse-andy-woodward.html | Child Sexual Abuse Scandal Plunges British Soccer Into Crisis | By Katrin Bennhold | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/europe/theresa-may-trousers-uk.html | Fingers Wag in Britain Over Leaders 1250 Pants | By Dan Bilefsky | TX 8-395-608 | 2017-03-06 |

| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/middleeast/isis-airstrike-raqqa.html | 3 Operatives From ISIS Are Killed in US Strike | By Rukmini Callimachi | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/middleeast/syria-aleppo-civilians.html | Fight for Aleppo Ends With Defeat for Syria Rebels | By Anne Barnard | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/un-wonder-woman-campaign.html | UN Shuts Down Campaign Featuring Wonder Woman | By Erin McCann | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/court-debates-which-cosby-accusers-may-testify.html | Court Debates Which Cosby Accusers May Testify | By Jon Hurdle | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/arts/television/alan-thicke-growing-pains-dies.html | Alan Thicke 69 Growing Pains Actor | By Christopher Mele and Niraj Chokshi | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/economy/thomas-schelling-dead-nobel-laureate.html | Thomas C Schelling Dies at 95 Used Game Theory to Explain Nuclear Strategy | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/business/energy-environment/rex-tillerson-secretary-of-state-exxon-mobil.html | Views on State Dept Pick Hinge on Oil Industry | By Clifford Krauss and John Schwartz | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/health/zika-virus-baby-brain-defects.html | Extensive Brain Defects Seen in Babies of Mothers With Zika | By Donald G McNeil Jr and Pam Belluck | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/child-welfare-agency-monitor-zymere-perkins.html | State Orders New York City to Hire Child Welfare Monitor | By Nikita Stewart | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/east-brooklyn-congregations-brownsville.html | With Others a Woman Saw What Could Be | By Jim Dwyer | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/landmark-preservation-buildings-bergdorf-goodman.html | 10 New York City Buildings Are Named Landmarks | By Matt AV Chaban | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/new-york-education-school-violence-vadir.html | Changes to Tracking of School Violence | By Elizabeth A Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/nyregion/second-ave-subway-andrew-cuomo.html | Hands On With an Eye to the Future | By Emma G Fitzsimmons | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/rolling-back-abortion-rights-after-donald-trumps-election.html | Ohio Leads an AntiAbortion Charge | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/opinion/will-rick-perry-be-the-energy-departments-undoing.html | Will Rick Perry Be the Energy Depts Undoing | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/baseball/mlb-bans-rookie-hazing.html | New Rule on Rookie Hazing Costumes Means Goodbye Norma Jean | By David Waldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/football/san-francisco-49ers-paraag-marathe-anorexia.html | Speaking Out to Honor His Sister | By Phil Barber | TX 8-395-608 | 2017-03-06 |

| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/hockey/new-york-rangers-chicago-blackhawks.html | Blackhawks Cool Off Rangers and Backup Goalie Raanta | By Allan Kreda | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/olympics/russia-doping-scandal-bobsled-skeleton.html | Boycott Looming Sled Event Is Moved | By Rebecca R Ruiz | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/sports/tennis/fed-cup-usta-kathy-rinaldi.html | Remodeling the US Fed Cup Team | By Ben Rothenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/theater/prudencia-hart-review.html | The Devil Went Down to Chelsea | By Ben Brantley | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/donald-trump-victory-tour.html | From Midtown to Midwest Presidential Reality Show Rolls On | By Mark Landler | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/us/politics/saudi-arabia-arms-sale-yemen-war.html | US Concerned About Casualties in Yemen Blocks Arms Sale to Saudi Arabia | By Helene Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/americas/brazil-protests-senate-austerity-michel-temer.html | Protests Hit Brazil as Senate Votes for Austerity Measure | By Simon Romero | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/americas/canada-recreational-marijuana-pot.html | Marijuana Proposals Issued in Canada | By Ian Austen | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/asia/anastasia-lin-miss-world-china-censorship.html | Beauty Pageant Restricts Contestant at US Event | By Andrew Jacobs | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/13/world/middleeast/egypt-isis-bombing-coptic-christians.html | Church Blast in Egypt Was Prelude ISIS Warns | By Declan Walsh and Nour Youssef | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/arts/television/whats-on-tv-wednesday-series-finale-of-rectify-and-a-preview-of-star.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/opinion/buck-up-democrats-and-fight-like-republicans.html | Buck Up Democrats and Fight Like Republicans | By Dahlia Lithwick and David S Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/opinion/donald-trumps-nominees-are-in-for-a-rough-ride.html | A Rough Ride for Mr Trumps Picks | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/opinion/trumps-approach-a-fresh-start-or-crazy-reckless.html | A Fresh Start or Crazy Reckless | By Thomas L Friedman | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-14 | https://www.nytimes.com/2016/12/14/opinion/why-we-need-a-national-monument-to-reconstruction.html | Remembering Reconstruction | By Gregory P Downs Eric Foner and Kate Masur | TX 8-395-608 | 2017-03-06 |
| 2016-12-05 | 2016-12-15 | https://www.nytimes.com/2016/12/05/fashion/jewelry-3-d-printing.html | 3D Printing Puts a Stamp on Jewelry | By Rachel Garrahan | TX 8-395-608 | 2017-03-06 |

| 2016-12-12 | 2016-12-15 | https://www.nytimes.com/2016/12/12/fashion/books-polaroids-emily-ratajkowski-madonna.html | Tributes to Polaroid  Filled With Celebrities | By Jeremy Allen | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-15 | https://www.nytimes.com/2016/12/12/fashion/veronica-webb-supermodel-actress-entrepreneur-pizza-party.html | Pizza and Plenty  of Warmth to Spare | By Laura M Holson | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/arts/television/review-a-chaotic-universe-in-star.html | Wishing Upon a Fairy Tale | By Mike Hale | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/fashion/bryan-cranston-megan-mullally-zoey-deutch-why-him-movie-screening.html | A Script That Never Grows Old | By Taylor Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/fashion/hypnosis-trend-holiday-weight-gain-quit-smoking.html | You Are Not Getting Hungry | By Bee Shapiro | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/fashion/star-shower-laser-motion-christmas-holiday-lights.html | With a Click Let It Glow | By Steven Kurutz | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/nyregion/after-many-missed-deadlines-new-jersey-megamall-is-again-taking-shape.html | After Many Missed Deadlines New Jersey Megamall Is Again Taking Shape | By Charles V Bagli | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/opinion/what-comes-after-aleppo-falls.html | After Aleppo Falls | By Faysal Itani | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-15 | https://www.nytimes.com/2016/12/13/theater/phoebe-waller-bridge-fleabag-from-stage-to-tv-and-back.html | A Nice Girl No More Like a Loose Id | By Matt Trueman | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/13/business/dealbook/kkr-australia-tatts-tabcorp.html | KKRLinked Group Enters  A Rival Bid for Tatts Group | By Neil Gough | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/13/us/politics/house-democrats-hacking-dccc.html | Russians Hacked Democrats Vying for House Seats | By Eric Lipton and Scott Shane | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/dance/jacobs-pillow-dance-festival-2017-season.html | Cubans and Canadians at Jacobs Pillow | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/design/christies-chief-executive-to-step-down-hand-reins-to-guillaume-cerutti.html | Christies Chief Executive Exits as Auction Industry Teams Churn | By Robin Pogrebin | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/design/crimea-ukraine-allard-pierson-museum-amsterdam.html | Crimean Treasures Belong to Ukraine a Court Rules | By Nina Siegal | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/design/rauschenberg-foundation-chief-christy-maclear-moving-to-sothebys.html | Sothebys to Expand Advising Role With Hire | By Randy Kennedy | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/music/j-cole-4-your-eyez-only-review.html | The Only Big Name Here Is Still J Coles | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/music/reissues-bob-dylan-atrak-leon-redbone.html | Mid60s Dylan Leon Redbone and Remixes From ATrak | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/on-twitter-a-battle-among-political-bots.html | Bots at War for Your Soul | By Amanda Hess | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/books/review-no-knives-in-the-kitchens-of-this-city-describes-a-syrian-hell.html | Life When the Future Has Nothing to Offer | By Jennifer Senior | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/2-former-drug-executives-charged-with-price-fixing.html | US Charges 2 ExOfficials With Fixing Drug Prices | By Katie Thomas | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/dealbook/goldman-sachs-executive-changes.html | At Goldman a Top Departure Opens the Door for the Next Generation | By Michael J de la Merced | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/economy/fed-interest-rates-janet-yellen.html | Fed Raises Benchmark Rate and Signals More Increases for 2017 | By Binyamin Appelbaum | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/energy-environment/global-panel-urges-companies-to-disclose-climate-change-risks.html | Disclose Climate Risks Companies Are Urged | By Hiroko Tabuchi | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/media/warner-bros-promotes-one-executive-as-another-departs.html | Warner Bros Promotes One Executive and Parts Ways With Another | By Brooks Barnes | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/business/smallbusiness/veterans-san-diego-start-ups-entrepreneurs.html | San Diego With the Help of Veterans Becomes a Hub for StartUps | By Eilene Zimmerman | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/fashion/dinner-party-apps.html | The App That Came to Dinner | By Hannah Seligson | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/fashion/new-york-city-shopping-holiday-block-party-opening-ceremony-capsule-collection.html | A Holiday Block Party in SoHo and Its Open Late | By Alison S Cohn | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/fashion/nocking-point-wine-club-stephen-amell-andrew-harding.html | Just 2 Guys Selling Wine | By Sheila Marikar | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/fashion/terez-fashion-leggings-emoji.html | Sweets and Sweats Meet on Your Legs | By Courtney Rubin | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/health/abortion-mental-health.html | Abortion Is Found to Have Few Psychological Effects | By Pam Belluck | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/movies/baftas-so-white-but-theyre-working-on-it.html | British Film Awards to Require Diversity | By Christopher D Shea | TX 8-395-608 | 2017-03-06 |

| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/movies/national-film-registry-adds-the-lion-king-and-thelma-and-louise.html | Library of Congress Honors 25 Films | By Dave Itzkoff | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/movies/patriots-day-peter-berg-mark-wahlberg-interview.html | Love Will Defeat Evil | By Cara Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/as-progress-eludes-him-on-social-issues-de-blasio-finds-success-elsewhere.html | Mayor Succeeds Just Not on His Preferred Causes | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/neediest-cases-fund-tutor-.html | A Tutor Is Inspired to Keep Learning | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/queens-hate-crime-bernhard-laufer.html | Man Who Vandalized a Queens Mosque and Stabbed a Worshiper Gets a 20Year Sentence | By Rick Rojas | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/zombielike-state-was-caused-by-synthetic-marijuana.html | Synthetic Drug Behind Zombielike State | By Marc Santora | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/obituaries/jim-lowe-radio-dj-and-singer-dies-at-93.html | Jim Lowe 93 Singer and Radio Disc Jockey | By Daniel E Slotnik | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/opinion/putin-is-waging-information-warfare-heres-how-to-fight-back.html | How to Win Putins Information War | By Mark Galeotti | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/science/wind-power-block-island.html | Americas First Offshore Wind Farm Spins Into Life | By Tatiana Schlossberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/basketball/brooklyn-nets-barclays-center-vip-experience.html | Living Large at Barclays | By Sarah Lyall | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/basketball/jeff-hornacek-earl-watson-new-york-knicks-phoenix-suns.html | Suns Behind Him Knicks Hornacek Coolly Contemplates Whats Next | By Karen Crouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/football/nfl-thursday-seattle-seahawks-pick-.html | Los Angeles Rams 49 at Seattle Seahawks 841 | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/amazon-drone-england-delivery.html | Amazon Makes a Popcorn Delivery So What Well It Arrived via Drone | By Nick Wingfield and Mark Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/mario-nintendos-mustachioed-gaming-legend-arrives-on-iphones.html | Mario Makes the Leap to Mobile | By Nick Wingfield and Vindu Goel | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/personaltech/best-apps.html | A Handful of Apps That Stand Out in a Crowd of Millions | By Kit Eaton | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/personaltech/biggest-tech-failures-and-successes-of-2016.html | Biggest Tech Failures and Successes of 2016 | By Brian X Chen | TX 8-395-608 | 2017-03-06 |

| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/trump-tech-summit.html | Im Here to Help Trump  Assures Tech Executives During a Genial Meeting | By David Streitfeld | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/twitter-has-the-right-to-suspend-donald-trump-but-it-shouldnt.html | Why Twitter Should Not Suspend Trump | By Farhad Manjoo | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/uber-self-driving-car-san-francisco.html | San Francisco Stops Uber in SelfDriving Car Debut | By Mike Isaac | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/technology/yahoo-hack.html | Yahoo Reveals Largest Breach Ever Reported | By Vindu Goel and Nicole Perlroth | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/theater/review-the-bodyguard-is-shadowed-by-a-stalker-and-a-superstar.html | Shadowed by a Stalker and a Superstar | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/upshot/will-the-trump-era-bring-higher-interest-rates-dont-count-on-it.html | Will Interest Rates Climb Further in the Trump Era Dont Count on It | By Neil Irwin | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/atlanta-treads-cautiously-in-a-clash-of-hip-hop-and-neighborhood.html | Atlantas Uneasy Clash of HipHop and Neighborhood | By Richard Fausset | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/dylann-roof-trial-charleston.html | Churchgoer Was Spared by Gunman to Tell Story | By Alan Blinder and Kevin Sack | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/justices-to-hear-cases-on-withheld-evidence-and-bad-advice.html | Justices to Hear Case  on Withheld Evidence | By Adam Liptak | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/obama-administration-planned-parenthood.html | Obama Shields Federal Funds for Planned Parenthood | By Jackie Calmes | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/rex-tillerson-russia-donald-trump.html | GOP Torn Over Pick for Secretary of State | By Jennifer Steinhauer | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/the-oakland-fire-tenants-living-in-warehouses-face-eviction.html | Illegal Warehouse Tenants Face Evictions After Fire | By The New York Times | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/americas/brazil-amazon-megaliths-stonehenge.html | A Stonehenge and a Mystery in the Amazon | By Simon Romero | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/americas/donald-trump-hotel-rio-brazil-investigation.html | Trump Firm Quits Brazil Hotel Project Cited in Criminal Inquiry | By Simon Romero | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/asia/china-media-america-trump-election.html | Chinese Media Says Trump Cant Cure American Disease | By Chris Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/asia/malaysia-anwar-ibrahim-sodomy-court.html | Malaysian Dissident Loses Bid for Freedom | By Mike Ives | TX 8-395-608 | 2017-03-06 |

| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/asia/rodrigo-duterte-philippines-killings.html | Philippines President Boasts of Killings | By Russell Goldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/australia/trump-asia-pacific-harry-harris.html | US Pledges to Maintain AsiaPacific Interests | By Michelle Innis | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/europe/algeria-facebook-mohamed-tamalt.html | Death of a Journalist Stirs Anger in Algeria | By Carlotta Gall | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/europe/france-strasbourg-islamic-state-isis-arrests-terrorism.html | Terrorism Suspects Led Mainstream Lives and That Leaves France Uneasy | By Adam Nossiter | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/europe/italy-paolo-gentiloni.html | Italys Parliament Backs New Government for Now | By Elisabetta Povoledo | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/middleeast/aleppo-syria-evacuation-deal.html | Amid Rain of Shells a Final Scream From Aleppos Civilians | By Anne Barnard and Hwaida Saad | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/middleeast/israel-parliament-short-skirts-protest-women.html | In Israel Parliament Draws a Line on Hemlines | By Isabel Kershner | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/middleeast/russia-america-hotline-syria.html | A Hotline for Americans and Russians to Avoid Catastrophe in Syrian Skies | By Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/pentagon-combat-rules-civilians.html | Combat Rules to Protect Civilians Are Revised | By Charlie Savage | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/what-in-the-world/for-dissidents-a-phone-hack-to-foil-spying-eyes-cover-the-camera.html | A Hack for Dissidents Cover the Phones Lens | By John Harney | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/arts/music/joe-ligon-gospel-singer-mighty-clouds-of-joy-dead.html | Joe Ligon Dies at 80 Mighty Gospel Singer | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/business/dealbook/investors-social-environmental-corporate-governance.html | Investor Demand Leads Analysts to Focus on Stocks Social and Environmental Risks | By Randall Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/business/energy-environment/exxon-mobil-darren-woods-rex-tillerson-chief-executive.html | Exxon Mobil Names New Chief as Tillerson Heads to Cabinet | By Clifford Krauss | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/nyregion/bronx-murder-40th-precinct-adrian-maldonado.html | Bronx Killing Leaves Only the Police in the Dark | By James C McKinley Jr Ashley Southall and Al Baker | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/nyregion/chris-christie-newspaper-legal-ads.html | Christie Blamed for Bill  Paring Papers Legal Ads | By Patrick McGeehan | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/nyregion/donald-trump-democrats-lawsuits.html | To Combat Trump Democrats Look to GOP Tactic Lawsuits | By Vivian Yee | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/harlem-jackie-robinson-park-reindeer.html | New Resident Has Harlem Talking For One Thing Hes Missing an Antler | By Andy Newman | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/nyregion/port-authority-officers-.html | 40 Port Authority Officers  Suspected of Shirking Duty | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/opinion/aleppos-destroyers-assad-putin-iran.html | Aleppos Destroyers Assad Putin Iran | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/basketball/nba-collective-bargaining-agreement.html | NBA and Players Extend Peace Amid Prosperity | By Scott Cacciola | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/football/raiders-chargers-move-nfl-owners.html | Owners Pave Way for Chargers and Raiders Moves | By Ken Belson | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/sports/hockey/toronto-maple-leafs-matthews-marner.html | Young Leafs Stars Face Reality Check | By Curtis Rush | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/bill-cosby-sexual-assault.html | In Trial Cosbys Lawyers Argue to Block Accounts of Other Accusers | By Jon Hurdle | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/donald-trump-republican-national-committee-ronna-romney-mcdaniel.html | Michigan Official Is Tapped  by Trump for Top GOP Post | By Jonathan Martin | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/john-bolton-state-dept-deputy.html | Candidate for State Dept Deputy Revives Debates From the Bush Years | By Jeremy W Peters and Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/north-carolina-governor-roy-cooper-republicans.html | North Carolina GOP Moves to Curb Power of New Governor | By Trip Gabriel | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/us/politics/obama-russia-hack-democrats.html | Afraid to Politicize Intelligence Obama Delayed Blaming Russia for Hack | By Gardiner Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/asia/anastasia-lin-miss-world-china-canada.html | Pageant Contestant Who Riled China Is Unmuzzled | By Andrew Jacobs | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/14/world/europe/bishop-javier-echevarria-leader-opus-dei-dead.html | Bishop Javier Echevarra Leader of Opus Dei Since 1994 Dies at 84 | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/arts/television/whats-on-tv-thursday-nashville-on-cmt-and-jingle-ball-2016.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/opinion/coal-miners-lose-their-appalachian-champion.html | Coal Miners Lose Their Appalachian Champion | By Francis X Clines | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/opinion/donald-trumps-denial-about-russia.html | Mr Trumps Denial About Russia | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/opinion/for-mitt-romney-dinner-and-a-kiss-off.html | For Mitt Dinner and  a KissOff | By Gail Collins | TX 8-395-608 | 2017-03-06 |

| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/opinion/why-gop-electoral-college-members-can-vote-against-trump.html | Are AntiTrump Electors Faithless | By David Pozen | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-15 | https://www.nytimes.com/2016/12/15/sports/football/jameis-winston-erica-kinsman-lawsuit.html | College Football Winston and Accuser Settle Suits | By Marc Tracy | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-16 | https://www.nytimes.com/2016/12/13/arts/music/cafe-carlyle-season-isaac-mizrahi-jill-kargman.html | Isaac Mizrahi Coming to Caf Carlyle | By Andrew R Chow | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-16 | https://www.nytimes.com/2016/12/14/arts/the-top-books-of-2016.html | Bookish Notes From a Few Literary Fans | By Michiko Kakutani Dwight Garner Jennifer Senior and Janet Maslin | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-16 | https://www.nytimes.com/2016/12/14/business/hospitals-death-rates-quality-vary-widely.html | Hospital Choice May Be a Matter of Life or Death | By Reed Abelson | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-16 | https://www.nytimes.com/2016/12/14/movies/2017-sag-nominations-list-snubs-surprises.html | Screen Actors Guild Hands Out Nominations | By Cara Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/14/business/dealbook/meitu-beauty-app-ipo.html | The Touch Screen TouchUp | By Amie Tsang and Emily Feng | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/comedy-in-nyc-this-week.html | The Listings Comedy | By Elise Czajkowski | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/comfort-and-joy-in-bricks-and-mortar.html | A Year of Skyline Spectacle  and Joy | By Michael Kimmelman | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/design/12-faces-of-cate-blanchett-a-chameleon-in-the-armory.html | 12 Faces of Cate The Chameleon in the Armory | By Roberta Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/design/prado-velazquez-american-art-historian.html | A New Velzquez Goes to the Prado | By Raphael Minder | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/design/show-wall-joyce-pensato.html | Its Not the Same Without Ambient Muck | By Randy Kennedy | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith Martha Schwendener Karen Rosenberg and Will Heinrich | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/music/best-classical-music-recordings-2016.html | Beautiful Music to Their Ears | By Zachary Woolfe Anthony Tommasini David Allen and James R Oestreich | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/music/bon-iver-22-a-million-live-review.html | When Space Shapes Sound | By Jon Pareles | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/music/from-steet-theater-to-wagner-on-the-opera-stage.html | From street theater to the opera stage | By Raphael Minder | TX 8-395-608 | 2017-03-06 |

| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/television/an-alternative-america-hits-home-in-the-man-in-the-high-castle.html | TVs United States of Sieg Heil | By James Poniewozik | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/automobiles/autoreviews/nissans-rogue-review.html | Not as Efficient as a Prius  but a Lot More Fashionable | By Tom Voelk | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/dealbook/21st-century-fox-reaches-14-8-billion-deal-for-remainder-of-sky.html | 5 Years Later 21st Century Fox Is Poised to Close Deal for British TV Giant | By Chad Bray | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/devry-settlement-ftc.html | DeVry University Settles Suit With 100 Million for Students | By Niraj Chokshi | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/driving-down-memory-lane-in-the-original-minivan.html | Easing Down Memory Lane in Chryslers Original Minivan | By Nick Kurczewski | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/generic-drug-price-lawsuit-teva-mylan.html | 6 Generic Drug Makers Accused of Fixing Prices | By Katie Thomas | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/international/france-lagarde-imf-trial.html | Lagarde Case Is Very Weak French Prosecutor Says Raising Chances of Acquittal | By Liz Alderman | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/trump-effect-investors-stock-market.html | Trump Puts Barometers of Wall St to the Test | By James B Stewart | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/health/hearing-loss-united-states.html | Despite Headphones Hearing Loss Declines | By Gina Kolata | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/barry-review-barack-obama.html | Before Barack Columbia 1981 | By Manohla Dargis | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/collateral-beauty-review-will-smith.html | No Zombies Here It Just Seems So | By Manohla Dargis | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/fences-review-denzel-washington-viola-davis.html | Beneath the Bombast an Aching Poetry | By AO Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/lois-weber-eloquent-filmmaker-of-the-silent-screen.html | One of a Kind in Hollywood | By Manohla Dargis | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/neruda-review-gael-garcia-bernal.html | The Poet as a Fugitive and What That Foretold | By AO Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/short-stay-review.html | Hes Stuck in a Rut Where He Belongs | By Stephen Holden | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/solace-review-anthony-hopkins.html | Solace | By Jeannette Catsoulis | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/the-ataxian-review.html | The Ataxian | By Daniel M Gold | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/the-hollow-point-review.html | In These Parts Mayhem  Is Always Unexpected | By Jeannette Catsoulis | TX 8-395-608 | 2017-03-06 |

| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/the-wasted-times-review.html | The Wasted Times | By Ben Kenigsberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/movies/two-lovers-and-a-bear-review.html | Two Lovers and a Bear | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/100-million-deal-to-save-pier-40-in-manhattan-is-approved.html | A 100 Million Deal Is Approved Rescuing a Crumbling Pier in Hudson River Park | By Charles V Bagli | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/before-that-gilded-tower-another-president-elect-had-a-manhattan-home-base.html | That Other PresidentElects Manhattan Transition Base | By Jim Dwyer | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/ex-rikers-island-guard-is-guilty-in-inmates-death.html | A Conviction in a Death at Rikers | By Benjamin Weiser | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/harlem-deer-is-captured.html | Captured Harlem Deer Gets Reprieve but Faces Death Hours Later | By Andy Newman | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/neediest-cases-fund-foster-care.html | Helped Through Foster Care Shes Now Focused on Helping Others | By Emily Palmer | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/american-univisities-nyu-georgetown-in-a-gulf-of-hypocrisy.html | Universities amid a gulf of hypocrisy | By Kristina Bogos | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/donald-trump-should-know-this-is-what-climate-change-costs-us.html | This Is What Climate Change Costs | By Michael Greenstone and Cass R Sunstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/no-settlers-dont-control-israeli-politics.html | Israels settlers limited power | By Shmuel Rosner | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/why-islam-gets-second-class-status-in-germany.html | Islams secondclass status in Germany | By Alexander Grlach | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/will-democracy-survive-trumps-populism-latin-america-may-tell-us.html | Latin Americas view of Trump | By Carlos de la Torre | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/science/scientists-say-they-can-reset-clock-of-aging-for-mice-at-least.html | Learning About Human Aging by Lengthening Life Span of Mice | By Nicholas Wade | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/autoracing/hank-steinbrenner-indy-lights.html | A Steinbrenner and an Andretti Team Up | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/baseball/jeurys-familia-new-york-mets-domestic-violence.html | Judge Dismisses Familias Criminal Case | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/basketball/craig-sager-dead-sportscaster.html | Craig Sager 65 Sideline Reporter Whose Outfits Stole Spotlight Dies | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |

| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/iraan-high-school-texas-state-football-championship.html | Title Game Comforts Bereaved Texas Town | By Jer Longman | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/technology/facebook-fact-checking-fake-news.html | How the FactChecking Will Work | By Mike Isaac | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/technology/facebook-fake-news.html | Facebook Moves to Limit Tide of Fake News on Its Network | By Mike Isaac | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/theater/his-royal-hipness-lord-buckley-review.html | Cool Daddyo Remembrance of a Hipster Past | By Elisabeth Vincentelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/theater/the-first-noel-review.html | Where Christmas Wasnt Allowed | By Laura CollinsHughes | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/upshot/heres-what-the-white-house-views-as-the-unfinished-business-of-the-obama-economy.html | Eight Years Later the Obama Economy Has Some Unfinished Business | By Neil Irwin | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/boundary-waters-minnesota-mining.html | US Blocks Mine Plan Near Wilds in Minnesota | By Richard PrezPea | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/census-data-hispanic-surnames.html | Increasingly Surnames Are Latino Census Says | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/dylann-roof-trial-charleston-church-killings.html | A Quiet Agony for Congregants in Courtroom 6 | By Kevin Sack | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/dylann-roof-trial.html | White Supremacist Guilty in Charleston Church Massacre | By Alan Blinder and Kevin Sack | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/jewish-groups-protest-hanukkah-party-at-trump-hotel.html | Celebration at Trump Hotel Illustrates Rift Among Jews | By Talya Minsberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/man-73-shot-dead-by-officer-had-a-crucifix-not-a-gun-police-say.html | Man Fatally Shot by Police Held a Crucifix Not a Gun | By Christine Hauser | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/new-north-carolina-governor-threatens-to-sue-state-gop.html | Partisan Gulf Grows Deeper in N Carolina | By Richard Fausset and Trip Gabriel | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/democrats-joe-biden-hillary-clinton.html | Democrats at Crossroads on White Working Class | By Jonathan Martin and Alexander Burns | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/russia-hack-election-trump-obama.html | Obama Vows US Reprisal for Moscows Meddling | By Julie Hirschfeld Davis and David E Sanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/russian-hackers-election.html | Hurdles for US  in Bid to Thwart  Russian Hackers | By Adam Goldman and Matt Apuzzo | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/sylville-smith-milwaukee-police-shooting-dominique-heaggan-brown.html | Milwaukee Officer Charged in Fatal Shooting of Unarmed Man That Set Off Protests | By Mitch Smith and Richard PrezPea | TX 8-395-608 | 2017-03-06 |

| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/africa/egyptair-804-crash-explosives-bomb.html | Egypt Reports Evidence of Explosives in Jet Crash | By Declan Walsh | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/americas/Iguala-mexico-missing-students-report.html | Mexican Report Says Investigators Botched Search for 43 Students | By Paulina Villegas and Elisabeth Malkin | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/asia/beijing-smog-pollution.html | To Beijing Smog Is a Meteorological Disaster | By Didi Kirsten Tatlow | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/asia/china-spratly-islands.html | Chinas Signal on Sea Bases Were Armed | By Chris Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/asia/philippines-us.html | US Defers Aid to Philippines Concerned by Brutal Drug Crackdown | By Felipe Villamor | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/asia/trump-taiwan-china.html | Hope and Skepticism for Trump in Taiwan | By Javier C Hernndez and Amy Qin | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/brexit-talks-could-stretch-10-years-british-official-warns.html | Brexit Talks Could Take 10 Years British Official Warns | By Stephen Castle | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/cornelius-gurlitt-nazi-art-court.html | Court Backs New Home for Art Trove in Germany | By Melissa Eddy and Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/its-like-a-miracle-woman-gives-birth-using-ovary-frozen-since-childhood.html | Woman Gives Birth Using Ovary Frozen Since Childhood | By Kimiko de FreytasTamura | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/paris-rats.html | The Rats Came Back Blame the EU | By Alissa J Rubin | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/middleeast/aleppo-syria-evacuation-deal.html | Evacuation of Aleppo Is Underway Solidifying Assads Control | By Ben Hubbard and Hwaida Saad | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/russia-turns-over-cybertheft-suspect-joshua-samuel-aaron-to-the-us.html | Russia Sends a Fugitive Back to US | By Andrew E Kramer | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-16 | https://www.nytimes.com/interactive/2016/12/15/world/africa/agadez-climate-change.html | Heat Hunger and War Force Africans Onto a Road on Fire | Text by Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/dance/dance-in-nyc-this-week.html | The Listings Dance | By Brian Schaefer | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/events-for-children-in-nyc-this-week.html | The Listings For Children | By Laurel Graeber | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/film-series-in-nyc-this-week.html | The Listings Film Series | By Ben Kenigsberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/music/classical-music-in-nyc-this-week.html | The Listings Classical | By David Allen | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/arts/television/bernard-fox-dr-bombay-bewitched-dies-at-89.html | Bernard Fox 89 Actor on Classic 60s Sitcoms | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |

| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/business/media/russian-hacking-stolen-emails.html | Editors Defend Coverage of Stolen Emails After Revelations of Russian Hacking | By Sydney Ember | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/dining/cuisinart-recall.html | Cuisinart Recall Leaves Cooks With Conundrum as Holidays Draw Near | By Kim Severson | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/bill-de-blasio-investigation.html | De Blasio Inquiries Said to Go to Grand Juries | By William K Rashbaum | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/builders-tried-to-rig-a-vote-and-take-over-a-village-us-indictment-says.html | 2 Builders Tried to Rig a Vote Indictment Says | By Joseph Berger | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/de-blasio-is-fined-48000-for-campaign-finance-violations.html | De Blasio Is Fined 48000 for Campaign Finance Violations | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/new-union-contract-for-new-york-city-area-airports-does-not-cover-wages.html | Airport Workers Get Labor Deal With a Quirk | By Patrick McGeehan | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/sign-of-a-real-estate-slowdown-as-queens-clock-tower-changes-hands.html | Sign of a Real Estate Slowdown as Queens Clock Tower Changes Hands | By Charles V Bagli | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/nyregion/success-academy-buys-space-in-manhattan-tower-for-2-new-schools.html | Charter Buys Manhattan Space for 2 Schools | By Kate Taylor | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/opinion/a-brazen-power-grab-in-north-carolina.html | A Brazen Power Grab in North Carolina | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/science/california-new-computer-energy-rules.html | California Will Regulate the Energy Efficiency of Desktop Computers and Monitors | By Tatiana Schlossberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/fbi-muhammad-ali-connections-islam.html | FBI Monitored Alis Ties to Nation of Islam Newly Released Records Show | By Victor Mather | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/ncaafootball/minnesota-golden-gophers-football-suspensions.html | Minnesota Players Pledge to Boycott Bowl | By Marc Tracy and Pat Borzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/ncaafootball/wake-forest-louisville-tommy-elrod-stolen-plays.html | Coaches Code Is Stronger Than Stolen Xs and Os | By Marc Tracy | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/sports/princeton-mens-swimming-suspended.html | Colleges Princeton Suspends Swimming Team | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/technology/hacked-yahoo-data-for-sale-dark-web.html | For Sale on the Dark Web Yahoo Users Stolen Records | By Vindu Goel and Nicole Perlroth | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/bill-usery-dead-labor-secretary.html | Bill Usery Dies at 92 Negotiator Settled Range of Knotty Labor Disputes | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/orange-county-justice-department.html | US Inquiry Asks if Orange County Violated Suspects Rights | By Jennifer Medina | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/donald-trump-david-friedman-israel-ambassador.html | Trump Picks Lawyer as Ambassador Who Is Aligned With Israels Far Right | By Matthew Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/ivanka-trump-charity-auction.html | Going Once Bids for Coffee With Ivanka Trump | By Eric Lipton and Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/paul-ryan-affordable-care-act-repeal.html | Republicans Plan to Replace Obamas Health Care Law With Universal Access | By Robert Pear and Thomas Kaplan | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/us/politics/syria-safe-zones-donald-trump.html | Trump Promises Safe Zones in Syria Telling Supporters Its So Sad | By Mark Landler | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/15/world/europe/germany-murder-maria-ladenburger.html | Migrants Murder Case Grows More Tangled | By Melissa Eddy | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/arts/television/whats-on-tv-friday-the-man-in-the-high-castle-and-barry.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/opinion/enough-conflicts-to-fill-the-white-house.html | Enough Conflicts to Fill the White House | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/opinion/expect-a-cozy-trump-telecom-alliance.html | Expect a Cozy TrumpTelecom Alliance | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/opinion/the-whatchamacallit-economy.html | The  What Is It  Economy | By Steven Greenhouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/opinion/useful-idiots-galore.html | Useful  Idiots  Galore | By Paul Krugman | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/opinion/will-2017-be-the-year-of-criminal-justice-reform.html | 2017 The Year for Justice Reform | By Bill Keller | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/us/politics/plan-to-reduce-medicare-drug-costs-is-withdrawn-after-bipartisan-criticism.html | Medicare Drug Plan Withdrawn | By Robert Pear | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-16 | https://www.nytimes.com/2016/12/16/watching/great-british-baking-show-christmas-masterclass-pbs.html | This Weekend I Have | By Margaret Lyons | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-17 | https://www.nytimes.com/2016/12/14/business/japan-legalize-casino-gambling.html | Japan Envisioning Billions in Revenue Removes Ban on Casino Gambling | By Jonathan Soble and Neil Gough | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-17 | https://www.nytimes.com/2016/12/14/your-money/money-adviser-drones.html | A Drone Under Your Tree   but Maybe Not Your Policy | By Ann Carrns | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-17 | https://www.nytimes.com/2016/12/14/arts/design/rodney-smith-dead-photographer.html | Rodney Smith 68 Photographer of Surrealistic Whimsy | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-17 | https://www.nytimes.com/2016/12/15/nyregion/once-accepted-soon-rejected-new-yorks-young-immigrants-uncertain-under-trump.html | Feelings of Acceptance Turn to Fears of Rejection | By Liz Robbins | TX 8-395-608 | 2017-03-06 |

| 2016-12-15 | 2016-12-17 | https://www.nytimes.com/2016/12/15/theatre/review-dreamgirls-makes-an-overdue-british-debut.html | Dreamgirls makes its British debut | By Matt Wolf | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/design/holocaust-memorial-is-closer-to-reality-in-amsterdam.html | Libeskind Unveils Holocaust Site Design | By Nina Siegal | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/design/poland-may-buy-extensive-czartoryski-family-art-collection.html | Poland Moves to Save Important Collection | By Joanna Berendt | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/julia-roberts-today-will-be-different.html | Julia Has a Series Why Stop There | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/music/christian-gerhaher-summiting-mount-mahler.html | To Summit  the Peaks  of Mahler | By David Allen | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/arts/music/peter-evans-the-new-vanguard.html | Only the Shape of His Trumpet Is Familiar | By Nate Chinen | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/media/sumner-redstone-viacom-board.html | After Battle Over Competence Redstone Is to Leave Viacom Board Next Year | By Emily Steel | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/retirement/boomerang-boom-more-firms-tapping-the-skills-of-the-recently-retired.html | Boomerang Boom Firms Tapping Skills of the Recently Retired | By Christopher Farrell | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/movies/standing-rock-sioux-tribe-filmmakers.html | A Call to Respect the Feathers | By John Anderson | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/angelika-graswald-kayak-death-case-interrogation-video.html | Jury Will See Interrogation Video in Kayak Death Case Judge Says | By Lisa W Foderaro | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/bedford-hills-inmates-college-classes.html | Prison Class in African Religion Pulls Students Beyond Its Walls | By Lisa W Foderaro | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/harlem-deer.html | Condemned Reprieved Then a Sudden Ending | By Andy Newman | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/mayor-shakes-up-media-operation-again.html | De Blasio Shakes Up His Media Operation | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/south-bronx-jhs-162-lola-rodriguez-de-tio.html | City to Close Persistently Struggling Junior High School in the South Bronx | By Kate Taylor | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/dear-america-why-did-you-let-us-down.html | America  why did you let us down | By Lisa Pryor | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/extinguishing-free-expression-in-algeria.html | Squelching Free Expression in Algeria | By The Editorial Board | TX 8-395-608 | 2017-03-06 |

| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/sunday/babies-everywhere-but-not-for-us.html | Babies everywhere but not for us | By Danielle Moylan | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/the-humiliations-of-life-after-congress.html | Humiliations of Life After Congress | By Steve Israel | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/trumps-chinese-foreign-policy.html | Trumps Chinese foreign policy | By Roger Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/realestate/a-london-landmark-is-slated-for-redevelopment.html | London landmark to be redeveloped | By Laura Latham | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/hockey/barry-beck-rangers-hong-kong.html | A Rugged ExRanger Moves to Hong Kong and Shows a Nurturing Side | By Mike Ives | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/soccer/francesco-totti-roma.html | A Roman the Core  of Roma | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/technology/amazon-zalando-eu-online-shopping.html | Battling Amazon via China | By Mark Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/technology/vine-app-twitter.html | Vine the Short Video App  Is Not Quite Shutting Down | By Mike Isaac | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/theater/singing-together-again-at-a-broadway-reunion.html | Singing Together Again | By Susan Dominus | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/patmccrory-roy-cooper-north-carolina.html | A Power Grab May Darken a Bright Spot for Democrats | By Richard Fausset | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/donald-trump-appointments-democrats.html | With Top Cabinet Positions Mostly Filled Trump Still Hasnt Named a Democrat | By Nicholas Fandos | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/hillary-clinton-russia-fbi-comey.html | Putins Personal Beef Led to Hacking Attacks Clinton Tells Supporters | By Amy Chozick | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/mick-mulvaney-office-management-budget-trump.html | Trump Picks Congressman Who Backs Big Spending Cuts as His Budget Director | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/obama-putin-hacking-news-conference.html | Obama Defends Muted Response to Russian Hacks | By Mark Landler and David E Sanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/us-underwater-drone-china.html | US Demands  Return of Drone  Seized by China | By Helene Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/africa/cameroon-samantha-power.html | The Boy The Ambassador  The Deadly Encounter on the Road | By Helene Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/beijing-air-pollution.html | Beijing Bracing for 5 Days of Heavy Pollution Issues First Red Alert of the Year | By Jane Perlez | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/building-a-community-and-an-empire-with-a-gay-dating-app-in-china.html | Building a Community and an Empire in a Gay Dating App | By Javier C Hernndez | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/japan-russia-abe-putin.html | Meeting Between Japan and Russia Ends With Stalemate on Islands | By Motoko Rich | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/myanmar-rohingya-violence-united-nations.html | Myanmar Callous Toward AntiRohingya Bias UN Says | By Nick CummingBruce | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/philippines-rodrigo-duterte-confirms-killings-davao.html | Reaffirming  His Boasts Duterte Says He Did Kill | By Russell Goldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/united-nations-ban-ki-moon-south-korea-president.html | UN Leader Evasive on Presidential Bid in South Korea | By Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/canada/in-montreal-an-ungainly-and-unloved-christmas-tree.html | Ambitious Plan Yields Unloved Christmas Tree | By Ian Austen | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/europe/germany-bomb-boy-12-christmas-market-investigation.html | Germany Investigates if Boy 12 Planted a Bomb | By Melissa Eddy | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/middleeast/aleppo-evacuation-assad-syria.html | Thousands of Residents Still Trapped in Aleppo as Evacuations Break Down | By Anne Barnard Hwaida Saad and Ben Hubbard | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/middleeast/david-friedman-us-ambassador-israel.html | Trumps Pick as Envoy to Israel Is Hostile to TwoState Efforts | By Isabel Kershner and Sheryl Gay Stolberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/middleeast/syria-aleppo-assad-autocrats-obama.html | Assads Lesson From Aleppo Force Works | By Ben Hubbard | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/your-money/six-ways-to-give-the-gift-of-generosity-to-children-and-teenagers.html | How to Give Children the Gift of Generosity | By Ron Lieber | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-17 | https://www.nytimes.com/2016/12/16/your-money/wealth-matters-luxury-cars-loaner-hotels.html | With Elegant Rooms Wheels to Match | By Paul Sullivan | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/buyer-beware-certified-used-cars-under-recall.html | Certified Used Cars Do Not Need Safety Recalls Fixed FTC Says | By Christopher Jensen | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/business/dealbook/women-majority-of-us-law-students-first-time.html | Women Make Up Majority of US Law Students for First Time | By Elizabeth Olson | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/bill-de-blasio-fund-raising-inquiries-grand-jury.html | Mayor Insists FundRaising by His Staff Followed Law | By William Neuman | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/prosecutors-drop-inquiry-into-charles-hynes-former-brooklyn-district-attorney.html | Inquiry Into ExBrooklyn District Attorney Ends With No Charges | By Alan Feuer | TX 8-395-608 | 2017-03-06 |

| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/subway-election-therapy-wall-sticky-notes.html | A Wall That United Comes Down but Its Message Still Stands | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/nyregion/townsend-harris-high-school-principal-jahoda.html | At Elite Queens High School PTA Denounces Principal | By Elizabeth A Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/a-dangerous-choice-for-ambassador-to-israel.html | A Dangerous Choice for Ambassador | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/loretta-lynchs-parting-message.html | Loretta Lynchs Parting Message | By Ernesto Londoo | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/now-america-you-know-how-chileans-felt.html | Now America Knows How Chile Felt | By Ariel Dorfman | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/the-city-could-have-saved-this-6-year-old.html | The City Could Have Saved This 6YearOld | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/opinion/trump-and-putin-in-the-barn.html | Trump  and Putin  in the Barn | By Gail Collins | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/baseball/aroldis-chapman-new-york-yankees-joe-maddon.html | Chapman Says He Was Overused by Cubs | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/cricket/womens-game.html | Womens Game Gains in Numbers and Visibility but Gender Gaps Remain | By Tim Wigmore | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/ncaafootball/minnesota-golden-gophers-news.html | Minnesota and Football Players Hold Talks Over Bowl Boycott | By Marc Tracy and Pat Borzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/sports/ncaafootball/worst-college-bowl-game-names.html | No There Isnt a Viagra Bowl Not Yet Anyway | By Victor Mather | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/technology/uber-defies-california-regulators-with-self-driving-car-service.html | Uber Defies California Officials Over SelfDriving Cars | By Mike Isaac | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/cold-arctic-blast-new-york-chicago-vermont.html | In the Extreme Cold Layer Up Get Below Ground  or Embrace It | By The New York Times | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/blair-house-trump-inauguration.html | Trump May Break Custom Again by Staying at Hotel | By Nicholas Fandos | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/ivanka-trump-charity-auction.html | Bids for Coffee With Ivanka Trump Are Shut Down as Questions Swirl | By Eric Lipton | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/politics/ryan-zinke-mitch-mcconnell-trump-cabinet.html | Trump Defied GOP in Choice for Interior | By Jonathan Martin and Alexander Burns | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/us/tulane-college-applicants-acceptance-emails-wrong.html | Agony as Tulane Applicants Learn Acceptance Emails Are in Error | By Anemona Hartocollis and Richard PrezPea | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/americas/venezuela-void-bolivars-inflation-banks-maduro.html | Venezuela Voids Popular Form of Currency Setting Off Panic | By Ana Vanessa Herrero and Nicholas Casey | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/asia/larry-colburn-my-lai-massacre-dies.html | Larry Colburn Who Helped Stop  the Massacre at My Lai Dies at 67 | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/16/world/middleeast/palmyra-isis-syria-tanks-russia-air-attack.html | US Airstrikes Destroy Tanks Held by ISIS | By Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/17/arts/television/whats-on-tv-saturday-the-oa-and-midnight-special.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-17 | https://www.nytimes.com/2016/12/17/world/europe/slovakia-european-union-populists-migrants.html | Not Even a Prosperous Slovakia Is Immune to Doubts About the EU | By Steven Erlanger | TX 8-395-608 | 2017-03-06 |
| 2016-11-22 | 2016-12-18 | https://www.nytimes.com/2016/11/22/books/review/thomas-friedman-thank-you-for-being-late.html | In Search of World Order | By John Micklethwait | TX 8-395-608 | 2017-03-06 |
| 2016-12-06 | 2016-12-18 | https://www.nytimes.com/2016/12/06/books/review/michael-lewis-undoing-project.html | The Undoing Project | By David Leonhardt | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-18 | https://www.nytimes.com/2016/12/09/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-18 | https://www.nytimes.com/2016/12/12/books/review/arianna-huffington-rest-alex-soojung-kim-pang.html | The Rest of Your Life | By Arianna Huffington | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-18 | https://www.nytimes.com/2016/12/12/fashion/afrofuturism-the-next-generation.html | Afrofuturism The New Vision | By Ruth La Ferla | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-18 | https://www.nytimes.com/2016/12/12/fashion/interpreting-kanye-wests-blond-do.html | Interpreting Kanyes New Blond Do | By Valeriya Safronova | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/arts/dance/mandy-moore-dance-in-la-la-land.html | Shall We Dance Making La La Land Move | By Gia Kourlas | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/arts/television/aya-cash-the-first-time-i-ate-a-vegetable-i-was-22.html | The First Time  I Ate a Vegetable I Was 22 | By Aya Cash | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/fashion/the-year-in-style-politics-dressing.html | When Fashion Took a Political Turn | By Vanessa Friedman | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/magazine/al-franken-faces-donald-trump-and-the-next-four-years.html | Funny or Die | By Mark Leibovich | TX 8-395-608 | 2017-03-06 |

| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/magazine/what-the-west-can-learn-from-japan-about-the-cultural-value-of-work.html | What the West Can Learn From Japan About the Cultural Value of Work | By John Lanchester | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/magazine/whos-responsible-when-extremists-get-a-platform.html | Stage Craft | By John Herrman | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/t-magazine/fashion/jewelry-rings-agmes-brand.html | Jewelry by Sisters | By Hayley Phelan | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/travel/africa-road-trip-in-16-days.html | The Road Trip Less Traveled | By Jeffrey Gettleman | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-18 | https://www.nytimes.com/2016/12/13/travel/sacred-grove-nigeria-osun-osogbo-worship.html | Ceremony in a Sacred Grove | By Femke Van Zeijl | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/music/bob-krasnow-revitalizer-of-elektra-records-dies-at-82.html | Bob Krasnow 82 Executive Who Revived Elektra Records | By Ben Sisario | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/dance/the-works-of-lucinda-childs-online-and-absorbing.html | Dance Surveying the Past With Depth Online | By Siobhan Burke | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/design/tomas-saraceno-at-the-san-francisco-museum-of-modern-art.html | Art From Terra Firma to Hovering Above | By Randy Kennedy | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/music/jazz-elders-best-of-2016.html | Master Linguists of an Aural Tradition | By Nate Chinen | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/music/mos-def-bids-goodbye-to-music-and-acting-at-the-apollo.html | Pop Bidding Goodbye at the Apollo | By Jon Pareles | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/music/the-magic-flute-trimmed-down-at-the-metropolitan-opera.html | Classical Family Time Magic Flute | By Zachary Woolfe | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/music/tony-bennett-at-90-i-just-love-what-im-doing.html | I Just Love What Im Doing | By John Marchese | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/arts/television/sense8-a-christmas-special-is-coming-to-netflix.html | Television Holiday Travels With Sense8 | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/books/review/john-edgar-wideman-emmett-till-father-writing-to-save-a-life.html | In Emmett Tills Shadow | By Gail Lumet Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/fashion/kylie-jenner-supreme-year-of-the-drop.html | Kylie Jenner Gets the Drop on Retailers | By Elizabeth Paton | TX 8-395-608 | 2017-03-06 |

| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/magazine/krista-tippett-thinks-we-cant-change-one-anothers-minds.html | Krista Tippett Thinks We Cant Change One Anothers Minds | Interview by Ana Marie Cox | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/magazine/letter-of-recommendation-dan-fogelberg-same-old-lang-syne.html | Dan Fogelberg Same Old Lang Syne | By Sam Anderson | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/magazine/the-great-ai-awakening.html | Going Neural | By Gideon LewisKraus | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/magazine/what-should-you-do-when-customers-make-racist-remarks.html | What Do I Do When Customers Make Racist Remarks | By Kwame Anthony Appiah | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/movies/the-farming-life-in-an-older-italy-at-film-forum.html | Film The Farming Life in an Older Italy | By Stephen Holden | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/realestate/pound-ridge-nya-bucolic-feel-and-a-sense-of-community.html | A Bucolic Feel Open Space and a Sense of Community | By Susan Hodara | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/realestate/real-estate-in-nicaragua.html | A Colonial With a Courtyard in Granada | By Vivian Marino | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/t-magazine/japanese-restaurant-bessou-murakami.html | An Artists Sensibility | By Jamie Feldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/theater/christmas-is-a-drag-dresses-up-for-the-holidays.html | Theater All Dressed Up for Christmas | By Steven McElroy | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/theater/josh-groban-great-comet.html | Before Broadway Boot Camp | By Michael Paulson | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/travel/badlands-faded-hope-for-indian-tribal-park.html | Hopes for the First Tribal Park Are Fading | By Elizabeth Zach | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/travel/how-to-plan-a-weekend-getaway.html | Making the Most of a Weekend Away | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-18 | https://www.nytimes.com/2016/12/14/travel/japanese-whiskey-distillery-tour.html | In Japan With Whiskey as a Guide | By Ken Belson | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/arts/television/connie-britton-nashville.html | Connie Britton on the Reboot of Nashville | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/books/review/hanks-long-suffering.html | Hanks Long Suffering | By John Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/fashion/how-to-find-love.html | Looking for Love  Put On a Cat Sweater | By Steve Bell | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/fashion/social-qs-advice-family-visit-hotel-holiday-party-invitation-gift-giving.html | Not Home Alone | By Philip Galanes | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/fashion/top-10-fashion-moments-of-2016.html | Fashions Parties Debates and Outsiders | By Vanessa Friedman and Guy Trebay | TX 8-395-608 | 2017-03-06 |

| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/magazine/is-it-possible-to-make-a-less-allergenic-peanut.html | A Peanuts Progress | By Roxanne Khamsi | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/magazine/pork-and-chive-dumplings-that-offer-a-taste-of-home.html | A Fathers Meal | By Tejal Rao | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/movies/pablo-larrain-interview-jackie-neruda.html | Reaching Back With Deft Hands | By Sarah Lyall | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/opinion/sunday/charlie-sykes-on-where-the-right-went-wrong.html | Where the Right Went Wrong | By Charles J Sykes | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/realestate/the-upper-east-side-when-location-isnt-everything.html | Location Location  Maybe Not | By Joyce Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/science/halfdan-mahler-who-director-general-dies.html | Halfdan Mahler 93 World Health Official Dies | By Sewell Chan | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/sports/for-swimmers-with-ice-water-in-their-veins-an-event-to-match.html | Ice Water in Veins An Event to Match | By Andrew Keh | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/travel/36-hours-in-nairobi-kenya.html | Nairobi Kenya | By Jeffrey Gettleman | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-18 | https://www.nytimes.com/2016/12/15/travel/to-protect-the-land-jared-sternberg-turned-to-tourism.html | Jared Sternberg Uses Tours to Save People and Places | By Diane Daniel | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/battle-of-saratoga-revolutionary-war.html | The Revolution Upstate | By Sam Roberts | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/big-apple-circus.html | The Last Days for the Circus | By John Leland | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/brin-jonathan-butler-boxing.html | The Trials of a Boxing Romantic | By Alex Vadukul | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/oscar-wilde-bar-manhattan.html | Ambiance Capturing a Victorian Spirit | By Helene Stapinski | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/robotic-therapy-cats-dementia.html | Easing Dementia Paw by Robotic Paw | By Andy Newman | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/samankaya-yoga-back-pain.html | Yoga for a Bad Back | By Natalie Shutler | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/santa-claus-nyc-tour.html | Showing Off Santas Town | By Corey Kilgannon | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/15/nyregion/sunday-routine-radio-city-rockette.html | How a Rockette Juggles Holiday Shows | By Vincent M Mallozzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/arts/design/marian-goodman-arts-quiet-matriarch-hopes-the-market-cools.html | A Quiet Matriarch Hopes a Market Cools | By Randy Kennedy | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/after-brexit-will-the-novel-suffer.html | International Literature | By Tim Parks | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/brave-new-weed-joe-dolce.html | Reefer Gladness | By Matt Taibbi | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/edward-hoagland-in-the-country-of-the-blind.html | Fade to Black | By Roy Hoffman | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/essays-mary-oliver-eliot-weinberger-jace-clayton-benjamin-percy.html | Essays | By Daphne Kalotay | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/four-exceptional-picture-books-bring-on-the-snow.html | On With the Snow | By Leonard S Marcus | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/joanne-limburg-a-want-of-kindness.html | God Help the Queen | By Katharine Grant | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/nation-without-borders-steven-hahn.html | America Transformed | By Brenda Wineapple | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/private-life-of-mrs-sharma-ratika-kapur.html | Underground Affair | By Aditi Sriram | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/pursuit-of-power-richard-j-evans.html | Europe Transformed | By Mike Rapport | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/siri-hustvedt-woman-looking-at-men-looking-at-women.html | MindBody Problems | By Vivian Gornick | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/the-best-and-latest-in-crime-fiction.html | All Fall Down | By Marilyn Stasio | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/books/review/two-new-chapter-books-for-rookie-readers.html | Opening a New Chapter | By Sarah Mlynowski | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/business/whistle-blowers-corporate.html | Informants Bring About Real Change | By Gretchen Morgenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/business/yuchun-lee-of-allego-the-value-of-a-daily-mistake.html | Dont Waste a Day Without a Mistake | By Adam Bryant | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/fashion/2016-when-it-became-cool-to-be-cool.html | Being Cool Its Cool Again | By Matthew Schneier | TX 8-395-608 | 2017-03-06 |

| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/fashion/bill-cunningham-unpublished-photos.html | Bill Cunningham Unpublished | By John Kurdewan | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/fashion/galas-robert-kennedy-human-rights-new-york-botanical-garden-the-metropolitan-museum-of-art-hetrick-martin-institute.html | Gardens and Civic Leaders | By Denny Lee | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/fashion/weddings/of-all-the-taco-bells-in-all-the-towns.html | Of All the Taco Bells in All the Towns | By Jane Gordon Julien | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/jobs/when-a-writing-opportunity-knocks-answer.html | When a Driving Opportunity Knocks Answer | By April Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/magazine/a-grim-discovery-in-el-mozote.html | Return to El Mozote | As told to Sarah Esther Maslin | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/magazine/home-force-presumption-of-death.html | Home Force Presumption of Death | By Joshua Bennett | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/magazine/how-to-arm-wrestle.html | How to Arm Wrestle | By Jaime Lowe | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/magazine/judge-john-hodgman-on-santa-claus-conspiracies.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/movies/holiday-classics-and-non-classics-on-streaming.html | Who Put the Nazi Zombie Under the Tree | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/movies/how-women-fought-to-get-film-and-tv-crew-jobs.html | Looking for That Union Label | By Melena Ryzik | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/movies/steadicam-movies-garrett-brown.html | What Shot Rocky Up Those Steps | By Ben Kenigsberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/nyregion/christine-quinn-win.html | Quinn Finds  Her Next Act | By Ginia Bellafante | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/nyregion/jims-shoe-repair-neighborhood-joint.html | The Cobbler in the Office Tower | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/opinion/sunday/are-americans-experiencing-collective-trauma.html | Is This Collective Trauma | By Neil Gross | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/opinion/sunday/is-donald-trump-a-threat-to-democracy.html | Is Our Democracy in Danger | By Steven Levitsky and Daniel Ziblatt | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/a-daily-show-correspondent-adjusts-to-life-new-york.html | Finding Niceties in Cramped Quarters | By Joanne Kaufman | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/new-luxury-residential-development-upper-west-side.html | Wedged and Softened to Fit In on the Upper West Side | By Kim Velsey | TX 8-395-608 | 2017-03-06 |

| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/shopping-for-serving-platters.html | Silver Meets Its Match With These Platters | By Tim McKeough | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/suburban-buyers-ask-can-i-walk-to-town.html | A Demand for Walkability | By Marcelle Sussman Fischler | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/the-new-suburbia-more-urban.html | The New Suburbia | By Marcelle Sussman Fischler | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/tips-on-doorman-tipping-and-other-holiday-traditions.html | Tips on Being Neighborly at the Holidays | By Ronda Kaysen | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/realestate/where-does-buying-pay-off-first.html | Where Does Buying Pay Off First | By Michael Kolomatsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/sports/football/nfl-schedule-predictions-spread.html | With Playoff Spots Open Scramble Is On | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/style/modern-love-a-funny-way-of-showing-love.html | A Funny Way of Showing Love | By Bethany Imondi | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/t-magazine/entertainment/the-oa-brit-marling-netflix.html | Character Building The Long View of Brit Marling | By Alexandria Symonds | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/travel/how-the-concierge-endures-in-an-internet-world.html | How the Concierge Endures in an Internet World | By Mike Seely | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/travel/waypoint-harvard-restaurant-cambridge-michael-scelfo.html | In the Boston Area au Courant and at Ease | By Jason Tesauro | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/travel/zika-fears-fading-caribbean-mexico-interest.html | Renewed Interest in Caribbean as Zika Fears Fade | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/upshot/obamacare-donald-trump.html | Get Rid of Obamacare Be Careful What You Wish For | By Robert H Frank | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/us/cindy-stowell-jeopardy-death.html | Fans of Jeopardy Champion Share a Sad Secret | By Daniel Victor | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/us/hairdressers-domestic-abuse-sexual-assault-illinois.html | Salon Workers in Illinois to Train on Signs of Abuse | By Christine Hauser | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/your-money/haggler-conns-willing-to-talk.html | Look Whos Talking The Previously Silent Conns | By David Segal | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-18 | https://www.nytimes.com/2016/12/16/your-money/wall-streets-annual-stock-forecasts-bullish-and-often-wrong.html | Forecasts That Are Bullish and Often Wrong | By Jeff Sommer | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/16/world/europe/rose-evansky-blow-drying-dies.html | Rose Evansky 94 Inventor of BlowDry Hairstyling | By William Grimes | TX 8-395-608 | 2017-03-06 |

| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/business/economy/universal-basic-income-finland.html | Free Money for the Jobless | By Peter S Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/business/greg-steltenpohl-califia-farms-odwalla.html | A Juice Mogul Tries to Recapture His Mojo | By Stephanie Strom | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/fashion/kelly-oxford-twitter-instagram-snapchat-anxiety-reiki.html | Kelly Oxford Is Looking for Peace of Mind | By Katherine Rosman | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/fashion/megyn-kelly-fox-fashion.html | No One Tells Megyn Kelly What to Wear | By Vanessa Friedman | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/fashion/weddings/lara-rubinstein-and-jeremy-clyman-married.html | Surrounded by Angry Couples a Happy One | By Vincent M Mallozzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/nyregion/neediest-cases-fund-college-mom.html | Trading the Ugliness of Drugs and Jail for Motherhood and College | By Emily Palmer | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/a-pro-bono-dream-team-takes-on-the-nra.html | A Pro Bono Dream Team Takes On the NRA | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/arguing-the-truth-with-trump-and-putin.html | How the Truth Got Hacked | By Masha Gessen | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/donald-trump-the-russian-poodle.html | Trump The Russian Poodle | By Nicholas Kristof | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/donald-trumps-foreign-policy-team-built-to-fail.html | A Foreign Policy Team of Rivals | By James Mann | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/i-wish-i-had-a-pair-of-scissors-so-i-could-cut-out-your-tongue.html | The Bullies on the Bus | By Alina Simone | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/my-family-was-interned-now-theyre-with-trump.html | The Patriotism of Time at Camp | By Amanda Sakuma | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/one-way-not-to-be-like-trump.html | Moderate Is Not a Dirty Word | By Peter Wehner | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/steve-bannon-hip-hop-shakespeare-rewrite-coriolanus.html | Bannons Coriolanus Rewrite | By Daniel PollackPelzner | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/the-tent-cities-of-san-francisco.html | The Tent Cities of San Francisco | By Daniel Duane | TX 8-395-608 | 2017-03-06 |

| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/unequal-sentences-for-blacks-and-whites.html | Unequal Sentences for Blacks and Whites | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/what-donald-trump-doesnt-know-about-black-people.html | Donald Trumps Racial Ignorance | By Michael Eric Dyson | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/white-resentment-on-the-night-shift-at-walmart.html | White Resentment on the Night Shift at Walmart | By Tracie McMillan | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/opinion/sunday/will-donald-trump-cave-on-social-security.html | Will Mr Trump Cave on Social Security | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/public-editor/new-york-times-diversity-liz-spayd-public-editor.html | Preaching the Gospel of Diversity but Not Following It | By Liz Spayd | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/realestate/harassing-the-super.html | Noisy Neighbor | By Ronda Kaysen | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/baseball/tim-rainess-hall-of-fame-candidacy-in-last-of-the-10th.html | Last of the 10th for a Candidate for the Hall | By Tyler Kepner | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/hockey/nhl-concussion-spotters.html | From Afar an Extra Set of Eyes to Spot Concussions | By Tal Pinchevsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/ncaabasketball/fordham-basketball-coach-recruits-with-an-academic-fast-track.html | Fordham Coach Recruits With an Academic Fast Track | By Juliet Macur | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/ncaafootball/minnesota-football-ends-boycott-holiday-bowl.html | Minnesota Set for Bowl as Players  Drop Protest | By Marc Tracy and Pat Borzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/sports/new-york-knicks-rangers-yankees-mets-championship.html | The Champagne Has Run Dry | By Filip Bondy | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/travel/winter-hotel-bargains-in-northern-climes.html | Bargains in Cold Climes | By Elaine Glusac | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/miami-beach-ocean-drive-parties-crime-public-safety.html | Miami Beach Tries to Tame Its Wild Scene Without Killing the Buzz | By Lizette Alvarez | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/politics/donald-trump-cabinet-picks.html | Outsiders Selected by Trump Aim to Unnerve Washington | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/politics/louisiana-clay-higgins-congress-cajun-john-wayne.html | Trumps Win Helps Carve a Path to Washington for the Cajun John Wayne | By Campbell Robertson | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/politics/obama-putin-russia-hacking-us-elections.html | Wary President Takes On Riddles of Cyberwarfare | By David E Sanger | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/politics/trump-mick-mulvaney-budget-office.html | Trumps Pick for Budget Office Is Spending HardLiner | By Jennifer Steinhauer and Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/africa/congo-joseph-kabila-corruption.html | Evidence of Graft Paints Congos Leader Into a Corner as His Term Ends | By Jeffrey Gettleman | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/americas/syrian-refugees-canada.html | Wonder and Worry as a Syrian Child Transforms | By Catrin Einhorn and Jodi Kantor | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/asia/afghanistan-kandahar-women-in-the-work-force.html | Gunmen in Kandahar Kill 5 Women | By Taimoor Shah and Mujib Mashal | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/asia/china-us-drone.html | China Agrees to Return US Naval Drone Seized Off Philippines | By Jane Perlez and Matthew Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/europe/european-union-france-frexit-marine-le-pen.html | After Brexit France Is EUs Next Test | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/europe/russia-propaganda-elections.html | How Putin Fan  Peddled Trump From Overseas | By Mike McIntire | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/europe/turkey-bombing-kayseri.html | 13 Soldiers Die in Bus Attack in Turkey | By The New York Times | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/middleeast/israel-a-medical-marijuana-pioneer-is-eager-to-capitalize.html | Israel a Medical Marijuana Pioneer Is Eager to Capitalize | By Isabel Kershner | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-18 | https://www.nytimes.com/2016/12/17/world/middleeast/turkeys-santa-claus-.html | Turkeys Home of St Nick Where All Is Not Jolly | By Tim Arango | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/17/us/politics/donald-trump-alabama-victory-rally.html | Trump Ends Thank You Tour on Familiar Theme Reveling in His Win | By Nick Corasaniti | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/arts/television/whats-on-tv-sunday-the-sound-of-music-and-the-hollow-crown.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-18 | https://www.nytimes.com/2016/12/18/sports/football/miami-dolphins-new-york-jets.html | Even With Diminished Hopes Fans Find the Jets Wanting | By Zach Schonbrun | TX 8-395-608 | 2017-03-06 |
| 2016-12-13 | 2016-12-19 | https://www.nytimes.com/2016/12/13/nyregion/metropolitan-diary-watch-where-youre-going.html | Watch Where Youre Going | By Dawn Siff | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-19 | https://www.nytimes.com/2016/12/13/nyregion/metropolitan-diary-letting-go-of-a-red-balloon.html | Letting Go of a Red Balloon | By Louise Birkhead | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-19 | https://www.nytimes.com/2016/12/14/business/media/bbc-itv-britbox-streaming.html | BBC and ITV to Offer Shows to US | By Mark Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-19 | https://www.nytimes.com/2016/12/14/nyregion/metropolitan-diary-lost-and-found-on-a-summer-garden-night.html | Lost and Found on a Summer Garden Night | By Lisa Master | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-19 | https://www.nytimes.com/2016/12/15/theater/review-mother-africa-my-home-melds-acrobatics-and-drumming.html | Daredevils Defying Gravity | By Ken Jaworowski | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-19 | https://www.nytimes.com/2016/12/15/nyregion/metropolitan-diary-awestruck-by-a-sidewalk-shell-game.html | AweStruck by a Sidewalk Shell Game | By Will Gehling | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-19 | https://www.nytimes.com/2016/12/16/arts/television/review-the-cryptic-sparkles-in-the-oa-reality-disappoints.html | A Vanished Womans Strange Return | By James Poniewozik | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-19 | https://www.nytimes.com/2016/12/16/movies/oscars-2017-toni-erdmann-makes-the-foreign-language-shortlist-elle-is-snubbed.html | Toni Erdmann Makes Foreign Film Shortlist | By Cara Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-19 | https://www.nytimes.com/2016/12/17/business/a-clash-atop-indias-tata-empire-has-a-titan-on-the-ropes.html | A Fight for an Empire and an Image | By Geeta Anand | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-19 | https://www.nytimes.com/2016/12/17/us/dr-henry-j-heimlich-famous-for-antichoking-technique-dies-at-96.html | Henry J Heimlich of Famed Maneuver Dies at 96 | By Robert D McFadden | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/17/nyregion/ben-gilman-dead.html | Benjamin A Gilman 94 New York Congressman | By Joseph P Fried | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/arts/dance/paul-taylor-robert-rauschenberg-review.html | A Choreographers Early Stage Colored by an Artist | By Alastair Macaulay | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/arts/design/seeking-a-fountain-of-youth-for-old-masters.html | Seeking a fountain of youth for old masters | By Scott Reyburn | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/arts/music/as-prices-for-classical-scores-soar-one-beethoven-is-in-question.html | In Beethovens Own Hand | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/arts/music/patti-smith-moma-museum-of-modern-art.html | Patti Smith Performs Unannounced at MoMA | By Jonah Engel Bromwich | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/arts/television/inside-the-ku-klux-klan-with-an-an-documentary-series.html | Into the Living Rooms of the Ku Klux Klan | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/arts/television/the-wall-game-show.html | Winning Is Only the Beginning | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/books/review-debriefing-the-president-tears-into-the-cia.html | Hussein the CIA and Me | By James Risen | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/business/media/advertising-david-yurman-philanthropy-crowdfunding.html | Selling Jewelry With an App and Social Sharing | By Martha C White | TX 8-395-608 | 2017-03-06 |

| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/business/media/forget-pat-the-bunny-my-child-is-reading-hemingway.html | Picture Books Try Giving Children a Taste of Kerouac and Capote | By Alexandra Alter | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/movies/rogue-one-box-office.html | Rogue One Triumphs Dominating Box Office | By Brooks Barnes | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/movies/zsa-zsa-gabor-often-married-actress-known-for-glamour-dies.html | Zsa Zsa Gabor 99 Actress Famous for Glamour and Marriages Dies | By Robert D McFadden | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/a-vestige-of-the-original-world-trade-center-returns-to-duty.html | Subterranean Vestige of Original Trade Center Is Set to Return to Duty | By David W Dunlap | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/in-a-year-of-crime-news-some-dark-deeds-yield-dead-ends.html | A Year When Dark Deeds Yielded Some Dead Ends | By Michael Wilson | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/le-train-bleu-is-departing-bloomingdales-a-rail-buff-sees-it-off.html | Le Train Bleu Is Departing Bloomingdales A Rail Buff Sees It Off | By James Barron | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/neediest-cases-fund-catholic-charities-brooklyn-and-queens.html | Cancer Patient Is Hoping to Get Back to the Kitchen | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/opinion/hong-kongs-leader-loyal-to-a-fault.html | Hong Kongs leader loyal to a fault | By YiZheng Lian | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/opinion/turkey-and-irans-dangerous-collision-course.html | Turkey and Irans dangerous collision course | By Ali Vaez | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/science/polar-bears-global-warming.html | Refugees From an Arctic Thaw | By Erica Goode | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/baseball/baseball-card-collectors-guy-zinn.html | Jewish Players Card From 1914 Provokes a 125000 Dispute | By Ben Berkon | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/football/new-york-giants-detroit-lions-odell-beckham.html | Beckham Puts Away a Game Once More | By Zach Schonbrun | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/soccer/arsenal-manchester-city-premier-league.html | A Collapse as Foreseeable as a Pay Dispute | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/theater/al-pacino-and-judith-light-to-star-in-play-about-tennessee-williams.html | Pacino to Star in Play as Tennessee Williams | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/insurance-policies-on-slaves-new-york-lifes-complicated-past.html | Reckoning With a Legacy of Insuring Slaves Lives | By Rachel L Swarns | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/politics/chamber-of-commerce-r-bruce-josten.html | Washington Veteran Laments Polarized Era | By Carl Hulse | TX 8-395-608 | 2017-03-06 |

| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/politics/the-electoral-college-meets-monday-heres-what-to-expect.html | After 130 Million Votes the 538 Decisive Ones Will Be Cast Heres What to Expect | By Emmarie Huetteman | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/politics/when-donald-trump-partied-with-richard-nixon.html | The Saturday Night in 89 When Trump Partied With Nixon | By Manny Fernandez | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/voter-fraud.html | Fraud at Polls Was Minuscule Despite Claims | By Michael Wines | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/asia/indonesias-dire-need-for-engineers-is-going-unmet.html | A Dire Need  for Engineers Is Going Unmet | By Joe Cochrane | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/asia/muted-us-response-to-chinas-seizure-of-drone-worries-asian-allies.html | Muted US Response to Chinas Seizure of Drone Worries Asian Allies | By Jane Perlez | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/middleeast/as-buses-burn-aleppo-evacuation-is-again-imperiled.html | UN Reaches Deal to Oversee Aleppo Evacuations Amid New Obstacles | By Ben Hubbard and Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/middleeast/egypt-ahmed-naji-abdel-fattah-el-sisi.html | Jailed Egyptian Novelist to Be Released | By Nour Youssef | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/middleeast/isis-suicide-attack-kills-48-in-southern-yemen.html | 48 Are Killed in an Attack on Officers in Yemen | By Saeed AlBatati | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/middleeast/israel-amona-outpost-west-bank.html | Israel Reaches Deal to Move an Illegal West Bank Settlement | By Isabel Kershner | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/middleeast/jordan-karak-attack.html | Gunmen Kill 10 Including Tourist in Jordan | By Rana F Sweis | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/business/media/by-attacking-the-press-donald-trump-may-be-doing-it-a-favor.html | By Attacking the News Media  Trump May Be Doing It a Favor | By Jim Rutenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/57-years-later-even-the-library-had-stopped-counting-the-fines.html | A Life Spent With a Book but Parting Was Overdue | By Jonathan Wolfe | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/metropolitan-diary-so-order-the-tongue.html | So Order the Tongue | By Robin Corey | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/nyregion/sag-harbor-fire-destroys-theater.html | In Sag Harbor a Beloved Cultural Oasis Is Lost | By William Neuman | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/opinion/proud-to-be-a-sanctuary-city.html | Proud to Be a Sanctuary City | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/basketball/nba-schedule-contract.html | More NBA Rest Days Its Your Job Man | By Scott Cacciola | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/football/monday-nfl-carolina-panthers-washington-redskins.html | Carolina Panthers 58 at Washington Redskins 751 | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/hockey/alexandre-tanguay-rimouski-oceanic.html | A Short Lifetime Spent Preparing to Run the Family Business | By Tal Pinchevsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/new-york-rangers-new-jersey-devils-hockey-shootout.html | With Division Rivals Pulling Away Devils Playoff Hopes Are Already Fading | By Dave Caldwell | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/sports/tennis/roger-federer-interview.html | Welcoming the End   Of a Layoff Not a Career | By Christopher Clarey | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/technology/a-world-of-surveillance-doesnt-always-help-to-catch-a-thief.html | Many Electronic Eyes but Whos Really Watching | By Quentin Hardy | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/technology/snapchat-plays-hard-to-get-with-celebrities-and-influencers.html | Snapchat Is Playing Cool With Brands and Stars | By Katie Benner and Sapna Maheshwari | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/theater/review-life-is-for-living-noel-coward-59c59.html | To an Eternal Bon Vivant and His Wit | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/us/politics/senators-push-to-broaden-inquiry-on-election-hacking.html | Senators Push to Widen Inquiry on Russian Meddling in Election | By Nicholas Fandos | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/europe/margot-wallstrom-on-feminism-trump-and-swedens-future.html | On Feminist Foreign Policy Trump and Sweden | By Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/europe/russia-chechen-ramzan-a-kadyrov.html | Rebels Battle With Police in Chechnya | By Ivan Nechepurenko | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/18/world/middleeast/iraq-mosul-islamic-state.html | Carnage Hunger  and Fear in Iraq | By Tim Arango Eric Schmitt and Rukmini Callimachi | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/arts/television/whats-on-tv-monday-michelle-obama-on-an-oprah-winfrey-special.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/ben-carsons-warped-view-of-housing.html | Ben Carsons Warped View of Housing | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/donald-trump-this-is-not-normal.html | Donald Trump This Is Not Normal | By Charles M Blow | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/google-wants-driverless-cars-but-do-we.html | Behind the Wheel Doing Nothing | By Jamie Lincoln Kitman | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/how-republics-end.html | How  Republics  End | By Paul Krugman | TX 8-395-608 | 2017-03-06 |

| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/the-fantasy-version-of-brexit.html | The Fantasy Version of Brexit | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/opinion/the-teens-guide-to-the-trump-presidency.html | The Teens Guide to the Trump Presidency | By Anna North | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/will-trump-play-spy-vs-spy.html | Will Trump Play Spy vs Spy | By Evan Thomas | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-19 | https://www.nytimes.com/2016/12/19/us/stallone-trump-nea-chairman.html | Stallone Suggests Hed Refuse A Top Arts Job Under Trump | By Niraj Chokshi and Patrick Healy | TX 8-395-608 | 2017-03-06 |
| 2016-12-08 | 2016-12-20 | https://www.nytimes.com/2016/12/08/books/kathleen-collinss-short-stories-were-almost-lost-to-history.html | A Literary Legacy That Was Nearly Lost to History | By Alexandra Alter | TX 8-395-608 | 2017-03-06 |
| 2016-12-12 | 2016-12-20 | https://www.nytimes.com/2016/12/12/science/sinister-shellfish.html | Sinister Shellfish | By C Claiborne Ray | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-20 | https://www.nytimes.com/2016/12/14/science/sardines-philippines-swimming.html | Playing Defense Long Lines at the Fish Ball Buffet | By Joanna Klein | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-20 | https://www.nytimes.com/2016/12/14/well/live/pain-relievers-tied-to-hearing-loss.html | Safety Pain Relievers and Hearing Loss | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-14 | 2016-12-20 | https://www.nytimes.com/2016/12/14/well/move/running-as-the-thinking-persons-sport.html | The Thinking Persons Sport | By Gretchen Reynolds | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-20 | https://www.nytimes.com/2016/12/15/well/family/lidocaine-numbs-the-pain-of-infant-shots.html | Vaccines Numbing Sites of Babies Shots | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-20 | https://www.nytimes.com/2016/12/16/health/youre-prediabetic-join-the-club.html | Youre Prediabetic Join the Club | By Paula Span | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-20 | https://www.nytimes.com/2016/12/16/movies/new-movie-musical-planned-for-will-ferrell-and-kristen-wiig.html | Ferrell and Wiig Eyed for a Movie Musical | By Brooks Barnes | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-20 | https://www.nytimes.com/2016/12/16/science/carbon-dioxide-satellite.html | Ill Winds Carbon Dioxide Whirls Across the Globe | By Nicholas St Fleur | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-20 | https://www.nytimes.com/2016/12/16/science/glow-worms-new-zealand.html | Some Like It Damp The Glowing Strings in New Zealand Caves Need the Humidity | By Joanna Klein | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-20 | https://www.nytimes.com/2016/12/16/science/local-government-climate-change-efforts.html | As Trump Signals Climate Action Pullback Local Leaders Push Forward | By Tatiana Schlossberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-17 | 2016-12-20 | https://www.nytimes.com/2016/12/16/movies/rogue-one-star-wars-k-2so-alan-tudyk.html | The Man Behind the Droid | By Mekado Murphy | TX 8-395-608 | 2017-03-06 |
| 2016-12-18 | 2016-12-20 | https://www.nytimes.com/2016/12/18/nyregion/us-says-new-jersey-town-that-denied-mosque-discriminated-against-muslims.html | The Mosque Next Door City Laws vs Houses of Worship | By Lisa W Foderaro | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/18/us/william-hudnut-mayor-who-transformed-indianapolis-is-dead-at-84.html | William Hudnut 84 Mayor Who Built Up Indianapolis | By Liam Stack | TX 8-395-608 | 2017-03-06 |

| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/18/world/americas/cardinal-paulo-evaristo-arns-brazil-dead.html | Cardinal Paulo Evaristo Arns Dies at 95 Fought Torture | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/arts/design/second-avenue-subway-art.html | A Subway Splash | By Randy Kennedy | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/arts/music/j-cole-4-your-eyez-only-billboard-chart.html | Big Opening for J Cole as Album Makes No 1 | By Ben Sisario | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/books/ethics-in-the-real-world-peter-singer.html | A Philosopher on a Soapbox | By Dwight Garner | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/communal-tv-screens-in-a-binge-watching-age-wont-do-airlines.html | Lack of InFlight Entertainment Options Some Envision a New Reality | By Mark Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/platinum-partners-hedge-fund-founder-and-6-others-charged-with-fraud.html | 7 at New York Hedge Fund Arrested in 1 Billion Fraud | By Alexandra Stevenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/vale-of-brazil-sells-fertilizer-business-to-mosaic-for-2-5-billion.html | Vale Sells Fertilizer Business to Mosaic | By Vinod Sreeharsha | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/economy/yellen-tells-college-graduates-that-value-of-a-degree-is-rising.html | Yellen Tells College Graduates That the Value of Their Degrees Is Rising | By Binyamin Appelbaum | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/imf-trial-christine-lagarde-france-verdict.html | Lagarde Is Convicted of Negligence but IMF Still Supports Her | By Landon Thomas Jr Liz Alderman and Aurelien Breeden | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/fashion/china-machado-first-non-white-supermodel.html | China Machado 86 Breakthrough Model Until the End | By Vanessa Friedman | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/health/baby-food-ingredients.html | Baby Food Ubiquitous but Unpredictable | By Donald G McNeil Jr | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/health/donald-trump-foreign-aid-global-health.html | Uncharted Paths on Global Health and Climate | By Donald G McNeil Jr | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/health/harnessing-the-us-taxpayer-to-fight-cancer-and-make-profits.html | Taxpayers Finance Cancer Drug but the Profits Will Be Private | By Matt Richtel and Andrew Pollack | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/health/pregnancy-brain-change.html | Pregnancy Changes the Brain in Ways That May Help Mothering Study Finds | By Pam Belluck | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/movies/star-wars-religion-jediism-charity-commission-for-england-and-wales.html | NewTime Religion Not for Star Wars | By Christopher D Shea | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/movies/zsa-zsa-gabor-died.html | Polisher of Her Own Star | By Alessandra Stanley | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/a-dickensian-divide-but-united-in-holiday-cheer.html | Two Dickens Societies One Holiday Weekend | By Corey Kilgannon | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/chelsea-bombing-ahmad-khan-rahimi.html | Bomb Suspects Statement Wont Be Used | By Benjamin Weiser | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/chinese-tourists-new-york.html | Chinese Flock to New York but Many Arent Impressed | By Patrick McGeehan | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/lead-water-testing-nyc-public-schools.html | Water at Schools to Be Retested for Lead | By Marc Santora | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/neediest-cases-fund-robert-couche-senior-citizens-center.html | A Do It Kind of Woman Waits for the Strength to Get Back to Being Herself | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/robert-durst-plea-deal-transcript.html | Transcript Shows Durst Considering a Plea Deal | By Charles V Bagli | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/second-avenue-subway-opening.html | 2nd Ave Subway Will Start Running at Noon on Jan 1 MTA Says | By Emma G Fitzsimmons | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/opinion/russian-meddling-and-europes-elections.html | Russian Meddling and Europes Votes | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/opinion/whats-the-matter-with-north-carolina.html | How North Carolina Lost Its Cool | By Karen L Cox | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/science/3d-printed-baby-universe.html | Ugly Baby The Young Universe Reproduced in 3D  as a Lumpy Softball | By Dennis Overbye | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/science/ghent-altarpiece-restoration.html | Uncovering a Masters Strokes | By Milan Schreuer | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/science/nasa-cygnss-satellites-hurricanes.html | 8 | By Nicholas St Fleur | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/football/christian-mccaffrey-stanford-skip-sun-bowl.html | Looking to the Future Some Stars Will Skip Bowl Games | By Victor Mather | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/oakland-raiders-sand-diego-chargers-los-angeles-las-vegas.html | Moving Up Down and Maybe Out | By Ken Belson | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/theater/sheryl-lee-ralph-and-ben-harney-on-the-long-reach-of-dreamgirls.html | 35 Years On Reliving a Watershed for Black Stars | By Karu F Daniels | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/upshot/price-transparency-is-nice-just-dont-expect-it-to-cut-health-costs.html | Health Price Transparency Is Failing to Rein In Costs | By Austin Frakt | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/upshot/the-stock-market-looks-awfully-expensive-since-the-trump-rally.html | Market Optimism Has Soared Since the Election but So Have the Prices | By Neil Irwin | TX 8-395-608 | 2017-03-06 |

| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/upshot/why-trump-had-an-edge-in-the-electoral-college.html | How to Explain Split Between Popular Vote and Electoral College | By Nate Cohn | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/louis-harris-pollster-at-forefront-of-american-trends-dies-at-95.html | Louis Harris 95 Pollster at Forefront of American Trends for Decades Dies | By Robert D McFadden | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/north-carolina-limits-on-transgender-rights-may-be-headed-for-repeal.html | North Carolina Moves to Repeal Law Restricting Transgender Rights | By Richard Fausset | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/politics/caitlan-coleman-joshua-boyle-hostage-haqqani.html | American Woman Abducted in Afghanistan Appears in Video Appeal to Obama | By Adam Goldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/politics/vincent-viola-secretary-army-trump.html | Billionaire Businessman Is Trumps Choice to Lead Army | By Helene Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/usps-shipping-busiest-day.html | The Deluge the Post Office Plans For All Year | By Niraj Chokshi and Jonah Engel Bromwich | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/well/ebeware-winter-is-coming.html | Beware Winter Is Coming | By Jane E Brody | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/well/eat/a-food-industry-study-tries-to-discredit-advice-about-sugar.html | Study Tied to Food Industry Tries to Discredit Sugar Guidelines | By Anahad OConnor | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/americas/fewer-journalists-died-on-the-job-this-year-group-reports.html | Journalist Deaths Fell This Year Group Says | By Rick Gladstone | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/asia/china-donald-trump-power.html | Trumps and Xis Differences Magnify Uncertainties Between US and China | By Chris Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/asia/russia-military-plane-crashes-siberia.html | Serious Injuries in Crash of Russian Military Plane | By Zach Montague | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/asia/thailand-king-mourning.html | Thais Recover Slowly After Their Kings Death | By Seth Mydans | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/austrias-far-right-signs-a-cooperation-pact-with-putins-party.html | Putins Party and Rightists in Austria Sign a Pact | By Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/berlin-christmas-market-truck-crash.html | 12 Dead in Berlin as Truck Strikes Holiday Crowds | By Melissa Eddy and Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/china-norway-nobel-liu-xiaobo.html | Norway and China Restore Ties Ending Nobel Tiff | By Sewell Chan | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/in-spain-new-restaurants-nourish-the-needy-and-the-soul.html | In Spain Nourishing the Body and the Soul | By Raphael Minder | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/russia-ambassador-shot-ankara-turkey.html | Russias Envoy Gunned Down By Lone Turk | By Tim Arango and Rick Gladstone | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/russia-bath-lotion-deaths.html | 49 in Russia Die From Alcohol Substitute | By Ivan Nechepurenko | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/switzerland-zurich-muslim-prayer-center-shooting.html | 3 Men Are Wounded by Gunman at Muslim Prayer Center in Zurich | By Sewell Chan | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/middleeast/aleppo-evacuations-syria.html | Russia Backs UN Vote to Send Monitors to Aleppo as Evacuations Resume | By Ben Hubbard and Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/middleeast/karak-jordan-terror-attack.html | In Jordan Weapons Discovery Suggests Slain Gunmen Planned Multiple Attacks | By Rana F Sweis | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/what-in-the-world/being-an-afghan-general-is-nice-work-if-you-can-get-it-and-many-do.html | Being an Afghan General Is Nice Work if You Can Get It And Many Do | By Mujib Mashal | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/a-new-fund-seeks-both-financial-and-social-returns.html | Seeking Financial and Social Returns | By Andrew Ross Sorkin | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/japanese-mogul-starts-on-vow-to-trump-to-create-50000-us-jobs.html | Mogul Starts on Vow to Create US Jobs | By Michael J de la Merced | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/business/dealbook/steven-mnuchin-trump-treasury-hedge-funds.html | Close Look Likely for Secretive Treasury Nominee | By Matthew Goldstein and Alexandra Stevenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/hillary-clinton-emails-huma-abedin-fbi.html | Material in Clinton Inquiry to Be Released Judge Says | By Benjamin Weiser | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/nyregion/success-academy-audit.html | Success Academy May Have Overcharged City for Special Education Services Audit Says | By Elizabeth A Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/opinion/time-to-end-the-electoral-college.html | Time to End the Electoral College | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/basketball/new-york-knicks-derrick-rose.html | Roses Absences Show How Much He Is Needed | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/football/ben-utecht-ex-nfl-player-book-concussions.html | Average Player Tells His Concussion Story | By Ken Belson | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/hockey/columbus-blue-jackets-john-tortorella.html | Riding a Streak and Sharing the Credit | By Lucas Aykroyd | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/sports/ncaabasketball/coach-jim-boeheim-syracuse.html | Seeking Recruits Who Want to Stay After Coach Goes | By Adam Zagoria | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/technology/google-digital-maps-railroad-crossings-ntsb.html | Rail Crossing Warnings Sought for Mapping Apps | By Daisuke Wakabayashi | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/theater/bright-colors-and-bold-patterns-review.html | The Wedding Guest Who Knew Pop Culture and Drank | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/new-orleans-police-brutality-katrina.html | New Orleans Settles Three KatrinaEra Police Brutality Cases for 133 Million | By Campbell Robertson | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/obama-expected-to-ban-offshore-drilling-in-some-federal-waters.html | Obama Expected to Ban Some Offshore Drilling | By Coral Davenport | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/politics/election-donald-trump.html | Trumps Win but Little Else Is Now Settled | By Jonathan Martin and Michael Wines | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/politics/guantanamo-bay-obama.html | Obama Administration Intends to Transfer 17 or 18 Guantnamo Detainees | By Charlie Savage | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/us/politics/obama-commutations-pardons-clemency.html | 231 Acts of Clemency Extend Obamas Record of Mercy | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/germany-berlin-attack-christmas-markets.html | Holiday Markets Are Beloved Tradition but a Challenge to Protect | By Alissa J Rubin | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/19/world/europe/what-happened-turkey-russia-assassination-analysis.html | Turkey Russia Syria and an Ambassadors Killing Answers on a Swirling Crisis | By Max Fisher | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/arts/television/whats-on-tv-tuesday-tony-bennett-celebrates-90-and-the-year-2016.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/opinion/democrats-had-a-knife-and-the-gop-had-a-gun.html | Democrats  Had a Knife  GOP a Gun | By David Leonhardt | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/opinion/scouts-honor-texas-style.html | Scouts Honor Texas Style | By Mimi Swartz | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/opinion/the-climate-refugees-of-the-arctic.html | The Climate Refugees of the Arctic | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/opinion/venezuelas-currency-madness.html | Venezuelas Currency Madness | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/opinion/which-trump-will-the-world-see.html | Will Trump Explode the Trade Deficit | By Desmond Lachman | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/us/los-angeles-drivers-on-the-405-ask-was-1-6-billion-worth-it.html | Los Angeles Drivers Ask Was 16 Billion Worth It | By Adam Nagourney | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/well/mind/drinking-on-antidepressants.html | Drinking on Antidepressants | By Steven Petrow | TX 8-395-608 | 2017-03-06 |

| 2016-12-20 | 2016-12-20 | https://www.nytimes.com/2016/12/20/world/europe/denmark-refugees-shelter-abuse.html | Abuses of Young Refugees in Denmark Mirror Perils Across Europe | By Martin Selsoe Sorensen | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-21 | https://www.nytimes.com/2016/12/15/dining/champagne-dom-perignon-moet-louis-roederer.html | Big Can Be Beautiful Too | By Eric Asimov | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-21 | https://www.nytimes.com/2016/12/15/dining/pata-cafe-review-thai-food-elmhurst-queens.html | Few Ingredients but a Mlange of Thai Flavors | By Ligaya Mishan | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-21 | https://www.nytimes.com/2016/12/16/dining/braised-short-ribs-recipe.html | Skip the Roast Go Straight for the Ribs | By David Tanis | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-21 | https://www.nytimes.com/2016/12/16/dining/challah-bread-recipe-video.html | A Change That Makes Great Challah Better | By Melissa Clark | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/bon-appetit-box-subscription.html | To Serve French Cocktail Snacks  Through a Subscription | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/buche-de-noel-christmas.html | To Celebrate This Bche de Nol  Has a New Look | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/kentucky-country-ham-freddie-bryant-family.html | A Rite of Salt and Smoke | By Michael Y Park | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/le-manoir-aux-quat-saisons-book-raymond-blanc.html | To Persue A Book to Impress or Perhaps Inspire | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/marshmallows-gold-and-champagne-wondermade.html | To Indulge A Delicacy for Toasting  Those Special Moments | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/new-years-day-osechi-japanese-meal-hakubai.html | To Welcome A Japanese Celebration  for a New Years Twist | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/dining/pao-de-queijo-brazilian-cheese-bread.html | To Bake Brazilian Cheese Rolls  Out of Your Oven | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/19/health/esther-wilkins-who-set-standards-for-dental-hygienists-dies-at-100.html | Esther Wilkins Dental Hygiene Pioneer Dies at 100 | By Catherine Saint Louis | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/19/nyregion/columbia-challenges-vote-by-graduate-students-to-unionize.html | At Columbia Unionization Debate Grows | By Elizabeth A Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/dance/review-citizen-reggie-wilson.html | Oblique Hints of Diaspora | By Alastair Macaulay | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/dance/rockettes-christmas-spectacular-parade-of-the-wooden-soldiers.html | A Rockettes Precision Routine Toy Soldiers Falling Like Dominoes | By Gia Kourlas | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/dance/the-trocks-an-all-male-dance-troupe-balance-camp-and-skill.html | A Balancing Act | By Roslyn Sulcas | TX 8-395-608 | 2017-03-06 |

| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/morbid-anatomy-museum-closes-brooklyn.html | Morbid Museum Ready for Embalming | By Jennifer Schuessler | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/music/rock-roll-hall-fame-inductees-2017.html | Pearl Jam Shakur and Baez to Join Rock Hall of Fame | By Ben Sisario | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/music/st-louis-symphony-david-robertson-stepping-down.html | Robertson to Leave St Louis Symphony | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/arts/television/a-tangerine-wig-and-a-tightrope-walk-alec-baldwin-as-donald-j-trump.html | Transformation With a Tangerine Wig | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/books/review-victoria-the-queen-julia-baird.html | A Monarch and Her Epic Reign | By Janet Maslin | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/china-bonds-fall-rates.html | Chinas Vast Bond Market Slumps Spooking Investors | By Keith Bradsher | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/iguanafix-an-argentine-start-up-raises-16-million.html | Tech StartUp in Argentina Looks Abroad With Infusion | By Vinod Sreeharsha | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/linde-praxair-merger.html | US and German Industrial Gas Suppliers to Join as 60 Billion Giant | By Chad Bray | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/lloyds-bank-of-america-card.html | Credit Firm Acquisition Is Milestone for Lloyds | By Chad Bray | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/lse-deutsche-borse-euronext-merger.html | London Exchange Operator in Talks to Sell French Unit | By Chad Bray | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/why-verizon-cant-quit-yahoo.html | Yahoo Stable Despite Hacking Is Still Worthy of Verizon Deal | By Steven Davidoff Solomon | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/eu-facebook-whatsapp-vestager.html | European Officials Say Facebook Misled Them About WhatsApp | By Mark Scott and James Kanter | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/paraquat-weed-killer-pesticide.html | A Weed Killer Made in Britain for Export Only | By Danny Hakim | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/volkswagen-agrees-to-buy-back-or-fix-remaining-diesel-cars.html | Volkswagen Reaches a 2nd Deal in a Scandal | By Hiroko Tabuchi | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/dining/cut-by-wolfgang-puck-review.html | An Innovator Arrives Bearing the Tried and True | By Pete Wells | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/dining/flan-recipe-video.html | The Way Flan Used to Be | By Julia Moskin | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/dining/potato-pancakes-latkes-pomme-darphin-hanukkah.html | A French Latke as Big as the Pan | By Joan Nathan | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/dining/pretty-southern-gluten-free-greenpoint-restaurant-news.html | Pretty Southern Serving GlutenFree Comfort Foods to Open in Greenpoint | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/assassins-creed-review-michael-fassbender.html | In Hot Pursuit of the Past | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/julieta-review-pedro-almodovar.html | Another Woman on the Verge | By AO Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/mary-poppins-returns-dick-van-dyke.html | Dick Van Dyke Joins Mary Poppins Sequel | By Erin McCann | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/passengers-review-jennifer-lawrence-chris-pratt.html | Fasten Your Seat Belts for a 120Year Ride | By Stephen Holden | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/patriots-day-boston-marathon-review.html | A Mosaic of Portraits in Terror | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/sing-review-matthew-mcconaughey.html | Like The Voice but Animated and Furry | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/the-autopsy-of-jane-doe-review.html | A Mighty Grisly Tour Through a Corpse | By Jeannette Catsoulis | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/a-christmas-request-answered-a-century-later.html | A Christmas Request Answered a Century Later | By Corey Kilgannon | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/neediest-cases-fund-mentor.html | Serving as a Role Model During a Fathers Absence | By Emily Palmer | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/australias-brave-whistleblower-nurse.html | After nurse speaks out a dismissal | By Roger Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/modis-money-in-small-town-india.html | Modis money in smalltown India | By Hansda Sowvendra Shekhar | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/realestate/commercial/hospitals-hotels.html | Hospitals Nearby Builders Show Good Bedside Manner | By C J Hughes | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/hockey/bill-belisle-mount-saint-charles-academy-hockey.html | The Passion Remains | By Tim Casey | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/soccer/us-star-alex-morgan-heading-to-france-to-push-my-game.html | A US Standout Is Heading to a French Powerhouse to Push My Game | By Andrew Das | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/tennis/petra-kvitova-attacked-injury.html | Tennis Star Is Stabbed in Invasion of Home | By Ben Rothenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/technology/forgers-use-fake-web-users-to-steal-real-ad-revenue.html | Selling Ads on Fake Sites Russian Ring Steals Up to 5 Million Daily | By Vindu Goel | TX 8-395-608 | 2017-03-06 |

| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/technology/twitters-chief-technology-officer-to-leave-company.html | Tech Officer Joins Exodus of Executives From Twitter | By Mike Isaac | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/a-creative-plea-from-immigrants-and-a-ticking-clock-for-obama.html | A Creative Plea  From Immigrants as Obama Departs | By Caitlin Dickerson | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/flint-water-charges.html | 2 Former Flint Emergency Managers Are Charged Over Tainted Water | By Monica Davey and Mitch Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/obama-drilling-ban-arctic-atlantic.html | Obama Leans  on a 1953 Law to Ban Drilling | By Coral Davenport | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/whitefish-montana-jews-daily-stormer.html | Police in Montana Step Up Patrols After NeoNazi Posting | By Christine Hauser | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/asia/china-returns-us-drone.html | China Returns Seized Underwater Drone to US but Tensions Still Simmer | By Chris Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/asia/rodrigo-duterte-philippines-president-united-nations.html | UN Official Urges Murder Inquiry Into Filipino President | By Nick CummingBruce | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/asia/thailand-buddhist-temple-praying-wealth.html | Parsing Buddhism in a Shrine to Abundance | By Seth Mydans | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/australia/malaysia-airlines-flight-mh370.html | Search Area for Malaysia Jet May Be Too Far South | By Michelle Innis | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/a-berlin-square-where-the-prewar-postwar-and-modern-eras-coexist.html | In Berlin a Blow Is Struck Against a Symbol of Tolerance | By Michael Kimmelman | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/berlin-attack-christmas-market.html | Market Rampage Puts Chancellor in Perilous Spot | By Melissa Eddy and Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/in-turkey-a-capstone-to-a-violent-year-in-germany-a-realization-of-fears.html | Grim Year in Turkey Fear for Future in Germany | By Tim Arango | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/zurich-mosque-attack.html | Gunman in Zurich Had No Ties to Terror Groups | By Nick CummingBruce and Jack Ewing | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/middleeast/jordan-attack-isis-karak.html | ISIS Claims Deadly Attack in Jordan | By Rana F Sweis | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-21 | https://www.nytimes.com/2016/12/20/your-money/student-loans/they-thought-they-qualified-for-loan-forgiveness-years-later-the-answer-is-no.html | Lawyers Won Loan Forgiveness Then Were Denied | By Ron Lieber | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/dealbook/brazil-bribery-odebrecht-braskem.html | 2 Brazilian Companies Said to Be Settling Bribery Case | By Alexandra Stevenson and Matthew Goldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/media/nielsen-gracenote-acquisition.html | Nielsen Highlighting Value of Data Is Buying Gracenote for 560 Million | By Ben Sisario | TX 8-395-608 | 2017-03-06 |

| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/business/medicare-outpatient-knee-replacement-.html | Paying for Knees | By Christina Jewett | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/movies/fran-jeffries-an-actress-who-performed-a-sexy-samba-in-the-pink-panther-dies-at-79.html | Fran Jeffries 79 Singer Dancer and Film Actress | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/maine-radiator-deaths-girls-bronx.html | They Moved to Find a Better Life It Got Worse | By Nate Schweber and William Neuman | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/miss-brooklyn-and-miss-manhattan-prepare-for-a-homecoming.html | Allegories of 2 Boroughs Prepare for a Homecoming | By James Barron | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/retired-westchester-officer-charged-with-killing-4-in-hudson-valley-bar.html | ExOfficer in Drug Ring Killed 4 US Says | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/ride-hailing-gains-prominence-for-any-special-session-in-albany.html | RideHailing Makes Gains at Capitol | By Jesse McKinley | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/thief-of-1-6-million-in-gold-flakes-is-identified-by-police.html | Police Identify Man They Say Took Gold Flakes From Truck | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/unsealed-documents-outline-fbis-reasoning-in-clinton-case.html | Filing Reveals Reasoning of FBI in Clinton Case | By Benjamin Weiser and Adam Goldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/nyregion/who-left-the-lights-on-in-central-park-a-quest-for-answers.html | Conservation Is as Easy as Flipping a Switch Except It Seems in Central Park | By Jim Dwyer | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/a-cruel-test-for-germany-and-for-europe.html | A Cruel Test for Germany and Europe | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/opinion/russia-turkey-and-an-assassination.html | Russia Turkey and an Assassination | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/basketball/nba-knicks-pacers-carmelo-anthony.html | Led by Anthony Knicks Wake Up Against Pacers | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/football/pittsburgh-steelers-two-point-conversion.html | Steelers Are Getting Their 2 Points Worth | By Ben Shpigel | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/howard-l-bingham-muhammad-alis-longtime-photographer-dies-at-77.html | Howard L Bingham Alis Close Friend  and Longtime Photographer Dies at 77 | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/oxford-english-dictionary-bracketology.html | Bracketology Is In You Can Look It Up | By Victor Mather | TX 8-395-608 | 2017-03-06 |

| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/sports/rutgers-football-is-facing-ncaa-inquiry.html | Rutgers Is Facing NCAA Inquiry | By Marc Tracy | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/arizona-lethal-injection-midazolam.html | Arizona to Drop Drug Tied to Botched Executions | By Manny Fernandez | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/politics/donald-trump-family-charity-opening-day-foundation.html | Access to Trump for 500000 A Reminder of the Pitfalls for Presidents Families | By Eric Lipton | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/us/texas-medicaid-cut-planned-parenthood-funding.html | Texas Says Medicaid Funding of Planned Parenthood to End | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/americas/mexico-fireworks-explosion.html | Dozens Die in Blast at Fireworks Market in Mexico | By Paulina Villegas | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/russia-rex-tillerson-donald-trump-secretary-of-state.html | Exxon Chiefs Lucrative AboutFace on Russia | By Neil MacFarquhar and Andrew E Kramer | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/turkey-assassination-erdogan.html | Killing Shows Erdogan Still on Shaky Ground | By Rick Gladstone | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/europe/us-blacklists-15-russian-entities-linked-to-ukraine-and-crimea.html | US Imposes Sanctions on 15 Russian Entities | By Mark Landler | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/20/world/middleeast/russia-iran-and-turkey-meet-for-syria-talks-excluding-us.html | 3 Nations Meet for Syria Talks Excluding US | By Ben Hubbard and David E Sanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/andre-rieu-dutch-violinist-dazzles.html | The maestro for the masses | By Nina Siegal | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/global-arts-guide-2017-concerts-and-dance.html | Festivals ballet and concerts tuned to the season | By Christopher D Shea | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/mieczyslaw-weinberg-a-composer-who-captured-a-centurys-horrors.html | A composer who captured a centurys horrors | By Rebecca Schmid | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/television/whats-on-tv-wednesday-surprise-instant-xmas-carol-and-lin-manuel-miranda.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/vienna-new-years-day-concert-at-golden-hall.html | Forget the Times Square ball drop Go to Vienna | By Ginanne Brownell Mitic | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/arts/yip-wing-sie-music-director-of-the-hong-kong-sinfonietta.html | A Conductor Following Family Footsteps and Blazing a Trail | By Joyce Lau | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/business/north-charleston-donald-trump.html | Trump Role in Sons Deal Could Serve as Test Case | By Barry Meier | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/opinion/an-avoidable-crash-in-car-loans.html | The Avoidable Crash in Car Loans | By The Editorial Board | TX 8-395-608 | 2017-03-06 |

| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/opinion/the-cold-war-isnt-back-so-dont-think-like-it-is.html | Russia Isnt Pulling All the Strings | By Ivan Krastev | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/opinion/the-plague-of-early-decision.html | The Plague of Early Decision | By Frank Bruni | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/opinion/to-boost-the-economy-help-students-first.html | To Boost the Economy Help Students First | By Sheila C Bair | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/opinion/trump-is-going-after-health-care-will-democrats-push-back.html | Can Democrats Win on Health Care | By Theda Skocpol | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-21 | https://www.nytimes.com/2016/12/21/us/politics/prescription-drug-prices.html | Senate Aims to Stop Price Spikes on Prescription Drugs | By Robert Pear | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-21 | https://www.nytimes.com/2016/12/19/fashion/champion-logo-vetements-ava-nirui.html | From Icon to Blank Slate | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-22 | https://www.nytimes.com/2016/12/19/technology/personaltech/windows-10-start-menu-classic.html | Give Windows 10 a Classic Look | By J D Biersdorfer | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/nyregion/gina-quattrochi-who-helped-provide-housing-for-aids-patients-dies-at-63.html | Gina Quattrochi 63 Provider of Housing for AIDS Patients | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/business/silicon-valley-dominating-self-driving-tech-motor-city-says-not-so-fast.html | Silicon Valley Dominating SelfDriving Tech Motor City Says Not So Fast | By Neal E Boudette and Bill Vlasic | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/fashion/austin-kevitch-brighten-app-anti-bullying.html | A Thoughtful Way to Counter Bullying | By Stacy Suaya | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/fashion/pantsuit-yoko-ono-performance-art.html | The Many Meanings of the Pantsuit | By Valeriya Safronova | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/technology/personaltech/moving-your-desktop-taskbar-or-dock.html | Get Your Icons in a Row | By J D Biersdorfer | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-22 | https://www.nytimes.com/2016/12/20/us/christmas-tree-vendors-nyc.html | Fraser Firs and Spirits on a Corner in Manhattan | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/20/arts/design/case-against-robert-motherwells-foundation-is-dismissed.html | Judge Dismisses Suit Against Art Foundation | By Graham Bowley | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/20/theater/dick-latessa-winner-of-a-tony-for-hairspray-dies-at-87.html | Dick Latessa Tony Winner Dies at 87 | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/design/public-art-fund-liz-glynn-central-park-installation.html | Gilded Age Ballroom Coming to Central Park | By Andrew R Chow | TX 8-395-608 | 2017-03-06 |

| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/music/chris-botti-blue-note-residency-interview.html | Playing His Trumpet but No Holiday Songs | By Nate Chinen | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/music/holiday-concerts-mariah-carey-r-kelly-kacey-musgraves.html | Its Beginning to Sound a Lot Like Christmas | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/music/vienna-state-opera-bogdan-roscic-of-sony.html | Record Label Executive to Lead Vienna Opera | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/television/the-great-american-baking-show-british-bakeoff.html | Is American Baking This Limited | By Tejal Rao | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/vatican-museums-get-first-female-director.html | First Female Director for Vatican Museums | By Rachel Donadio | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/books/no-sleep-nyc-nightlife-flyers-no-half-steppin-latin-quarter.html | Tearing Down the Velvet Rope Finally | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/books/norm-macdonalds-often-funny-always-fabulist-based-on-a-true-story.html | A Comedians Embroidered Life | By John Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/china-didi-driver-rules-uber.html | Forcing OutofTowners Off the Road | By Cao Li | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/economy/trump-organization-labor-unions-hotels.html | Trump Organization Agrees to Labor Deals With 2 Major Hotels | By Noam Scheiber | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/from-yamaclaus-to-menorah-bong-hanukkah-goods-that-can-hold-a-candle.html | Santa Skullcaps and Marijuana Menorahs Hanukkah Humor Sells | By Andrew Adam Newman | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/hyundai-david-zuchowski.html | Hyundais US Chief Is Out as the Automaker Seeks to Rekindle Growth | By Neal E Boudette | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/media/viacom-executive-who-oversaw-comedy-central-is-leaving.html | Executive at Viacom Will Depart in Overhaul | By Emily Steel | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/spain-banks-mortgage-ecj.html | Spanish Banks Told to Pay Some Mortgage Customers | By Raphael Minder | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/fashion/andre-leon-talley-melania-trump-donald-trump-anna-wintour.html | Monsieur Vogue Is Leaving Trumpland | By Maureen Dowd | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/fashion/cindy-adams-donald-trump-new-york-post-gossip.html | Only in New York Kids And Washington | By Katherine Rosman | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/fashion/confirm-or-deny-andre-leon-talley.html | Confirm or Deny | By Maureen Dowd | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/fashion/fences-movie-august-wilson-viola-davis.html | A Celebration Misses the Guest of Honor | By Jacob Bernstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/health/antibiotics-ear-infections-babies.html | Infant Ear Infections Need Longer Care Study Finds | By Catherine Saint Louis | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/movies/oscar-season-sizzles-with-parties-and-screenings.html | Oscar Season Sizzles by Design | By Cara Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/movies/the-great-wall-china-film-industry.html | With Great Wall China Sets Its Sights on Filmgoers Abroad | By Brooks Barnes and Amy Qin | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/2-sides-spar-over-patz-suspects-competence-and-validity-of-his-confession.html | Two Sides Spar Over Competence of Patz Suspect and the Validity of His Confession | By Rick Rojas and Kate Pastor | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/metro-north-riders-lament-a-curb-on-their-pre-christmas-spirits.html | A Cry in Grand Central Bring My Bar Cart Back | By Emma G Fitzsimmons | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/neediest-cases-romanova-russia.html | A Mother Searched the World for a Cure but Must Start Over | By Emily Palmer | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/new-york-city-should-keep-id-data-for-now-judge-rules.html | City Must Preserve Data Linked to Municipal IDs for Now Judge Rules | By Liz Robbins | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/to-judge-teachers-city-will-rely-more-on-students-daily-work.html | Teacher Reviews Will Rely More on Students Work | By Elizabeth A Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/nyregion/us-charges-3-with-bribery-involving-new-york-state-pension-fund.html | Bribery Charge for Pension Fund Official | By Benjamin Weiser | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/how-egyptian-democracy-really-works.html | How Egyptian democracy really works | By Evan Hill | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/israel-is-ready-for-a-reset-at-the-un.html | Israel is ready for a reset at the UN | By Danny Danon | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/to-slow-global-warming-we-need-nuclear-power.html | To Save the Planet Go Nuclear | By Lamar Alexander and Sheldon Whitehouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/why-venezuela-should-default.html | Why Venezuela should default | By Joe Kogan | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/science/arctic-global-warming.html | Spiking Temperatures in the Arctic Startle Scientists | By Henry Fountain and John Schwartz | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/sports/basketball/houston-rockets-golden-state-warriors-3-pointers.html | Shooting Records Are Buried in Hail of 3s | By Benjamin Hoffman | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/sports/basketball/joakim-noah-new-york-knicks.html | For Noah a Night of Smiles in a Season of Scowls | By Scott Cacciola | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/sports/football/nfl-new-york-giants-philadelphia-eagles.html | Thursdays NFL Matchup Giants 104 at Philadelphia Eagles 59 | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/sports/soccer/smallest-soccer-league-scilly.html | Every Game a Rematch | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/technology/for-millions-of-immigrants-a-common-language-whatsapp.html | A Shared Lifeline for Millions of Migrants | By Farhad Manjoo | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/technology/personaltech/video-game-makers-try-to-get-better-at-luring-women-to-esports.html | Esports Sees Profit in Attracting Female Gamers | By Gregory Schmidt | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/technology/personaltech/ways-to-tap-into-the-force-and-beam-up-your-inner-trekkie.html | Tap Into the Force and Beam Up Your Inner Trekkie | By Kit Eaton | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/theater/ride-the-cyclone-inspiration-david-bowie-flooded-amusement-park.html | The Sounds and Rides That Inspired a Show | By Mekado Murphy | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/upshot/the-long-term-jobs-killer-is-not-china-its-automation.html | Whats Really Killing Jobs Its Automation Not China | By Claire Cain Miller | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/at-the-southern-border-a-do-it-yourself-tack-on-security.html | A DoItYourself Tack on Border Patrol | By Fernanda Santos | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/death-penalty-capital-punishment.html | Executions Hit 25Year Low as Support Falls Report Says | By Richard PrezPea | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/donald-trump-ambassadors.html | Trump Seeking Ambassadors Sorts Through Advisers Competing Priorities | By Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/health-exchange-enrollment-jumps-even-as-gop-pledges-repeal.html | SignUps Jump as Health Law Faces a Repeal | By Robert Pear | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/politics/peter-navarro-carl-icahn-trump-china-trade.html | Vocal China Critic Chosen to Lead New Trade Office | By Binyamin Appelbaum | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/asia/china-smog-exam-pupils.html | Smog Grips China but Exam Goes On | By Chris Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/asia/james-taylor-philippines-duterte.html | James Taylor Cancels Concert in Philippines | By Amy Qin | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/asia/on-patrol-with-police-as-philippines-wages-war-on-drugs.html | On Patrol in a Deadly Crackdown on Drugs | By Aurora Almendral | TX 8-395-608 | 2017-03-06 |

| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/delta-air-lines-adam-saleh.html | Two Stars of YouTube Are Removed From a Flight | By Jonah Engel Bromwich | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/berlin-attack-angela-merkel.html | After Attack a Crossroad for Germanys Chancellor | By Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/nigel-farage-jo-cox-berlin-merkel.html | In Britain Farage Is Called a Disgrace for Remarks About Berlin Attack | By Stephen Castle | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/recep-tayyip-erdogan-fethullah-gulen-ambassador.html | Turkey Says Envoys Killer Had Links to US Cleric | By Rick Gladstone | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/sevil-shhaideh-romania-prime-minister.html | Romania on Verge of 2 Political Firsts | By Kit Gillet | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/europe/turkey-erdogan-bana-twitter-girl-from-aleppo.html | Whisked Out of Aleppo and Into a Leaders Embrace | By Hanna Ingber | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/middleeast/hezbollah-us-made-apc-syria-lebanon.html | Hezbollah Is Using USMade Armor in Syria Israel Says | By Isabel Kershner and Ben Hubbard | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/what-in-the-world/nativity-scenes-rome.html | Away in a Manger   or This Manger or Maybe That One | By Elisabetta Povoledo | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/design/prominent-antiquities-dealer-accused-of-selling-stolen-artifacts.html | Antiquities Dealer Accused of Selling Stolen Artifacts | By Tom Mashberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/dealbook/billy-walters-insider-trading-case.html | FBI Agents News Leaks May Doom Federal Case Against Sports Bettor | By Michael Corkery | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/dealbook/california-calpers-pension-fund-investment.html | Pension System Move May Squeeze Taxpayers | By Mary Williams Walsh | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/dealbook/odebrecht-brazil-company-bribe-kickback-braskem.html | Brazilian Firms Secret Unit Paved the Way for Kickbacks | By Alexandra Stevenson and Vinod Sreeharsha | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/business/donald-trump-boeing-lockheed.html | Trump Seeks Concessions On Military Jet Contracts | By Christopher Drew | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/leaving-the-arctic-alone.html | Leaving the Arctic Alone | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/opinion/polands-tragic-turn.html | Polands Tragic Turn | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/sports/hockey/erik-burgdoerfer-nhl-sabres.html | A CallUps Story Years in the Minors Four Days in the NHL | By Matt Higgins | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/sports/ncaabasketball/kris-jenkins-villanova-wildcats.html | After the Shot Aiming Higher | By Juliet Macur | TX 8-395-608 | 2017-03-06 |

| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/techno logy/san-francisco-california-uber-driverless-car-.html | Uber Bows to a DMV on Its SelfDriving Cars | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/mis sissippi-church-fire.html | Congregant Is Charged With Arson of Church | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/nor th-carolina-fails-to-repeal-bathroom-law-that-prompted-boycotts.html | North Carolina Fails to Repeal Measure That Caused Boycotts | By Richard Fausset and Alan Blinder | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/pol itics/donald-trump-syria-policy.html | Trump Suggests Berlin Rampage Affirms His Plan to Bar Muslims | By Mark Landler | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/pol itics/eric-trump-charity.html | Citing Quagmire Trump Son Will Stop Soliciting for Charity | By Eric Lipton and Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/pol itics/hillary-clinton-email-warrant.html | In Email Inquiry Clinton Backers Cry Foul Over What FBI Considers Procedure | By Adam Goldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/us/pol itics/kansas-republicans-democrats-elections.html | In Kansas Where Republicans and Fiscal Woes Reign Democrats Made Inroads | By Mitch Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/ americas/despite-fatal-blast-mexicans-clamor-to-rebuild-fireworks-market.html | After Fatal Mexico Blast No Anger Just Anxious Pleas to Rebuild | By Paulina Villegas and Azam Ahmed | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/ europe/attack-sets-off-hunt-for-tunisian-who-had-slipped-germanys-grasp.html | Suspect Hunted in Berlin Attack Was Well Known | By Melissa Eddy Jack Ewing Joanna Berendt and Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/world/ middleeast/syria-aid-convoy.html | UN Panelists Hint at Blame in Airstrike on Aid Convoy | By Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/21/arts/te levision/whats-on-tv-thursday-a-very-harold-kumar-3d-christmas-and-brooklyn.html | Whats on Thursday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/opinio n/investigate-russian-hacking-the-right-way.html | Investigate Russian Hacking the Right Way | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/opinio n/rex-tillersons-special-friend-in-the-kremlin.html | A Special Friend in the Kremlin | By Oleg Kashin | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/opinio n/super-mario-runs-not-so-super-gender-politics.html | Marios NotSoSuper Sexism | By Chris Suellentrop | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/opinio n/the-senate-bathroom-angle.html | The Senate Bathroom Angle | By Gail Collins | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/sports/ upsets-and-upsetting-in-2016.html | Upsets and the Upsetting | By Christopher Clarey | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/sports/ winners-and-losers-in-2016.html | A look at the winners and losers | By Christopher Clarey | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/upshot /how-social-isolation-is-killing-us.html | Loneliness Is a Health Hazard but There Are Remedies | By Dhruv Khullar | TX 8-395-608 | 2017-03-06 |

| 2016-12-22 | 2016-12-22 | https://www.nytimes.com/2016/12/22/us/chicago-gang-violence.html | Bored Broke and Armed The Seeds of South Side Gang Violence | By John Eligon | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-15 | 2016-12-23 | https://www.nytimes.com/2016/12/15/theater/review-kevin-a-multimedia-sendup-of-home-alone.html | A Holiday Spoof With Affection | By Andy Webster | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-23 | https://www.nytimes.com/2016/12/15/arts/dance/review-the-trocks-delight-with-fabulous-charm.html | With Tutus and Chest Hair | By Alastair Macaulay | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-23 | https://www.nytimes.com/2016/12/19/theater/review-peering-behind-the-whimsically-ghoulish-gorey.html | Ghouls in His Closet | By Elisabeth Vincentelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-23 | https://www.nytimes.com/2016/12/19/theater/dear-evan-hansen-is-shaping-to-be-a-hit.html | A MillionDollar Week for Dear Evan Hansen | By Michael Paulson | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-23 | https://www.nytimes.com/2016/12/21/business/a-book-deal-for-pantsuit-nation-and-then-a-backlash.html | Plan for a Book Angers Pantsuit Nation | By Alexandra Alter | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-23 | https://www.nytimes.com/2016/12/21/sports/rashaan-salaam-death-heisman-trophy-cte.html | After the Heisman a Long Lonely Slide | By Bill Pennington | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/21/nyregion/officer-is-cleared-in-fatal-shooting-of-unarmed-man-in-yonkers.html | Officer Is Cleared in Fatal Shooting in 2015 | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/dance/the-dancer-shamel-pitts-on-coming-home.html | An expatriate moves things full circle | By Debra Kamin | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/gouthiere-at-the-frick-gilding-the-lily-and-everything-else.html | Gilding the Lily and Everything Else | By Roberta Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/muhammad-ali-drawn-painted-and-photographed.html | Drawn Painted and Photographed | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/our-midas-moment-from-galleries-to-artisans.html | Our Midas Moment | By William L Hamilton | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/pete-wentz-and-his-diy-inspired-art-collection.html | A DIYInspired Art Collection | By Michael Walker | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith Martha Schwendener and Will Heinrich | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/music/yasiin-bey-mos-def-apollo-live-review.html | A Comeback With the Finish Line in Mind | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |

| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/television/review-trollhunters-netflix-guillermo-del-toro.html | Some Trolls Are Good Others Are Not | By Mike Hale | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/automobiles/autoreviews/2017-infiniti-qx30-awd.html | A Small Crossover Borrows but It Remains Unique | By Tom Voelk | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/books/review-if-our-bodies-could-talk-our-spleens-probably-wouldnt-be-funny.html | Dear Spleen Youre Not That Funny | By Dwight Garner | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/automakers-prepare-america-fewer-cars.html | Moving Beyond the Car Culture | By Neal E Boudette | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/dealbook/after-the-crisis-this-wall-street-lawyer-turned-fanboy-toy-maker.html | After Financial Crisis a Lawyer Channels His Inner Nerd | By Gregory Schmidt | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/hedge-fund-fees-returns.html | Hedge Fund Math Heads or Tails They Win | By James B Stewart | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/ikea-settlement-dresser-tip-over.html | Ikea Settles for 50 Million Over Deadly Furniture Accidents | By Jonah Engel Bromwich | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/health/ebola-vaccine.html | Experimental Ebola Vaccine Is Said to Be 100 Effective | By Donald G McNeil Jr | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/a-monster-calls-review.html | Clinging to a Tree as a Cruel World Closes In | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/dangal-review.html | Daddys Dreams Recast by His Girls | By Ben Kenigsberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/hidden-figures-review.html | True Pioneers of the Space Age | By AO Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/i-daniel-blake-review-ken-loach.html | Hamster Wheel of Bureaucracy | By Stephen Holden | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/live-by-night-ben-affleck.html | A Tommy Gun Is His CoPilot | By Manohla Dargis | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/silence-review-martin-scorsese.html | When Questions and Prayers Go Unanswered | By Manohla Dargis | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/toni-erdmann-review.html | Shes a Conformist Dads a Prankster | By AO Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/why-him-review-james-franco-bryan-cranston.html | In Place of Jokes Expletives | By Jeannette Catsoulis | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/a-new-york-holiday-tradition-to-count-on-big-crowds.html | Holiday in New York Lights Rockettes Crowds | By Winnie Hu | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/obama-to-dismantle-visitor-registry-before-trump-can-revive-it.html | Obama to Eliminate Visitor Registry Not Used Since 2011 | By J David Goodman and Ron Nixon | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/opinion/egypts-cruelty-to-christians.html | Egypts cruelty to Christians | By Mona Eltahawy | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/ivan-nova-pittsburgh-pirates-3-year-deal.html | Nova Is Said to Be Staying in Pittsburgh | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/claire-mccaskill-senator-whistle-blowers.html | Senator Looks to Add Protections Against WhistleBlower Retaliation | By Ron Nixon | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/financial-vetting-goes-slowly-for-trumps-wealthy-cabinet-picks.html | Financial Vetting Goes Slowly for the Wealthy Nominees to Trumps Cabinet | By Jennifer Steinhauer | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/state-department-gender-equality-trump-transition.html | Transition Teams Questions on Gender Equality Raise Concerns at State Dept | By Mark Landler | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/trump-picks-gop-veterans-for-white-house-posts.html | Trump Rewards His Campaign Manager With Role of Counselor | By Michael D Shear and Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/trump-says-us-should-expand-its-nuclear-capability.html | Trump Says US  Should Expand Nuclear Ability | By Michael D Shear and James Glanz | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/trump-mexico-wall.html | Seeking a Path for a Mexico Barrier | By Amy Chozick and Manny Fernandez | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/why-the-ghost-ship-was-invisible-in-oakland-until-36-died.html | A Ghost Ship All but Unseen Until 36 Died | By Thomas Fuller Julie Turkewitz Yamiche Alcindor Conor Dougherty and Serge F Kovaleski | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/after-72-die-putin-tightens-limits-on-consumer-products-high-in-alcohol.html | Deaths Push Russia to Restrict Products With Alcohol | By Ivan Nechepurenko | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/asia/china-taiwan-sao-tome-principe.html | Taiwans Diplomatic Relations Shrink | By Mike Ives | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/asia/china-video-communist-party.html | Chinese Video Warns of Wests Devilish Claws | By Chris Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/asia/rodrigo-duterte-philippines-zeid-raad-al-hussein.html | Duterte Calls UN Human Rights Chief an Idiot | By Felipe Villamor | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/asia/south-korea-president-park-impeachment.html | Korean Court Begins Impeachment Process | By Choe SangHun | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/asia/us-japan-okinawa.html | US Makes Its Footprint on Okinawa Smaller but Some Still Feel Crowded | By Motoko Rich | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/berlin-christmas-markets-reopen.html | Shaken but Undaunted Berliners Return to Christmas Markets | By Charly Wilder | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/berlin-truck-attack-victims.html | Avid Travelers a Contented Expatriate and a Diligent Driver | By Peter Baker Joanna Berendt Sewell Chan and Gaia Pianigiani | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/who-tossed-on-the-first-tinsel-two-baltic-capitals-disagree.html | The Firs and Spruce Fly in a Fight Before Christmas | By Richard MartynHemphill and Joanna Berendt | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/middleeast/aleppo-syria-evacuation.html | Evacuation Ends Leaving Aleppo in Government Hands | By Ben Hubbard | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/middleeast/donald-trump-united-nations-israel-settlements.html | PresidentElect Moves to Shape Mideast Policy | By Peter Baker and Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/comedy-in-nyc-this-week.html | The Listings Comedy | By Elise Czajkowski | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/events-for-children-in-nyc-this-week.html | The Listings For Children | By Laurel Graeber | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/arts/music/classical-music-in-nyc-this-week.html | The Listings Classical | By David Allen | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/dealbook/1mdb-goldman-sachs.html | Money Laundering Case Hangs Over Goldman | By Nathaniel Popper and Matthew Goldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/dealbook/deutsche-bank-mortgage-securities-justice-department-homeowners.html | Deutsche Bank to Settle US Inquiry Into Mortgages for 72 Billion | By Ben Protess and Landon Thomas Jr | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/dealbook/justice-department-sues-barclays-mortgage-backed-securities.html | Justice Department Sues Barclays Over MortgageBacked Securities | By Chad Bray | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/business/trump-boeing-lockheed-cut-costs-fighter-jets.html | More Pressure on Lockheed to Cut Price of Fighters | By Christopher Drew | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/fashion/franca-sozzani-dead-italian-vogue.html | Franca Sozzani Who Gave Italian Vogue  an Audacious Look and Voice Dies at 66 | By Matthew Schneier | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/movies/film-series-in-nyc-this-week.html | The Listings Film Series | By Ben Kenigsberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/a-trove-of-hamptons-glamour-finds-a-new-humbler-home.html | A Trove of Hamptons Glamour at Home in the Mountains | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/cuomo-state-spending-prosecutor.html | Cuomo Plan for an ExecutiveBranch Prosecutor Is Called a Scheme | By Jesse McKinley | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/nyregion/richard-lipsky-bribery-union-ex-prisoners.html | ExPrisoners Get Advocate An ExPrisoner | By Benjamin Weiser | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/opinion/north-carolina-doubles-down-on-bigotry.html | North Carolina Doubles Down on Bigotry | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/science/sidney-drell-dead.html | Sidney Drell Is Dead at 90 Advised on Nuclear Policy | By William Grimes | TX 8-395-608 | 2017-03-06 |

| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/basketball/golden-state-warriors-brooklyn-nets-117-101.html | After Spending One Half as Warriors Equals the Nets Return to Reality | By Filip Bondy | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/basketball/golden-state-warriors-brooklyn-nets.html | Warriors  Tool Kit Buzz Saw and Vise | By Scott Cacciola | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/basketball/ny-knicks-orlando-magic-carmelo-anthony.html | Anthony Takes Shots From ExCoach Then Misfires | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/sports/hockey/philadelphia-flyers-anthony-stolarz-goalie.html | First NHL Goalie From New Jersey Handles His Initial Shot With Flyers | By Dave Caldwell | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/technology/apple-nokia-patent-smartphone.html | Apple and Nokia Battle Over Mobile Patents | By Vindu Goel and Mark Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/theater/david-berry-whales-of-august.html | David Berry 73 Wrote for Stage and Screen | By Medea Giordano | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/florida-ruling-upends-more-than-100-death-sentences.html | Sentences of Death Revisited in Florida | By Richard PrezPea | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/navy-deserter-intrepid-four-craig-anderson-vietnam.html | A VietnamEra Deserter Hopes to Rally a New Antiwar Generation | By John M Glionna | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/us/politics/snowden-national-security-russia.html | Report Evidence Redacted Ties Snowden to Russian Agencies | By Charlie Savage | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/australia/melbourne-australia-christmas-bomb-plot.html | Australia Says It Foiled a Terrorist Plot | By Michelle Innis | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/anis-amri-berlin-market-crash.html | Loopholes Let Berlin Suspect  Stay in Country | By Alison Smale Carlotta Gall and Gaia Pianigiani | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/europe/italy-florence-ashley-ann-olsen.html | 30Year Term for Murder of American | By Gaia Pianigiani and Michael Wolgelenter | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/middleeast/iran-airbus-boeing-deal.html | Airbus to Sell  Iran Jetliners Taking Lead Set by Boeing | By Rick Gladstone | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/22/world/middleeast/israel-basel-ghattas-benjamin-netanyahu.html | In a Rare Move Israel  Arrests an Arab Lawmaker | By Peter Baker | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/arts/television/whats-on-tv-friday-shakespeare-live-from-the-royal-shakespeare-company-and-sense8-a-christmas-special.html | Whats on Friday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/nyregion/neediest-cases-fund-garden-hope.html | Family Facing Medical Crises Finds Healing Power in a Garden | By Emily Palmer | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/an-alliance-to-worry-the-west.html | An Alliance to Worry the West | By Cengiz Candar | TX 8-395-608 | 2017-03-06 |

| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/clinging-to-power-in-congo.html | Congos President Clings to Power | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/populism-real-and-phony.html | Populism Real and Phony | By Paul Krugman | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/stoking-tensions-with-china.html | Stoking Tensions With China | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/was-barack-obama-bad-for-democrats.html | Was Obama Bad for Democrats | By Stanley B Greenberg and Anna Greenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/opinion/why-its-not-wrong-to-wish-muslims-merry-christmas.html | A Muslim Merry Christmas | By Mustafa Akyol | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/sports/football/philadelphia-eagles-new-york-giants.html | A Playoff Wait Made Longer If Only Slightly | By Bill Pennington | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-23 | https://www.nytimes.com/2016/12/23/watching/sense8-what-to-watch-christmas-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-23 | https://www.nytimes.com/2016/12/16/arts/music/michael-feinstein-holiday-to-remember-review.html | A Seasonal if Somber Ode to Judy Garland | By Stephen Holden | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-24 | https://www.nytimes.com/2016/12/20/arts/dance/city-ballets-stars-dance-on-television-wnet.html | A Television Rarity Ballet and for 2 Nights | By Michael Cooper | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-24 | https://www.nytimes.com/2016/12/22/business/alibaba-ustr-taobao-counterfeit.html | Pressure Mounts on Alibaba as Counterfeit Goods Spread | By Cao Li | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-24 | https://www.nytimes.com/2016/12/22/movies/the-great-wall-what-critics-and-filmgoers-are-saying-in-china.html | Critics Say Great Wall Is Maybe Not So Great | By Amy Qin | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-24 | https://www.nytimes.com/2016/12/22/us/usa-population-growth.html | Growth of US Population Is at Slowest Pace Since 1937 | By Niraj Chokshi | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/22/movies/michelle-morgan-actress-france.html | Michle Morgan 96 Elegant French Actress | By Anita Gates | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/arts/music/make-music-winter-solstice-serenades-in-new-york-city.html | Solstice Serenades in the City | By Teddy Wayne | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/arts/rockettes-wont-be-forced-to-play-trump-inauguration-company-says.html | Rockettes Wont Be Forced to Dance at the Inauguration | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/dealbook/deutsche-bank-mortgages-justice-department.html | Rush for Deals May Let Banks Save Billions | By Landon Thomas Jr and Jack Ewing | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/health/cancer-trials-immunotherapy.html | Minorities Face Extra Hurdles in Cancer Trials | By Denise Grady | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/carl-paladino-trump-ally-wishes-obama-dead-and-aims-racial-insults-at-michelle-obama.html | Ally of Trump Is Under Fire After Wishing Obama Dead | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/central-park-explosion-suspect.html | Reward Is Doubled for Leads in Central Park Blast | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/neediest-cases-fund-invader-nation-clothing.html | Brothers Joined by Blood and Tragedy Give Each Other Strength | By N R Kleinfield | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/santas-workshop-new-york.html | A Struggling Theme Park Asks Do You Still Believe in Santa | By Annie Stoltie | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/where-trash-makes-a-stop-in-brooklyn-neighbors-want-it-gone.html | Trash Wars Rage On Around Brooklyn Transfer Point | By Marc Santora | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/christmas-where-its-hot.html | Christmas where its hot | By Lisa Pryor | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/red-state-hope-for-democratic-blues.html | Democratic Blues Red State Hope | By Timothy Egan | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/stalins-lengthening-shadow.html | In Warsaw Stalin legacy casts a spell | By Sylvie Kauffmann | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/realestate/a-house-that-inspired-a-british-novelist.html | House that inspired a British novelist | By Abigail Saltmarsh | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/football/new-york-giants-nfl-playoffs.html | Despite Rosier Picture Giants Remain a Work in Progress | By Bill Pennington | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/football/nfl-schedule-predictions-point-spread.html | A Playoff Picture by a Surrealist | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/jets-coach-todd-bowles-is-hospitalized.html | Pro Football Bowles Hospitalized and He May Not Coach | By Ben Shpigel | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/ncaabasketball/rutgers-seton-hall-new-jersey-rivalry.html | Seton Halls Rally Beats Rutgers as New Jersey Renaissance Blooms | By Matt Sugam | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/ncaabasketball/ucla-game-attendance.html | UCLA Deft and Undefeated Fails to Fill Seats After a Lean Decade | By Billy Witz | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/olympics/russia-doping-international-olympic-committee.html | IOC Starts Proceedings Against 28 Russian Athletes Over Sochi Doping | By Rebecca R Ruiz | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/theater/oh-hello-on-broadway-too-much-tuna.html | Free Dinner Comes With the Show for One Unlucky Guest | By Alexis Soloski | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/us/north-carolinas-republican-legislature-governor.html | Battle Lines in a State Once Hailed as Moderate | By Richard Fausset and Jonathan Martin | TX 8-395-608 | 2017-03-06 |

| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/us/politics/trump-nuclear-arms-race-russia-united-states.html | Kindling Talk of an Arms Race With a Vow to Outlast Them All | By Michael D Shear and David E Sanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/africa/south-sudan-genocide-arms-embargo-united-nations.html | US Push for Arms Embargo on South Sudan Falls Short | By Somini Sengupta | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/asia/a-bruised-investor-seeks-justice-for-chinas-market-turmoil.html | A Bruised Investor Seeks Justice for Chinas Market Turmoil | By Edward Wong | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/asia/caroline-kennedy-video-japan.html | Dancing With the Ambassador to Japan | By Mike Ives | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/asia/china-lei-yang-police.html | No Trial for Beijing Officers Over Death of Environmentalist in Police Custody | By Chris Buckley and Adam Wu | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/asia/indonesia-fatwa-christmas.html | In Indonesia an Edict Aims to Keep Santa Hats Off Muslims and Adds to Tensions | By Joe Cochrane | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/canada/a-doomed-battle-for-hong-kong-with-only-medals-left-75-years-later.html | Recalling Canadians Sacrifice in a Senseless World War II Battle | By Craig S Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/berlin-anis-amri-killed-milan.html | Berlin Manhunt Ends in Gunfire in Italian Plaza | By Elisabetta Povoledo Gaia Pianigiani and Rukmini Callimachi | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/libya-malta-hijack-afriqiyah-airways.html | Libyan Plane Lands in Malta in Peaceful End to Hijacking | By Declan Walsh | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/marion-pritchard-rescuer-of-jews.html | Marion Pritchard Wartime Rescuer of Jews Dies at 96 | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/migrant-death-toll-mediterranean-europe.html | Deadliest Year for Migrants Crossing Mediterranean | By Nick CummingBruce | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/europe/vladimir-putin-russia-press-conference.html | Putin Chides Democrats for Humiliation of Clinton Defeat | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/middleeast/israel-settlements-un-vote.html | US Abstains in UN Vote Against Israeli Settlements | By Somini Sengupta and Rick Gladstone | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/what-in-the-world/christmas-germany-weihnachtsgurke-pickle.html | The Christmas Pickle A Tradition Taken With a Pinch of Salt | By Melissa Eddy | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/your-money/buy-an-extended-warranty-generally-theres-no-need.html | Why Its Usually Wise to Decline an Extended Warranty | By Ann Carrns | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/your-money/early-retirement.html | Fun in Early Retirement  Can Be Hard Work | By Joanne Kaufman | TX 8-395-608 | 2017-03-06 |

| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/your-money/family-cemeteries-bind-generations-for-remembrance-and-tax-reasons.html | Family Cemeteries Bind Generations via Nostalgia and Tax Filings | By Paul Sullivan | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-24 | https://www.nytimes.com/2016/12/23/your-money/united-way-searches-for-its-place-in-a-world-of-one-click-giving.html | United Way Seeks Place  in Era of OneClick Gifts | By Ron Lieber | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/trump-lockheed-boeing-jet-costs.html | Trumps Demand to Lower Jet Costs Faces Limitations | By Christopher Drew | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/business/ukraine-eu-agriculture-eggs-trade.html | Stunted Growth | By Andrew E Kramer | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/movies/carrie-fisher-hospitalized-after-medical-episode-on-plane.html | Carrie Fisher in Hospital After Falling Ill on Flight | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/nyregion/trump-tower-manhattan-fifth-avenue-shopping.html | Trump Tower Neighborhood Feels Pinched by Security | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/a-female-afghan-pilot-soars-and-gives-up.html | A Female Afghan Pilot Soars and Gives Up | By Ernesto Londoo | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/humanizing-jesus.html | Humanizing Jesus | By Peter Wehner | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/mr-trump-flirts-with-an-arms-race.html | Mr Trump Flirts With an Arms Race | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/president-gorbachevs-last-phone-call.html | President Gorbachevs Last Phone Call | By Svetlana Savranskaya and Thomas Blanton | TX 8-395-608 | |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/opinion/republicans-are-in-denial-on-health-care.html | Republicans Are in Denial on Health Care | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/baseball/edwin-encarnacion-cleveland-indians.html | Indians Open Wallet After Coming Up Short | By James Wagner | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/ncaabasketball/hoop-dreams-shawn-harrington-guns-chicago.html | Other Hoop Dreams Cut Short by Guns | By Joe Nocera | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/sports/soccer/fc-union-berlin-christmas-carols.html | After Terror Finding Comfort and Joy | By Andrew Keh | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/us/politics/obama-trump-turf-war-transition-israel.html | Niceties Give Way to Turf War Between Obama and Trump | By Mark Landler | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/middleeast/israel-benjamin-netanyahu-barack-obama.html | For Obama and Netanyahu a Final Clash in a Relationship That Never Clicked | By Peter Baker | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/23/world/trump-nuclear-arms-race-russia-china.html | With Nuclear Threat Trump Could Set World on a Scary Path | By Max Fisher | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-24 | https://www.nytimes.com/2016/12/24/arts/television/whats-on-tv-saturday-hail-caesar-and-love-actually.html | Whats on Saturday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-16 | 2016-12-25 | https://www.nytimes.com/2016/12/16/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-25 | https://www.nytimes.com/2016/12/19/books/review/my-year-in-reading.html | My Year in Reading | By John Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-25 | https://www.nytimes.com/2016/12/19/t-magazine/food/unicorn-latte-recipe-end-brooklyn-coffee.html | Where the Coffee Has Serious Juice | By Kat Odell | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-25 | https://www.nytimes.com/2016/12/19/travel/turning-vacation-photos-into-works-of-art.html | Turning Vacation Photos Into Artwork | By Stephanie Rosenbloom | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-25 | https://www.nytimes.com/2016/12/20/books/review/stories-and-sherry-trifle-a-christmas-gift-from-the-novelist-jeanette-winterson.html | The Holly the Ivy and the Sherry Trifle | By Jenny Rosenstrach | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-25 | https://www.nytimes.com/2016/12/20/theater/charles-busch-drag.html | I Performed in Drag | By Charles Busch | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-25 | https://www.nytimes.com/2016/12/20/travel/how-to-plan-your-first-ski-vacation.html | Tips for Planning Your First Ski Vacation | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-25 | https://www.nytimes.com/2016/12/20/travel/ireland-newgrange-ancient-passage-tombs-mounds.html | Ancient Ireland | By Jane Smiley | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/arts/dance/flamenco-with-a-difference-hip-hop-and-antigone-too.html | Dance Its Antigone and HipHop Too | By Gia Kourlas | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/arts/design/out-of-the-box-explores-the-rise-of-the-sneaker.html | Art Is It the Shoes Why Yes It Is | By Roberta Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/arts/music/a-new-work-from-wynton-marsalis-at-david-geffen-hall.html | Classical A New Work From Marsalis | By Anthony Tommasini | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/arts/music/the-juice-crew-a-rap-history-reunion.html | Pop Rap History Reunion Shows | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/arts/television/Every-Brilliant-Thing-Jonny-Donahoe.html | Television Making a List No Not That Kind | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/movies/a-deep-dive-into-laikas-animated-worlds.html | Film Embracing Laikas World | By Andy Webster | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/movies/talking-why-him-with-bryan-cranston-james-franco-and-keegan-michael-key.html | A Circus on the Set and the Screen | By Margy Rochlin | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/movies/the-imagination-of-a-monster-calls.html | Imagining a Monsters World | By Mekado Murphy | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/realestate/black-rock-a-close-knit-harborside-connecticut-neighborhood.html | Long Views for a CloseKnit Neighborhood | By Lisa Prevost | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/realestate/real-estate-in-lithuania.html | A Contemporary House in Vilnius | By Roxana Popescu | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/theater/cate-blanchett-and-richard-roxburgh-the-present.html | In Love and Battle | By Alexis Soloski | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/theater/fiddler-on-the-roof-revival-has-its-final-notes.html | Theater Final Notes for This Fiddler | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-25 | https://www.nytimes.com/2016/12/21/travel/stockholm-sweden-eastern-sodermalm-vita-bergen.html | A OnceDead Enclave Gets a Shot of Energy | By Ingrid K Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/arts/dance/the-red-shoes-takes-the-stage.html | The Red Shoes Takes the Stage | By Roslyn Sulcas | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/arts/music/apple-music-platform-promoter-both.html | Platform Promoter Both | By Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/arts/music/gounod-romeo-et-juliette-metropolitan-opera-diana-damrau-vittorio-grigolo.html | Flushed and Feverish at the Met | By Zachary Woolfe | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/arts/music/streaming-album-bon-iver-kanye-west-frank-ocean.html | A Year of Poetry and Power Bit by Bit | By Jon Pareles | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/books/review/books-about-hieronymus-bosch.html | Season of Hell | By Nina Siegal | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/business/addressing-past-criticism-right-or-wrong-in-an-annual-review.html | Criticism and the Annual Review | By Rob Walker | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/fashion/instant-chemistry-caught-on-video.html | Instant Chemistry Caught on Video | By Steven Kurutz | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/fashion/lynda-carter-wonder-woman-united-nations.html | Wonder Woman Grapples With Modern Foes Critics | By Alex Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/fashion/social-qs-advice-parenting-children-trump-holiday-parties-travel.html | Silence After a Taunt | By Philip Galanes | TX 8-395-608 | 2017-03-06 |

| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/fashion/the-nutcracker-holiday-benefits-school-of-american-ballet-new-victory-theater.html | The Nutcracker for the Holidays | By Denny Lee | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/blue-table-post-production-brooklyn.html | Behind Walls A World of Sound | By Helene Stapinski | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/chopped-cheese-ginia-bellafante.html | A Sandwich Gentrified | By Ginia Bellafante | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/hark-the-drunken-angels-sing.html | Hark The Drunken Angels Sing | By Joyce Wadler | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/london-plane-tree.html | A Survivor in the Cities | By Dave Taft | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/rudys-bakery-and-cafe-ridgewood-queens.html | Pfeffernsse and Beyond | By Elisa Mala | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/sunday-routine-poppy-king-lipstick-queen.html | A TwoMovie Day Fueled by Bone Broth | By Rachel Felder | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/what-happens-to-food-seized-at-the-airport.html | What Happens to Food Seized at the Airport | By Tammy La Gorce | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/realestate/love-the-place-hate-the-view.html | Love the Apartment Hate the View | By Joyce Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/sports/basketball/steve-kerr-golden-state-warriors.html | Why Steve Kerr Sees Life Beyond the Court | By John Branch | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/style/its-not-easy-being-santa-claus.html | Santa Claus Tells All  Its a Long Commute | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/travel/new-hotel-discounts-mexico-to-florida.html | Discounts at New Hotels | By Elaine Glusac | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-25 | https://www.nytimes.com/2016/12/22/travel/what-rachael-ray-cant-travel-without.html | Rachael Ray Doodles While She Travels | By Nell McShane Wulfhart | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/movies/marcel-hanoun-box-set.html | Plot Just Put That Aside | By J Hoberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/movies/the-long-long-road-to-building-fences.html | The Long Long Road to Building Fences | By James Greenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/cardinal-joseph-w-tobin-archdiocese-newark.html | Cardinal Joe Heads to Newark | By Sharon Otterman | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/dyker-heights-lights-franck-bohbot.html | The Seasons Eyeful | By Annie Correal | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/22/nyregion/video-art-conservation-ctl-electronics.html | Art Conservation Through TV Repair | By Jaime Joyce | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/arts/design/celebrating-a-rugged-vision-of-landscape-architecture.html | The Lay of His Lands | By Alexandra Lange | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/arts/television/sherlock-bbc-women.html | Opening Up an Old Boys Club | By Roslyn Sulcas | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/arts/television/snapshot-stephen-root.html | Stephen Root at Home in a Cubicle or a Castle | By Finn Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/dynasty-three-new-books-about-englands-tudors.html | Tudors | By Jean Zimmerman | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/in-trying-times-the-balm-of-jane-austen.html | The Comforts of Jane | By Susan Chira | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/lessons-on-how-to-live-in-26-books.html | Book Learning | By Aj Jacobs | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/books/review/radical-faith-eileen-markey.html | The Truth That Set Her Free | By Ariel Dorfman | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/cornerstone-the-rise-and-fall-of-a-health-care-experiment.html | A Health Care Experiment on Life Support | By Reed Abelson | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/drug-price-medicare-mallinckrodt-acthar.html | The Price of One Vial 38000 | By Gretchen Morgenson | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/growth-not-forced-equality-saves-the-poor.html | Growth Not Forced Equality Saves the Poor | By Deirdre N McCloskey | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/instacart-physicist-online-groceries-emmanuel-turlay.html | Physicist of Online Groceries | As told to Patricia R Olsen | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/business/katherine-power-of-clique-media-think-like-an-entrepreneur.html | Do You Think Like an Entrepreneur | By Adam Bryant | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/fashion/remembering-franca-sozzani-italian-vogue-editor.html | A Worldview That Mattered | By Vanessa Friedman | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | n/weddings/vina-pulido-and-anthony-nguyen-putting-aside-a-harvard-yale-rivalry.html | Putting Aside a HarvardYale Rivalry | By Vincent M Mallozzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/opinion/sunday/pastor-am-i-a-christian.html | Pastor Am I a Christian | By Nicholas Kristof | TX 8-395-608 | 2017-03-06 |

| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/an-upper-west-side-share-where-roommates-are-the-selling-point.html | When Roommates Are the Selling Point | By Kim Velsey | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/co-working-spaces-add-a-perk-for-parents-child-care.html | CoWorking Spaces Add a Perk Child Care | By Ronda Kaysen | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/manhattan-real-estate-2016.html | The Sky Is the Limit | By Vivian Marino | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/tips-for-your-post-holiday-clutter-purge.html | The PostHoliday Clutter Purge | By Michelle Higgins | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/voyeur-christmas-trees-new-york-city.html | Voyeur Christmas Trees | Photographs by George Etheredge | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/realestate/where-are-new-yorks-three-bedroom-rentals.html | When Three Isnt a Crowd | By Michael Kolomatsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/sports/ncaabasketball/kelsey-mitchell-ohio-state.html | After Early Start Ohio State Guard Is Hard to Stop | By Howard Megdal | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/sports/soccer/premier-league-christmas-boxing-day.html | Englands Festive Slog Adored by Fans if Not by Players | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/style/modern-love-dating-sleep-disorder.html | The Night Girl Finds a Day Boy | By Amanda Gefter | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/theater/josh-radnor-is-existentially-restless-and-thats-ok.html | Hes Existentially Restless And Thats OK | By Laura CollinsHughes | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/travel/mortys-a-new-york-deli-in-hong-kong.html | Pastrami but No Dr Browns | By Rachel Levin | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/travel/serras-hotel-barcelona-spain-jordi-serra-luxury.html | Spacious Luxury on the Beaten Path | By Andrew Ferren | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-25 | https://www.nytimes.com/2016/12/23/travel/smaller-airplane-bathrooms-challenges-for-passengers.html | Smaller Bathrooms on Planes Pose Challenges | By Dinah Eng | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/arts/television/ku-klux-klan-documentary-canceled-cash-ae-network.html | AampE Shelves a KKK Documentary Over Cash Payouts | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/business/dealbook/private-equity-water.html | In American Towns Pumping Private Profit From Public Works | By Danielle Ivory Ben Protess and Griff Palmer | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/business/media/hollywood-movies-christian-outreach.html | Faith Goes to the Movies | By Brooks Barnes | TX 8-395-608 | 2017-03-06 |

| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/business/movers-start-ups-apps.html | Help With a Move for Those Who Move Most | By Gloria Dawson | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/business/online-dating-sites-jdate-christianmingle.html | For Online Dating Sites a Bumpy Road to Love | By Alina Tugend | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/business/russia-grounds-sukhoi-superjet-safety-concerns.html | Russia Grounds Newest Airliner After Metal Raised Safety Fears | By Andrew E Kramer | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/fashion/wintering-the-danish-way-learning-about-hygge.html | Wintering the Danish Way | By Penelope Green | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/nyregion/albany-legislator-pay-raises-and-uber.html | Legislature in New York Will Skip a Special Session | By Eli Rosenberg and Jesse McKinley | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/nyregion/neediest-fund-cases-uganda-family.html | A New Life in America With Mentors by Their Side | By Margy Rochlin | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/opinion/sunday/black-lung-incurable-and-fatal-stalks-coal-miners-anew.html | Black Lung Stalks Coal Miners Anew | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/opinion/cutting-prison-sentences-and-costs.html | Cutting Prison Sentences and Costs | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/opinion/sunday/the-stolen-supreme-court-seat.html | The Stolen Supreme Court Seat | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/opinion/sunday/varieties-of-religious-experience.html | Varieties of Religious Experience | By Ross Douthat | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/realestate/when-a-neighbor-brings-home-a-pit-bull.html | A Tenants Pit Bull Is Noisy  What Can a Coop Board Do | By Ronda Kaysen | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/football/new-england-patriots-new-york-jets.html | Patriots Feast on Petty as on So Many Others | By Ben Shpigel | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/football/nfl-schedule-predictions-point-spread-.html | Divisional Rivalries Wrap Up the Weekend | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/football/todd-bowles-new-york-jets-new-england-patriots.html | Bowles Shakes Off Illness To Coach in Blowout Loss | By Ben Shpigel | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/hockey/badger-bob-johnson-wisconsin-penguins.html | Hockey Catches Up to Coach 25 Years After Death | By Gary Santaniello | TX 8-395-608 | 2017-03-06 |

| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/sailing/adrienne-cahalan-sydney-hobart-race.html | The Winds Are Behind Women in Top Races | By Christopher Clarey | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/style/hillary-clinton-betsey-wright-women-in-politics.html | They Were With Her From the Very Start | By Susan Dominus | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/travel/new-york-city-art-museum-gallery-tours.html | An Insiders Guide to New York City Art | By Shivani Vora | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/us/piers-j-sellers-climate-scientist-and-astronaut-dies-at-61.html | Piers J Sellers 61 Astronaut Who Studied Climate Change | By Richard Goldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/us/politics/jason-miller-trump-white-house-communications-director.html | Pick for a Top Liaison Backs Out | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/us/trump-family-conflicts.html | Trumps Hurry to Unscramble Business Ties | By Eric Lipton and Maggie Haberman | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/us/syrian-refugees.html | A Refugee Home Furnished in Joy | By Dan Barry | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/africa/3-men-linked-to-berlin-attack-suspect-are-arrested-in-tunisia.html | Tunisia Arrests  3 Men Linked to Suspect | By Russell Goldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/asia/dhaka-terrorist-attack-bangladesh.html | A Police Raid in Bangladesh Leads to 2 Suicide Explosions | By Julfikar Ali Manik | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/europe/an-aleppo-like-landscape-in-a-kurdish-redoubt-of-turkey.html | After Battle an Aleppolike Zone in a Kurdish Enclave of Turkey | By Rod Nordland | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/europe/identity-post-brexit-europe.html | Grappling With Identity  in a PostBrexit Europe | By Katrin Bennhold | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/europe/intent-on-unsettling-eu-russia-taps-foot-soldiers-from-the-fringe.html | Out to Inflame EU Russians Stir Up Fringe | By Andrew Higgins | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/identity-surnames-women.html | Readers Reflect on Changing Their Surnames for Marriage | By Hanna Ingber | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/middleeast/trump-may-complicate-israeli-diplomacy.html | Israeli Debate Returns Again to Palestinians | By Peter Baker | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/24/sports/football/new-york-giants-playoffs.html | Giants Clinch Playoff Spot Through Buccaneers Loss | By The New York Times | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/24/world/asia/pearl-harbor-japan-shinzo-abe.html | In Pearl Harbor Visit a Symbol of Reconciliation in Japan | By Motoko Rich and Gardiner Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/arts/television/whats-on-tv-sunday-benedict-cumberbatch-in-richard-iii-and-doctor-mysterio.html | Whats on Sunday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-25 | 2016-12-25 | https://www.nytimes.com/2016/12/25/us/ala skans-cost-of-staying-warm-a-thick-coat-of-dirty-air.html | For Alaskans the Cost of Staying Warm Is a Thick Coat of Dirty Air | By Kirk Johnson | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-25 | https://www.nytimes.com/2016/12/26/arts/m usic/leo-marjane-dead-french-singer.html | Lo Marjane 104 Songbird of Occupied France | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-25 | https://www.nytimes.com/2016/12/28/theate r/willa-kim-dead-tony-winning-costume-designer.html | Willa Kim Costumer of Inspired Whimsy Dies at 99 | By Anita Gates | TX 8-395-608 | 2017-03-06 |
| 2016-12-20 | 2016-12-26 | https://www.nytimes.com/2016/12/19/nyregi on/metropolitan-diary-a-detour-to-the-see-the-rockefeller-center-tree.html | An Unplanned Stop at the Rockefeller Center Tree | By Ann Whipple Marr | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-26 | https://www.nytimes.com/2016/12/20/nyregi on/metropolitan-diary-respect-for-his-elder-with-a-caveat.html | Respect for His Elder With a Caveat | By Bernard Bernstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-26 | https://www.nytimes.com/2016/12/21/nyregi on/metropolitan-diary-jaywalking-while-reading.html | Jaywalking While Reading a Book | By Gerry Khermouch | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-26 | https://www.nytimes.com/2016/12/22/sports/ lebron-james-2016-nba-finals.html | A Promise Is Kept and a Legacy Is Secured | By Christopher Clarey | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-26 | https://www.nytimes.com/2016/12/22/nyregi on/metropolitan-subway-taking-the-c-instead of-the-f.html | Taking the E Instead of the F | By Marcia Savin | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-26 | https://www.nytimes.com/2016/12/23/us/mu slims-north-carolina-hendersonville.html | Terrorism Abroad Stokes Fears at Home | By Sabrina Tavernise | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-26 | https://www.nytimes.com/2016/12/23/opinio n/petrified-unity-in-terror-struck-berlin.html | Petrified Unity in Berlin | By Anna Sauerbrey | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-26 | https://www.nytimes.com/2016/12/24/opinio n/goose-a-hanukkah-tradition.html | A Goose for Hanukkah | By Jeffrey Yoskowitz | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/de sign/donald-judd-writings-a-book-helped-along-by-his-children.html | Donald Judd Unexpected Philosopher | By Randy Kennedy | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/de sign/smithsonian-museum-african-american-museum-history-culture-wesley-morris.html | Waiting Thinking Feeling | By Wesley Morris | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/m usic/george-michael-dead.html | George Michael 53 Pop Superstar  Who Rose to Fame in Wham Dies | By Jon Pareles | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/m usic/mavis-staples-kennedy-center-honors-interview.html | Look at Me Now  I Got My Ribbons | By Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/m usic/reviving-the-mikado-in-a-balancing-act-of-taste.html | The Mikado  Returns  and So Do  Questions | By Michael Cooper | TX 8-395-608 | 2017-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/music/vinyl-record-manufacturer-in-nashville-is-said-to-be-expanding.html | Vinyl Record Maker Said to Be Expanding | By Ryan Burleson | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/arts/run-the-jewels-releases-rjt3.html | A Holiday Gift for Fans From Run the Jewels | By Ryan Burleson | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/books/review-small-admissions-freebird-and-more.html | Review Small Admissions Freebird and More | By Carmela Ciuraru | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/business/kidney-fund-seen-insisting-on-donations-contrary-to-government-deal.html | Donations Seen Influencing Aid by Kidney Fund | By Katie Thomas and Reed Abelson | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/business/trump-white-house-press-coverage.html | FollowUp Questions | By Sydney Ember | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/business/news-media-presidential-race-trump.html | Lessons for News Media in a Disorienting Year | By Jim Rutenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/a-fancy-guitar-to-sell-but-hard-to-play-in-handcuffs.html | Spotting a Unique Guitar Growing Suspicious and Stumbling Onto a Theft | By Michael Wilson | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/first-crop-of-foreign-entrepreneurs-setting-up-shop-at-cuny.html | Overseas Entrepreneurs Set Up Shop at CUNY  in New Visa Program | By Liz Robbins | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/kept-in-line-by-an-angel-when-fort-apache-wasnt-enough.html | Kept in Line by an Angel When Envy Struck | By David Gonzalez | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/neediest-cases-fund-soccer-dream.html | A Dream of Soccer That Survived Life in a War Zone and Life on the Streets | By Emily Palmer | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/opinion/in-russia-its-not-the-economy-stupid.html | In Russia its not the economy stupid | By Sergei Guriev | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/sports/basketball/new-york-knicks-boston-celtics.html | Facing Another Measuring Stick the Knicks Come Out on the Short End | By Mike Vorkunov | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/sports/basketball/university-of-connecticut-huskies-women-.html | A Season to Rebuild Not Necessary at UConn | By Harvey Araton | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/sports/football/detroit-lions-matthew-stafford-.html | Lions Quarterback Is Flying Under Radar With Panache | By David Waldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/technology/for-fact-checking-website-snopes-a-bigger-role-brings-more-attacks.html | Bigger FactChecking Role for Snopes Brings More Attacks | By David Streitfeld | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/technology/why-the-computing-cloud-will-keep-growing-and-growing.html | Why the Computing Cloud Will Keep Growing and Growing | By Quentin Hardy | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/theater/hair-to-have-50th-anniversary-party-at-la-mama.html | Hair to Celebrate 50 | By Ryan Burleson | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/us/chicago-shootings-gun-violence.html | Dozens Shot in 2 Days in Chicago | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/us/politics/fake-news-claims-conservatives-mainstream-media-.html | Wielding Claims of Fake News Conservatives Take Aim at Mainstream Media | By Jeremy W Peters | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/us/politics/trump-organization-business.html | Trump Name Amplifies a MomandPop Empire | By Megan Twohey Russ Buettner and Steve Eder | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/americas/nearly-in-ruins-the-church-where-sages-dreamed-of-a-modern-brazil.html | Nearly in Ruins A Temple for the Sages | By Simon Romero | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/americas/venezuela-hunger.html | Poisoned by Hunger Life and Death in Venezuela | By Nicholas Casey | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/asia/afghanistan-niloofar-rahmani-asylum-air-force-pilot.html | Afghans Dismiss Female Pilots Safety Fears | By Jawad Sukhanyar | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/europe/eu-medicines-agency-britain-brexit.html | EU Agency in Limbo as Hidden Brexit Costs Mount | By Stephen Castle | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/europe/queen-elizabeth-cold-britain.html | Queen Misses Christmas Service Because of a Heavy Cold | By Stephen Castle | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/europe/russian-military-plane-crash-alexandrov-ensemble.html | Russian Singers Among 92 Feared Dead in Jet Crash | By Ivan Nechepurenko | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/middleeast/aboard-a-us-eye-in-the-sky-staring-down-isis-in-iraq-and-syria.html | US Eye in the Sky Glares at ISIS as a Pivotal Battle Brews in Syria | By Eric Schmitt | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/middleeast/netanyahu-accuses-obama-of-orchestrating-un-resolution.html | Israel Wonders if Netanyahu Will Have to Play His Hand | By Isabel Kershner | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-26 | https://www.nytimes.com/2016/12/25/world/weakened-militarily-isis-still-has-power-to-sow-deadly-mayhem.html | Weakened ISIS Still Able to Sow Deadly Mayhem | By Robert F Worth | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/business/media/advertising-brands-criticism-by-trump.html | Be Prepared for Trump Attacks Brand Experts Say | By Zach Schonbrun | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/business/media/professional-wrestling-china-media.html | Pro Wrestling Intricate New Move Into China | By Neil Gough | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/metropolitan-diary-not-strangers-on-a-train.html | Not Strangers on a Train | By Max Van Gilder | TX 8-395-608 | 2017-03-06 |

| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/new-york-slow-to-embrace-approach-that-streamlines-building-projects.html | State Slow to Embrace Approach That Streamlines Building Projects | By Winnie Hu | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/nyregion/troy-ave-shot-brooklyn.html | Rapper Facing Criminal Charges Is Shot at Brooklyn Intersection | By Niraj Chokshi | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/sports/football/dallas-cowboys-detroit-lions-point-spread.html | Lions 95  at Cowboys 122 | By David White | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/25/sports/ncaafootball/alabama-crimson-tide-college-football-playoff.html | An UpsideDown Priority | By Sam Borden | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/arts/television/whats-on-tv-monday-a-bigger-splash-and-every-brilliant-thing.html | Whats on Monday | By Kathryn Shattuck | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/and-the-trade-war-came.html | And The  Trade War  Came | By Paul Krugman | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/in-a-los-angeles-neighborhood-teenagers-report-the-news.html | Where Teenagers Report the News | By Anna North | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/states-will-lead-on-climate-change-in-the-trump-era.html | On Climate Change Look to the States | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/the-housing-crisis-lives-on-for-minorities.html | The Housing Crisis Lives On for Minorities | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/opinion/womens-rights-are-a-national-security-issue.html | Women Are a National Security Issue | By Valerie M Hudson and Dara Kay Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/sports/sailing/comanche-2015-sydney-hobart-race.html | What it took to be the best of the broken | By Christopher Clarey | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-26 | https://www.nytimes.com/2016/12/26/sports/sailing/tom-slingsby-sydney-hobart-race.html | Outside his comfort zone | By Christopher Clarey | TX 8-395-608 | 2017-03-06 |
| 2016-12-09 | 2016-12-27 | https://www.nytimes.com/2016/12/09/science/north-korea-mount-paektu-volcano.html | A Volcanos Rumbles Opened a Door to North Korea | By Nicholas St Fleur | TX 8-395-608 | 2017-03-06 |
| 2016-12-15 | 2016-12-27 | https://www.nytimes.com/2016/12/15/well/live/never-too-old-to-be-an-organ-donor.html | Body Transplanting Older Kidneys | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-19 | 2016-12-27 | https://www.nytimes.com/2016/12/19/well/family/the-cough-that-doesnt-go-away.html | The Cough That Doesnt Go Away | By Perri Klass Md | TX 8-395-608 | 2017-03-06 |
| 2016-12-21 | 2016-12-27 | https://www.nytimes.com/2016/12/21/science/its-a-bird-wearing-goggles-and-flying-through-lasers.html | With Lasers in the Flight Plan Goggles Are Vital | By James Gorman | TX 8-395-608 | 2017-03-06 |

| 2016-12-21 | 2016-12-27 | https://www.nytimes.com/2016/12/21/well/live/statin-drugs-tied-to-better-surgery-outcomes.html | Drugs Taking Statins Before Surgery | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-21 | 2016-12-27 | https://www.nytimes.com/2016/12/21/well/mind/are-saunas-good-for-the-brain.html | Mind Saunas and Alzheimers | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-27 | https://www.nytimes.com/2016/12/22/well/family/out-of-sorts-around-the-holidays-it-could-be-family-jet-lag.html | How to Prevent Family Jet Lag | By Elizabeth Yuko | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-27 | https://www.nytimes.com/2016/12/22/world/europe/jens-risom-dead.html | Jens Risom 100 Modernist Designer Whose Furniture Still Has Legs Is Dead | By Jacob Bernstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-27 | https://www.nytimes.com/2016/12/23/science/vitamin-b12-sleep.html | Sleepless in the Supplement Aisle | By C Claiborne Ray | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-27 | https://www.nytimes.com/2016/12/23/arts/design/kenneth-snelson-dead-sculptor.html | Kenneth Snelson Whose Sculptures Fused Art Science and Engineering Dies at 89 | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-24 | 2016-12-27 | https://www.nytimes.com/2016/12/24/science/rising-opioid-deaths.html | 286 | By Nicholas Bakalar | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-27 | https://www.nytimes.com/2016/12/25/opinion/the-quiet-war-on-medicaid.html | The Quiet War on Medicaid | By Gene B Sperling | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/25/theater/a-christmas-carol-scrooge-blessed-unrest-ohio-theater-review.html | Hey Eb 3 Spirits Want to Chill With You | By Laura CollinsHughes | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/George-Michael-death-fame-struggles.html | Portrait of Singer Fills Out Showing Pitfalls of Fame and Quiet Generosity | By Kimiko de FreytasTamura and Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/britney-spears-twitter-hoax-sony-bob-dylan.html | Britney Spears Is Focus of a Twitter Hoax | By Andrew R Chow | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/the-fashion-of-islam-to-arrive-at-de-young-in-2018.html | De Young Focuses on Islamic Fashion | By Jori Finkel | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/music/george-michael-death-appraisal.html | He Mattered for More Than Music | By Wesley Morris | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/music/newvelle-records-jazz-label-vinyl.html | For a Niche Jazz Label Vinyl Is the Future | By Giovanni Russonello | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/television/the-joys-of-atlanta-where-real-life-for-some-insists-on-being-surreal.html | Where Surrealism Makes Life Bearable | By James Poniewozik | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/books/how-propaganda-works-is-a-timely-reminder-for-a-post-truth-age.html | A Timely Reminder for a PostTruth Age | By Michiko Kakutani | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/china-wenzhou-land-lease.html | China Reassures Some Homeowners on Land Rights Suggesting Trend | By SuiLee Wee | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/business/dealbook/seller-financed-home-sales-poor-people-lead-paint.html | Renting to Own a Tainted Home | By Alexandra Stevenson and Matthew Goldstein | TX 8-395-608 | 2017-03-06 |

| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/business/dealbook/will-donald-trumps-corporate-tax-holiday-create-jobs-not-necessarily.html | Would the Trump Tax Holiday Result in Jobs Not Necessarily | By Leslie Picker | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/business/lithium-ion-battery-airline-safety.html | How to Determine the Power Rating of Your Battery | By Christine Negroni | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/business/media/advertising-online-ads-fake-news-google.html | In Fake News Ads Are Costly to Conscience | By Sapna Maheshwari | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/business/reverse-mortgages-chinese-real-estate.html | US Twist for Chinas Elders | By SuiLee Wee | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/business/why-some-of-your-holiday-gifts-might-not-fly.html | Check It Twice Many Gifts Make Airlines Naughty List | By Christine Negroni | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/movies/rogue-one-tops-box-office-again-sing-lands-in-second-place.html | Rogue One Still No 1 | By Andrew R Chow | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/nyregion/neediest-cases-fund-olivarez.html | Bypassing Stigma to Take Care of Herself and a Daughter Like Her | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/nyregion/robert-durst-susan-berman.html | Durst Trials Key Figure A Mobsters Daughter  a Writer a Murder Victim | By Charles V Bagli | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/opinion/putin-sees-a-happy-new-year.html | Putin sees a happy new year | By Michael Khodarkovsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/opinion/sorry-liberals-bigotry-didnt-elect-donald-trump.html | Bigotry Didnt Elect Trump | By David Paul Kuhn | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/opinion/the-dark-side-of-australias-national-sport.html | Australian crickets dark side | By A Odysseus Patrick | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/opinion/the-end-for-ghanas-power-cut-president.html | The end for Ghanas powercut leader | By Kwaku O Osei | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/theater/after-thousands-of-broadway-performances-5-shows-take-their-bows.html | Oh What a Night After Night After Night | By Erik Piepenburg | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/us/politics/charged-a-fee-for-getting-arrested-whether-guilty-or-not.html | Charged a Fee for Getting Arrested Whether Guilty or Not | By Adam Liptak | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/us/politics/governor-state-legislature-partisan-split-vetoes.html | Tough Club One Party Has Governors Mansion Other Has the Statehouse | By Trip Gabriel | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/us/politics/obama-third-term-donald-trump.html | Obama Says Hes Sure He Would Have Beaten Trump | By Michael S Schmidt | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/us/politics/united-states-global-weapons-sales.html | US Leads Arms Market With Sales of 40 Billion | By Thom Shanker | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/us/tom-price-hhs-donald-trump-cabinet.html | Doctors in Rift Over Nominee to Health Post | By Robert Pear | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/well/7-tips-for-making-it-through-the-winter.html | 7 Tips for Making It Through the Winter | By Jane E Brody | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/world/asia/afghanistan-taliban-peace-talks.html | How Secret Peace Talks Between Afghanistan and the Taliban Foundered | By Mujib Mashal | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/world/asia/pearl-harbor-japan-shinzo-abe-visit.html | Japan Leaders Pearl Harbor Visit Called a First Turns Out to Be a Fourth | By Motoko Rich | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/world/europe/russia-plane-crash.html | Russia Searches Sea for Plane and Says Terrorism Is Unlikely | By Ivan Nechepurenko | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-27 | https://www.nytimes.com/2016/12/26/world/what-in-the-world/brilliant-pristine-countries-sling-epic-tourism-slogans.html | 45Minute Country or Kingdom of Wonder Sometimes Odd Tourism Slogans Beckon | By Jake Doherty | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/arts/music/heinrich-schiff-dies.html | Heinrich Schiff 65 Cellist and Conductor | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/complaint-board-softened-report-on-police-use-of-tasers.html | Complaint Board Softened Final Report on Police Use of Tasers | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/felicia-barahona-dewitt-clinton-high-school-dead.html | Police Find Bodies of ExTeacher and Son 4 | By Joseph Goldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/home-renovation-garages.html | Spending Tens of Thousands on Home Renovations  in the Garage | By Lisa W Foderaro | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/nyregion/thieves-steal-sable-furs-from-dennis-basso-store.html | Bold Thieves With Discriminating Taste | By Joseph Goldstein and Andy Newman | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/opinion/the-continuing-collapse-of-the-death-penalty.html | The Death Penaltys Continuing Collapse | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/baseball/omar-minaya-baseball-scout.html | Seeing Baseball Talent on the Basketball Court | By Adam Zagoria | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/chelsea-wins-its-12th-straight-premier-league-game.html | Chelsea Wins 12th Straight in League a Club Record | By Agence FrancePresse | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/cricket/international-cricket-uhart-test.html | International Game Threatened by an Abundance of Matches | By Tim Wigmore | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/ncaabasketball/uhart-jason-dunne.html | Not a Big Shot a Hartford Player Just Makes Them | By Vincent M Mallozzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/sports/womens-hockey-league-transgender.html | League With a Transgender Player Comes Up With a Transgender Policy | By Matt Higgins | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/us/oklahoma-newspaper-hillary-clinton-endorsement.html | Paper Went for Clinton Its Yet to Be Forgiven | By Manny Fernandez | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/26/world/middleeast/israel-settlements-un-security-council-benjamin-netanyahu-obama.html | A Defiant Israel Vows to Expand Its Settlements | By Peter Baker | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/arts/whats-on-tv-tuesday-eero-saarinen-and-the-kennedy-center-honors.html | Whats on Tuesday | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/health/bariatric-surgery.html | A Year of Losses and Gains | By Gina Kolata | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/a-letter-to-donald-trump-about-health-care.html | A Letter to the New President | By David Leonhardt | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/how-a-budget-chief-can-wreak-havoc.html | How a Budget Chief Can Wreak Havoc | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/receiving-help-after-a-devastating-loss.html | Receiving Help After a Devastating Loss | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/opinion/the-2016-sidney-awards-part-i.html | The 2016 Sidneys  Part I | By David Brooks | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/sports/soccer/liverpool-jurgen-klopp-team-nutritionist.html | This Is What Success Tastes Like | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-27 | https://www.nytimes.com/2016/12/27/world/middleeast/saudi-royal-family-money.html | Saudi Royals Still Spend  During an Age of Austerity | By Nicholas Kulish and Mark Mazzetti | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-28 | https://www.nytimes.com/2016/12/22/dining/potted-shrimp-recipe-video.html | A Blanket of Butter and Spice | By Melissa Clark | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-28 | https://www.nytimes.com/2016/12/22/dining/wine-school-assignment-madeira.html | A Singular Fortified Wine | By Eric Asimov | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-28 | https://www.nytimes.com/2016/12/22/dining/wine-school-dolcetto.html | The Profound Modesty of Dolcetto | By Eric Asimov | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-28 | https://www.nytimes.com/2016/12/23/dining/caviar-beet-salad-smoked-trout-recipe.html | Champagne Taste on a Beet Budget | By David Tanis | TX 8-395-608 | 2017-03-06 |
| 2016-12-23 | 2016-12-28 | https://www.nytimes.com/2016/12/23/dining/del-posto-mark-ladner-pasta-flyer.html | Del Postos Chef to Leave for a Pasta StartUp | By Julia Moskin | TX 8-395-608 | 2017-03-06 |
| 2016-12-25 | 2016-12-28 | https://www.nytimes.com/2016/12/25/obituaries/miruts-yifter-ethiopian-runner-and-olympic-gold-medalist-dies-at-72.html | Miruts Yifter 72 Ran for Two Olympic Golds | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-28 | https://www.nytimes.com/2016/12/26/sports/nfl-playoffs.html | Postseason Seedings Hang in the Balance of Week 17 Games | By Benjamin Hoffman | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-28 | https://www.nytimes.com/2016/12/26/sports/sailing/s-newma-darby-dead-sailboarding.html | S Newman Darby 88 Helped Steer Windsurfing Into Being | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |

| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/26/us/california-climate-change-jerry-brown-donald-trump.html | At Forefront of Climate Fight California Plans an Offensive | By Adam Nagourney and Henry Fountain | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/carrie-fisher-a-princess-a-rebel-and-a-brave-comic-voice.html | A Princess  a Rebel and a Brave Comic Voice | By AO Scott | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/dance/a-nutcracker-dream-the-role-of-dewdrop.html | Casting a Spell | By Gia Kourlas | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/dance/alvin-ailey-american-dance-theater-season-city-center-ronald-k-brown.html | A Savvy Choreographer Lifts Aileys Season | By Gia Kourlas | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/dance/review-soledad-barrio-noche-flamenca.html | A Guitarist Rejects Her But She Knows How to Be Cruel | By Brian Seibert | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/music/david-lang-the-public-domain-2016-memory.html | Song for a Splintered Nation | By Anthony Tommasini | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/music/george-michael-death-body-boyfriend.html | More Details Emerge in Michaels Death | By Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/music/pentatonix-billboard-chart-george-michael-streaming.html | Pentatonix Is No 1 Michaels Streams Soar | By Ben Sisario | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/music/the-stone-john-zorn-closing.html | Is the Stone Closing in 2018 | By Nate Chinen | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/richard-adams-author-of-watership-down-dies-at-96.html | Richard Adams 96 Dies Watership Down Author | By Robert D McFadden | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/books/review-j-d-daniels-correspondence.html | New Contender in the Ring | By Dwight Garner | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/china-technology-security-review.html | Chinas Tough Cybersecurity May Get Tougher | By Paul Mozur | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/dealbook/grading-the-big-deals-of-2016-low-and-incomplete-marks-abound.html | Grading 2016 Deals  Incomplete Marks and Fs Abound | By Steven Davidoff Solomon | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/dealbook/toshiba-billions-nuclear-writedown.html | Toshiba Says It Could Lose Billions From Troubled US Nuclear Power Deal | By Jonathan Soble | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/national-academies-biotechnology-conflicts.html | US Panel Under Fire for Its Ties to Biotechs | By Stephanie Strom | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/american-sheep-cheese.html | Cheeses That Bring in Ribbons but Little Profit | By Janet Fletcher | TX 8-395-608 | 2017-03-06 |

| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/arlaux-brut-grande-cuvee-nonvintage.html | To Toast Now in a Starring Role Pinot Meunier | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/baci-e-vendetta-east-village.html | Baci e Vendetta Brings OldWorld Elegance to the East Village | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/cheese-jacobs-and-brichford-indiana.html | To Serve Midwestern Cheeses With French Pedigrees | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/delicious-and-sons-aioli-and-truffle-sauce.html | To Spread Sauces That Live Up to Their Name | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/food-trend-predictions.html | The Taste of Things to Come | By Kim Severson | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/jackson-pollock-placemats-moma.html | To Display Artists Secret Drips Are Good | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/k-plus-m-chocolate-olive-oil.html | To Nibble Chocolate Varieties  All With Olive Oil | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/mr-panzerotto-panzerotti.html | To Discover Heads Up New York Panzerotti Are Here | By Florence Fabricant | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/dining/the-odeon-review.html | NotSoBright Lights Still Beckon | By Pete Wells | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/movies/carrie-fisher-dead-star-wars-princess-leia.html | Carrie Fisher a Steely Film Damsel Dies at 60 | By Dave Itzkoff | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/movies/ocean-waves-review.html | Teenage  Romance  Flashbacks and Style | By Glenn Kenny | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/movies/paterson-review.html | Picking Up Passengers but Preferring Poetry | By Manohla Dargis | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/movies/review-20th-century-women.html | Back in 79 It Was a Job for 3 Moms | By Manohla Dargis | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/abandoned-in-new-jersey-chris-christie-returns-to-a-changed-landscape.html | Abandoned Christie Finds Changed Landscape in New Jersey | By Kate Zernike and Patrick McGeehan | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/carl-paladino-michelle-obama.html | Slurs About Obamas Sent by Mistake Paladino Says | By Elizabeth A Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/how-cuomos-signature-economic-growth-project-fell-apart-in-utica.html | How Missteps Doomed Plan for Growth Foiling Cuomo | By Vivian Yee | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/neediest-cases-fund-mali-and-senegal.html | Giving Up Almost Everything to Care for His Wife I See It as a Pleasure | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/dont-let-trump-speak-for-workers.html | Dont Let Trump Speak for Workers | By Richard Trumka | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/dying-in-police-custody-in-india.html | Dying in Police Custody in India | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/for-russians-bleak-realities-at-home.html | For Russians bleak realities at home | By Maxim Trudolyubov | TX 8-395-608 | 2017-03-06 |

| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/realestate/commercial/denvers-gritty-back-door-could-become-its-new-gateway.html | From Gritty Back Door to Denvers New Gateway | By Joe Gose | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/science/vera-rubin-astronomist-who-made-the-case-for-dark-matter-dies-at-88.html | Vera Rubin Scientist Who Opened Doors for Physics and for Women Dies at 88 | By Dennis Overbye | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/sports/buffalo-bills-rex-ryan.html | Bills Slam the Door on Ryans Boisterous Presence | By Filip Bondy | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/sports/olympics/russia-doping.html | Russia No Longer Disputes Olympic Doping Program | By Rebecca R Ruiz | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/sports/soccer/bob-bradley-fired-swansea-city.html | American Manager Is Out in England Round Up the Usual Replacements | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/technology/clean-tech-rises-again-retooling-nature-for-industrial-use.html | A Comeback for Clean Tech | By Quentin Hardy | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/theater/whitney-houston-cher-tina-turner-and-donna-summer-the-musicals.html | New Stages for Women Who Rock | By Erik Piepenburg | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/houses-of-worship-poised-to-serve-as-trump-era-immigrant-sanctuaries.html | In Trump Era Offering a Place of Both Faith and Sanctuary | By Laurie Goodstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/mall-fights-brawls.html | 15 Mall Fights and the Suspect Boredom | By Katie Rogers | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/politics/donald-trump-inauguration-security.html | Inauguration Planners Brace for Wave of Protesters and Security Challenges | By Nicholas Fandos | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/politics/pearl-harbor-abe-obama-visit.html | In Visit to Pearl Harbor Japanese Leader Pays Tribute to Victims of War | By Michael S Schmidt | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/politics/thomas-bossert-national-security-trump.html | ExBush Adviser Named to a Top Security Post | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/christians-pakistan-alcohol-christmas.html | Toxic Alcohol Kills Nearly 30 in Pakistan | By Salman Masood | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/hong-kong-palace-museum.html | China Treasures in a Hong Kong Showcase | By Amy Qin | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/shinzo-abe-barack-obama-alliance.html | Obamas Departure Puts Japans Alliance With the United States at a Crossroad | By Motoko Rich | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/south-china-sea-trump.html | China Deploys Its Only Aircraft Carrier to Disputed South China Sea | By Javier C Hernndez | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/south-korea-textbook-park-geun-hye.html | South Korea Scuttles Plan to Impose History Texts | By Choe SangHun | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/taiwan-nazi-hitler-parade.html | Uproar in Taiwan Over Parade With a NaziFocused Theme | By Chris Horton | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/asia/thae-yong-ho-north-korea-defector.html | North Koreas Nuclear Hopes Have Surged Defector Says | By Choe SangHun | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/europe/as-hopes-for-european-unity-dim-new-eu-headquarters-are-glowing.html | As Hopes for European Unity Dim New EU Headquarters Are Glowing | By James Kanter | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/europe/nato-baltic-states-russia.html | US Senators Reassure Baltics of NATO Commitment | By Sewell Chan | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/europe/russia-plane-crash.html | Investigators Find Russian Jets Data Recorder and Eyewitnesses to the Crash | By Ivan Nechepurenko | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/europe/uk-voting-rules.html | Britain Tightens Voting Rules In Plan Critics Call Excessive | By Steven Erlanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/middleeast/mehdi-karroubi-iran-national-trust-party.html | Iranian Cleric Under House Arrest Quits His Party | By Sewell Chan | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/music/russia-plane-crash-alexandrov-ensemble.html | Choir in Plane Crash Is a Source of Russian Pride and Soft Power | By Zachary Woolfe | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/arts/television/gordie-tapp-hee-haw-regular-of-pfft-you-was-gone-fame-dies-at-94.html | Gordie Tapp 94 a Regular  on Hee Haw for Decades | By Peter Keepnews | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/business/dealbook/new-york-hacking-law-firms-insider-trading.html | 3 Chinese Made 4 Million Hacking Lawyers US Says | By Leslie Picker | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/a-song-for-bill-de-blasio-sounds-a-sour-note-for-watchdogs.html | Song for de Blasio on Twitter Sounds Sour Note for Government Watchdogs | By William Neuman | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/felicia-barahona-death-isaac-duran.html | Former Student Charged With Murder in Killings of ExTeacher and Their Son | By Joseph Goldstein and Al Baker | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/nyregion/ron-barron-art-from-trash.html | Art Thats Disposable but by No Means Throwaway | By James Barron | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/opinion/sell-the-business-not-the-presidency-mr-trump.html |  Sell the Business Not the Presidency | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/sports/hockey/new-york-rangers-ottawa-senators.html | Sluggish Rangers Rediscover Their Fight in Victory | By Dave Caldwell | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/sports/ncaafootball/alabama-crimson-tide-washington-huskies.html | The Awakening of Southern Football | By Marc Tracy | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/politics/donald-trump-foundation.html | Trump Defends Foundation  Amid Inquiry Into Donations | By Megan Twohey and Steve Eder | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/politics/john-kerry-speech-israel-palestinians.html | Kerry to Outline Vision of IsraeliPalestinian Accord | By David E Sanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/us/politics/trump-rick-perry-nuclear-weapons.html | As Energy Secretary Perry May Be Pressed to Resume Nuclear Tests | By James Glanz | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/27/world/americas/argentina-cristina-fernandez-kirchner-mauricio-macri.html | Embattled Former Argentine President Indicted Again on Corruption Charges | By Daniel Politi | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/arts/television/whats-on-tv-wednesday-captain-america-and-swan-lake.html | Whats on Wednesday | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/business/donald-trump-ivanka-clothes-global-trade-overseas-manufacturing.html | For the Trumps Made in USA May Be a Tricky Label to Stitch | By Laura M Holson and Rachel Abrams | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/health/hospitals-medicaid-obamacare-trump.html | SafetyNet Hospitals Fear Cuts as Health Laws Repeal Looms | By Abby Goodnough | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/opinion/europe-takes-a-braver-stance-on-gun-control.html | Europes Braver Stance on Gun Control | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/opinion/how-donald-trumps-health-secretary-tom-price-endangers-women.html | The Coming War on Womens Health | By Allison K Hoffman and Jill R Horwitz | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/opinion/the-donald-trump-matrix.html | The Trump  Matrix | By Ross Douthat | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/opinion/tom-cotton-fix-immigration-its-what-voters-want.html | Fix Immigration Its What Voters Want | By Tom Cotton | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/opinion/where-secret-arrests-were-standard-procedure.html | Arrested Stripped and Held on a Hunch | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-28 | https://www.nytimes.com/2016/12/28/world/europe/russia-hiv-epidemic.html | Russias Government Does Little as HIV Cases Surpass a Million | By Neil MacFarquhar | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2016-12-29 | https://www.nytimes.com/2016/12/22/fashion/carolina-herrera-oscar-de-la-renta-monse-laura-kim.html | Fashion Houses Clash Over Young Talent | By Valeriya Safronova | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-29 | https://www.nytimes.com/2016/12/26/fashion/black-hair-care-app-swivel.html | Digital Assistance for Textured Hair | By Crystal Martin | TX 8-395-608 | 2017-03-06 |
| 2016-12-26 | 2016-12-29 | https://www.nytimes.com/2016/12/26/technology/personaltech/share-a-slide-show-with-a-tweet.html | How to Share Your Slide Show With a Tweet | By J D Biersdorfer | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-29 | https://www.nytimes.com/2016/12/27/fashion/death-of-red-carpet-reporter-jeffrey-slonim.html | Death of a Red Carpet Reporter | By George Gurley | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-27 | 2016-12-29 | https://www.nytimes.com/2016/12/27/fashion/membership-plans-salons-spas-beauty.html | Groomed and Pampered on a Membership Plan | By Rachel Felder | TX 8-395-608 | 2017-03-06 |
| 2016-12-27 | 2016-12-29 | https://www.nytimes.com/2016/12/27/technology/personaltech/shining-light-on-a-windows-10-search.html | A Searchlight for Windows 10 | By J D Biersdorfer | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/a-year-when-death-loomed-in-the-laughter.html | Playing Death for Laughs | By Jason Zinoman | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/dance/stephen-petronio-company-buys-a-new-home-in-the-catskills.html | Petronio Dance Troupe Alights in the Catskills | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/design/berlin-tehran-art-exhibition-is-canceled.html | Exhibition From Iran Canceled in Germany | By Farah Nayeri | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/music/kirk-franklin-kanye-west-chance-the-rapper-interview.html | In HipHop Inspiration Arrived by Way of Kirk Franklin | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/music/melina-matsoukas-beyonce-formation-interview.html | Melina Matsoukas Touched Nerves From Behind the Camera | By Wesley Morris | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/music/wadada-leo-smith-protest-music-interview.html | Wadada Leo Smith Raising Issues With a Horn | By Nate Chinen | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/television/the-memorable-tv-episodes-of-2016.html | An Hour or Less That Stood Out | By James Poniewozik Mike Hale Neil Genzlinger and Margaret Lyons | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/books/language-at-the-speed-of-sight-mark-seidenberg.html | Fighting to Reopen  a Closed Book | By David Kipen | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/dealbook/when-finding-the-right-lawyer-seems-daunting-crowdsource-one.html | Need to Find a Lawyer Try Crowdsourcing One | By Elizabeth Olson | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/dentsu-japan-resignation-employee-suicide.html | After a Suicide SoulSearching in Japan | By Jonathan Soble | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/media/fox-news-cnn-msnbc.html | Cable News Networks Report a Banner Year in 2016 | By John Koblin | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/smallbusiness/the-restless-quest-for-a-good-nights-sleep.html | In a Restless Quest for a Good Nights Sleep Devices Tackle Insomnia | By Constance Gustke | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/fashion/critical-shopper-todd-snyder-mens-wear.html | A Mens Wear Store Made for Men | By Jon Caramanica | TX 8-395-608 | 2017-03-06 |

| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/fashion/last-minute-new-years-eve-looks.html | LastMinute New Years Eve Looks | By Alison S Cohn | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/fashion/nude-skin-color-makeup-multicultural.html | Nude Is Not One Color | By Rachel Felder | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/fashion/the-best-street-style-fashion-of-2016.html | The Other Fashion Shows | By Stuart Emmrich | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/health/fish-oil-asthma-pregnancy.html | Taking Fish Oil During Pregnancy Lowers Childs Asthma Risk Study Says | By Denise Grady | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/nyregion/fentanyl-epidemic-long-island.html | Fentanyl Outpaces Heroin as the Deadliest Drug on Long Island | By Kevin Deutsch | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/nyregion/neediest-cases-fund-addiction-struggle.html | Relying on Strict Regimen to Keep Addiction at Bay | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/nyregion/trump-tower-evacuation.html | False Alarm at Trump Tower Unveils a New Reality | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/2016-worst-year-ever.html | Is 2016 the worst year ever | By Charles Nevin | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/a-flashback-to-my-soviet-childhood.html | A Flashback to My Soviet Childhood | By Lev Golinkin | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/a-zika-vaccine-but-for-whom.html | Africa loses in quest for  Zika vaccine | By Patrick Adams and Cameron Nutt | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/nba-boston-celtics-memphis-grizzlies.html | In a League of Superpowers Its a Big Leap From Good to Great | By Scott Cacciola | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/ncaabasketball/maryland-uconn-katie-gillespie.html | A Terrapin From Connecticut Gets Her Shot at UConn in a Clash of Unbeatens | By Harvey Araton | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/technology/personaltech/text-messaging-takes-more-apps-into-a-chattier-realm.html | Text Format Takes Apps Into Chattier Realm | By Kit Eaton | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/theater/falsettos-memory.html | In a Musical an Affecting Echo | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/theater/hester-street-to-be-adapted-for-the-stage.html | Hester Street Heading From Film to Stage | By Andrew R Chow | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/upshot/faster-growth-two-things-trump-supporters-wont-like.html | Tradeoffs Are Price of Faster Growth | By Neil Irwin | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/homeland-security-border-bribes.html | Bribes Paid to Agents Bore Holes in Border | By Ron Nixon | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/online-petitions-activism.html | As Online Petitions Grow So Do Views of Success | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/politics/donald-trump-sprint-jobs.html | Trump Takes Credit in Plan by Sprint for Jobs in US | By Nelson D Schwartz and Michael J de la Merced | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/politics/john-kerry-israel-palestine-peace.html | Kerry Says Israel Keeps Sabotaging Peace Prospects | By David E Sanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/politics/obama-national-monument-bears-ears-utah-gold-butte.html | Obama Designates Monuments in Nevada and Utah | By Coral Davenport | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/americas/mexico-city-mexicable.html | For Commuters on the Margins a Colorful Ride High Above the Gridlock | By Victoria Burnett | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/asia/tashi-wangchuk-tibet-china.html | Surprise Turn in Case of a Detained Tibetan | By Edward Wong | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/australia/coogee-beach-trash-sydney-christmas.html | In Australia Beaches Without Beer | By Brett Cole | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/europe/jacqueline-sauvage-full-pardon-france.html | Full Pardon Given to Woman Who Killed Abusive Husband | By Benot Morenne | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/europe/netherlands-fertility-clinic-ivf.html | Dutch Fertility Clinic Investigates Possible Sperm MixUp | By Nina Siegal | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/europe/tunisian-detained-as-a-possible-accomplice-in-berlin-attack.html | Tunisian Man Is Detained as Possible Accomplice in the Berlin Truck Attack | By Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/middleeast/israel-missing-yemenite-children.html | Release of Secret Records in Mystery of Lost Babies | By Isabel Kershner | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/what-in-the-world/berlin-attraction-reveals-an-uneasy-phenomenon-hitler-sells.html | A Berlin Attractions Uneasy Phenomenon Hitler Sells | By Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/amazon-echo-murder-case-arkansas.html | Arkansas Murder Inquiry Receives Amazon Rebuff | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/business/energy-environment/rex-tillerson-secretary-of-state-exxon.html | At Exxon Nominee Steered Companys Evolution on Climate | By John Schwartz | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/health/carrie-fisher-bipolar-disorder.html | Candor on Mental Illness Also Carrie Fishers Legacy | By Benedict Carey | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/movies/debbie-reynolds-dead.html | Debbie Reynolds Dies at 84 Won Hearts of Generations | By Anita Gates | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/nyregion/new-york-police-department-sikh-beard-turban-policy.html | Police Ease Rules on Beards and Turbans for Religious Officers | By Ashley Southall | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/nyregion/second-avenue-subway-opening-sunday.html | A Very Long Wait but Worth It | By Emma G Fitzsimmons | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/bibi-netanyahu-makes-trump-his-chump.html | Bibi Makes Trump His Chump | By Thomas L Friedman | TX 8-395-608 | 2017-03-06 |

| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/is-israel-abandoning-a-two-state-solution.html | Israel and the TwoState Solution | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/the-honesty-of-carrie-fisher.html | The Honesty of Carrie Fisher | By Lawrence Downes | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/science/edwin-goldwasser-died-fermi-national-accelerator-laboratory.html | Edwin Goldwasser a Pioneer in Particle Physics Dies at 97 | By Nicholas St Fleur | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/ed-whitlock-marathon-running.html | A Running Wonder | By Jer Longman | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/hockey/toronto-collection-maple-leafs-memorabilia.html | A Suburban Basement Honors the Maple Leafs and Hosts the Greats | By Curtis Rush | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/ncaafootball/northwestern-pinstripe-bowl-pitt.html | Star Rusher Not Ready to Bolt Northwestern Darts Past Pitt in Pinstripe Bowl | By Dave Caldwell | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/sports/soccer/uswnt-cba-rich-nichols.html | US Womens Soccer Team Fires Union Leader | By Andrew Das | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/amos-yee-asylum.html | Singaporean Once Jailed for Videos Seeks Asylum | By Caitlin Dickerson | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/chicago-murder-rate-gun-deaths.html | Chicago Tallies Grim Accounts of Violent Year | By Julie Bosman and Mitch Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/politics/john-kerry-israel-democrats-republicans.html | Kerrys Blunt Words for Israel Are Denounced by Lawmakers in Both Parties | By Jonathan Martin | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/us/politics/trump-weighs-letting-veterans-opt-out-of-va-medical-care.html | Trump Mulls Plan to Let Veterans Bypass VA | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/asia/china-lake-poyang-finless-porpoise.html | As Chinas Largest Freshwater Lake Shrinks a Solution Faces Criticism | By Mike Ives | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/europe/vesna-vulovic-died-flight-attendant-in-plunge.html | Vesna Vulovic 66 Survivor of Midair Jetliner Explosion | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/world/middleeast/kerry-netanyahu-obama-trump-israel.html | TwoState Plan Nears the End of Its Shelf Life | By Peter Baker | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/arts/television/whats-on-tv-thursday-carrie-fisher-in-star-wars-the-force-awakens.html | Whats on Thursday | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/28/opinion/can-donald-trump-hire-ivanka-trump.html | Can Donald Hire Ivanka | By Norman Eisen and Richard W Painter | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/sports/basketball/carmelo-anthony-ny-knicks-atlanta-hawks-score.html | With Anthony Ejected Rose and Porzingis Produce but Knicks Fall | By Ray Glier | TX 8-395-608 | 2017-03-06 |

| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/technology/apple-iphone-china-foxconn.html | Chinas iPhone City Built on Billions in Perks | By David Barboza | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/upshot/fake-academe-looking-much-like-the-real-thing.html | Fake Academe Looking a Lot Like the Real Thing | By Kevin Carey | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/us/alaska-pilot-shortage.html | In Alaska a Shortage of Pilots to Connect Many FarFlung Dots | By Kirk Johnson | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-29 | https://www.nytimes.com/2016/12/29/world/africa/germany-genocide-namibia-holocaust.html | Germany Confronts Its Genocide Past in Africa | By Norimitsu Onishi | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/television/on-small-screens-at-years-end-weird-stuff-worth-a-look.html | On Small Screens at Years End Weird Stuff Worth a Look | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-30 | https://www.nytimes.com/2016/12/28/business/hans-tietmeyer-died-bundesbank.html | Hans Tietmeyer 85 Led Germanys Transition to the Euro | By Jack Ewing | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-30 | https://www.nytimes.com/2016/12/28/business/lella-vignelli-death.html | Lella Vignelli a Designer With a Spare Style Dies at 82 | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/28/us/politics/edward-reinecke-died-watergate-perjury-case.html | Ed Reinecke 92 Politician Entangled by Watergate | By William Grimes | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/comedy-in-nyc-this-week.html | The Listings Comedy | By Elise Czajkowski | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/dance-in-nyc-this-week.html | The Listings Dance | By Brian Schaefer | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/dance/new-york-city-ballet-george-balanchine-the-nutcracker.html | Fresh Dewdrops for The Nutcracker | By Alastair Macaulay | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/a-room-where-a-tinder-executive-can-reflect.html | Where a Match Sparked Tinder | By Adam Popescu | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/poland-buys-czartoryski-family-art-collection.html | Major Art Collection a Bargain for Poland | By Joanna Berendt | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/presidential-portraits-staring-history-in-the-face.html | Staring History in the Face | By Holland Cotter | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/review-iggy-pop-life-class-brooklyn-museum.html | Welcome to Class Yes Thats Really Him | By Martha Schwendener | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/review-peter-voulkos-museum-of-arts-and-design.html | A Sculptor Who Broke the Rules | By Karen Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/review-simon-starling-at-twilight-japan-society.html | Ah the Ancient Classic Works of 1916 | By Jason Farago | TX 8-395-608 | 2017-03-06 |

| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/the-best-and-worst-presidential-portraits.html | Looks for the Ages | By Holland Cotter | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/design/what-to-see-in-new-york-city-galleries-this-week.html | What to See in New York City Galleries This Week | By Roberta Smith Karen Rosenberg Will Heinrich and Martha Schwendener | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/music/classical-music-in-nyc-this-week.html | The Listings Classical | By David Allen | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/music/kamasi-washington-new-years-eve-interview.html | Every Show Is This Marathon of Thought | By Nate Chinen | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/music/metropolitan-opera-bartlett-sher-gounod-romeo-et-juliette.html | Old Scenes New Sauce | By Zachary Woolfe | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/music/new-years-eve-concerts-comedy-events.html | Heres Where to Celebrate 2017s Arrival | By Jon Pareles Jon Caramanica Nate Chinen Stephen Holden and Elise Czajkowski | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/television/review-sherlock-season-four.html | I Say Watson Thats a Cute Baby | By Mike Hale | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/automobiles/autoreviews/the-2017-acura-mdx-is-the-whole-package-minus-a-frill-or-two.html | Popular Crossover With Plenty of Value but Not a Lot of Frills | By Tom Voelk | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/automobiles/would-be-carmakers-tap-the-wisdom-and-dollars-of-crowds.html | Radical Cars Unconventional Investors | By Eric A Taub | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/books/matthew-lombardo-sues-dr-seuss-enterprises-whos-holiday-grinch.html | How the Grinch Ended Up in Court | By Robin Pogrebin | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/books/rasputin-biography-douglas-smith.html | Unraveling the Myths of the Mad Monk of Russia | By Steven Lee Myers | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/business/china-airport-flight-delays.html | Chinas Unruly Airways | By Emily Feng | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/business/dealbook/after-belt-tightening-venture-capitalists-see-more-promise-in-2017.html | Venture Capitalists See Promise  After a Tight Year for StartUps | By Michael J de la Merced | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/business/paper-calendars.html | Mark It Down Paper Calendars Endure in Digital Age | By Christopher Mele | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/business/takata-airbag-recall-settlement.html | Takata Said to Be Close to Deal With US Over Deadly Airbags | By Hiroko Tabuchi and Ben Protess | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/health/did-debbie-reynolds-die-of-a-broken-heart.html | Debbie Reynolds Was Ill but Science Finds Basis for Death by Heartbreak | By Benedict Carey | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/movies/30reynolds-appraisal.html | Unsinkable Debbie Reynolds | By Wesley Morris | TX 8-395-608 | 2017-03-06 |

| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/movies/dr-feelgood-dealer-or-healer-review.html | Ethics and Pain Its Complicated | By Jeannette Catsoulis | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/movies/film-series-in-nyc-this-week.html | The Listings Film Series | By Ben Kenigsberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/bill-de-blasio-donald-trump-mayors.html | Pooling Mayoral Power to Rally Against Trump | By J David Goodman | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/carl-paladino-racist-remarks-buffalo-school-board-demands-resignation.html | Paladino Told to Step Down After Slurs on Obamas | By Elizabeth A Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/marriages-since-trump-election.html | Saying I Do Becomes a New Priority | By Emily S Rueb | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/new-york-state-is-ordered-to-release-69-million-for-failing-schools.html | State Must Free 69 Million in Aid for Failing Schools | By Elizabeth A Harris | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/help-for-australias-coal-workers.html | Help for Australias coal workers | By Megan McGrath | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/london-rolls-out-the-blood-red-carpet-for-kleptocrats.html | London rolls out the kleptocrats carpet | By Ben Judah | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/why-netanyahu-will-miss-obama.html | Why Netanyahu Will Miss Obama | By Philip Gordon | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/football/stanford-football-rape-accusation.html | A Majority Ruled It Was Rape That Isnt Enough at Stanford | By Joe Drape and Marc Tracy | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/ncaafootball/washington-alabama-college-football-playoff.html | Reputation Alone Does the Trick | By Marc Tracy | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/ronda-rousey-ufc-return-fight-amanda-nunes-mma.html | Back in the Cage Trying to Regain a Title and an Aura | By Victor Mather | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/tennis/serena-williams-engaged-alexis-ohanian.html | Serena Williams Plans to Wed a Reddit Founder | By Jonah Engel Bromwich | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/theater/eat-drink-dance-and-be-part-of-the-play.html | Eat Drink Dance and Be Part of the Play | By Laura CollinsHughes | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/theater/god-of-vengeance-review.html | Lovely Family If They Didnt Have a Brothel Downstairs | By Charles Isherwood | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/new-mexico-lawyer-shortage.html | In New Mexico Cutting Costs and Critics Say Due Process | By Fernanda Santos | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/politics/donald-trump-russia-hack.html | Initially Dismissive Trump Agrees to a Briefing but Reiterates His Call to Move On | By Michael D Shear | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/politics/russia-election-hacking-sanctions.html | US Punishes Russia Over Election Hacking | By David E Sanger | TX 8-395-608 | 2017-03-06 |

| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/asia/great-wall-china.html | As Interest Grows in Great Walls an Ancient Chinese Fortress Beckons | By Edward Wong | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/asia/trump-china-rooster-statue.html | A Yuge Rooster Statue Is Warmly Welcomed in China | By Mike Ives | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/europe/berlin-truck-attack-suspect-released.html | Germans Release Tunisian  Held in Berlin Truck Attack | By Alison Smale | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/europe/how-russia-recruited-elite-hackers-for-its-cyberwar.html | How the Kremlin Recruited an Army of Specialists for Cyberwar | By Andrew E Kramer | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/europe/russia-plane-crash-terrorism.html | Russia Finds No Signs of Explosion in Black Sea Crash | By Ivan Nechepurenko | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/middleeast/israel-palestinians-two-state-solution.html | The TwoState Solution What It Is and Why It Still Hasnt Happened | By Max Fisher | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/middleeast/syria-cease-fire.html | New CeaseFire Begins in Syria but Violations Are Reported Within Hours | By Ben Hubbard and Neil MacFarquhar | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/arts/events-for-children-in-nyc-this-week.html | The Listings For Children | By Laurel Graeber | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/escaping-gangs-drugs.html | You Need to Change A Grandmothers Words Help Turn a Life Around | By John Otis | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/new-york-city-new-years-eve-defense-team.html | Key Element of Police Plan for a Safe New Years Eve 65 Garbage Trucks | By Ashley Southall | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/second-avenue-subway-party-new-years-eve.html | Boarding at Second Ave For a New Years Eve Ride | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/nyregion/shawn-williams-1993-killing-new-trial-sought.html | ExDetective Cited in Bid for New Trial in Killing | By Alan Feuer | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/obituaries/george-s-irving-tony-voice-of-heat-dies-94.html | George S Irving 94 Broadway Actor | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/president-obama-punishes-russia-at-last.html | Mr Obama Punishes Russia at Last | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/opinion/protecting-the-rights-of-our-protectors.html | Protecting the Rights of Our Protectors | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/football/lavell-edwards-dead-brigham-young-football-coach.html | LaVell Edwards Dies at 86 Coached BYU to a Title | By Richard Goldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/sports/ncaabasketball/uconn-huskies-maryland-terrapins.html | UConns Win Streak Stands at 87 After a Sturdy Test | By Howard Megdal | TX 8-395-608 | 2017-03-06 |

| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/american-jews-john-kerry-israel.html | After Kerrys Speech American Jews Divide Over Strain in USIsrael Ties | By Adam Nagourney and Sharon Otterman | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/arizona-navajo-tribe-peabody-energy.html | Coal Giant and Native Americans Spar Over Expansion in Arizona | By Leslie Macmillan | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/politics/russia-spy-compounds-maryland-long-island.html | On East Coast 2 Compounds Caught Up in Historys Echoes | By Mark Mazzetti and Michael S Schmidt | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/us/prison-population.html | Correctional Population Hit 13Year Low in 2015 | By Timothy Williams | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/americas/argentina-alberto-nisman-cristina-kirchner-bombing-iran.html | Argentina Reopens Investigation of ExPresident | By Daniel Politi | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/29/world/middleeast/israel-benjamin-netanyahu-john-kerry-speech.html | In an Israel Increasingly of Tribes  Lives and Narratives Are Diverging | By Peter Baker | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/arts/television/whats-on-tv-friday-ben-affleck-in-the-accountant-and-love-is-strange.html | Whats on Friday | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/movies/princess-leia-costumes.html | There Is a Little Princess Leia in All of Us | By Amanda Hess | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/opinion/a-less-than-honorable-policy.html | A Less Than Honorable Policy | By John Rowan | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/opinion/new-yorks-new-subway-is-a-century-overdue.html | A Short but Sweet New Subway | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/opinion/snatching-health-care-away-from-millions.html | Snatching Health Care Away | By Paul Krugman | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/opinion/the-2016-sidney-awards-part-deux.html | The 2016 Sidneys  Part Deux | By David Brooks | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-30 | https://www.nytimes.com/2016/12/30/world/americas/venezuela-violence.html | In a Savage Year in Venezuela Even Crime Fighters Are Killers | By Nicholas Casey | TX 8-395-608 | 2017-03-06 |
| 2016-12-28 | 2016-12-31 | https://www.nytimes.com/2016/12/28/books/judas-astrid-holleeder.html | A Brothers Crimes a Sisters Betrayal and a Hit Book | By Nina Siegal | TX 8-395-608 | 2017-03-06 |
| 2016-12-29 | 2016-12-31 | https://www.nytimes.com/2016/12/29/world/middleeast/along-mosuls-front-line-desperate-civilians-and-dug-in-troops-and-fighters.html | On Mosuls Front Line ISIS Digs In | Photographs and Text by Tyler Hicks | | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/john-kerry-and-israel-too-little-and-too-late.html | John Kerry and Israel Too Little and Too Late | By Rashid Khalidi | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/china-foreign-ngo.html | New Legal Hurdles Rattle Foreign Nonprofits in China | By Chris Buckley | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/design/best-arts-photographs-of-the-year.html | Rapping Painting LionSnuggling | By Robin Pogrebin | TX 8-395-608 | 2017-03-06 |

| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/music/george-michael-death-inconclusive.html | Michaels Autopsy Is Called Inconclusive | By Kimiko de FreytasTamura | TX 8-395-608 | 2017-03-06 |
|---|---|---|---|---|---|---|
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/music/review-gilbert-and-sullivan-the-mikado.html | Rx for Political Incorrectness Absurdity and More Diversity | By Corinna da FonsecaWollheim | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/music/review-wynton-marsalis-symphony-four-the-jungle-new-york-philharmonic.html | A Symphony as Substantial as the City It Honors | By Anthony Tommasini | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/music/run-dmc-walmart-amazon-lawsuit.html | RunDMC Member vs Amazon Walmart | By Joe Coscarelli | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/television/carrie-fisher-debbie-reynolds-documentary.html | FisherReynolds Documentary | By Jennifer Schuessler | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/television/review-ransom-cbs.html | In Crisis Hoping Cooler Heads Prevail | By Neil Genzlinger | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/television/review-the-mick-always-sunny-kaitlin-olson.html | Misadventures in Loco Parentis Emphasis on the Loco | By Mike Hale | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/business/media/walter-mattson-dead-new-york-times-president.html | Walter E Mattson Former Times President Dies at 84 | By Robert D McFadden | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/business/retirement/i-want-a-hippopotamus-for-christmas.html | From a Christmas Long Ago a Voice Asks for a Hippo | By Joanne Kaufman | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/cuomo-commutes-sentence-of-judith-clark-driver-in-deadly-brinks-robbery.html | Radicals Shift to Role Model Brings Mercy | By Eli Rosenberg | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/michael-skakels-murder-conviction-has-been-reinstated.html | Skakels Murder Conviction Is Reinstated 3 Years After Reversal | By Alan Feuer and Kristin Hussey | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/sleepy-new-jersey-town-wakes-to-a-new-identity-trumps-camp-david-north.html | Trumps Camp David North in a New Jersey Town of Horses and Hay Trucks | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/soho-met-food-grocery-closes.html | Fears of Food Desert in HighEnd SoHo Arise as Grocery Closes | By Sarah Maslin Nir | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/obituaries/among-deaths-in-2016-a-heavy-toll-in-pop-music.html | Among Deaths in 2016 a Heavy Toll in Pop Music | By William McDonald | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/australias-death-by-numbers.html | Australias death by numbers | By Roger Cohen | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/how-syria-defeated-the-sunni-powers.html | Syria tapped weak link in Sunni power | By Emile Hokayem | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/sports/ncaabasketball/seton-hall-st-johns-coach-women-basketball.html | Push the Ball Box Out Get That Viewers Fox Sports Hopes So | By Zach Schonbrun | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/sports/ncaafootball/ohio-state-clemson-multisport-athletes-fiesta-bowl.html | With Malleable Recruits Colleges Shape Destiny | By Karen Crouse | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/sports/twitter-everybody-stinks.html | Everyone Stinks | By Victor Mather | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/technology/join-our-board-companies-hotly-pursue-new-wave-of-women-in-tech.html | A Talent War for Women | By PuiWing Tam | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/theater/mean-girls-musical-tina-fey.html | A Mean Girls Musical to Have Fall Premiere | By Robin Pogrebin | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/us/church-militant-theology-is-put-to-new-and-politicized-use.html | Church Militant Theology Is Put to New and Politicized Use | By Samuel G Freedman | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/us/north-carolina-election.html | Court Delay Is Rebuke for GOP in Carolina | By Alan Blinder | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/us/russia-vladimir-putin-donald-trump.html | From Russia an Opening | By David E Sanger Eric Schmitt and Michael R Gordon | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/americas/Kyriakos-Amiridis-Franoise-Oliveira.html | 3 Held in Killing of Greek Envoy to Brazil Including His Wife and Her Lover | By Simon Romero and Vinod Sreeharsha | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/china-ivory-ban-elephants.html | China Banning Ivory Thrilling Nature Groups | By Edward Wong and Jeffrey Gettleman | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/china-security-ma-jian.html | China Says It Will Prosecute  ExOfficial in Bribery Case | By Javier C Hernndez | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/india-ronnie-screwvala-poverty-swades-foundation.html | From Building an Empire to Tackling Poverty in India | By Perry Garfinkel | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/asia/south-korea-fertility-birth-map.html | A South Korean Effort to Bolster Fertility Backfires | By Choe SangHun | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/europe/germany-new-years-eve-security.html | Germany Adds Security for New Years Events | By Melissa Eddy | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/europe/russia-diplomats-us-hacking.html | Putin Will Forgo Matching Obama With Sanctions | By Neil MacFarquhar | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/europe/theresa-may-john-kerry-uk-israel.html | In Public Rebuke Over Israel Britain Nods to the PresidentElect | By Steven Erlanger | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/middleeast/syria-cease-fire.html | CeaseFire in Syria Holds Giving Hope to Peace Talks | By Ben Hubbard Eric Schmitt and Michael R Gordon | TX 8-395-608 | 2017-03-06 |
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/30/your-money/after-a-year-of-faulty-predictions-3-approaches-to-investing.html | Forget About Forecasts and Go Back to the Fundamentals | By Paul Sullivan | TX 8-395-608 | 2017-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-30 | 2016-12-31 | https://www.nytimes.com/2016/12/your-money/want-hopeful-signs-from-2016-look-to-some-of-its-aggravations.html | Glimmers of Hope From a Few Consumer Irritants of 2016 | By Ron Lieber | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/arts/debbie-reynolds-carrie-fisher-relationship.html | In and Out of the Spotlight a MotherDaughter Act for the Ages | By Susan Dominus | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/business/robert-hulseman-dead-red-solo-cup.html | Robert L Hulseman 84 Solo Cup Inventor and CoCreator of Nurturing Traveler Lid | By Richard Sandomir | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/business/spinraza-price.html | Hefty Price Set on a New Drug That Can Stunt Muscle Disease | By Katie Thomas | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/ng-lap-seng-united-nations-bribery-john-ashe.html | Locked in a Gilded Cage a Rich Defendant Loses His Request for a Walk in the Park | By Benjamin Weiser | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/nyregion/upper-brookville-long-island-new-york-russia.html | Diplomatic Vehicles Vacate Russias Long Island Estate | By Joseph Goldstein | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/russias-contorted-denials-on-doping.html | Russias Contorted Denials on Doping | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/take-a-bad-year-and-make-it-better.html | Take a Bad Year And Make It Better | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/the-dangerous-lure-of-stretch-limos.html | The Lethal Allure of Stretch Limos | By The Editorial Board | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/opinion/to-make-the-world-better-think-small.html | To Make the World Better Think Small | By Arthur C Brooks | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/sports/hockey/minnesota-wild-columbus-blue-jackets-streaks.html | Collision of Winning Streaks Proves Rare for Any Sport | By Pat Borzi | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/sports/hockey/wwi-canadian-soldiers-national-hockey-association-stanley-cup.html | When Soldiers and Hockey Heroes Shared Canadian Ice | By Stephen Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/us/cub-scouts-transgender.html | Transgender Boy Is Told to Leave the Cub Scouts | By Daniel Victor | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/us/politics/obama-russian-spies.html | Expulsion of Diplomats Is Rare Act but One Invoking Some Familiar Calculations | By Mark Mazzetti and Adam Goldman | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/30/world/europe/czech-republic-russia-milos-zeman.html | How Russians Pay to Play in Other Countries | By Neil MacFarquhar | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/31/arts/television/whats-on-tv-saturday-new-years-eve.html | Whats on Saturday | By Joshua Barone | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/31/nyregion/bronx-murder-40th-precinct-police-residents.html | Death Mistrust and Too Few Officers | By Benjamin Mueller and Al Baker | TX 8-395-608 | 2017-03-06 |

| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/31/sports/soccer/aitor-karanka-middlesbrough-premier-league.html | Battle of Wits Before Foot  Meets Ball | By Rory Smith | TX 8-395-608 | 2017-03-06 |
| 2016-12-31 | 2016-12-31 | https://www.nytimes.com/2016/12/31/us/texas-truck-culture.html | A 90MPH Glimpse of Texan TruckItis | By Manny Fernandez | TX 8-395-608 | 2017-03-06 |
| 2016-12-22 | 2017-01-01 | https://www.nytimes.com/2016/12/22/books/review/the-best-poetry-of-2016.html | The Best Poetry of 2016 | By David Orr | TX 8-478-952 | 2017-04-11 |
| 2016-12-22 | 2017-01-01 | https://www.nytimes.com/2016/12/22/books/review/woody-allen-edward-sorel-mary-astors-purple-diary.html | Her Little Black Book | By Woody Allen | TX 8-478-952 | 2017-04-11 |
| 2016-12-23 | 2017-01-01 | https://www.nytimes.com/2016/12/23/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-478-952 | 2017-04-11 |
| 2016-12-25 | 2017-01-01 | https://www.nytimes.com/2016/12/24/travel/footsteps-when-harry-met-sally-new-york.html | Where Harry Met Sally | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2016-12-26 | 2017-01-01 | https://www.nytimes.com/2016/12/26/books/review/glass-universe-dava-sobel-hidden-figures-margot-lee-shetterly.html | Ladies Who Launch | By Janna Levin | TX 8-478-952 | 2017-04-11 |
| 2016-12-26 | 2017-01-01 | https://www.nytimes.com/2016/12/26/t-magazine/food/riddler-san-francisco-bar-champagne-celebration-punch-recipe.html | Drinks A Punch of Pomegranate | By Jeanine Celeste Pang | TX 8-478-952 | 2017-04-11 |
| 2016-12-26 | 2017-01-01 | https://www.nytimes.com/2016/12/26/google-home-travel-products.html | Google Home Helps You Leave the House Too | By Stephanie Rosenbloom | TX 8-478-952 | 2017-04-11 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/books/review/other-minds-peter-godfrey-smith.html | Thinking in the Deep | By Carl Safina | TX 8-478-952 | 2017-04-11 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/books/review/tragedy-of-us-foreign-policy-walter-a-mcdougall.html | NationBuildings Siren Song | By David E Sanger | TX 8-478-952 | 2017-04-11 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/magazine/finding-inspiration-for-art-in-the-betrayal-of-privacy.html | Finding Inspiration for Art in the Betrayal of Privacy | By Jenna Wortham | TX 8-478-952 | 2017-04-11 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/magazine/how-jukin-media-built-a-viral-video-empire.html | Click Doctors | By Jamie Lauren Keiles | TX 8-478-952 | 2017-04-11 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/magazine/the-problem-with-self-investigation-in-a-post-truth-era.html | Search Party | By Jonathan Mahler | TX 8-478-952 | 2017-04-11 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/movies/show-rogue-one-brought-back-grand-moff-tarkin.html | Familiar Faces From a Long Time Ago | By Dave Itzkoff | TX 8-478-952 | 2017-04-11 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/theater/a-new-day-for-gay-plays.html | A New Day for Gay Plays | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |

| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/travel/adventures-of-an-american-in-france.html | Finding Adventures in the DaytoDay | By Sam Borden | TX 8-478-952 | 2017-04-11 |
| 2016-12-27 | 2017-01-01 | https://www.nytimes.com/2016/12/27/travel/fitness-resolutions-year-round-hotel-plans.html | Hotels Put YearRound Fitness Plans in Play | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/arts/music/the-xx-i-see-you-interview.html | The xx Lets the Sunshine In | By Jon Pareles | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/arts/television/lee-daniels-fox-star-empire.html | Expanding an Empire by Going Grittier | By Joe Coscarelli | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/books/review/new-books-about-food-and-diets.html | HowTo and SelfHelp | By Judith Newman | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/magazine/afghanistan-soldier-ptsd-the-fighter.html | The Fighter | By C J Chivers | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/magazine/vivek-murthy-thinks-we-need-to-learn-how-to-deal-with-stress.html | Vivek Murthy Thinks We Need to Learn How to Deal With Stress | Interview by Ana Marie Cox | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/magazine/your-sister-wont-vaccinate-her-son-can-you-help-him.html | My Sister Wont Vaccinate Her Son Can I Help Him | By Kwame Anthony Appiah | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/movies/adam-driver-interview-paterson-silence.html | Adam Driver Takes the Wheel | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/realestate/manhattan-valley-a-diverse-neighborhood-bordering-central-park.html | Where a Neighborhood Feeling Prevails | By Aileen Jacobson | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/realestate/real-estate-in-aruba.html | A Villa Steps From the Caribbean | By Alison Gregor | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/travel/drone-new-aerial-vacation-photographer.html | Your Travel Photographer A Drone | By Nora Walsh | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-01 | https://www.nytimes.com/2016/12/28/travel/mexico-city-culture-childhood-new-awakening.html | Wakening to the World | By Luisita Lopez Torregrosa | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/dance/how-many-choreographers-does-it-take-to-create-a-duet-16.html | Dance 16 Choreographers but Just One Duet | By Jack Anderson | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/design/street-inspired-art-at-the-asia-society-museum.html | Art Making a Mural With an Audience | By Daniel McDermon | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/music/conjuring-musical-and-colonial-ghosts.html | Classical The Conjuring of Colonial Ghosts | By Corinna da FonsecaWollheim | TX 8-478-952 | 2017-04-11 |

| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/music/pwr-bttm-traditionalists-of-glam-and-drag.html | Pop Traditionalists of Glam and Drag | By Joe Coscarelli | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/television/nashville-back-for-season-5-changes-channels.html | Television Three Chords and the Truth | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/arts/television/yeah-life-is-very-sunny-for-kaitlin-olson.html | Yeah Life Is Very Sunny for Kaitlin Olson | By Dave Itzkoff | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/four-dimensional-human-laurence-scott.html | Multimediated Lives | By Jacob Silverman | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/signals-are-talking-amy-webb-whiplash-jeff-howe-joi-ito.html | Next Waves | By Kevin Roose | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/books/review/what-youll-be-reading-in-2017.html | What Youll Be Reading in 2017 | By John Williams | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/business/the-paint-formulator-more-than-mixing-colors.html | More Than Mixing Colors | As told to Patricia R Olsen | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/business/the-pitfalls-of-trying-to-read-a-co-workers-mind.html | The Pitfalls of Trying to Read Minds | By Isaac Lidsky | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/fashion/social-qs-holiday-leftovers-wedding-music.html | No Leftovers for You | By Philip Galanes | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/fashion/weddings/sharing-songs-and-now-a-marriage.html | First a Mixtape Then a Romance | By Katherine Rosman | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/magazine/judge-john-hodgman-on-forced-friendships.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/magazine/letter-of-recommendation-not-breathing.html | Not Breathing | By Ryan Bradley | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/magazine/on-your-way-to-your-new-years-self.html | On Your Way to Your New Years Self | By Gabrielle Hamilton | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/magazine/the-evangelical-scion-who-stopped-believing.html | Beyond Unbelief | By Mark Oppenheimer | TX 8-478-952 | 2017-04-11 |

| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/movies/streaming-movies-for-the-soused-or-now-sober.html | Cinema for the Soused or Now Sober | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/movies/this-past-provides-a-nice-prologue-at-film-society-of-lincoln-center.html | Film Pulpy Goodfellas Then Moonlight | By Daniel M Gold | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/movies/trailers-fifty-shades-logan-the-circle-snatched.html | Trailers That Have Us Excited for 2017 | By Michael Gold | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/nyregion/taro-ichihashi-williamsburg-studio.html | Opening His Sanctuary | By Corey Kilgannon | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/opinion/sunday/whos-in-charge-the-body-or-the-brain.html | You Are Not a Brain in a Jar | By Richard A Friedman | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/realestate/far-from-the-laundromat-but-such-a-bargain.html | Hitting It Big in a Search for Small | By Joyce Cohen | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/theater/august-wilsons-jitney-at-manhattan-theater-club.html | Theater August Wilsons Stray Drama | By Jason Zinoman | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/theater/inside-the-actors-dream-studio.html | Inside the Actors Dream Studio | By Finn Cohen | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/travel/birute-mary-galdikas-orangutan-expert-visiting-indonesia.html | An Orangutan Expert Advises Visiting Now | By Kelly Dinardo | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-01 | https://www.nytimes.com/2016/12/29/travel/how-to-have-a-better-flight.html | Improving Your Time in the Sky | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/29/nyregion/cockroaches-are-his-friends.html | Cockroaches Are His Friends | By Andy Newman | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/29/nyregion/new-york-city-law-long-dog-leashes.html | Is There a New York City Law Against Long Dog Leashes | By Tammy La Gorce | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/29/nyregion/q100-bus-to-rikers-island.html | Next Stop Rikers | By Alan Feuer | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/arts/dance/for-this-choreographer-one-size-does-not-fit-all.html | For Trajal Harrell One Size Does Not Fit All | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/arts/design/raymond-pettibon-new-museum.html | Pictures Literary Voices and Surfers Too | By Nancy Princenthal | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/arts/music/new-york-city-opera-leonard-bernstein-candide-preview.html | On the Rebound With a Bernstein Boost | By Michael Cooper | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/a-few-questions-for-poetry.html | A Few Questions for Poetry | By Daniel Halpern | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/against-empathy-paul-bloom.html | The Danger of Empathy | By Simon BaronCohen | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/america-the-ingenious-kevin-baker.html | Innovation Nation | By Richard Kurin | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/beautiful-country-middle-kingdom-john-pomfret.html | Confronting China | By Simon Winchester | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/families-in-fiction.html | Families in Fiction | By Mike Peed | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/books/review/peter-handke-moravian-night.html | A Balkans of the Mind | By Joshua Cohen | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/01gret-morgenson-pensions-teamsters.html | Worker Does  Own Inquiry  Into Pension | By Gretchen Morgenson | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/dealbook/deutsche-bank-flew-and-fell-some-paid-a-high-price.html | The High Price of Deutsches Fall | By Landon Thomas Jr | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/justice-department-tries-to-shield-repatriations-from-kleptocrats.html | Safeguarding Seized Assets | By Leslie Wayne | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/looking-for-holiday-cheer-look-elsewhere.html | Looking for Holiday Cheer Look Elsewhere | By David Segal | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/mahisha-dellinger-of-curls-on-becoming-a-leader-of-your-life.html | Becoming a Leader of Your Own Life | By Adam Bryant | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/business/why-arent-there-more-female-billionaires.html | Plenty of Billionaires but Few Are Women | By Robert Frank | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/fashion/george-michael-freedom-video.html | A Legacy Framed in Fashion | By Guy Trebay and Jacob Bernstein | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/fashion/modern-love-this-year-more-cuddling.html | Cuddling as an Act of Courage | By Kristine Lloyd | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/fashion/stallone-sisters-miss-golden-globe.html | Meet the Stallone Sisters | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/magazine/dont-call-them-mocktails.html | Hold the Liquor | By Rosie Schaap | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/magazine/how-to-build-an-igloo.html | How to Build an Igloo | By Jaime Lowe | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/magazine/looking-for-a-friend-in-old-age.html | Someone to Talk To | As told to Dmitriy Frolovskiy | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/magazine/why-i-am-like-new-zealand.html | Why I Am Like New Zealand | Selected by Matthew Zapruder | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/nyregion/at-years-end-catching-up-with-new-yorks-oldest-old.html | The Oldest Old Brave Another Year | By John Leland | TX 8-478-952 | 2017-04-11 |

| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/nyregion/second-avenue-subway-rent-worries.html | A New Subway Arrives and Rent Fears Follow | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/nyregion/they-maintain-a-hotels-patina-of-opulence.html | They Maintain a Hotels Patina of Opulence | By Abby Ellin | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/nyregion/tracing-the-blue-blood-of-new-yorks-elite.html | Tracing the Blue Blood of New Yorks Elite | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/a-month-without-sugar.html | A Month Without Sugar | By David Leonhardt | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/aliens-of-extraordinary-and-ordinary-ability.html | Two Irish Girls Who Made it to New York | By Maeve Higgins | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/clove-trees-the-color-of-ash.html | The Worlds History  in a Clove Tree | By Amitav Ghosh | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/debbie-reynolds-and-carrie-fisher-hollywoods-mother-daughter-fable.html | Hollywoods MotherDaughter Fable | By Frank Bruni | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/feminism-lost-now-what.html | What Women Lost | By Susan Chira | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/opinion/sunday/if-donald-trump-targets-journalists-thank-obama.html | Trump Can Target Journalists Thanks to Obama | By James Risen | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/2-condo-sales-on-billionaires-row-lift-the-market.html | 2 Condo Sales on Billionaires Row Lift the Market | By Vivian Marino | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/a-new-york-city-driveway-blessing-or-curse.html | Curse of the New York City Driveway | By Hope Reeves | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/david-burke-celebrity-chef-collector-or-hoarder.html | Collecting or Hoarding A Celebrity Chefs View | By Joanne Kaufman | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/does-it-pay-to-buy-a-house-in-the-suburbs.html | Does It Really Pay To Buy a House in the Suburbs | By Ronda Kaysen | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/home-renovation-for-the-elderly.html | Thinking Ahead | By Kaya Laterman | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/rents-and-the-second-avenue-subway.html | Rents and the Second Avenue Subway | By Michael Kolomatsky | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/shopping-for-calendars.html |  LowTech Minders of Your Days | By Tim McKeough | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/realestate/tips-for-creating-a-home-for-aging-owners.html | Toss the Throw Rugs and Other Tips for Aging in Place | By Kaya Laterman | TX 8-478-952 | 2017-04-11 |

| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/sports/football/nfl-schedule-predictions-point-spread.html | Testing the Quarterback as Prophet | By David White | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/travel/amsterdam-hoxton-hotel-dutch-style-british-humor.html | Dutch Style and British Cheek | By Ingrid K Williams | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/travel/auckland-new-zealand-cheap-travel-budget.html | Discovering Aucklands Charms and Idioms | By Lucas Peterson | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/travel/restaurant-alliance-traverse-city-michigan-up-north-review.html | Sophistication That Is Locally Sourced | By Betsy Rubiner | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/upshot/free-market-for-education-economists-generally-dont-buy-it.html | Free Markets Arent a CureAll in Education | By Susan Dynarski | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-01 | https://www.nytimes.com/2016/12/30/world/asia/china-mongolia-dalai-lama.html | After Dalai Lamas Visit Mongolia Breaks Ties | By Edward Wong | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/30/movies/tyrus-wong-dies-bambi-disney.html | Tyrus Wong Bambi Artist Who Endured Racial Bias Is Dead at 106 | By Margalit Fox | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/fashion/dog-of-the-day-website.html | Every Dog Has Its Day | By Mark Vanhoenacker | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/fashion/susan-faludi-father-in-the-darkroom.html | Her Father Herself | By Peter Haldeman | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/fashion/weddings/abby-jackson-and-dominick-martin-doing-splits-literally-and-figuratively.html | Abby Jackson  Dominick Martn | By Vincent M Mallozzi | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/fashion/weddings/jane-dickey-and-jim-matson-married.html | A Snubbed Matchmaker Is Proven Right | By Rosalie R Radomsky | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/nyregion/cooks-arts-crafts-shoppe-glendale-queens.html | Knit One Purl Two  and Socialize | By Arielle Dollinger | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/nyregion/neediest-cases-fund-puerto-rico.html | Calling on Angels While Enduring the Trials of Job | By Andy Newman | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/nyregion/sunday-routine-hemant-mathur-sahib.html | From Upma to Kebabs A Day of Tastings | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/can-russia-make-peace-as-well-as-war.html | Can Russia Make Peace or Just War | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/chris-christies-book-of-hubris.html | Mr Christies Book of Hubris | By The Editorial Board | TX 8-478-952 | 2017-04-11 |

| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/confessions-of-a-columnist.html | Confessions of a Columnist | By Ross Douthat | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/hipsters-broke-my-gaydar.html | The End of Gaydar | By Krista Burton | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/how-to-become-a-superager.html | How to Become a Superager | By Lisa Feldman Barrett | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/is-donald-trump-the-friend-israel-needs.html | Is Trump the Friend Israel Needs | By Bernard Avishai | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/lessons-from-the-medias-failures-in-its-year-with-trump.html | Lessons From the Medias Campaign Failures | By Nicholas Kristof | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/monuments-man.html | Monuments Man | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/nixons-vietnam-treachery.html | Tricky Dicks Vietnam Treachery | By John A Farrell | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/try-a-new-years-revolution.html | Try a New Years Revolution | By Jennifer Weiner | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/what-do-we-know.html | What Do We Know | By Pico Iyer | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/opinion/sunday/what-does-it-mean-to-acknowledge-the-past.html | Past Sins Made Present | By Angela Flournoy | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/sports/football/romeo-okwara-giants.html | A Giants Rookie Casts a Thoughtful Eye on the World | By Ben Shpigel | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/sports/los-angeles-raiders-rams-fans-national-football-league.html | Raiders Absence Beats Rams Presence | By Ken Belson | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/style/drynuary-sober-january-john-ore.html | A Spirited Toast to Drynuary | By Katie Rogers | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/travel/discounts-at-caribbean-resorts-in-high-season.html | Discounts in Caribbean | By Elaine Glusac | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/kitty-dukakis-electroshock-therapy-evangelist.html | Beneficiary of Electroshock Therapy Emerges as Its Leading Evangelist | By Katharine Q Seelye | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/politics/chief-justice-salutes-trial-judges-for-tackling-daunting-workload.html | Chief Justice Salutes Trial Judges Quiet Dedication | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/politics/house-republicans-health-care-suit.html | House Republicans Fret About Winning Their Health Care Lawsuit | By Carl Hulse | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/politics/obama-last-days-trump-transition.html | Obama Works to Cement Legacy With Eye on Trump | By Michael D Shear | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/us/politics/obamacare-congress.html | Job No 1 When New Congress Meets Dismantling Obamas Health Law | By Robert Pear | TX 8-478-952 | 2017-04-11 |

| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/africa/africa-ivory-china.html | Closing Chinas Ivory Market Will It Save Elephants | By Jeffrey Gettleman | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/asia/a-maverick-former-japanese-prime-minister-goes-antinuclear.html | ExLeader of Japan Turns Nuclear Foe | By Motoko Rich | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/asia/china-propaganda-communist-party-millennials.html | In China Propaganda With a Millennial Twist | By Javier C Hernndez | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/asia/indonesia-donald-trump-resort.html | Despite Conflict Risk Trump Projects Push On | By Richard C Paddock and Eric Lipton | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/asia/south-korea-samsung-merger-moon-hyung-pyo.html | South Korea Sees Official Charged Over Merger | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/asia/taiwan-china-tsai-ing-wen-trump.html | Taiwan Accuses China of Renewed Intimidation | By Javier C Hernndez | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/europe/destroyed-by-isis-syrias-cultural-sites-rise-again-in-france.html | Damaged by War Syrian Cultural Sites Rise Anew in France | By Marlise Simons | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/europe/russia-hacking-alisa-shevchenko.html | The Lauded Russian Hacker Whose Company Landed on the US Blacklist | By Andrew E Kramer | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/europe/trump-russia-us-foe-to-friend.html | Thursdays Foe Is Fridays Friend as Russia Relations Whipsaw | By Neil MacFarquhar | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-01 | https://www.nytimes.com/2016/12/31/world/europe/turkey-istanbul-attack.html | Attackers Fire Killing Dozens in Turkish Club | By an Employee of The New York Times and Christopher Mele | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2016/12/31/sports/ncaafootball/alabama-washington-peach-bowl-college-playoff.html | Crimson Juggernaut Bulls Its Way to Title Game | By Rj Rico | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2016/12/31/sports/ncaafootball/clemson-ohio-state-fiesta-bowl.html | Clemson Pounds Ohio State to Set Up a Rematch | By Karen Crouse | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/us/politics/donald-trump-russia-hacking.html | Trump Promises to Reveal More About Hacking | By Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/arts/television/whats-on-tv-sunday-sherlock-and-carrie-fishers-wishful-drinking.html | Whats on Sunday | By Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/realestate/homes-that-sold-for-450000-and-under.html | Homes That Sold for 450000 and Under | Compiled by C J Hughes | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-01 | https://www.nytimes.com/2017/01/01/sports/a-year-that-can-never-be-taken-from-cleveland.html | A Year That Can Never Be Taken From Cleveland | By John Hyduk | TX 8-478-952 | 2017-04-11 |
| 2016-12-27 | 2017-01-02 | https://www.nytimes.com/2016/12/26/nyregion/metropolitan-diary-train-traffic-ahead.html | Train Traffic Ahead and Grateful for It | By Christina Illig | TX 8-478-952 | 2017-04-11 |

| 2016-12-28 | 2017-01-02 | https://www.nytimes.com/2016/12/27/nyregion/metropolitan-diary-a-grand-central-dancer-interrupted.html | A Grand Central Dancer Interrupted | By Eliana Shatkin | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2016-12-29 | 2017-01-02 | https://www.nytimes.com/2016/12/28/arts/music/alphonse-mouzon-jazz-and-fusion-drummer-dies-at-68.html | Alphonse Mouzon 68 Jazz Drummer | By Nate Chinen | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-02 | https://www.nytimes.com/2016/12/28/nyregion/metropolitan-diary-20-nickels-at-the-automat.html | 20 Nickels Exactly at the Automat | By Ed Donlon | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-02 | https://www.nytimes.com/2016/12/29/nyregion/metropolitan-diary-to-the-man-with-one-shoe.html | To the Man With One Shoe | By Eva Kahn | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-02 | https://www.nytimes.com/2016/12/30/arts/design/trump-and-the-art-market-a-feel-good-factor.html | In the art market a bit of uncertainty | By Scott Reyburn | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-02 | https://www.nytimes.com/2016/12/31/business/f-ross-johnson-dead-rjr-nabisco.html | F Ross Johnson 85 Symbol of 1980s Corporate Excess | By Robert D Hershey Jr | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-02 | https://www.nytimes.com/2016/12/31/business/scientists-loved-and-loathed-by-syngenta-an-agrochemical-giant.html | Scientists Loved and Loathed by an Agrochemical Colossus | By Danny Hakim | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2016/12/31/arts/music/allan-williams-dead-beatles-manager.html | Allan Williams 86 the First Manager for the Beatles Dies | By Allan Kozinn | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/anna-wintour-mark-rylance-and-others-named-for-british-honors-list.html | Wintour and Rylance Named for Honors List | By Roslyn Sulcas | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/music/mariah-carey-new-years-eve-live-performance.html | A Rough Gig for a Diva on Live TV | By Jon Pareles | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/music/review-diana-damrau-and-vittorio-grigolo-sizzle-in-romeo-et-juliette-at-the-met.html | StarCrossed Lovers Who Sizzle | By Anthony Tommasini | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/reality-no-thanks-moviegoers-sought-escape-in-2016.html | Film Audiences Sought Fantasy Escapes in 2016 | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/television/review-in-beyond-a-man-awakens-from-coma-has-superpowers-eh.html | A Modern Rip Van Winkle With a Supernatural Twist | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/books/inside-jonathan-lethems-oddball-trove.html | Inside an Authors Oddball Trove | By Jennifer Schuessler | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/books/midnight-cool-lydia-peelle.html | The Best Laid Schemes of Mules and Men | By John Williams | TX 8-478-952 | 2017-04-11 |

| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/business/apprentice-returns-and-december-jobs-data-are-on-the-way.html | Apprentice Will Be Back December Jobs Data Due | By The New York Times | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/business/media/anti-muslim-vitriol-brands-promote-inclusion.html | In Year of AntiMuslim Vitriol Promoting Inclusion | By Sapna Maheshwari | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/five-faces-added-to-9-11-memorial.html | Five Faces All Immigrants Are Added to the 911 Memorial | By David W Dunlap | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/neediest-cases-fund-mindanao-philippines.html | Desire to Aid Others Collides With Financial Need | By John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/second-avenue-subway-opening-upper-east-side-manhattan.html | While Some Manage Expectations Others Marvel at a Feat Widely Thought Impossible | By Emma G Fitzsimmons Emily Palmer Noah Remnick Daniel E Slotnik and Jonathan Wolfe | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/stepping-into-a-1920s-paris-apartment-from-fifth-avenue.html | Stepping Off Fifth Ave Into a 1920s Paris Apartment | By James Barron | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/opinion/angela-merkel-russias-next-target.html | Angela Merkel Russias Next Target | By Jochen Bittner | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/clemson-tigers-clelin-ferrell.html | After Patiently Waiting His Turn Clemson Lineman Pounces | By Karen Crouse | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/football/jets-rout-bills-to-end-a-disappointing-season.html | Jets Conclude Lost Season With a Win Coach and GM Are Said to Keep Jobs | By Zach Schonbrun | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/ncaafootball/nick-saban-thinking-ahead-builds-a-faster-defense-to-get-him-there.html | Thinking Ahead Saban Builds a Faster Defense to Get Him There | By Marc Tracy | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/technology/google-amp-mobile-publishing.html | Google Helping Mobile Publishing Some Publishers Are Not So Sure | By Daisuke Wakabayashi | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/dylann-roof-execution-defense-charleston-church-shooting.html | With His Life Now at Stake Killer Rejects Best Defense | By Kevin Sack and Alan Blinder | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/huston-smith-author-of-the-worlds-religions-dies-at-97.html | Huston Smith Religion Scholar and Author Dies at 97 | By Douglas Martin and Dennis Hevesi | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/politics/us-baltic-russia.html | US Lending Support to Baltic States Fearing Russia | By Eric Schmitt | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/politics/new-congress-poised-to-convene-obamas-policies-are-in-peril.html | GOP Leadership Poised to Topple Obamas Pillars | By Jennifer Steinhauer | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/trump-mar-a-lago-future-winter-white-house.html | MaraLago Future Winter White House and Home of a Calmer Trump | By Maggie Haberman | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/us/washington-dc-homelessness-double-national-average.html | A Knot of Homelessness at the Nations Seat of Power | By Noah Weiland | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/africa/burundi-assassination-emmanuel-niyonkuru.html | Assassination Could Worsen Political Crisis in Burundi | By Sewell Chan | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/asia/dixie-mission-americans-china-mao.html | Americans Scorned for Backing Mao Are Hailed in China | By Jane Perlez | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/asia/north-korea-intercontinental-ballistic-missile-test-kim-jong-un.html | North Korea Says Its Close to LongRangeMissile Test | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/asia/obama-afghanistan-war.html | Fractured World Tested the Hope of a Young President | By Mark Landler | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/canada/canadian-couple-china-detention.html | Canadians Held in China Are Free but Even Now We Live Under a Cloud | By Dan Levin | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/europe/istanbul-attack-victims-abis-rizvi.html | Victims of Istanbul Terrorist Attack Came From at Least 12 Countries | By Sewell Chan and Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-02 | https://www.nytimes.com/2017/01/01/world/europe/turkey-istanbul-attack.html | Massacre at Nightclub Exposes Deepening Fault Lines in Turkey | By Tim Arango | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/television/william-christopher-father-mulcahy-on-mash-dies-at-84.html | William Christopher 84 Actor on MASH | By Liam Stack | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/business/panasonic-technics-hiphop-turntable.html | A Turntable Reborn a Legacy Shunned | By Jonathan Soble | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/as-second-avenue-subway-opens-a-train-delay-ends-in-happy-tears.html | Train Delay Ends in Happy Tears | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/nyregion/metropolitan-diary-giving-boots-to-a-stranger-on-a-bus.html | Boots for a Stranger on a Bus | By Jiayin Shen | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/basketball/james-harden-wilt-chamberlain-houston-rockets-keeping-score.html | Hardens OneofaKind TripleDouble | By Benjamin Hoffman | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/basketball/navajo-nation-raul-mendoza-arizona.html | Molder of Navajo Youth Where a Game Is Sacred | By Michael Powell | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/football/gary-kubiak-coaches-fired-nfl.html | Head Coach of Broncos Is Expected to Retire | By Ken Belson | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/football/new-york-giants-washington-redskins.html | Mercurial and Mystifying Giants Stumble Serenely Into Playoffs | By Bill Pennington | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/football/oakland-raiders-denver-broncos.html | Raiders Manage to Play  Without Leader Barely | By Ben Shpigel | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/sports/nfl-playoffs-green-bay-packers-detroit-lions-washington-redskins.html | WinnerTakeAll Game Loses Some Luster | By Benjamin Hoffman | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/01/arts/television/whats-on-tv-monday-celebrity-apprentice-and-the-bachelor.html | Whats on Monday | By Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/america-becomes-a-stan.html | America  Becomes a Stan | By Paul Krugman | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/barack-obama-and-me.html | Barack  Obama  and Me | By J D Vance | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/housing-that-ruins-your-finances-and-your-health.html | The Double Hazard of Rent to Own Deals | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/marshall-plans-not-martial-plans.html | Marshall Plans Not Martial Plans | By Chris Murphy | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/what-donald-trump-doesnt-get-about-the-minimum-wage.html | Give the Whole Country a Raise | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/opinion/why-corporations-are-helping-donald-trump-lie-about-jobs.html | Sprint and Mr Trumps Fictional Jobs | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-02 | https://www.nytimes.com/2017/01/02/world/asia/modi-cash-ban-india.html | Cash Ban Brings Pain but India Fed Up With Corruption Grits Its Teeth | By Geeta Anand | TX 8-478-952 | 2017-04-11 |
| 2016-12-20 | 2017-01-03 | https://www.nytimes.com/2016/12/20/science/stradivari-violin-wood.html | The Sound of Music Secrets of the Stradivari May Be in the Wood | By Steph Yin | TX 8-478-952 | 2017-04-11 |
| 2016-12-27 | 2017-01-03 | https://www.nytimes.com/2016/12/27/well/family/marriage-may-help-you-survive-a-stroke.html | Love Marriage and Stroke | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-03 | https://www.nytimes.com/2016/12/28/theater/broadway-baby-twan-in-transit-from-pittsburgh-civic-light-opera.html | Hes Short and Phony but Finds Steady Work on Broadway | By Joanne Kaufman | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-03 | https://www.nytimes.com/2016/12/28/well/live/for-heart-health-the-most-dangerous-time-of-the-year.html | Heart A Dangerous Time of the Year | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-03 | https://www.nytimes.com/2016/12/28/well/move/work-walk-5-minutes-work.html | Work Walk 5 Minutes Work | By Gretchen Reynolds | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-03 | https://www.nytimes.com/2016/12/29/science/pan-starrs-telescope-survey-map.html | Points of Light The Biggest Digital Map of the Universe Ever Made | By Dennis Overbye | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-03 | https://www.nytimes.com/2016/12/29/well/eat/a-gut-makeover-for-the-new-year.html | A Gut Makeover for the New Year | By Roni Caryn Rabin | TX 8-478-952 | 2017-04-11 |

| 2016-12-30 | 2017-01-03 | https://well.blogs.nytimes.com/2016/12/30/can-psychiatric-drugs-blunt-the-mother-baby-bond/ | Ask Well | By Alice Callahan | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/health/loneliness-elderly.html | Goodbyes Hurt Hellos Are the Antidote | By Paula Span | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/nyregion/cyril-degrasse-tyson-dead.html | Cyril Tyson 89 Fought Poverty in Turbulent Era | By Joseph P Fried | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/science/an-alaskan-volcano-bogoslof-erupts-largely-out-of-view.html | Flight RisK A Volcano Simmers Off the Alaskan Coast | By Henry Fountain | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/science/champagne-bubbles-flavor.html | Pop Pop Fizz The Burst of Bubbles Decoded | By Joanna Klein | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/science/cheetahs-endangered-species.html | Nowhere to Run Outside Refuges Cheetahs Face Outsize Threats | By James Gorman | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-03 | https://www.nytimes.com/2016/12/30/science/fish-climate-change-northeast.html | A Catch on the Move | By Erica Goode | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-03 | https://www.nytimes.com/2017/01/01/opinion/istanbul-first-darkness-then-terror.html | In Istanbul  darkness  then terror | By Kaya Genc | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/arts/design/john-berger-provocative-art-critic-dies-at-90.html | John Berger 90 Provocative Art Critic and Author of Ways of Seeing Is Dead | By Randy Kennedy | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/arts/design/moma-ps1-curator-to-lead-performance-space-122.html | MoMA PS1 Curator to Lead PS122 | By Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/arts/music/a-new-years-gift-from-brian-eno-a-growing-musical-garden.html | A New Years Gift From Brian Eno | By Randy Kennedy | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/arts/o-mad-night.html | O Mad Night | By Isaac Oliver | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/books/review/the-big-stick-argues-for-a-robust-military-role-abroad.html | Talk Is Cheap Firepower Speaks Louder | By Jennifer Senior | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/business/dealbook/anshu-jain-cantor-fitzgerald-deutsche-bank.html | ExDeutsche Bank Chief Forced Out After Mishaps Will Join Cantor Fitzgerald as President | By Landon Thomas Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/business/dealbook/mergers.html | Outsiders Join Scramble for Tech StartUps | By Leslie Picker | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/business/flight-weather-delay-change-itinerary.html | Braving a Storm but Not the Looming Line at the Airport | By Julie Weed | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/health/easing-the-toll-of-sickle-cell-disease-in-childbirth.html | Easing the Toll of Sickle Cell Disease in Childbirth | By Donald G McNeil Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/health/petroleum-jelly-eczema.html | Petroleum Jelly May Reduce Risk of Eczema | By Donald G McNeil Jr | TX 8-478-952 | 2017-04-11 |

| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/nyregion/korean-spa-new-jersey-king-spa-fitness.html | Bibimbap With a Side of Sweat A Korean Spa Offers Flavors of Home | By Richard Morgan | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/nyregion/neediest-cases-fund-childrens-aid-society.html | Conquering Obstacles by Focusing on Her Children Two Miracles Walking | By Emily Palmer | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/nyregion/yeshiva-floor-hockey-new-york.html | Rough Sport Emerges as World Unto Itself Among Rival Yeshivas | By Corey Kilgannon | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/nyregion/youthbuild-dorothy-stoneman-retires.html | A Builder of Confidence and Homes Says Farewell | By Nikita Stewart | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/opinion/saving-private-enterprise-in-afghanistan.html | Private enterprise and Afghanistan | By Masuda Sultan | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/opinion/the-health-data-conundrum.html | The Health Data Conundrum | By Kathryn Haun and Eric J Topol | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/dinosaur-eggs.html | Study Puts a Little Distance Between Dinosaurs and Their Bird Relations | By James Gorman | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/donald-trump-carbon-capture-clean-coal.html | HighStakes Test for Carbon Capture | By John Schwartz | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/donald-trump-global-warming.html | Trump Cant Stop Energy Transition | By Justin Gillis | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/evergreen-or-not.html | Evergreen or Not | By C Claiborne Ray | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/science/top-scientists-letter-trump-iran-nuclear-deal.html | List of Scientists Urges Trump to Preserve Iran Nuclear Deal | By William J Broad | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/2017-sports-guide.html | Gazing Into the Crystal Ball Why Even Bother to Play | By Filip Bondy | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/baseball/hall-of-fame-steroids-baseball.html | Shunned Stars of Steroid Era Are on Deck for Cooperstown | By David Waldstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/football/darrelle-revis-new-york-jets.html | Jets Revis Says He May Try to Make Switch to Safety | By Zach Schonbrun | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/football/reggie-bush-buffalo-bills.html | A Heisman Pick Goes Negative    in Rushing Yards That Is | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/ncaabasketball/duke-mike-krzyzewski-back-surgery-leave-of-absence.html | Back Surgery Will Force Dukes Coach From Bench | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/ncaafootball/western-michigan-mac-cotton-bowl.html | MAC Gets TV Exposure Then Is Exposed in Bowls | By Victor Mather | TX 8-478-952 | 2017-04-11 |

| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/theater/step-aboard-or-put-on-that-blindfold-2017s-theatrical-adventures.html | Step Aboard or Put On That Blindfold | By Alexis Soloski and Laura CollinsHughes | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/illegal-immigrants-raids-deportation.html | Harsh Memories of Raids Grim Fears for the Future | By Amy Chozick | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/james-mattis-defense-secretary-trump.html | As Commander in Iraq Defense Pick Made a Case to Halt Torture | By Sheri Fink and Helene Cooper | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/obama-chicago-farewell-speech.html | Mindful of History Obama Plans For a Farewell Speech in Chicago | By Michael S Schmidt | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/republicans-congress-trump-white-house.html | In Congress Free to Govern and Face the Consequences | By Carl Hulse | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/syria-iraq-refugees-vermont-rutland-plan.html | Town Aching for More People Is Torn Over Syrian Refugees | By Jess Bidgood | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/well/an-inspiring-story-of-weight-loss-and-its-aftermath.html | Fighting Diabetes and Leading by Example | By Jane E Brody | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/americas/brazil-prison-riot-manaus-compaj.html | Riot by Drug Gangs in Brazil Prison Leaves Dozens Dead | By Simon Romero | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/americas/canada-pilot-drunk-sunwing-airlines.html | Pilot Feared Drunk Is Pulled From Jetliner | By Ian Austen | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/china-ivory-ban-elephants.html | In Banning Ivory Trade China Expects Benefits for Itself Too | By Javier C Herrnndez | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/china-transgender-lawsuit.html | Chinese Court Says Mr C Was Fired Unjustifiably | By Vanessa Piao | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/india-supreme-court-ruling-election-campaigns.html | Ruling by Indias Top Court Challenges Identity Politics | By Ellen Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/on-a-fijian-island-hunters-become-conservators-of-endangered-turtles.html | Turtle Hunters in Fiji Become Conservators | By Serena Solomon | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/south-korea-park-geun-hye-samsung.html | Why South Korea Is on Brink of Ousting Leader | By Choe SangHun and Motoko Rich | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/australia/melbourne-beaches-storm-waste.html | Fecal Pollution Taints Melbournes Beaches | By Brett Cole | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/europe/istanbul-nightclub-attack.html | ISIS Praising Its Hero Soldier Claims Responsibility for Istanbul Attack | By Tim Arango | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/europe/rome-vatican-city-mcdonalds.html | Despite Pleas New Neighbor for Vatican | By Daniel Victor | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-02 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/middleeast/benjamin-netanyahu-israel-corruption-investigation.html | Israeli Police Question Premier on Suspicion He Received Illicit Gifts and Favors | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/business/dealbook/with-trump-an-economic-feast-with-surprises-on-the-menu.html | With Trump a Feast With Surprises on the Menu | By Andrew Ross Sorkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/nyregion/prendergast-mta-retire.html | After Victory Lap for 2nd Avenue Subway MTA Chief Will Retire | By Russ Buettner and Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/opinion/donald-trump-bureaucracy-apprentice.html | Mr Trump Bureaucracy Apprentice | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/opinion/to-stop-trump-democrats-can-learn-from-the-tea-party.html | Lessons From the Tea Party | By Ezra Levin Leah Greenberg and Angel Padilla | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/basketball/new-york-knicks-orlando-magic.html | Defense Falters as Knicks Drop Their Fifth Straight | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/football/giants-ben-mcadoo-odell-beckham-miami-nightclub-partying.html | Pro Football Coach Unperturbed by Giants Partying | By Bill Pennington | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/football/new-york-jets-brandon-marshall-ryan-fitzpatrick.html | Uncertainty Rules as Jets Say Farewells | By Zach Schonbrun | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/ncaabasketball/duncan-robinson-michigan-williams.html | From Small Pond to the Big Ten | By David Waldstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/sports/ncaafootball/rose-bowl-usc-penn-state.html | Surging Freshman Helps USC Edge Penn State in Scoring Bonanza | By Mike Tierney | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/dylann-roof-charleston-church-killer-is-deemed-competent-for-sentencing.html | Church Killer Deemed Competent for Sentencing | By Alan Blinder | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/nixon-tried-to-spoil-johnsons-vietnam-peace-talks-in-68-notes-show.html | Nixon Looked for Monkey Wrench in Vietnam Talks to Help Win Race | By Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/obama-health-care-affordable-care-act.html | Health Reform Could Outlast Repeal Efforts | By Abby Goodnough and Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/us/politics/with-no-warning-house-republicans-vote-to-hobble-independent-ethics-office.html | House GOP Votes to Gut an Office Reviewing Ethics | By Eric Lipton | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/asia/trump-twitter-north-korea-missiles-china.html | Wont Happen Trump Says  of North Korean Missile Test | By Maggie Haberman and David E Sanger | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/europe/france-work-email.html | Right to Disconnect From Work Email and Other Laws Go Into Effect in France | By Alissa J Rubin | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/02/world/middleeast/hilarion-capucci-archbishop-jailed-for-aiding-palestinian-militants-dies-at-94.html | Hilarion Capucci 94 Archbishop Jailed for Aiding Palestinian Militants Is Dead | By Sewell Chan | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/arts/london-theater.html | London theaters year of the woman | By Matt Wolf | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/arts/whats-on-tv-tuesday-new-girl-and-mistress-america.html | Whats on Tuesday | By Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/drivers-licenses-caught-in-the-war-on-drugs.html | Drivers Licenses Caught in the War on Drugs | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/is-trumps-tariff-plan-constitutional.html | Is Trumps Tariff Plan Constitutional | By Rebecca M Kysar | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/the-snapchat-presidency-of-donald-trump.html | The Snapchat Presidency | By David Brooks | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-03 | https://www.nytimes.com/2017/01/03/opinion/why-keep-the-old-and-sick-behind-bars.html | Why Keep the Old and Sick Behind Bars | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-04 | https://www.nytimes.com/2016/12/28/arts/digitizing-radio-unnameable-a-free-form-1960s-crossroads.html | 1960s Foment Preserved in a FreeForm Radio Show | By Colin Moynihan | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-04 | https://www.nytimes.com/2016/12/28/arts/television/review-in-travelers-some-serious-time-sharing.html | Whose Lifetime Is It Anyway | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-04 | https://www.nytimes.com/2016/12/30/dining/bourbon-writers-american-whiskey-rye.html | Whiskey and Writers Stirred | By Robert Simonson | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-04 | https://www.nytimes.com/2016/12/30/dining/squash-farro-grain-bowl-salad-recipe-video.html | A Salad of Substance or a Hearty Bowl | By Melissa Clark | TX 8-478-952 | 2017-04-11 |
| 2016-12-31 | 2017-01-04 | https://www.nytimes.com/2016/12/30/books/arthur-cash-dead-laurence-sterne-biographer.html | Arthur H Cash 94 Biographer of British | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-01 | 2017-01-04 | https://www.nytimes.com/2017/01/01/arts/michel-deon-novelist-who-tapped-the-french-experience-dies-at-97.html | Michel Don 97 Contrarian Novelist | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-04 | https://www.nytimes.com/2017/01/01/arts/a-secret-jew-the-new-world-a-lost-book-mystery-solved.html | A Jewish Treasure in Fine Print | By Joseph Berger | TX 8-478-952 | 2017-04-11 |

| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/dance/apap-january-is-a-dance-jamboree-and-meat-market.html | Like a Hardy Perennial a January Jamboree Returns | By Siobhan Burke | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/dance/david-gordon-archiveography-under-construction-new-york-public-library-for-the-performing-arts.html | The Lively Unfurling of a Choreographers Life | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/dance/david-hallberg-returns-to-american-ballet-theater.html | David Hallberg Returns to Ballet Theater | By Roslyn Sulcas | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/music/coachella-lineup-beyonce-radiohead-kendrick-lamar.html | Beyonc and Radiohead to Headline Coachella | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/rockettes-dancing-trump-inauguration.html | More Rockettes Turmoil Over Inauguration | By Katie Rogers | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/arts/television/schwarzenegger-celebrity-apprentice-donald-trump.html | A New Boss Lacks the Old Bite | By Mike Hale | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/books/aravind-adiga-selection-day-review.html | India as Seen Through Wickets | By Dwight Garner | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/anthony-b-atkinson-economist-who-pioneered-study-of-inequality-dies-at-72.html | Anthony B Atkinson Is Dead at 72 Pioneered Study of Wealth Inequality | By Sewell Chan | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/dealbook/euronext-lse-lch-clearnet.html | Euronext Bids 535 Million for LSE Unit | By Chad Bray | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/economy/trump-election-democracy.html | How Dysfunction Threatens US Democracy | By Eduardo Porter | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/ford-general-motors-trump.html | Ford a Target of Trump Cancels a Mexico Plant | By Bill Vlasic and Neal E Boudette | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/media/megyn-kelly-nbc-fox-news.html | A Fox News Pillars Jump to NBC Will Test Her and the Networks | By Jim Rutenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/good-stock-opens-in-the-west-village.html | To Slurp Good Stock Soup Shop Settles in the West Village | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/laphroaig-cairdeas-scotch-madeira.html | To Imbibe A Pale Amber Scotch Aged in Wood Barrels | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/locol-review-oakland-california-pete-wells.html | Circling the Block for Better Fast Food | By Pete Wells | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/maqaw-mountain-pepper-taiwan.html | To Season A Deeply Fragrant Match for Fish | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/new-york-shuk-harissa-brooklyn-cooking-class.html | To Fuel Five Kinds of Heat  From a Harissa Company | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |

| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/pasta-100-percent-italian-wheat.html | Italy Leans Toward Truly Homegrown Pastas | By Nick Czap | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/pig-bleecker-barbecue-greenwich-village-restaurant-news.html | Pig Bleecker Plans to Elevate Barbecue in Greenwich Village | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/restaurant-employees-fast-casual.html | Here to Serve and to Soothe | By Karen Stabiner | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/ruby-tandoh-flavour-eat-what-you-love.html | Choosing Flavor Over Fad | By Tejal Rao | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/soapply-clean-water-africa.html | To Resolve An Organic Liquid Soap That Does Double Duty | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/dining/sticky-bun-met-breuer-flora-coffee.html | To Breakfast Homemade Sticky Buns Stand Out at Met Breuer | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/movies/movie-awards-season-kicks-into-high-gear-just-ahead-of-the-golden-globes.html | Awards Season Revs Up as Golden Globes Near | By Cara Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/free-tuition-new-york-colleges-plan.html | New York State to Cover Tuition in Cuomo Plan | By Jesse McKinley | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/in-new-jersey-only-a-few-media-watchdogs-are-left.html | With New Jersey Papers Limping Few Are Left to Question the Powerful | By David W Chen | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/neediest-cases-fund-mother-big-dreams.html | A GoalOriented Mothers 2 Forbidden Words I Cant | By John Grippe | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/second-avenue-subway-commute.html | Weekday Commuters Take Their First Turn on the 2nd Avenue Subway | By Winnie Hu | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/donald-trumps-disastrous-example.html | Trumps Disastrous Example | By Frank Bruni | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/realestate/commercial/historic-designation-sets-stage-for-a-washington-market-districts-future.html | Historic Designation for a Market District Where Foodies and Food Wholesalers Coexist | By Eugene L Meyer | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/football/new-york-jets-fire-coaches.html | Pro Football Jets Fire Five Assistants and a Sixth Retires | By Ben Shpigel | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/garrett-mcnamara-big-wave-surfing.html | A BigWave Great Ponders the Surf After the Wipeout of a Lifetime | By Matt Giles | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/ncaafootball/brent-musburger-joe-mixon-sugar-bowl.html | Musburgers Words of Praise Draw Outrage | By Victor Mather | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/olympics/nick-symmonds-retirement-running.html | On and Off the Track a Force to Reckon With | By Jer Longman | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/ray-castoldi-madison-square-garden-organ.html | New Sound OldSchool Feel | By Dave Caldwell | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/tennis/serena-williams-asb-classic-australian-open.html | A Rested Williams Shakes Off the Rust | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/after-the-pain-a-chance-to-meet-and-forgive.html | A Chance to Meet and to Forgive | By Timothy Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/bag-gage-handler-cargo-united-airlines.html | Unplanned Flight for an Unlucky Worker | By Christine Hauser | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/naacp-occupy-jeff-sessions-office.html | Arrests as NAACP Has SitIn at Sessionss Office | By Liam Stack | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/congress-religion-christians.html | When It Comes to Religion Capitol Hill Hasnt Changed | By Jonah Engel Bromwich | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/donald-trump-transition-hacking.html | Trump and Senate Move Quickly to Repeal Affordable Care Act | By Charlie Savage Maggie Haberman and Richard PrezPea | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/trump-house-ethics-office.html | House GOP Abandons Bid to Stifle Ethics Office | By Eric Lipton and Matt Flegenheimer | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/africa/congo-joseph-kabila-elections.html | Pact Would Force Out Congos Leader but Theres a Catch | By Jeffrey Gettleman | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/asia/bangalore-official-blames-womens-western-dress-for-mass-molestation.html | Indian Official Blames Womens Western Dress After Report of Mass Groping | By Nida Najar | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/asia/india-call-centers-fraud-americans.html | Fraud Culture Rises in India Aiming at US | By Ellen Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/asia/myanmar-video-police-brutality.html | Myanmar Holds Officers After Video Seems to Show Beating of Rohingya | By Mike Ives | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/asia/south-korea-president-impeachment-trial.html | At Hearing on Ouster Koreas Park Is a NoShow | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/germanys-latest-best-seller-a-critical-version-of-mein-kampf.html | Annotated Mein Kampf Is Best Seller in Germany | By Melissa Eddy | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/harry-sarfo-isis-germany.html | ISIS Member in Germany Is Accused in Murders | By Rick Gladstone | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/italian-inmates-sip-smell-and-taste-their-way-to-rehabilitation.html | Sip by Sip Inmates Savor Second Chance | By Gaia Pianigiani | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/ivan-rogers-resigns-brexit.html | In Blow to Brexit British Envoy to EU Resigns | By Stephen Castle | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/titanic-coal-fire-iceberg.html | Fire Helped Doom the Titanic New Theory Says | By Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/middleeast/israel-netanyahu-graft-investigation.html | In Graft Inquiry Netanyahus Worst Enemy May Be Himself | By Isabel Kershner and Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/dealbook/bitcoin-price-soars-fueled-by-speculation-and-global-currency-turmoil.html | Currency Troubles Lead to Spike in Price of Bitcoin | By Nathaniel Popper | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/dealbook/massad-resigns-as-commodity-futures-trading-commission-chairman.html | Massad Resigns as Chairman of Commodity Futures Trading Commission | By Victoria Finkle | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/business/media/megyn-kelly-leaves-fox-news-for-nbc.html | An Anchor Becomes the News | By John Koblin and Michael M Grynbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/new-york-city-shootings-gang-violence.html | Steep Drop in Gang Violence Pushed City Shootings Below 1000 in 2016 | By Benjamin Mueller and Al Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/nyregion/new-york-judith-clark-gov-andrew-cuomo-clemency.html | She Faced Cuomo and Got Clemency He Got a Sense of Her Soul | By Jim Dwyer | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/china-joins-the-fight-to-save-elephants.html | China Joins the Fight to Save Elephants | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/opinion/house-fires-at-ethics-and-shoots-self.html | House Fires at Ethics and Shoots Self | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/basketball/new-york-knicks-defense-jeff-hornacek.html | To Stop Knicks Skid Coaches Focus on Embattled Defense | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/football/eli-manning-odell-beckham-victor-cruz-new-york-giants.html | Manning Weighs in on Miami Party | By Bill Pennington | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/sports/skiing/jean-vuarnet-a-downhill-skiing-innovator-dies-at-83.html | Jean Vuarnet a Downhill Innovator Who Won Olympic Gold Dies at 83 | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/oklahoma-paper-the-enid-news-eagle.html | Backlash to a Backlash Buoys ProClinton Paper | By Manny Fernandez | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/a-new-congress-is-sworn-in-but-with-many-old-faces.html | New Members Sworn In Alongside Many Old Faces | By Emmarie Huetteman | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/congress-biden-ryan.html | Amid Chaos GOP Presses On With Effort to Repeal Health Law | By Jennifer Steinhauer and Robert Pear | TX 8-478-952 | 2017-04-11 |

| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/politics/trump-robert-lighthizer-trade-mexico.html | Trump Signals Readiness for Battle Over Trade | By Binyamin Appelbaum | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/us/politics/trump-russian-hacking.html | Trump Claims Intelligence Chiefs Put Off Hacking Briefing | By Michael S Schmidt and Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/europe/germany-centralize-security-terrorism.html | Call to Centralize Security in Germany Broaches a Taboo | By Melissa Eddy | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/world/middleeast/arash-sadeghi-iran-hunger-strike.html | Activist Ends Hunger Strike in Iran Prison | By Rick Gladstone | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/03/your-money/credit-and-debit-cards/jpmorgan-chase-plans-to-cut-sapphire-reserve-cards-bonus-in-half.html | Chase to Halve SignUp Bonus for Its Sapphire Reserve Card | By Ron Lieber | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/arts/television/whats-on-tv-wednesday-homeland-and-its-always-sunny-in-philadelphia.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/business/media/coming-to-carnival-cruises-a-wearable-medallion-that-records-your-every-whim.html | Next at Carnival Cruises QuarterSize Convenience | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/from-hands-to-heads-to-hearts.html | From Hands to Heads to Hearts | By Thomas L Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/the-clock-is-ticking-on-guantanamo.html | The Clock Is Ticking on Guantanamo | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/why-republicans-shouldnt-weaken-the-filibuster.html | The Necessity of the Filibuster | By Richard A Arenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/opinion/why-vera-rubin-deserved-a-nobel.html | Why Vera Rubin Deserved a Nobel | By Lisa Randall | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-04 | https://www.nytimes.com/2017/01/04/sports/soccer/antonio-conte-chelsea-premier-league.html | Personal Touch Proves a Winning One | By Rory Smith | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-05 | https://www.nytimes.com/2016/12/30/style/holiday-fashion-ice-skating-rockefeller-center.html | Glide Glide Away and Swirl in Style | By Max Berlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-05 | https://www.nytimes.com/2017/01/02/fashion/stacey-griffith-soulcycle-beauty-fitness-regimen.html | Less Is More Except When Hair Is Concerned | By Bee Shapiro | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-05 | https://www.nytimes.com/2017/01/02/technology/personaltech/forgot-hotmail-password.html | How to Reset a Forgotten Password to a Hotmail Account | By J D Biersdorfer | TX 8-478-952 | 2017-04-11 |

| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/arts/leslie-jones-milo-yiannopoulos-simon-schuster.html | Leslie Jones Has Words for Simon amp Schuster | By Daniel Victor | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/arts/music/pentatonix-billboard-chart-george-michael.html | Pentatonix Album Tops Billboards Chart Again | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/fashion/drew-elliott-of-paper-magazine-knows-exactly-what-hes-doing.html | Ready to Shake Up the Runway | By Valeriya Safronova | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/fashion/what-to-watch-for-in-fashion-in-2017.html | What Fashion Will Reveal This Year | By Vanessa Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/technology/personaltech/how-to-automatically-label-new-gmail-messages.html | Automatically Label Gmail Messages | By J D Biersdorfer | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-05 | https://www.nytimes.com/2017/01/03/us/when-killer-and-victims-mother-meet-paths-from-grief-fear-and-guilt-emerge.html | Paths From Grief Fear and Guilt | By Timothy Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/03/theater/broadway-breaks-multiple-records-through-new-years-weekend.html | Broadway Breaks Multiple Records | By Michael Paulson | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/ken-weine-is-named-communications-chief-at-metropolitan-museum-of-art.html | Met Museum Appoints Communications Chief | By Robin Pogrebin | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/music/elliott-smith-either-or-reissue.html | Like Lifting the Veil Off a Singers Legacy | By Joe Coscarelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/music/run-the-jewels-rtj3-review.html | Still Insisting on Old HipHop Values | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/music/theatre-du-chatelet-in-paris-gets-its-first-female-artistic-director.html | Chtelet Names Its First Female Artistic Director | By Roslyn Sulcas | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/television/review/the-2017-class-divide-in-a-new-one-day-at-a-time.html | Striking Throwback to KitchenSink Sitcoms | By James Poniewozik | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/books/review-history-of-wolves-emily-fridlund.html | A Teenage Witness to Backwoods Intrigue | By Jennifer Senior | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/dealbook/donald-trump-sec-jay-clayton.html | LowProfile Deal Maker Is Choice to Head SEC | By Leslie Picker | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/dealbook/synthego-raises-41-million-from-investors-including-a-top-biochemist.html | Top Biochemist Joins Financing Round for Genetic Engineering StartUp | By Michael J de la Merced | TX 8-478-952 | 2017-04-11 |

| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/economy/federal-reserve-minutes-interest-rates.html | Fed Expects a Speedup Not a Boom  With Trump | By Binyamin Appelbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/media/hulu-adds-cbs-to-its-coming-tv-streaming-service.html | Hulu Adds CBS to Its Planned TV Streaming Offerings | By Daniel Victor | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/media/new-york-times-apps-apple-china.html | Apple Removes New York Times News Apps From Its Chinese Store | By Katie Benner and SuiLee Wee | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/smallbusiness/start-ups-hope-couples-say-i-do-to-online-wedding-planning.html | Dress Cake Bouquet All Planned on an App | By Danielle Beurteaux | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/conde-nast-magazine-archives-photographs-sale.html | For Sale Cond Nast Treasures | By Laura M Holson | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/january-sales-shopping-news.html | Hold Onto Your Wallets January Brings Big Designer Discounts | By Alison S Cohn | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/jean-shafiroff-new-york-socialite-philanthropy-galas.html | Charming for a Cause | By Ben Widdicombe | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/tamara-mellon-jimmy-choo-new-business.html | Tamara Mellon Kicks It Up | By Matthew Schneier | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/fashion/victorias-secret-bras-bralettes-flagship-store.html | Bralettes The New Victorians | By Katherine Bernard | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/movies/casey-affleck-nate-parker-awards-season.html | The Glare Varies for Two Actors | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/movies/la-la-land-has-an-oscars-edge-its-hollywoodness.html | A Festival Darlings Oscar Edge | By Cara Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/kennedy-airport-renovation-cuomo.html | A 10 Billion Makeover for a New Kennedy Airport Is Cuomos Next Big Project | By Patrick McGeehan | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/lirr-derailment-atlantic-terminal-brooklyn.html | LIRR Train Derails in Brooklyn Injuring Over 100 | By Eli Rosenberg and Noah Remnick | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/neediest-cases-fund-mothers-struggle.html | A Mother Struggles Alone to Keep Her Family United | By John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/new-york-legislature-begins-work-with-2016-battles-still-fresh.html | Hostile Start to New Session in Albany | By Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/new-york-shootings-decline.html | Shootings in New York Fell in 2016 to Lowest Level in More Than 20 Years | By Ashley Southall | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/one-last-big-project-begun-new-york-citys-planning-chief-to-step-down.html | Citys Top Planning Official to Depart | By Charles V Bagli | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/opinion/brazils-deadly-prison-system.html | In Brazil prisons rife with anger | By Robert Muggah and Ilona Szab De Carvalho | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/science/fast-radio-burst-galaxy.html | Benign Source Probably for Mysterious Signals Traced to a Faraway Galaxy | By Dennis Overbye | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/science/hurricanes-us.html | With More Hurricanes a Buffer for the Atlantic Coast | By Henry Fountain | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/technology/personaltech/mario-isnt-the-only-classic-to-leap-to-mobile.html | Mario Isnt the Only Classic to Leap to Mobile | By Kit Eaton | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/technology/techs-next-battle-the-frightful-five-vs-lawmakers.html | Frightful but Not Invincible | By Farhad Manjoo | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/upshot/its-time-to-ignore-advice-about-which-stocks-to-buy-in-2017.html | Its Probably Safe to Ignore StockBuying Advice for 2017 | By Damon Darlin | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/upshot/why-men-dont-want-the-jobs-done-mostly-by-women.html | Why Men Dont Want  Jobs Done Mostly by Women | By Claire Cain Miller | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/arkansas-judge-sexual-favors.html | Judge Resigns After Denying He Traded Leniency for Sex | By Christine Hauser | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/california-eric-holder-donald-trump.html | Expecting Trouble California Picks Up Some Legal Muscle | By Adam Nagourney | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/dylann-roof-sentencing.html | Insisting He Is Not Mentally Ill Church Killer Rejects a Lifeline | By Alan Blinder and Kevin Sack | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/dabbing-paul-ryan-cal-marshall.html | Raise Your Right Hand and Dont Dab After Me | By Erin McCann | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/in-republicans-ethics-office-gambit-a-spectacle-of-tweets-and-retreats.html | For Republicans an Unexpected Rebuke | By Carl Hulse | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/ivanka-trump-house-kalorama-washington.html | Ivanka Trump Plans Move Near Obamas New Home | By Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/obama-democrats-affordable-care-act.html | Senate GOP Opens Fight  Over Obama Health Law | By Thomas Kaplan and Glenn Thrush | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/tom-perriello-virginia-governor.html | Unexpected Candidacy Upends Plan by Virginias Democrats for Key Fall Election | By Jonathan Martin | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/africa/nigerian-leaders-hymn.html | Peace Hymn in Nigeria Is Panned as ToneDeaf | By Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/africa/teodoro-nguema-obiang-mangue-guinea-looting-trial.html | Vast Riches of African Leaders Son Take Spotlight at Graft Trial in France | By Martin de Bourmont | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/americas/mexico-donald-trump-nafta.html | Naftas Promise Is Falling Short Mexicans Agree | By Azam Ahmed and Elisabeth Malkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/china-sichuan-shooting.html | Gunfire Suicide and a Meeting in China | By Chris Buckley and Adam Wu | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/china-soccer-xi-jinping.html | The Next Great Leap Forward Soccer | By Chris Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/china-xinhua-donald-trump-twitter.html | Chinese Media Chides Trump on Twitter Foreign Policy | By Chris Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/fort-mahakan-eviction-bangkok-thailand.html | Battling Over Past as Thailand Pushes for Order in an Unruly City | By Seth Mydans | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/indonesia-australia-military-cooperation.html | Indonesians Break With Australia | By Jeffrey Hutton and Gerry Mullany | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/asia/philippines-jailbreak-mindanao.html | 150 Escape in Attack on Philippine Jail | By Felipe Villamor | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/europe/istanbul-attack-nightclub.html | In Turkey Fingers Point at Americans After Nearly Every Crisis | By Tim Arango | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/europe/romania-chooses-left-leaning-government.html | Leftist Rulers Are Chosen in Romania | By Kit Gillet | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/middleeast/a-new-casualty-of-syrias-war-drinking-water-in-damascus.html | Another Casualty of the Syrian War Drinking Water in Damascus | By Ben Hubbard | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/middleeast/elor-azaria-verdict-israel.html | Israeli Soldier Guilty in Killing of Wounded Palestinian | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/what-in-the-world/eu-official-languages.html | As EUs Roster Swells So Does Linguistic Burden | By James Kanter | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/arts/music/georges-pretre-french-conductor-known-for-improvisation-dies-at-92.html | Georges Prtre French Conductor Known for Interpretation Dies at 92 | By Michael Cooper | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/2016-record-united-states-auto-sales.html | Record 2016 for US Auto Industry Long Road Back May Be at End | By Bill Vlasic | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/dealbook/law-firm-diversity-women-minorities.html | Women and Minorities Make Slow Progress in Filling Ranks at Law Firms | By Elizabeth Olson | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/macys-jobs-layoffs.html | Macys to Cut More Than 10000 Jobs After Poor Holiday Sales | By Christopher Mele | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/media/medium-job-layoffs.html | Digital Site Parts Ways With a Third of Its Staff | By Liam Stack | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/business/rockefeller-foundation-rajiv-shah.html | Rockefeller Foundation Picks as Leader a Trustee Steeped in Philanthropy | By David Gelles | TX 8-478-952 | 2017-04-11 |

| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/new-york-lawmakers-start-the-year-weighted-with-old-tensions.html | Legislators Return and So Do Divisions | By Jesse McKinley | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/nyregion/new-york-police-urged-to-fix-inequities-in-deployment-of-investigators.html | Fix Inequities in Deployment of Investigators Officials Urge Police Department | By Benjamin Mueller and Al Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/opinion/republicans-are-courting-disaster-on-health care.html | The Coming Health Care Crisis | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/baseball/yoenis-cespedes-stat-back-page.html | New Stat for a Slugger Back Page Appearances | By James Wagner | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/basketball/frank-ntilikina-sig-strasbourg-france.html | Learning to Play With Fire | By Andrew Keh | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/basketball/new-york-knicks-milwaukee-bucks-giannis-antetokounmpo.html | BuzzerBeater by Antetokounmpo Deals Knicks Their 6th Loss in a Row | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/hockey/milt-schmidt-hall-of-fame-center-for-bruins-dies-at-98.html | Milt Schmidt Dies at 98 Led Famed Bruins Line | By Richard Goldstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/hockey/world-juniors-championship-united-states-canada.html | At World Juniors Team Camaraderie Overcomes Club Rivalries | By Dhiren Mahiban | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/sports/ncaafootball/clemson-tigers-thad-turnipseed.html | Many Roles  All to Make Tigers Better | By Matt Fortuna | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/affordable-care-act-congress-repeal-plan.html | Republicans FourStep Plan  for Dismantling the Care Act | By Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/chicago-racially-charged-attack-video.html | Chicago Police Question 4 After Video Shows Man Being Beaten in Apparent Racial Attack | By Mitch Smith and Niraj Chokshi | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/julian-assange-donald-trump.html | Hack Unites Unlikely Pair Trump and Assange | By Scott Shane | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/politics/wife-of-american-man-missing-in-afghanistan-says-he-was-abducted.html | US Man  Kidnapped by Afghans Wife Says | By Adam Goldman | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/us/sister-frances-ann-carr-one-of-the-last-three-shakers-dies-at-89.html | Sister Frances Ann Carr 89 One of Last Three Shakers | By Jess Bidgood | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/americas/mexico-united-states-trump-pena-nieto-videgaray.html | Eye on US as Mexico Replaces Top Diplomat | By Kirk Semple | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/04/world/derek-parfit-philosopher-who-explored-identity-and-moral-choice-dies-at-74.html | Derek Parfit 74 Philosopher Who Explored Identity | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/arts/television/whats-on-tv-thursday-the-return-of-nashville.html | Whats on Thursday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/a-promising-proposal-for-free-tuition.html | A Promising Proposal for Free Tuition | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/an-exit-plan-for-congos-kabila.html | An Exit Plan for Congos Kabila | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/reality-politics-starring-donald-trump.html | Trump Reality Politics | By Gail Collins | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/the-gop-health-care-hoax.html | The GOP  Health  Hoax | By Nicholas Kristof | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/the-health-care-plan-trump-voters-really-want.html | The Health Care Plan Voters Want | By Drew Altman | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/opinion/why-rural-america-voted-for-trump.html | Why Rural America Voted for Trump | By Robert Leonard | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-06 | https://www.nytimes.com/2017/01/02/books/joyce-appleby-historian-of-capitalism-and-american-identity-is-dead-at-87.html | Joyce Appleby Scholar of Capitalism and American Identity Dies at 87 | By Sewell Chan | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-06 | https://www.nytimes.com/2017/01/04/opinion/the-jerusalem-first-option.html | The Jerusalemfirst option | By Martin Indyk | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/elizabeth-murray-a-singular-style-steeped-in-many.html | A Singular Style Steeped in Many | By Roberta Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/oddities-to-you-treasures-to-mark-dion.html | Oddities to You Treasures to Him | By Hilarie M Sheets | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/review-world-war-i-the-quick-the-dead-the-artists.html | The Quick The Dead The Artists | By Holland Cotter | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/st-louis-art-museum-backlash-over-loan-trump-inauguration.html | Museum Under Fire Over Loan for Trump | By Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/wade-guyton-packs-information-in-the-new-york-times-paintings.html | Information Overload in Paint Not Pixels | By Jason Farago | TX 8-478-952 | 2017-04-11 |

| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith Holland Cotter Will Heinrich and Martha Schwendener | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/television/15-new-and-returning-tv-series-to-watch.html | 15 Standouts in Televisions New Season | By Mike Hale | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/television/carrie-fisher-debbie-reynolds-documentary.html | At Home in the Hollywood Spotlight | By Margaret Lyons | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/television/review-emerald-city-nbc.html | Toto Youre Not a Tiny Terrier Anymore | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/television/sherlock-bbc-creator-responds-to-critic-in-verse-season-4.html | Sherlock Creators Rebuttal in Verse | By Roslyn Sulcas | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/automobiles/automakers-voice-control-amazon-alexa.html | From Automakers Voice Recognition With a Better Ear | By Neal E Boudette and Nick Wingfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/automobiles/autoreviews/the-kia-soul-exclaim-adds-pep-to-its-boxy-figure.html | Kias Soul Exclaim Isnt Svelte but It Does Have Plenty of Pep | By Tom Voelk | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/books/review-the-meaning-of-michelle-a-first-lady-unlike-any-other.html | Eyes on a First Lady Unlike Any Other | By Dwight Garner | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/dealbook/china-currency-renminbi-yuan.html | China Moves to Stop Slide of Currency | By Neil Gough | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/dealbook/mf-global-jon-corzine-penalty-settlement.html | Corzine and Regulators Settle in MF Global Case | By Ben Protess | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/dealbook/sears-craftsman-retailing.html | Sears Agrees to Sell Craftsman to Stanley Black amp Decker to Raise Cash | By Michael J de la Merced | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/economy/financial-predictions-2017.html | 2016s Top Investors Offer Their Insights Into the Year Ahead | By James B Stewart | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/energy-environment/koch-brothers-fossil-fuels-minorities.html | Kochs Strategy to Court Allies Gospel and Gas | By Hiroko Tabuchi | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/media/tucker-carlson-megyn-kelly-fox.html | Carlson to Take Over Kellys Slot at Fox News | By Michael M Grynbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/insider/i-was-in-the-motorcade-that-struck-and-killed-6-year-old-toussaint-birwe.html | From a Fateful Motorcade a View of an American Divide | By Helene Cooper | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/a-different-american-dream-review.html | A Different American Dream | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |

| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/accidental-courtesy-daryl-davis-race-america.html | Accidental Courtesy Daryl Davis Race amp America | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/arsenal-review-nicolas-cage.html | Arsenal | By Jeannette Catsoulis | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/between-us-review.html | Between Us | By Jeannette Catsoulis | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/german-concentration-camps-factual-survey-review.html | Liberating the Camps in Shattering Clarity | By Manohla Dargis | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/master-review.html | Master | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/new-york-theaters-where-movies-come-with-dinner-and-drinks.html | Cinma Spirit Dinner and Drinks at the Movies | By Mary Jo Murphy | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/pinning-academy-award-hopes-on-a-powerful-song.html | Pinning Award Hopes on a Powerful Song | By John Anderson | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/railroad-tigers-review-jackie-chan.html | Railroad Tigers | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/terrence-malicks-song-to-song-will-open-sxsw.html | Terrence Malick Film Will Open SXSW | By Mekado Murphy | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/movies/the-ardennes-review.html | That Gang of Mine Isnt What It Was | By AO Scott | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/james-bond-of-philanthropy-gives-away-the-last-of-his-fortune.html | James Bond of Philanthropy Passes Out Last of His Fortune | By Jim Dwyer | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/new-york-documents-archives-records.html | Centuries of History Prepare to Move | By Rick Rojas | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/police-shooting-staten-island.html | Police Shoot an Armed Man Wearing a Ballistics Vest | By Eli Rosenberg and Sean Piccoli | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/greece-turkey-and-the-alexandroupolis-eight.html | In Greece old rivalry flares again | By Nikos Konstandaras | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/the-end-of-the-world-in-brazil-its-already-here.html | Brazils austerity apocalypse | By Vanessa Barbara | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/unholy-alliances.html | Unholy Alliances | By The Editorial Board | TX 8-478-952 | 2017-04-11 |

| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/football/green-bay-packers-nfl-playoffs-close-losses.html | Packers Playoff Miseries as Memorable as Any Title | By Victor Mather | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/hockey/columbus-blue-jackets-nhl-win-streak.html | Blue Jackets Upended Just Shy of Mark | By NailaJean Meyers | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/ncaabasketball/grayson-allen-duke-indefinite-suspension.html | An Indefinite Suspension Lasts One Game | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/ncaafootball/pets-car-repairs-and-mom-how-football-players-use-their-stipends.html | Every Extra Penny Counts | By Ray Glier | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/technology/amazon-to-open-retail-store-in-manhattan-at-time-warner-center.html | Amazon to Open Manhattan Retail Store | By Nick Wingfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/theater/hundred-days-review-under-the-radar.html | First Comes Love Then Mortality | By Ben Brantley | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/theater/mark-ruffalo-play-the-price-broadway-arthur-miller.html | Mark Ruffalo Steps In as Star on Broadway | By Michael Paulson | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/theater/the-fever-review-under-the-radar.html | Strangers in an Audience Healing One Another | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/upshot/how-to-predict-gentrification-look-for-falling-crime.html | To Predict Gentrification Look for Falling Crime | By Emily Badger | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/alabama-marching-band-isnt-sure-if-it-should-sit-out-the-trump-parade.html | On Inauguration Marching Band Takes a Stand | By Richard Fausset | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/chicago-racially-charged-attack-video.html | Taped Beating Is Posing a Test on Race in US | By Mitch Smith and Monica Davey | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/dan-coats-direction-national-intelligence-trump.html | The Mister Rogers Senator Poised to Be National Intelligence Chief | By Jennifer Steinhauer and Michael D Shear | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/taking-aim-at-trump-leaders-strongly-affirm-findings-on-russian-hacking.html | Bipartisan Voices Back US Agencies on Russia Hacking | By Matt Flegenheimer and Scott Shane | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/trump-takes-on-democrats-and-health-care-law-in-a-new-twitter-blitz.html | Health Act Is Assailed by Trump on Twitter | By Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/trump-torture-guantanamo.html | Trumps Talk on Torture Adds to Global Anxiety | By James Risen and Sheri Fink | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/well/eat/feed-your-kids-peanuts-early-and-often-new-guidelines-urge.html | Feed Children Peanuts Early Doctors Advise | By Roni Caryn Rabin | TX 8-478-952 | 2017-04-11 |

| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/world/asia/park-geun-hye-impeachment-trial-south-korea.html | South Korean Impeachment Trial Is Called Mob Justice | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/world/asia/with-manicures-and-makeup-japans-genderless-blur-line-between-pink-and-blue.html | Blurring Gender Lines in Japan | By Motoko Rich | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/world/europe/bbc-the-real-housewives-of-isis.html | Can a Satire of ISIS Be Funny BBC Viewers Are Split | By Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-05 | https://www.nytimes.com/2017/01/05/world/europe/cedric-herrou-migrant-smuggler-trial-france.html | A Smugglers Defense There Are People Dying | By Adam Nossiter | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/middleeast/bin-laden-son-terrorist-list.html | US Labels a Son of Bin Laden a Global Terrorist and a National Security Risk | By Russell Goldman | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/dealbook/frontier-airlines-stock-ipo.html | Frontier a NoFrills Airline Is Said to Hire Banks to Plan Its Public Market Debut | By Leslie Picker | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/department-stores-macys-sears.html | Department Stores Once Anchors at Malls Become Millstones | By Sapna Maheshwari | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/business/economy/where-trump-sees-economic-disaster-experts-see-something-more-complex.html | Healthy Economy or a Disaster | By Nelson D Schwartz | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/hillary-clinton-de-blasio-new-york-mayor.html | Might Clinton Run Against de Blasio An Unlikely Idea Has People Talking | By J David Goodman and Amy Chozick | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/lirr-train-crash-speed-limit.html | LIRR Train Hit Station at Twice the Speed Limit | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/new-york-id-program-immigrants.html | Police Official Defends Plan to Discard IDNYC Records | By Liz Robbins | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/nyregion/port-authority-10-year-plan-bus-terminal.html | 3 New Jersey Lawmakers Feel Shortchanged by Port Authoritys 10Year Plan | By Patrick McGeehan | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/donald-trump-casts-intelligence-aside.html | Mr Trump Casts Intelligence Aside | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/new-yorks-unequal-justice-for-the-poor.html | New Yorks Unequal Justice for the Poor | By The Editorial Board | TX 8-478-952 | 2017-04-11 |

| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/sidewalks-with-ceilings.html | Sidewalks With Ceilings | By Lawrence Downes | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/opinion/take-a-selfie-pay-a-fine.html | Take a Selfie Pay a Fine | By Francis X Clines | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/basketball/new-york-knicks-milwaukee-bucks-giannis-antetokounmpo.html | League Detects Problems on Play That Beat Knicks | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/football/jets-overhaul-woody-johnson-draft-mike-maccagnan.html | Jets Owner Preaches Patience to Fans | By Zach Schonbrun | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/sports/ncaabasketball/texas-bathroom-bill-super-bowl.html | Texas Could Lose Events If a Bathroom Bill Passes | By Marc Tracy | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/no-regrets-from-dylann-roof-in-jailhouse-manifesto.html | Killer Wrote of Race War After Charleston Shootings | By Kevin Sack and Alan Blinder | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/affordable-care-act-congress-republicans.html | Democrats Appeal to Republicans to Alter Obamas Health Law but Dont Gut It | By Thomas Kaplan and Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/politics/trump-ambassadors.html | In Break With Precedent Obama Ambassadors Are Denied Extensions Past Jan 20 | By Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/us/texas-transgender-bathroom-access.html | Texas Moves to Limit Transgender Bathroom Use in Bill Similar to North Carolinas | By Manny Fernandez and Dave Montgomery | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/americas/mexico-pena-nieto-trump-turmoil-gasoline.html | Bumpy Start to New Year for Leaders in Mexico | By Elisabeth Malkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/asia/china-renewable-energy-investment.html | China Plans a Big Increase in Spending on Renewable Energy | By Michael Forsythe | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/05/world/middleeast/netanyahu-corruption-investigation.html | Netanyahu Questioned a Second Time on Corruption Suspicions | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/arts/television/whats-on-tv-friday-one-day-at-a-time-and-emerald-city.html | Whats on Friday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/opinion/let-opioid-users-inject-in-hospitals.html | Let Opioid Users Inject in Hospitals | By Tim Lahey | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/opinion/the-age-of-fake-policy.html | The Age of Fake Policy | By Paul Krugman | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/opinion/the-home-buying-decision.html | The Home Buying Decision | By David Brooks | TX 8-478-952 | 2017-04-11 |

| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/watching/what-to-watch-this-weekend-carrie-fisher-debbie-reynolds.html | This Weekend I Have | By Margaret Lyons | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-06 | https://www.nytimes.com/2017/01/06/world/asia/despite-ban-invasive-virginity-tests-remain-prevalent-in-afghanistan.html | Invasive Virginity Tests in Afghanistan Defy a Ban | By Zahra Nader and Mujib Mashal | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-07 | https://www.nytimes.com/2016/12/28/movies/how-toni-erdmann-became-an-unexpected-comedy.html | A Surprise German Export Humor | By Rachel Donadio | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-07 | https://www.nytimes.com/2017/01/04/theater/big-ideas-for-tiny-house-broadway-helen-hayes-theater.html | Putting Big Ideas Into a Tiny House on Broadway | By Michael Paulson | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-07 | https://www.nytimes.com/2017/01/05/world/europe/panagiota-roupa-arrested-athens.html | Greeces MostWanted Terrorist Is Arrested and Charged | By Iliana Magra | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/05/arts/music/kiera-duffy-on-becoming-bess-the-heroine-of-breaking-the-waves.html | On Being a Doomed Heroine | By Zachary Woolfe | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/05/us/jeremy-stone-mathematician-nuclear-arms-control-cold-war-dead.html | Jeremy Stone Expert in Arms Control Dies at 81 | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/design/municipal-art-society-abruptly-ousts-its-president.html | Municipal Art Society Abruptly Ousts Leader | By Colin Moynihan | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/design/princess-diana-auction-letters-cyril-dickman-cheffins.html | Princess Diana Letters Sold at an Auction | By Colin Moynihan | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/music/mata-hari-prototype-festival-review.html | A Different Queen of the Night | By Corinna da FonsecaWollheim | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/music/review-concert-hall-meet-cabaret.html | Concert Hall Meet Cabaret | By Anthony Tommasini | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/dealbook/south-korea-disinfectant-reckitt-benckiser.html | Prison Sentences Over Toxic Disinfectants | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/economy/unemployment-jobs-report-hiring.html | US Recovery Finally Aiding Most Workers | By Nelson D Schwartz | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/media/facebook-campbell-brown-media-fake-news.html | Facebook Hires Former NBC Correspondent to Lead News Partnerships Team | By Jim Rutenberg and Mike Isaac | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/sweden-work-employment-productivity-happiness.html | In Sweden Happiness From Shorter Workday Cant Overcome the Cost | By Liz Alderman | TX 8-478-952 | 2017-04-11 |

| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/trump-toyota-mexico-twitter-threat.html | Surprised Toyota Gets the Twitter Treatment Japan Auto Shares Fall | By Motoko Rich | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/volkswagen-diesel-emissions-investigation-settlement.html | Volkswagen Said to Be Near  Deal With US in Diesel Case | By Jack Ewing Hiroko Tabuchi and Ben Protess | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/movies/underworld-blood-wars-review.html | Fangs Fur and Plenty of Firepower | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/nyregion/cardinal-tobin-new-newark-archbishop-cites-chasm-between-life-and-faith.html | New Archbishop in Newark Cites Chasm Between Life and Faith | By James Barron | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/nyregion/indian-point-nuclear-power-plant-shutdown.html | Agreement Would Close Indian Point Nuclear Power Plant by 2021 | By Vivian Yee and Patrick McGeehan | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/can-bal-keshav-thackeray-bombay-strongman-explain-trump.html | A Bombay strongmans lessons | By Suketu Mehta | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/elor-azaria-trial-frightening-truth-about-israeli-society.html | For Israel frightening new truths | By Ronen Bergman | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/erasing-obama.html | Erasing President Obama | By Timothy Egan | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/trumps-dangerous-anti-cia-crusade.html | Trumps AntiCIA Crusade | By Michael J Morell | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/science/tilikum-dead-seaworld-whale-blackfish.html | Killer Whale Featured in Blackfish Is Dead | By Christine Hauser | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/basketball/james-harden-russell-westbrook-houston-rockets-oklahoma-city-thunder.html | A Showcase of Skills and a Show of Respect | By Scott Cacciola | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/basketball/zaza-pachulia-all-star-golden-state-warriors.html | An AllStar Bid Supported  by a Single Stat Fan Votes | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/football/giants-coach-ben-mcadoo-playoffs-social-media.html | Success Measured in Wins and Tweets | By Bill Pennington | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/football/oakland-raiders-houston-texans-connor-cook-brock-osweiler.html | No Time Like the Playoffs to Gain Some Experience | By Benjamin Hoffman | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/tennis/usta-training-facility-florida.html | A Tennis Heaven Designed to Develop American Champions | By David Waldstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/theater/jimmy-buffetts-margaritaville-musical-is-broadway-bound.html | Margaritaville Musical Is Broadway Bound | By Joshua Barone | TX 8-478-952 | 2017-04-11 |

| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/theater/lula-del-ray-a-spectral-parade-of-fantastical-images.html | Into a World of Fantasy Where the Sorcerers Take Center Stage | By Ben Brantley | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/upshot/how-obamas-jobs-record-stacks-up.html | Jobs Well Done How Obama Compares With Predecessors | By Neil Irwin | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/fort-lauderdale-airport.html | Gunman in Airport Attack May Have Heard Voices Officials Say | By Lizette Alvarez Richard Fausset and Adam Goldman | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/democrats-attempts-to-deny-trump-are-rejected-in-joint-session.html | Congress Accepts Electoral Vote but Not Without Grumbling | By Matt Flegenheimer | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/donald-trump-wall-hack-russia.html | Putin Led Scheme to Aid Trump Report Says | By Michael D Shear and David E Sanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/eric-trump-charity-st-judes.html | Hospital Says  Trumps Son  Helped Raise Money for It | By Eric Lipton and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/trump-wall-mexico.html | Trump Insists Mexico Will Pay for Wall After US Begins the Work | By Michael D Shear and Emmarie Huetteman | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/africa/french-peacekeepers-un-sexual-abuse-case-central-african-republic.html | No Sexual Abuse Charges for French Peacekeepers | By Benot Morenne | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/africa/souleymane-guengueng-chad.html | He Helped Topple a Dictator  Here Hes a Face in the Crowd | By Dionne Searcey | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/americas/brazil-prison-riot.html | Brazilians Are Shaken as Harrowing Details Emerge From Prison Riots | By Simon Romero | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/4-men-held-in-bangalore-in-new-years-eve-attack-caught-on-video.html | Four Men Are Held in Bangalore in a New Years Eve Attack Caught on Video | By Nida Najar and Suhasini Raj | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/afghanistan-hazara-miners-attack.html | Afghans Say 9 Are Killed in Ambush of Hazaras | By Mujib Mashal and Fahim Abed | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/bangladesh-dhaka-cafe-holey-artisan.html | Police Kill Bangladeshi Linked to Dhaka Restaurant Siege | By Ellen Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/china-smog-pollution.html | Enduring Chinas Pollution With Masks Filters and the Occasional Fox Trot | By Chris Buckley and Adam Wu | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/indonesia-australia-military-ties.html | Indonesia Rethinks Break With Australian Military | By Jeffrey Hutton | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/asia/japan-south-korea-ambassador-comfort-woman-statue.html | Objecting to Statue Japan Recalls Envoy to South Korea | By Choe SangHun and Motoko Rich | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/europe/jill-saward-dies-advocate-for-rape-victims.html | Jill Saward 51 Advocate for Rape Victims | By Ceylan Yeginsu | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/kerry-lists-obama-eras-diplomatic-successes-trump-opposes-them-all.html | From Kerry a Diplomatic Scorecard | By Russell Goldman | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/middleeast/russia-aircraft-admiral-kuznetsov-syria.html | Russian Aircraft Carrier Is Called Home in Syrian Drawdown | By Andrew E Kramer | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/your-money/a-settlement-highlights-the-complexity-of-credit-scores.html | 23 Million Settlement Highlights the Complexity of Credit Scores | By Ann Carrns | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/your-money/how-to-pounce-on-best-credit-card-offers-before-banks-pull-them.html | Grabbing Card Bonuses Before Banks Pull Them | By Ron Lieber | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/your-money/millennials-retirement.html | PennyWise Beyond Their Years | By Zach Wichter | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-07 | https://www.nytimes.com/2017/01/06/your-money/trump-may-not-like-alternative-energy-but-investors-should.html | Washington May Shift From Clean Energy but Investors Shouldnt | By Paul Sullivan | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/arts/music/tip-ti-harris-open-letter-barack-obama.html | T I Writes Letters to Obama and Trump | By John Eligon | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/american-kidney-fund-fresenius-davita-subpoena.html | Justice Dept Questions Insurance Practices of 2 Dialysis Chains and a Kidney Fund | By Reed Abelson and Katie Thomas | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/business/media/trump-vanity-fair-vogue.html | Trump Meets With Editors and Critics at Cond Nast | By Laura M Holson | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/nyregion/earlier-suspect-may-be-etan-patzs-killer-defense-says.html | Earlier Suspect May Be Patzs Killer Defense Says | By Rick Rojas and Kate Pastor | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/nyregion/indian-point-nuclear-westchester-county.html | Nuclear Plants Neighbors Are Startled | By Lisa W Foderaro | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/nyregion/new-york-close-merge-nine-schools-renewal-program.html | City to Close or Merge 9 Schools That Are in Program Offering Extra Help | By Kate Taylor | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/arms-and-the-trump.html | Arms  and  the  Trump | By Gail Collins | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/did-we-take-low-interest-rates-for-granted.html | The Biggest Losers as Interest Rates Rise | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/giving-mr-trumps-nominees-a-pass.html | Giving Mr Trumps Nominees a Pass | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/no-closure-on-the-comfort-women.html | No Closure on the Comfort Women | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/opinion/the-life-of-a-disabled-child-from-taunts-to-hate-crimes.html | When Taunts Turn to Hate Crimes | By Margaret Carlson | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/basketball/cleveland-cavaliers-brooklyn-nets.html | Even With Mr Whammy in Their Corner Nets Are No Match for the Cavs | By Howard Megdal | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/hockey/new-york-rangers-rick-nash.html | Rangers Are Getting Time Off Theyll Need It After This Game | By Dave Caldwell | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/ncaafootball/pj-fleck-minnesota-golden-gophers.html | Minnesota Turns to Western Michigans Fleck to Instill a Winning Culture | By Pat Borzi | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/sports/russia-cyberattacks-wada-doping.html | US Says Russians Led WADA Cyberattack | By Rebecca R Ruiz | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/technology/linkedin-blocked-in-russia.html | Russia Bans Downloads of LinkedIn Phone App | By Cecilia Kang and Katie Benner | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/chicago-racially-charged-attack-video.html | Beating of Disabled Teenager Highlights a Crime Thats Often Unseen | By Mitch Smith and Richard PrezPea | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/donald-vass-book-repair-seattle-library.html | He Fixes Cracked Spines Without an Understudy | By Kirk Johnson | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/donald-trump-intelligence.html | Trump Finds That AttackDog Strategy Has Its Limits | By Glenn Thrush | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/michelle-obama-last-speech.html | In Emotional Finale First Lady Says I Hope Ive Made You Proud | By Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/russian-hacking-election-intelligence.html | Ploy Was Not a OneOff | By Scott Shane | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/us/politics/trump-nominees-federal-ethics-office.html | Ethics Office Has Hands Full With a Cabinet of Millionaires | By Eric Lipton and Steve Eder | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/06/world/europe/turkey-terrorist-attacks-erdogan-crackdown.html | In Turkeys Unrest Some See an Extreme Version of Post911 America | By Tim Arango and Rick Gladstone | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/07/arts/television/whats-on-tv-saturday-carrie-fisher-and-debbie-reynolds-on-hbo.html | Whats on Saturday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-07 | https://www.nytimes.com/2017/01/07/sports/soccer/leicester-city-premier-league.html | Leicester City Learns Magic Goes Only So Far | By Rory Smith | TX 8-478-952 | 2017-04-11 |
| 2016-12-16 | 2017-01-08 | https://www.nytimes.com/2016/12/16/world/what-in-the-world/japan-inemuri-public-sleeping.html | A Public Nap In Japan Its a Sign of Diligence | By Bryant Rousseau | TX 8-478-952 | 2017-04-11 |
| 2016-12-28 | 2017-01-08 | https://www.nytimes.com/2016/12/28/fashion/weddings/engaging-proposals-from-the-rooftop-to-the-subway.html | A Host of Engaging Proposals From the Rooftop to the Subway | By Vincent M Mallozzi | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-08 | https://www.nytimes.com/2016/12/30/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-08 | https://www.nytimes.com/2017/01/02/books/review/case-against-sugar-gary-taubes.html | How Sweet It Isnt | By Dan Barber | TX 8-478-952 | 2017-04-11 |

| 2017-01-02 | 2017-01-08 | https://www.nytimes.com/2017/01/02/books/review/secret-life-of-fat-sylvia-tara.html | In Defense of Fat | By Robin Marantz Henig | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-02 | 2017-01-08 | https://www.nytimes.com/2017/01/02/movies/annette-bening-20th-century-women.html | Asking and Answering Tough Questions | By Logan Hill | TX 8-478-952 | 2017-04-11 |
| 2017-01-02 | 2017-01-08 | https://www.nytimes.com/2017/01/02/travel/save-money-budget-travel-2017.html | Making Travel Bucks Go Further in 2017 | By Lucas Peterson | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/books/review/final-solution-david-cesarini-why-explaining-holocaust-peter-hayes.html | Power and Persecution | By Nicholas Stargardt | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/books/review/is-it-possible-for-a-writer-to-be-objective.html | Is It Possible for a Writer to Be Objective | By Pankaj Mishra and Leslie Jamison | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/books/review/roxane-gay-difficult-women.html | Wild at Heart | By Gemma Sieff | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/magazine/how-elites-became-one-of-the-nastiest-epithets-in-american-politics.html | Power Down | By Beverly Gage | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/magazine/one-mans-quest-to-change-the-way-we-die.html | The House at the End of the World | By Jon Mooallem | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/magazine/the-mysteries-of-our-family-snapshots.html | The Mysteries of Our Family Snapshots | By Geoff Dyer | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/movies/pharrell-williams-making-noise-for-hidden-figures-everywhere.html | Making Noise for Hidden Figures | By Dave Itzkoff | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-08 | https://www.nytimes.com/2017/01/03/travel/2017-travel-forecast-airplanes-hotels-theme-parks.html | Forecast for the New Year Big Changes | By Stephanie Rosenbloom | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/03/arts/television/homeland-season-6-showtime-brooklyn.html | Home Sweet Homeland | By Amanda Hess | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/dance/fresh-works-from-batsheva-dance-veterans.html | Dance Thrills and Chills Through Movement | By Brian Schaefer | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/design/the-10th-street-scene-has-its-own-show.html | Art Creator Show Thyself | By Roberta Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/design/the-making-of-virtually-real-art-with-googles-tilt-brush.html | Virtually Real and Really Cool | By Frank Rose | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/music/a-solo-turn-from-sadie-dupuis-of-speedy-ortiz.html | Pop An Indie Rocker  Goes It Alone | By Nate Chinen | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/music/new-works-for-a-new-year-at-trinity-wall-streets-festival.html | Classical New Works for a New Year | By Zachary Woolfe | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/arts/television/a-chilling-pbs-documentary-shows-how-mistakes-are-made.html | Television Nuclear Weapons and Human Error | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/books/review/house-of-dead-daniel-beer.html | Frozen Souls | By Steven Lee Myers | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/books/review/idaho-emily-ruskovich.html | Pieces of Truth | By Smith Henderson | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/books/review/war-against-war-michael-kazin.html | Peace Then | By Kevin Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/magazine/can-i-out-my-ex-husband-to-his-girlfriend.html | Can I Out My ExHusband to His Girlfriend | By Kwame Anthony Appiah | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/magazine/cyberwar-for-sale.html | The Bomb | By Mattathias Schwartz | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/magazine/michael-eric-dyson-believes-in-individual-reparations.html | Michael Eric Dyson Believes in Individual Reparations | Interview by Ana Marie Cox | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/movies/moonlight-barry-jenkins-tarell-alvin-mccraney-interview.html | Making Moonlight | By Nikole HannahJones | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/movies/new-york-jewish-film-festival-sisters-hummus-and-bette-midler.html | Film Sisters Hummus and Bette Midler | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/realestate/gowanus-an-industrial-feel-with-restaurants-and-bars.html | Retaining the Flavor of an Industrial Past | By Julie Besonen | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/realestate/real-estate-in-montevideo-uruguay.html | Old World Charm in Montevideo | By Kevin Brass | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/sports/neurotracker-athletic-performance.html | Honing the Gymnastics of the Brain | By Zach Schonbrun | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/t-magazine/art/emil-lukas-paintings-sperone-westwater.html | Art Matters Painting Without Paint | By Julie Baumgardner | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/t-magazine/fashion/tess-adams-take-care-spa-wellness-guide.html | Technology for Health | By Alainna Lexie Beddie | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/t-magazine/food/london-borough-jam-recipe-lillie-obrien.html | Food Matters Seasonal Spoonfuls | By Aimee Farrell | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/theater/at-this-tempest-digital-wizardry-makes-rough-magic.html | Digital Wizardry Makes Rough Magic | By Michael Paulson | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/theater/well-you-cant-wear-orange-all-the-time.html | Theater You Cant Wear Orange Every Day | By Erik Piepenburg | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-anniversary-events-2017.html | A Year to Toast Independence Reformation and Satire | By Elaine Glusac | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-art-museums-2017.html | A Louvre Outpost and Two Saint Laurent Shrines | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-food-dining-2017.html | Savoring Porridge and Sipping Pinot | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-music-events-2017.html | Places to Put Your Hands Together | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-sports-2017.html | Skiing or Running or Dancing Fast as They Can | By Elaine Glusac | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-08 | https://www.nytimes.com/2017/01/04/travel/places-to-go-transit-2017.html | Getting Around by Rail Sail or Foot | By Elaine Glusac | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/arts/music/kanye-west-life-of-pablo-donald-trump.html | Kanye Wests Year of Breaking Bad | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/arts/television/fred-armisen-finds-all-the-world-a-playground.html | Fred Armisen Finds All the World a Playground | By Dave Itzkoff | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/steven-spielberg-life-in-films-molly-haskell.html | Different Lenses | By Lisa Schwarzbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/strays-emily-bitto.html | Neglectful Bohemians | By Sophie Gilbert | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/business/california-wine-climate-change.html | A Winery Battles Warming | By David Gelles | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/fashion/debutante-ball-society-pierre-hotel-new-york.html | Coming Out for Debutantes | By Denny Lee | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/fashion/social-qs-advice-son-friends-marriage-gifts.html | No Room for Users | By Philip Galanes | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/fashion/weddings/at-6-pm-married-at-730-pm-onstage.html | At 6 pm Married At 730 pm Onstage | By LeAnn Wilcox | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/magazine/a-middle-eastern-layer-cake-for-dinner.html | A Middle Eastern Layer Cake for Dinner | By Francis Lam | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/magazine/in-search-of-post-brexit-england-and-swans.html | Swan Song | By Helen Macdonald | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/magazine/letter-of-recommendation-instagram-explore.html | Instagram Explore | By Molly Young | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/movies/how-movies-tackled-race-and-class-in-2016.html | Big Statements  From Smaller Films | By AO Scott and Manohla Dargis | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/nyregion/blue-jay-nyc.html | Magic in Its Feathers | By Dave Taft | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/nyregion/jogging-running-new-york-city.html | Still Judith From the Block | By Noah Remnick | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/nyregion/rogue-one-star-wars-4dx.html | Stop Punching Me Darth Vader | By Joyce Wadler | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/nyregion/second-avenue-subway.html | Did It Always Take This Long to Build a Subway Line | By Tammy La Gorce | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/opinion/sunday/what-the-chief-justice-should-have-said.html | What the Chief Justice Should Have Said | By Linda Greenhouse | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/realestate/finding-a-rental-with-no-job-and-no-guarantor.html | Hungry to Return to the Rhythms of New York | By Joyce Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/sports/ncaafootball/nick-saban-alabama-crimson-tide-college-football-playoff.html | Alabamas SuperScout Hes the Head Coach | By Marc Tracy | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/theater/a-mother-daughter-brawl-in-beauty-queen-marie-mullen-now-knows-both-sides.html | Like Mother Like Daughter Not Really | By Robert Ito | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-08 | https://www.nytimes.com/2017/01/05/theater/lucas-hedges-manchester-by-the-sea.html | Moving From Manchester to the Stage | By Christopher Wallenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/casanova-laurence-bergreen.html | The Rakes Progress | By Anthony Gottlieb | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/mind-over-money-claudia-hammond.html | Cash Control | By Nathaniel Popper | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/05/books/review/the-sport-of-struggle.html | The Sport of Struggle | By John Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/arts/dance/merce-cunninghams-multifaceted-mirror-held-up-to-nature.html | A New Season Bursting With Wildlife | By Alastair Macaulay | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/arts/music/looking-at-an-austrian-maestro-nikolaus-harnoncourt-through-his-sony-classical-recordings.html | Highways and Byways of an Austrian Maestro | By James R Oestreich | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/arts/television/tom-hardy-taboo-fx.html | At Home as Hero and Villain in One | By Alexis Soloski | TX 8-478-952 | 2017-04-11 |

| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/arts/television/what-tv-says-about-race-and-money.html | New Voices for a Dwindling Middle | By Salamishah Tillet | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/arts/television/winter-tv-where-flowers-now-bloom.html | Winter TV Where Flowers Now Bloom | By Lorne Manly | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/chow-chop-suey-food-city-eight-flavors.html | Dishing It Out | By Corby Kummer | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/ernst-kantorowicz-biography-robert-lerner.html | He Remade Kings | By George Prochnik | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/history-of-wolves-emily-fridlund.html | Innocent and Confused | By Megan Hustad | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/mayor-of-mogadishu-andrew-harding.html | His City of Ruins | By Joshua Hammer | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/books/review/the-best-and-latest-in-crime-fiction.html | Target Eliminated | By Marilyn Stasio | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/business/putting-faith-and-sports-on-the-same-team.html | Putting Faith in a New Uniform | By Claire Martin | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/business/student-victims-seek-to-become-creditors-in-itt-bankruptcy.html | New Tactic to Forgive Loans in ForProfit Schools Failure | By Gretchen Morgenson | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/business/tien-tzuo-of-zuora-dont-expect-me-to-manage-you.html | Dont Expect Me to Manage You | By Adam Bryant | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/fashion/mens-style/vivek-nagrani-menswear-shop.html | This Shop Is Not for Everyone | By Valeriya Safronova | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/fashion/modern-love-dementia-mother-family-love.html | Refreshing a Mothers Memory With Love and Stories | By Jenny McPhee | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/fashion/rohan-oza-justin-timberlake-bai-soda-alternatives-marketing-celebrity-endorsements.html | He Stirs the Drinks for Celebrity Endorsements | By Katie Benner | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/weddings/at-the-opera-a-losing-battle-against-romance.html | At the Opera a Losing Battle Against Romance | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |

| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/jobs/mentioning-tragedy-in-a-job-interview.html | Mentioning Tragedy in Interviews | By Rob Walker | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/jobs/the-cosmetics-creator-blending-art-and-commerce.html | A Blend of Art and Commerce | As told to Elizabeth Paton | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/magazine/how-to-drive-cattle.html | How to Drive Cattle | By Jaime Lowe | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/magazine/jack-christian-the-next-life.html | The Next Life | By Jack Christian | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/magazine/judge-john-hodgman-on-vegan-bloggers-husbands.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/movies/andrew-garfield-interview.html | The Spiritual Ghost in the Machine | By Cara Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/movies/ralph-fiennes-a-bigger-splash-colin-farrell-the-lobster.html | A Neediness and a Nakedness | By Wesley Morris | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/nyregion/david-branch-photography-mixed-martial-arts.html | The Fighter and the Fight | By John Leland | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/nyregion/judith-leiber-gerson-leiber-artists.html | The Leibers Of Art and Craft | By Warren Strugatch | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/nyregion/new-york-harbor-on-the-waterfront.html | The Mobs Last Candy Jar | By Joseph Goldstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/nyregion/westside-skate-stick-sharpening.html | Always a Grind but Never Dull | By Emily Brennan | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/opinion/as-donald-trump-denies-climate-change-these-kids-die-of-it.html | As Trump Denies Climate Change These Kids Die | By Nicholas Kristof | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/opinion/sunday/michelle-obama-can-now-speak-her-mind-will-she.html | Michelle Obamas Turn | By Jodi Kantor | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/opinion/sunday/rumors-of-hillary-clintons-comeback.html | Rumors of Hillary Clintons Comeback | By Frank Bruni | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/opinion/sunday/text-your-way-to-college.html | Text Your Way to College | By David L Kirp | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/opinion/sunday/why-trump-cant-disengage-america-from-the-world.html | Geography Explains It All | By Robert D Kaplan | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/2017-year-of-the-renter.html | Year of the Renter | By Ronda Kaysen | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/a-high-end-kitchen-on-the-cheap.html | A HighEnd Kitchen on the Cheap | By Michelle Higgins | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/decembers-most-viewed-properties.html | Affordable Except One in Manhattan | By Michael Kolomatsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/voyeur-front-yards.html | Front Yards | Photographs by George Etheredge for The New York Times | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/realestate/working-and-living-in-a-bushwick-gallery.html | A Bushwick Gallery That Also Became Home | By Kim Velsey | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/sports/football/nfl-playoffs-schedule-predictions-point-spreads.html | Itll Be Cold but Giants and Dolphins Have Been There Before | By David White | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-08 | https://www.nytimes.com/2017/01/06/world/asia/i-thought-i-was-impervious-to-scams-readers-denounce-indias-phone-swindlers.html | How to Handle Indias Phone Swindlers Readers Share Stories | By Hanna Ingber | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/business/need-better-morale-in-the-workplace-simulate-a-plane-crash.html | Mock Plane Crashes for Better Morale | By Tyler J Kelley | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/fashion/naomie-harris-golden-globes-moonlight-red-carpet-fashion.html | A Chameleon on Screen and Off | By Bee Shapiro | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/fashion/table-for-three-samantha-bee-jane-pauley.html | Breaking the News | By Philip Galanes | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/fashion/weddings/francis-dann-and-eric-yamaura-a-proposal-only-hr-block-could-appreciate.html | For the Sake of Love and a Lighter Tax Bill | By Vincent M Mallozzi | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/nyregion/bush-holley-house-cos-cob-connecticut.html | A Colonial Saltbox Full of Paintings and History | By Julie Besonen | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/nyregion/caris-levert-brooklyn-nets-sunday-routine.html | Goodbye Columbus Hello Brooklyn | By Clay Risen | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/nyregion/neediest-cases-fund-brooklyn-high-school-for-leadership-and-community-service.html | Seizing a Second Chance  to Graduate From High School | By Emily Palmer and John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/crime-and-gratitude-in-new-york.html | Crime and Gratitude in New York | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/for-the-forgotten-african-american-dead.html | For the Forgotten AfricanAmerican Dead | By Brian Palmer | TX 8-478-952 | 2017-04-11 |

| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/how-to-destroy-the-business-model-of-breitbart-and-fake-news.html | How to Starve Online Hate | By Pagan Kennedy | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/how-we-fool-ourselves-on-russia.html | How We Fool Ourselves on Russia | By William J Burns | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/i-got-gay-married-i-got-gay-divorced-i-regret-both.html | Gay Marriage to Gay Divorce | By Meredith Maran | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/texas-transgender-bill-idiocy.html | Texas Transgender Bill Idiocy | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/the-tea-party-and-the-art-of-the-mean-joke.html | Telling It Like It Is and Winning | By Jonathan Raban | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/vietnam-the-war-that-killed-trust.html | The War That Killed Trust | By Karl Marlantes | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/what-the-muck-of-walden-pond-tells-us-about-our-planet.html | What the Muck of Walden Pond Tells Us | By Curt Stager | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/white-house-red-scare.html | White House Red Scare | By Maureen Dowd | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/will-jay-clayton-protect-investors.html | Will Jay Clayton Protect Investors | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/opinion/sunday/yes-its-your-parents-fault.html | Yes Its Your Parents Fault | By Kate Murphy | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/public-editor/the-future-of-the-times-a-view-from-the-top.html | The Future of The Times A View From the Top | By Liz Spayd | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/realestate/getting-rid-of-miserable-roommates.html | Whose Lease Is It Anyway | By Ronda Kaysen | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/sports/letters-to-the-editor.html | Letters to the Editor | Compiled by The New York Times | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/style/microdosing-lsd-ayelet-waldman-michael-chabon-marriage.html | Mothers Little Helper | By Alex Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/style/privilege-middle-class-family-childhood.html | Class as a HandMeDown | By Lucinda Rosenfeld | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/upshot/the-major-potential-impact-of-a-corporate-tax-overhaul.html | Major Changes Loom for Corporate Taxes | By Neil Irwin | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/esteban-santiago-fort-lauderdale-airport-shooting-.html | Before Florida Attack Losing Job as Soldier and Problems at Home | By Lizette Alvarez Frances Robles and Richard PrezPea | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/fort-lauderdale-airport-shooting-guns.html | Rules on Checking Guns in Bags Raise Eyebrows | By Manny Fernandez | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/politics/jared-kushner-trump-business.html | A Second Empire by Trumps Side | By Susanne Craig Jo Becker and Jesse Drucker | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/politics/senate-confirmation-hearings-background-checks.html | Senate to Push Nominees by Trump Some Unvetted | By Jennifer Steinhauer and Eric Lichtblau | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/politics/us-reacting-at-analog-pace-to-a-rising-digital-risk-hacking-report-shows.html | Reacting at Analog Pace to a Rising Digital Risk | By David E Sanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/well/family/dogs-intelligence.html | To Evaluate a Dogs Smarts Humans Pick Up New Tricks | By Jan Hoffman | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/africa/in-zimbabwe-a-first-lady-exerts-her-power.html | As Zimbabwes Mugabe Fades New Power Emerges His Wife | By Norimitsu Onishi | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/africa/ivory-coast-military-revolt.html | Rebel Troops in Ivory Coast Said to Cease Quick Mutiny | By Loucoumane Coulibaly and Sean Lyngaas | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/americas/voice-of-brazilian-rodeo-rides-a-national-movement-to-the-right.html | Voice of Rodeo  Rides Brazils Shift to the Right | By Simon Romero | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/asia/after-one-child-policy-outrage-at-chinas-offer-to-remove-iuds.html | Outrage After China in Reversal Offers to Remove IUDs | By SuiLee Wee | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/europe/russians-ridicule-us-charge-that-kremlin-meddled-to-help-trump.html | Russians Mock Meddling Charge as Unsupported | By Andrew Higgins | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-08 | https://www.nytimes.com/2017/01/07/world/middleeast/300-marines-to-aid-fight-against-taliban-in-spring.html | 300 Marines to Aid Fight Against Taliban in Spring | By Mujib Mashal | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/07/us/russia-hacking-election-trump-voters.html | Whats the Big Deal if Putin Meddled Trump Voters Ask | By Campbell Robertson and Mitch Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/arts/television/whats-on-tv-sunday-the-golden-globes-and-everest-rescue.html | Whats on Sunday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-08 | https://www.nytimes.com/2017/01/08/realestate/homes-that-sold-for-1-5-million-and-up.html | Homes That Sold for 15 Million and Up | Compiled by C J Hughes | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-08 | https://www.nytimes.com/2017/01/15/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | Compiled by C J Hughes | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-03 | 2017-01-09 | https://www.nytimes.com/2017/01/02/nyregion/metropolitan-diary-picking-up-a-personal-thread-at-an-office-party.html | Picking Up a Personal Thread at an Office Party | By Robin Ridless | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-09 | https://www.nytimes.com/2017/01/03/nyregion/metropolitan-diary-tantrum-on-the-no-2.html | Tantrum on the No 2 | By Anna Arena | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-09 | https://www.nytimes.com/2017/01/04/arts/music/karel-husa-pulitzer-prize-winning-composer-dies-at-95.html | Karel Husa 95 Composer and Conductor | By Steve Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-09 | https://www.nytimes.com/2017/01/04/nyregion/metropolitan-diary-finding-redemption-in-an-extra-banana.html | Finding Redemption in a Second Banana | By Billie Tanner | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-09 | https://www.nytimes.com/2017/01/05/nyregion/metropolitan-diary-whats-that-smell.html | Skunks in the City | By Rukhl Schaechter | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-09 | https://www.nytimes.com/2017/01/07/nyregion/cuomo-tuition-plan-stands-to-help-students-make-the-last-mile.html | Cuomo Tuition Plan Stands to Help Students Reach the Last Mile | By David W Chen | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-09 | https://www.nytimes.com/2017/01/07/sports/football/willie-evans-dead.html | Willie Evans 79 Player Kept Out of Game Over His Race | By Daniel E Slotnik | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-09 | https://www.nytimes.com/2017/01/07/us/albert-p-brewer-a-former-governor-of-alabama-dies-at-88.html | Albert Brewer ExAlabama Governor and Foe of George Wallace Dies at 88 | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-09 | https://www.nytimes.com/2017/01/07/world/europe/mario-soares-dead-portugal.html | Mrio Soares 92 Guided Portugals Shift to Democracy | By Elias E Lopez | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/07/arts/mla-reject-academic-boycott-of-israel.html | MLA Moves to Reject Academic Boycott of Israel | By Jennifer Schuessler | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/07/nyregion/nat-hentoff-dead.html | Nat Hentoff a Writer a Jazz Critic and Above All a Provocateur Dies at 91 | By Robert D McFadden | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/design/artists-and-critics-call-for-culture-strike-on-inauguration-day.html | Artists Seek Protest on Inauguration Day | By Andrew R Chow | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/music/anatomy-theater-review.html | Shes Evil They Say Let the Dissection Begin | By Anthony Tommasini | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/music/nyc-winter-jazzfest-review.html | A Music Marathon With a Protest Vibe | By Nate Chinen | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/books/eva-hoffmans-how-to-be-bored-review.html | Feeling Blah Theres a Book About That | By John Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/drone-safety-risk-popular.html | Santa Left a Drone Under the Tree And Dad Crashed It Into One | By Carol Pogash | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/google-waymo-self-driving-minivan-fiat-chrysler.html | SelfDriving Minivan Could Steer Car Industry | By Bill Vlasic | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/media/rick-ross-checkers-ad-documentary.html | How Does a HipHop Star Promote Fast Food He Makes a Video | By Zach Schonbrun | TX 8-478-952 | 2017-04-11 |

| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/sticker-shock-and-maybe-nausea-hamper-sales-of-virtual-reality-gear.html | A Reality Check for Virtual Reality | By Nick Wingfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/movies/golden-globes.html | La La Land Dominates With Record Wins | By Brooks Barnes and Cara Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/movies/hidden-figures-ties-rogue-one-at-box-office.html | Hidden Figures Ties With Rogue One | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/nyregion/its-right-in-the-name-safes-are-safe-except-for-two-on-new-years-eve.html | Its Right in the Name Safes Are Safe Except for 2 on New Years Eve | By Michael Wilson | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/nyregion/montauk-gives-bravos-summer-house-a-cold-reception.html | Montauk Gives Bravos Summer House a Cold Reception | By James Barron | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/nyregion/neediest-cases-fund-belarus.html | A Love Lost and a Life to Be Regained in a City of Memories | By Emily Palmer | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/nyregion/nypd-officer-who-forgave-teenager-who-paralyzed-him-is-hospitalized.html | Police Officer Who Forgave 1986 Attacker Is in Hospital | By Ashley Southall | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/opinion/can-african-union-save-south-sudan-from-genocide.html | Last hopes to prevent a genocide | By Mahmood Mamdani | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/opinion/the-devastation-of-nimrud.html | The Devastation of Nimrud | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/football/pittsburgh-steelers-miami-dolphins-nfl-playoffs-2017.html | Steelers Flex Muscle on Ground and Through the Air | By Ben Shpigel | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/ncaafootball/alabama-crimson-tide-clemson-tigers-college-football-national-championship-.html | A Blueprint for How to Slay a Crimson Dragon | By Marc Tracy | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/technology/uber-movement-traffic-data.html | Uber Trying to Hook Municipal Planners Puts Out a Lure Its Data | By Mike Isaac | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/theater/gardens-speak-review.html | Painfully Intimate Encounters With Lives Lost in Syria | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/theater/hillary-clinton-the-color-purple-closing-performance.html | Clinton Attends Closing of Color Purple | By Michael Paulson and Michael Barbaro | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/at-charleston-trial-a-question-of-how-many-tears-are-too-many.html | At Charleston Gunmans Trial a Question of How Many Tears Are Too Many | By Kevin Sack and Alan Blinder | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/politics/carlos-the-jackal-yosef-alon-assassination-israel.html | Reviving an Assassination Case With Help From Carlos the Jackal | By Adam Goldman | TX 8-478-952 | 2017-04-11 |

| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/politics/jeff-sessions-attorney-general.html | A Bond Over Bucking the Establishment | By Sharon LaFraniere and Matt Apuzzo | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/americas/brazil-prison-riots-michel-temer.html | With Nearly 100 Inmates Dead in Riots Brazil Faces a Crisis and Ridicule | By Dom Phillips | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/americas/unrest-mexico-pena-nieto-gas-prices-trump.html | Fury in Mexicos Streets After Gas Prices Surge | By Kirk Semple and Elisabeth Malkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/europe/ireland-reconsiders-its-constitutional-ban-on-abortion.html | Ireland Revisits a Stringent Ban on Abortion | By Sinead OShea | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/europe/israel-embassy-uk-recording.html | Israeli Official Plotted to Take Down UK Politicians | By Steven Erlanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/europe/russian-hackers-find-ready-bullhorns-in-the-media.html | Prizing Speed and Scoops Media Became Ready Bullhorns for Russian Hackers | By Max Fisher | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/europe/with-speech-theresa-may-prepares-to-walk-brexit-tightrope.html | With Speech Prime Minister Prepares to Walk Brexit Tightrope | By Steven Erlanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/middleeast/ayatollah-rafsanjani-dead.html | Ayatollah Ali Akbar Hashemi Rafsanjani 82 ExPresident of Iran Dies | By Alan Cowell | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/middleeast/iran-ali-akbar-hashemi-rafsanjani-dies.html | Reformists in Iran Lose a Voice  That Countered the HardLiners | By Thomas Erdbrink | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-09 | https://www.nytimes.com/2017/01/08/world/middleeast/jerusalem-truck-attack.html | 4 Are Killed as Truck Driver Rams Group of Israeli Soldiers | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/arts/golden-globes-winners-list-2017.html | 2017 Golden Globe Winners | Compiled by Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/eurozone-jobless-figures-and-us-bank-earnings-will-be-released.html | Eurozone Jobless Figures and US Bank Earnings | By The New York Times | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/business/media/assange-wikileaks-dnc-hacks.html | For Assange a 10Year Vision of Toppling Power Is a Reality | By Jim Rutenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/fashion/golden-globes-red-carpet-fashion.html | Red Carpet Fantasy Versus Reality | By Vanessa Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/nyregion/metropolitan-diary-a-secret-squadron-agent-at-the-pushcart.html | A Secret Squadron Agent at the Pushcart | By Peter E Rosenblatt | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/opinion/jeff-sessions-the-grim-reaper-of-alabama.html | The Grim Reaper of Alabama | By John J Donohue III and Max Schoening | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/opinion/what-are-you-hiding-jeff-sessions.html | What Are You Hiding Jeff Sessions | By The Editorial Board | TX 8-478-952 | 2017-04-11 |

| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/baseball/barry-bonds-roger-clemens-hall-of-fame-plaque.html | AllStar Defendant  Both Soon on a Plaque | By Juliet Macur | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/basketball/ny-knicks-ron-baker-point-differential.html | ThirdStringer Gives Knicks a Lift | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/football/green-bay-packers-new-york-giants-playoffs.html | When a Beast Awakens the Giants Go Into Hibernation | By Pat Borzi | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/sports/ncaafootball/college-football-playoff-alabama-clemson-knee-braces.html | Colleges Swear by Braces Not All Linemen and Experts Do | By Sam Borden | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/technology/data-regulators-google-facebook-monopoly.html | Data Could Be the Next Tech Hot Button | By Steve Lohr | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/theater/review-the-present-cate-blanchett-barrymore-theater.html | You Only Turn 40 One Time | By Ben Brantley | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/fort-lauderdale-airport-shooting-rumor-second-gunman.html | Pandemonium Followed Rumor of Second Airport Attacker | By Lizette Alvarez | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/fort-lauderdale-esteban-santiago-schizophrenia-military.html | Experts Hesitate to Link Florida Attack to PTSD | By Dave Philipps | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/politics/cabinet-hearings-senate-republicans-donald-trump.html | Republicans See Little Reason to Wait on Hearings | By Eric Lichtblau | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/08/us/politics/russia-turkey-syria-airstrikes-isis.html | Strikes by Russia  Buttress Turkey  in Battle vs ISIS | By Michael R Gordon and Eric Schmitt | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/world/middleeast/israel-benjamin-netanyahu-yediot-aharonot-deal.html | Netanyahu Offered to Curb Competitor for Better Press in Paper Report Says | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/arts/television/golden-globes-fallon-review.html | The Elephant in a Ballroom at the Globes | By James Poniewozik | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/arts/television/whats-on-tv-monday-matthew-mcconaughey-in-big-fan-and-dallas-buyers-club.html | Whats on Monday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/business/volkswagen-diesel-emissions-investigation-settlement.html | FBI Arrests Volkswagen Executive on Conspiracy Charges in Emissions Cheating Scandal | By Adam Goldman Hiroko Tabuchi and Jack Ewing | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/deficits-matter-again.html | Deficits  Matter  Again | By Paul Krugman | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/donald-trump-and-the-tainted-presidency.html | Trump and the Tainted  Presidency | By Charles M Blow | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/the-cost-of-indias-man-made-currency-crisis.html | Indias ManMade Currency Crisis | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/the-hidden-gun-epidemic-suicides.html | The Hidden Gun Epidemic Suicides | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-09 | https://www.nytimes.com/2017/01/09/opinion/whos-really-placing-limits-on-free-speech.html | Whos Really Limiting Free Speech | By Donald P Moynihan | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-10 | https://www.nytimes.com/2017/01/03/well/family/pregnancy-complication-tied-to-eye-problems-later-in-life.html | Pregnancy Preeclampsia and Eye Trouble | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-10 | https://www.nytimes.com/2017/01/03/well/mind/the-year-of-conquering-negative-thinking.html | The Year of Conquering Negativity | By Lesley Alderman | TX 8-478-952 | 2017-04-11 |
| 2017-01-03 | 2017-01-10 | https://www.nytimes.com/2017/01/03/well/move/is-your-workout-not-working-maybe-youre-a-non-responder.html | Is Your Workout Not Working | By Gretchen Reynolds | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-10 | https://www.nytimes.com/2017/01/04/well/mind/mediterranean-diet-may-be-good-for-the-brain.html | Mind Diet May Help the Brain | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-10 | https://www.nytimes.com/2017/01/05/science/on-long-migrations-birds-chase-an-eternal-spring.html | Chasing an Eternal Spring | By Carl Zimmer | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-10 | https://www.nytimes.com/2017/01/05/life/iron-deficiency-anemia-tied-to-hearing-loss.html | Body Anemia Tied to Hearing Loss | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-10 | https://www.nytimes.com/2017/01/06/science/bats-nectar.html | Sugar Rush Bats Want More Nectar Not Better Nectar | By Steph Yin | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-10 | https://www.nytimes.com/2017/01/06/science/endangered-species-trade-map.html | Animal Products Consumptions Global Impact at a Glance | By Joanna Klein | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-10 | https://www.nytimes.com/2017/01/06/science/nasa-psyche-asteroid.html | Lost World A Planetary Core Without the Planet | By Kenneth Chang | TX 8-478-952 | 2017-04-11 |
| 2017-01-08 | 2017-01-10 | https://www.nytimes.com/2017/01/08/books/elie-wiesel-night-museum-of-jewish-heritage-holocaust-remembrance.html | Celebrities to Read From Wiesels Night | By Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/design/alexander-hamilton-documents-sothebys.html | Love Letters and a 1777 Job Offer | By Jennifer Schuessler | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/design/smithsonian-hears-call-for-womens-museum.html | Lobbying to Create a Womens Museum | By Graham Bowley | TX 8-478-952 | 2017-04-11 |

| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/design/the-high-line-plinth-sculpture-new-york.html | High Line to Have Permanent Art Plinth | By Randy Kennedy | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/music/billboard-chart-weeknd-la-la-land-soundtracks.html | Soundtracks Dominate the Billboard Top 10 | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/music/review-the-adventures-of-candide-and-of-city-opera.html | Adventure in the Plot and Not | By Anthony Tommasini | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/music/u2-joshua-tree-anniversary-tour.html | U2 Tour Will Revisit The Joshua Tree | By Joe Coscarelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/arts/television/review-fxs-taboo-a-british-costume-drama-with-doom-and-gloom.html | Glowering and Growling an Upstart Claims His Birthright | By Mike Hale | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/books/review-dry-jane-harper.html | Shimmering Clues in a Land of Mirages | By Janet Maslin | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/goldman-sachs-elisha-wiesel-chief-information-officer.html | Nobel Laureates Son Tapped For Top Tech Job at Goldman | By Nathaniel Popper | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/mars-to-buy-pet-hospital-chain-for-7-7-billion.html | Mars Known for Its Sweets  Bets Nearly 8 Billion on Pets | By Leslie Picker | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/mcdonalds-china-citic-carlyle.html | McDonalds to Sell Its Operations in Mainland China | By Amie Tsang and SuiLee Wee | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/wall-street-clearing-house-to-adopt-bitcoin-technology.html | Bitcoin Technology to Power Database Used by Worlds Largest Banks | By Nathaniel Popper | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/with-competition-fierce-even-elite-law-firms-resort-to-the-unusual.html | Elite Law Firms Shake Up Pay and Poach Superstars to Dodge Rivals Sharp Elbows | By Elizabeth Olson | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/detroit-auto-show-trumps-industry-criticism.html | Carmakers Focus on US  After Threats by Trump | By Bill Vlasic and Neal E Boudette | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/smaller-airports-international-airlines.html | Skipping the Hassles of JFK for Americas 53rdBusiest Airport | By Christine Negroni | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/specialty-pharmacies-say-benefit-managers-are-squeezing-them-out.html | Druggists Feel the Squeeze | By Katie Thomas | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/unitedhealth-surgical-care-affiliates.html | UnitedHealth to Buy Chain of Facilities for Surgeries | By Reed Abelson | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/health/c-section-births-china.html | Study Finds Lower Rate of CSections in China | By Donald G McNeil Jr | TX 8-478-952 | 2017-04-11 |

| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/movies/golden-globes-donald-trump-meryl-streep.html | Golden Globes Put Stars and Politics on the Stage | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/movies/review-one-piece-film-gold-a-frantic-hunt-for-pirate-loot.html | Buccaneers on the Hunt for Treasure and Liberation | By Andy Webster | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/cuomo-indian-point-nuclear-plant.html | New York Reveals Deal to Close a Nuclear Plant | By Patrick McGeehan | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/neediest-cases-fund-troubled-student.html | A Troubled Student Tries a New School and It Alters the Course of Her Life | By John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/opinion/a-plea-for-fifth-avenue.html | A Plea for Fifth Avenue | By Janette SadikKhan | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/opinion/narendra-modis-crackdown-on-civil-society-in-india.html | Indias laws are choking civil society | By Rohini Mohan | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/coffee-beans-bitterness.html | Bitter Fate of Coffee Beans | By C Claiborne Ray | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/dna-tads.html | Out of Bounds | By Natalie Angier | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/genetically-edited-foods-crispr.html | Dinner Is Being Tweaked | By Kenneth Chang | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/lightning-weather-prediction.html | A Striking Weather Prediction | By Kate Murphy | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/polar-bears-global-warming-climate-change.html | Warming Is Main Threat to Polar Bears Report Says | By Erica Goode | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/starfish-larva-video.html | All Aboard an Alien Starship | By James Gorman | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/science/tomatillo-fossils-nightshade.html | Hot Peppers A Tomatillo More Than 50 Million Years Old | By Nicholas St Fleur | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/basketball/anthony-bennett-nets.html | Cut by Nets Bennett Stands Out Among NBA Busts | By Benjamin Hoffman | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/football/giants-green-bay-packers-odell-beckham-nfl-playoffs-2017.html | After Playoff Loss Giants Hope Theyre Only Young Once | By Bill Pennington | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/soccer/gianni-infantino-fifa-world-cup.html | Believe It or Not a FIFA Plan That Could Benefit the Game | By Rory Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/theater/blueprint-specials-review.html | What the Soldiers and Sailors May Have Seen | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/theater/review-voices-in-your-head-and-a-sense-of-being-trapped.html | Voices in Your Head and a Sense of Being Trapped | By Elisabeth Vincentelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/2016-us-second-warmest-year.html | 2016 Was SecondWarmest Year on Record | By Justin Gillis | TX 8-478-952 | 2017-04-11 |

| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/jared-kushner-senior-adviser-white-house-trump.html | SoninLaw Is Set to Be Key Adviser in Trump Office | By Glenn Thrush and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/pioneer-cabin-tree-sequoia.html | Giant Sequoia Tunnel Tree an Attraction Since the 1880s Is Toppled by a Storm | By Erin McCann | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/john-kelly-homeland-security-trump.html | A Tells It Like It Is Marine Who Is Not Exactly in Lock Step With His New Boss | By Ron Nixon | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/russian-sanctions-obama-administration.html | 5 Russians Blacklisted Including Putin Aide | By Mark Landler | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/supreme-court-fine-refund-colorado-law.html | Skepticism for a Colorado Law on Criminal Fines | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/the-hazards-justices-face-by-owning-individual-stocks.html | On Conflicts Clumsiness by the Court | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/us-syria-isis.html | Ground Raid Kills a Midlevel ISIS Leader in Syria | By Eric Schmitt | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/rights-battles-emerge-in-cities-where-homelessness-can-be-a-crime.html | Where Homelessness Can Be a Crime | By Jack Healy | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/womens-march-on-washington-opens-contentious-dialogues-about-race.html | Womens March Opens a Raw Dialogue on Race | By Farah Stockman | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/well/live/hooked-on-our-smartphones.html | Curbing Our Digital Dependence | By Jane E Brody | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/africa/sinai-isis-attack.html | ISIS Is Suspected After Attack on Police Checkpoint in Sinai | By Nour Youssef | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/americas/the-fading-art-deco-dreams-of-brazils-heartland.html | In Brazils Heartland Fading Art Deco Dreams Depict a Shifting Nation | By Simon Romero | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/asia/china-air-pollution-hong-kong.html | Smog Coats South China as Beijing Gets a Break | By Gerry Mullany | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/asia/north-korea-trump-icbm-test.html | North Korea Derides Trump on LongRange Missile Tests | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/asia/taiwan-ted-cruz-china.html | In Texas Taiwans President Meets Cruz and Governor Over Chinas Objections | By Chris Horton | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/europe/kim-kardashian-west-robbery-paris.html | France Arrests 17 Many From the Time Before Reality TV in Kardashian Robbery | By Aurelien Breeden | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/europe/london-underground-tube-strike.html | Strike Empties Londons Underground Aboveground Is a Different Story | By Kimiko de FreytasTamura | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/europe/sinn-fein-martin-mcguinness-northern-ireland.html | Northern Ireland Election Seen as Top Catholic Quits | By Sinead OShea | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/middleeast/israel-truck-attack-funerals.html | Israel Buries 4 Soldiers but the Mourning Is Marred by Discord | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/middleeast/the-hunger-strike-the-protest-tactic-of-gandhi-is-vexing-irans-penal-overseers.html | Hunger Strike as a Tactic Is Vexing Irans Penal Masters | By Thomas Erdbrink | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-10 | https://www.nytimes.com/2017/01/09/world/middleeast/turkeys-parliament-starts-debate-on-expansion-of-presidents-powers.html | Parliament in Turkey Mulls Power of President | By Sewell Chan | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/critics-say-trump-appointees-can-dodge-a-huge-tax-bill-thats-not-the-case.html | Critics Say Rich Appointees Can Dodge a Tax Bill Thats Not the Case | By Andrew Ross Sorkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/dealbook/yahoo-would-become-altaba-after-selling-its-internet-business.html | Yahoo Would Be Altaba After Selling Internet Business | By Michael J de la Merced | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/business/volkswagen-emissions-scandal-oliver-schmidt.html | VW Executives Trip Let FBI Pounce | By Jack Ewing Adam Goldman and Hiroko Tabuchi | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/movies/om-puri-a-film-actor-who-rose-with-the-indian-new-wave-dies-at-66.html | Om Puri a Film Actor Who Rose With Indias New Wave Dies at 66 | By Nida Najar | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/new-york-city-fire-deaths.html | New York Citys Fire Deaths Hit a 100Year Low in 2016 | By J David Goodman | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/new-york-governor-andrew-cuomo.html | Cuomo Raises Profile Stirring Talk of 20 Run | By Jesse McKinley | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/state-of-state-andrew-cuomo.html | In Address Cuomo Posits New Yorks Policies as an Answer to Trump | By Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/nyregion/worst-monday-2017.html | A Truly Bad Day The Bright Side 2017 Just Began | By Marc Santora and Emily Palmer | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/opinion/trump-trapped-in-his-lies-keeps-lying-sad.html | Trump Trapped in His Lies Keeps Lying Sad | By Lawrence Downes | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/baseball/hall-of-fame-barry-bonds-roger-clemens.html | Hall of Fame Odds Slip for Bonds and Clemens | By Jay Schreiber | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/basketball/derrick-rose-new-york-knicks-new-orleans-pelicans.html | Absence of Rose Injects Mystery to Latest Chapter of Knicks Slump | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |

| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/football/new-york-giants-odell-beckham-eli-manning-ben-mcadoo-jerry-reese.html | Quarterback Coach and General Manager Criticize Beckham After Teams Ouster | By Bill Pennington | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/golf/ryan-moore-tournament-of-champions-ryder-cup.html | Ryder Cup Standout Is Finally Making the Most of His Promise | By Brian Wacker | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/technology/medicaids-data-gets-an-internet-era-makeover.html | StartUp Gathers FarFlung Medicaid Information in Cloud Database | By Steve Lohr | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/bomb-threats-jewish-centers.html | Anonymous Bomb Threats Rattle US Jewish Centers | By Mitch Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/jared-kushner-assets-conflict-of-interest.html | Kushner Will Sell Many of His Assets but Ethics Lawyers Question the Fine Print | By Susanne Craig and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/affordable-care-act-health-care-lobby.html | Health Lobby  Quiet as Law  Faces Repeal | By Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/betsy-devos-education-secretary.html | Trump Education Pick Plays Hardball With Her Wealth | By Noam Scheiber | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/us/politics/chicago-south-side-obama-farewell.html | For Many on the South Side of Chicago Obamas Farewell Will Be Personal | By Monica Davey | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/arts/television/whats-on-tv-tuesday-president-obamas-farewell-and-tom-hardy-in-taboo.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/opinion/bannon-versus-trump.html | Bannon  vs Trump | By David Brooks | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/opinion/big-worries-about-betsy-devos.html | Big Worries About Betsy DeVos | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/opinion/russias-dnc-hack-was-only-the-start.html | The DNC Hack Was Just the Start | By Robby Mook | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/opinion/the-fight-for-health-care-has-begun.html | The Fight for Health Care Has Begun | By David Leonhardt | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/10/opinion/the-untimely-death-of-an-iranian-pragmatist.html | Untimely Death of an Iranian Pragmatist | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-10 | https://www.nytimes.com/2017/01/09/sports/ncaafootball/clemson-alabama-national-title-deshaun-watson.html | Clemson Stops Time and Tide | By Sam Borden | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-11 | https://www.nytimes.com/2017/01/05/dining/karu-cafe-review-woodside-queens.html | Paraguay and Venezuela Together at the Table | By Ligaya Mishan | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-11 | https://www.nytimes.com/2017/01/06/dining/swedish-meatballs-recipe-video-rissoles.html | Some Assembly Required but Worth It | By Melissa Clark | TX 8-478-952 | 2017-04-11 |

| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/arts/music/globalfest-review.html | A World of Cultural Keepsakes With a Dance Beat | By Jon Pareles | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/cannibalism-lecture-american-museum-of-natural-history.html | To Discuss No Chianti at This Talk  but Plenty to Chew On | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/central-cellars-grand-central-terminal.html | To Grab New Wine and Spirits  on the Way to the Train | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/graham-kerr-galloping-gourmet.html | A Slower Pace for the Galloping Gourmet | By Kirk Johnson | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/maille-black-truffle-mustard.html | To Slather A Seasonal Mustard That Excites the Senses | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/make-sandwich-union-square.html | To Layer Newest Sandwich Filling TriTip Steak With Salsa | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/runamok-maple-syrup.html | To Drizzle Maple Syrups Made  for More Than Pancakes | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-11 | https://www.nytimes.com/2017/01/09/dining/w-and-p-design-baking-blankets.html | To Dazzle Add a Rainbow of Color  to Your Baking Sheet | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/dance/american-realness-festival-subversive-crowded-and-lit-by-vital-sparks.html | Subversive Crowded and Unexpected | By Siobhan Burke | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/dance/clive-barnes-award-winners-are-announced.html | Clive Barnes Awards Winners Are Named | By Alastair Macaulay | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/dance/soledad-barrio-noche-flamenca-antigona.html | In a Flamenco Antigona Sparks Fly Into the Floor | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/design/israel-museum-names-director.html | Israel Museum Appoints New Director | By Robin Pogrebin | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/design/the-armory-show-2017-benjamin-genocchio-new-york.html | Piers to Stand Out at the Armory Show | By Hilarie M Sheets | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/music/elbphilharmonie-an-architectural-gift-to-gritty-hamburg-germany.html | Finally a Debut for Hamburgs Hall | By Corinna da FonsecaWollheim | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/music/wbgo-radio-station-jazz-npr-partnership.html | WBGO Is Giving Jazz a Higher Profile Online | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/the-lights-are-on-in-detroit.html | The Lights Are On in Detroit | By Michael Kimmelman | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/books/review-nicotine-memoir-gregor-hens.html | Burning Desire That Lingers | By Dwight Garner | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/dealbook/britain-trinity-mirror-express-newspapers.html | Trinity Mirror in Talks for 2 Rivals | By Chad Bray | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/dealbook/softbank-vision-fund-investment.html | A Titans Pledge Will Test Bankers | By Landon Thomas Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/economy/privatization-trump.html | Prisons for Profit May Cost Society | By Eduardo Porter | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/harpercollins-pulls-monica-crowley-book-for-plagiarism.html | After Plagiarism Report Publisher Recalls Book by a Trump Communications Pick | By Alexandra Alter | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/media/bill-oreilly-sexual-harassment-fox-news-juliet-huddy.html | Fox News Paid OReilly Accuser to Keep Quiet | By Emily Steel and Michael S Schmidt | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/media/clare-hollingworth-reporter-who-broke-news-of-world-war-ii-dies-at-105.html | Clare Hollingworth Reporter Who Broke News of World War II Dies at 105 | By Margalit Fox | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/sonos-john-macfarlane-ceo.html | Chief Executive of Sonos a Pioneer in Wireless Speakers Steps Aside for a Deputy | By Nick Wingfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/supreme-court-credit-card-fees-free-speech.html | Supreme Court Considers Free Speech and Credit Card Fees | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/volkswagen-diesel-settlement.html | Volkswagen Set to Plead Guilty and to Pay US 43 Billion in Deal | By Jack Ewing and Hiroko Tabuchi | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/dining/flora-bar-review.html | Flavor With an Artistic Bent | By Pete Wells | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/dining/maison-pickle-nyc-restaurant.html | Maison Pickle Serving French Dip Sandwiches Opens on the Upper West Side | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/dining/rye-grain-bread.html | Rye Rises Again | By Julia Moskin | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/movies/at-sundance-the-theme-is-climate-change.html | Sundance Zooms In on Climate Change | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/movies/bafta-nominations-la-la-land.html | La La Land Picks Up More Nominations | By Stephanie Goodman | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/movies/everybody-knows-elizabeth-murray-review.html | In Case You Missed Her | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/brooklyn-police-peter-rose-date-rape-comments.html | Comments on Date Rape Are Widely Condemned | By Alan Feuer | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/damato-removed-from-plane-after-urging-walkout-over-delays.html | ExSenator Protests Delays and Is Taken Off Plane | By Eli Rosenberg and Warren Strugatch | TX 8-478-952 | 2017-04-11 |

| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/gay-veteran-air-force-undesirable-honorable-discharge.html | Gay Veteran 91 Gets an Honorable Discharge | By Christine Hauser | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/giving-back-a-stolen-property-to-the-original-manhattanites.html | Returning a Stolen Property to the Original Manhattanites | By Corey Kilgannon | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/hurricane-sandy-damage-geb-hirise-engineering.html | Guilty Pleas to Falsifying Engineering Reports on Hurricane Sandy Damage | By David W Chen | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/neediest-cases-fund-binghamton-student.html | Student Gains Confidence With Help From an Angel | By John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/new-york-traffic-deaths-vision-zero.html | Traffic Deaths Dip Again but Critics Say Its Not Enough | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/steven-mcdonald-dead.html | Steven McDonald a Paralyzed Officer  Who Championed Forgiveness Dies at 59 | By Richard Goldstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/can-donald-trump-and-raul-castro-make-a-good-deal.html | Can Trump and Castro make a deal | By Jorge I Domnguez | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/myanmars-shameful-denial.html | Myanmars Shameful Denial | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/seven-questions-about-health-reform.html | Seven Questions About Repealing Obamacare | By Harold Pollack and Timothy S Jost | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/streep-vs-trump-for-america.html | Its Streep  vs Trump  for America | By Roger Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/realestate/commercial/a-ski-resort-grows-under-an-expansive-montana-sky.html | Blue Skies Powder and Now a Grocery Store | By Sarah Max | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/realestate/commercial/real-estate-sales.html | Transactions | By Rosalie R Radomsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/science/endangered-bee.html | A Bumblebee Gets New Protection on Obamas Way Out | By Tatiana Schlossberg and John Schwartz | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/science/geoengineering-climate-change-global-warming.html | White House Urges Research  on Effects of Geoengineering | By Henry Fountain | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/basketball/derrick-rose-knicks-harvey-araton.html | Leadership From Top Not Here | By Harvey Araton | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/basketball/derrick-rose-new-york-knicks-fine.html | Rose Returns Citing a Family Issue for His Absence | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/clemson-tigers-football.html | Title Is a Surprise but Not to Clemson | By Marc Tracy | TX 8-478-952 | 2017-04-11 |

| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/fifa-world-cup.html | FIFA to Expand the World Cup and Its Coffers | By Andrew Keh | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/olympics/national-antidoping-groups-citing-doping-want-russian-athletes-barred.html | Antidoping Groups Want Russia Punished | By Rebecca R Ruiz | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/tennis/maria-sharapova-return-stuttgart.html | Sharapovas Comeback to Start in Germany | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/technology/chan-zuckerberg-initiative-builds-political-muscle-for-philanthropic-work.html | Zuckerberg and Chan Add Muscle to Giving | By Mike Isaac | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/dylann-roof-trial-charleston.html | Charleston Church Killer Is Sentenced to Death | By Alan Blinder and Kevin Sack | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/gang-database-criticized-for-denying-due-process-may-be-used-for-deportations.html | Fear That Gang Data Could Be Used for Deportations | By Jennifer Medina | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/police-racial-bias-baltimore-chicago-obama-trump.html | A Deadline for a Drive to Address Police Bias | By Sheryl Gay Stolberg and Timothy Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/jeff-sessions-attorney-general.html | Sessions Assures Senators He Would Rein In Trump | By Eric Lichtblau and Matt Apuzzo | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/major-takeaways-sessions-confirmation.html | 4 Observations After a Day of Scrutiny and Maneuvering | By Matt Apuzzo | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/obama-farewell-address-president.html | Obamas Farewell to the Nation Yes We Did | By Mark Landler and Michael D Shear | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/russia-hack-hearing-clapper-rogers-brennan.html | Comey Says Republican Committee Was Hacked | By David E Sanger and Matt Flegenheimer | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/supreme-court-blocks-special-elections-in-north-carolina.html | Justices Block the Redrawing of Districts in North Carolina | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/trumps-national-security-pick-sees-ally-in-fight-against-islamists-russia.html | National Security Pick Sees Russia as Ally to Combat Islamists | By Matthew Rosenberg Mark Mazzetti and Adam Goldman | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/repeal-affordable-care-act-donald-trump.html | Trump Orders Swift Remake of Health Act | By Maggie Haberman and Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/roy-innis-obituary.html | Roy Innis 82 RightLeaning Black Activist Dies | By Robert D McFadden | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/transgender-women-fear-abuse-in-immigration-detention.html | Transgender Women Fear Mistreatment and Abuse in Immigration Detention | By Fernanda Santos | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/asia/afghanistan-kabul-bombing-parliament.html | Bombings Near Afghan Parliament Kill Dozens | By Mujib Mashal and Taimoor Shah | TX 8-478-952 | 2017-04-11 |

| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/asia/china-wants-to-be-a-climate-change-watchdog-but-cant-yet-lead-by-example.html | Chinas Transparency Is Wild Card for Climate Pact | By Edward Wong | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/asia/rohingya-violence-myanmar.html | Myanmars Rohingya Tell of Death Ruin and Rape by Troops | By Ellen Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/australia/michael-chamberlain-dingo-baby.html | Michael Chamberlain 72 Father of Baby Killed by a Dingo | By Niraj Chokshi | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/europe/breitbarts-man-in-rome-a-gentle-voice-in-a-strident-chorus.html | A Sensitive Voice for Breitbart in Rome | By Jason Horowitz | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/europe/roman-herzog-german-president-dead-obituary.html | Roman Herzog 82 President Who Guided Germany in 90s | By Sewell Chan | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/europe/swiss-muslim-girls-must-attend-swim-classes-with-boys-court-says.html | Court Rules Swiss Muslims Must Attend Coed Swim Classes | By Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/europe/uk-jeremy-corbyn-labour-maximum-wage.html | British Labour Leader Tries to Recast Image and Views on Migrants | By Steven Erlanger and Stephen Castle | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/middleeast/iran-rafsanjani-funeral-protests.html | Protest Flares as Iran Bids Farewell to a Revolutionary | By Thomas Erdbrink | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/arts/music/bruce-springsteens-archive-is-headed-to-monmouth-university.html | Springsteens Archives Where Else In Jersey | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/dealbook/wells-fargo-credit-suisse-deutsche-bank.html | Court Denies Bid by Banks to Halt Suits Tied to Crisis | By Victoria Finkle | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/economy/national-minimum-wage-.html | Studies Find Higher Minimum Wage May Have Losers | By Noam Scheiber | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/economy/obama-corporate-monopoly.html | Obamas Merger Curbs May End Under Trump | By Binyamin Appelbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/media/breitbart-news-john-carney.html | Wall Street Journal Reporter to Run New Breitbart Section | By Sydney Ember | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/business/rex-tillerson-exxon-secretary-of-state.html | Tillerson Forced to Shed Exxon Stock to Be Secretary of State Wants to Defer Taxes | By Jesse Drucker | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/nyregion/a-1964-lesson-in-fake-news-that-still-applies.html | A 1964 Lesson in Fake News Still Applies | By Jim Dwyer | TX 8-478-952 | 2017-04-11 |

| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/opinion/jeff-sessions-smooth-talks-the-senate.html | Jeff Sessions SmoothTalks the Senate | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/baseball/jorge-posada-in-danger-of-falling-off-future-hall-of-fame-ballots.html | Pillar of Yankees Seems an Afterthought for the Hall | By Tyler Kepner | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/sports/hockey/jaromir-jagr-isnt-scoring-but-panthers-arent-complaining.html | A Top Scorer Isnt Scoring but Has Florida in the Mix | By Dave Caldwell | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/anti-vaccine-activist-trump-immunizations.html | AntiVaccine Activist Says  Trump Plans a Safety Panel | By Michael D Shear Maggie Haberman and Pam Belluck | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/donald-trump-cabinet-nominations.html | Republicans Facing Pressure Postpone Hearings for Four Trump Cabinet Nominees | By Jennifer Steinhauer and Steve Eder | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/donald-trump-russia-intelligence.html | Trump Was Told of Claims Russia Has Damaging Details on Him | By Scott Shane Adam Goldman and Matthew Rosenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/john-kelly-dhs-confirmation.html | Pick for Homeland Security Diverging From Trumps Views Cruises in Hearing | By Ron Nixon and Emmarie Huetteman | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/us/politics/leak-iran-james-cartwright.html | 2Year Prison Term Is Sought in Leak Case | By Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/asia/davos-china-xi-jinping-trump.html | Chinas President Seeks to Carve Bigger Global Role in First Visit to Davos | By Edward Wong | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/10/world/middleeast/yemen-iran-weapons-houthis.html | Arms Seized Off Yemen Appear to Be Made in Iran | By C J Chivers and Eric Schmitt | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/arts/television/whats-on-tv-wednesday-tracee-ellis-ross-stevie-wonder-and-michelle-obama.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/opinion/in-bolivia-an-entrenched-president.html | In Bolivia an Entrenched President | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/opinion/online-and-scared.html | Online  and Scared | By Thomas L Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/opinion/some-republicans-try-to-head-off-a-health-care-calamity.html | Republican Dissension on Obamacare | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/opinion/the-dark-magic-of-kellyanne-conway.html | Kellyannes Dark Magic | By Frank Bruni | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-11 | https://www.nytimes.com/2017/01/11/us/obama-farewell-address-president.html | Obamas Farewell to the Nation Yes We Did | By Mark Landler and Julie Bosman | TX 8-478-952 | 2017-04-11 |
| 2017-01-04 | 2017-01-12 | https://www.nytimes.com/2017/01/04/fashion/paul-smith-fashion-maverick-menswear.html | Still a Maverick  After All These Years | By Guy Trebay | TX 8-478-952 | 2017-04-11 |

| 2017-01-09 | 2017-01-12 | https://www.nytimes.com/2017/01/09/fashion/golden-globes-viola-davis-ryan-reynolds-tracee-ellis-ross-instyle-warner-bros-after-party.html | A Little Gold a Little Black Tie | By Monica Corcoran Harel | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-12 | https://www.nytimes.com/2017/01/09/fashion/neck-chest-skin-care-solutions.html | Focusing Beyond the Face  What to Do About Your Neck | By Crystal Martin | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-12 | https://www.nytimes.com/2017/01/09/fashion/news/carolina-herrera-oscar-de-la-renta-laura-kim.html | 2 Major Fashion Houses Settle an Employment Dispute | By Valeriya Safronova | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-12 | https://www.nytimes.com/2017/01/09/technology/personaltech/one-phone-many-instagram-accounts.html | Multiple Accounts on Instagram | By J D Biersdorfer | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/09/arts/music/pwr-bttm-joes-pub-live-review.html | Part Theater Part Punk Entirely Captivating | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/business/media/publishers-encounter-political-storms-in-turn-to-right.html | Political Storm for Publishers | By Alexandra Alter | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/fashion/hair-washing-no-shampoo-movement-backlash.html | Are You Not Washing Your Hair Often Enough | By Bee Shapiro | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/mens-style/london-mens-fashion-week-2017.html | Big Names Sit Out  So a New Crop Rises | By Elizabeth Paton | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/technology/personaltech/watch-pbs-shows-online-or-off.html | Watch PBS Shows Online or Off | By J D Biersdorfer | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-12 | https://www.nytimes.com/2017/01/10/theater/review-lucky-penny.html | Gifts From Dad | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/design/george-lucas-will-open-museum-of-narrative-art-in-los-angeles.html | George Lucas to Open Museum in Los Angeles | By Jennifer Medina | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/music/il-barbiere-di-siviglia-metropolitan-opera.html | His Days as Count Almaviva Are Numbered | By Zachary Woolfe | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/10/nyregion/port-authority-will-pay-400000-to-settle-federal-securities-charges.html | Port Authority Fined Over Efforts to Finance Bridge Repair | By Patrick McGeehan | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/10/world/asia/china-taiwan-strait-aircraft-carrier-trump.html | In Action Seen as Menacing Chinese Carrier Enters Taiwan Strait | By Michael Forsythe and Chris Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/design/laura-owens-whitney-museum-midcareer-retrospective-new-york.html | Laura Owens Survey Coming to the Whitney | By Randy Kennedy | TX 8-478-952 | 2017-04-11 |

| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/design/the-metropolitan-museum-will-delay-a-new-600-million-wing.html | Delays for New Wing at the Met Museum | By Robin Pogrebin | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/music/jackie-evancho-sister-juliet-donald-trump-inauguration.html | Caught in Media Frenzy Family Sticks Together | By Katie Rogers | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/music/systema-solar-rumbo-a-tierra-review.html | Sonic Tomfoolery and Rhythmic Savvy | By Jon Pareles | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/television/a-woman-at-the-helm-bringing-victoria-to-life.html | A Woman at the Helm Bringing Victoria to Life | By Roslyn Sulcas | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/television/coen-brothers-planning-first-tv-series.html | Coen Brothers Planning Their First TV Series | By Jeremy Egner | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/television/donald-trump-and-the-state-of-conflict.html | With Trump and Press Much Heat Little Light | By James Poniewozik | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/television/review-lemony-snickets-creations-in-a-cloud-of-marvelous-gloom.html | Lemony Snicket for a New Era | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/books/review-a-really-good-day-ayelet-waldmans-better-living-through-lsd.html | Its Maligned Its Illegal It Made Her Feel Better | By Jennifer Senior | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/dealbook/another-goldman-executive-is-said-to-be-going-to-trump-administration.html | Another  Goldman  Executive Is Chosen | By Kate Kelly and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/dealbook/chris-rokos-capital-management-hedge-funds.html | Fund Seeks to Grow as Others Stumble | By Anita Raghavan | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/dealbook/jpmorgan-chase-johnny-burris-whistleblower.html | JPMorgan Ordered to Pay Damages for Firing Arizona WhistleBlower | By Nathaniel Popper | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/dealbook/steven-mnuchin-treasury-secretary-nominee-donald-trump.html | A Financial Mystery Bears the Treasury Nominees Name | By Matthew Goldstein Alexandra Stevenson and Steve Eder | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/instagram-ads.html | More Ads Coming to Instagram This Time in Its Stories Feature | By Sapna Maheshwari | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/media/christopher-byron-financial-writer-and-author-of-martha-inc-dies-at-72.html | Christopher Byron 72 a Financial Writer | By Nelson D Schwartz | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/media/donald-trump-buzzfeed-cnn.html | Trump Attacks News Media Which Then Battle Among Themselves | By Michael M Grynbaum | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/smallbusiness/for-young-entrepreneurs-college-debts-can-snuff-out-start-up-hopes.html | How Student Debt Is Snuffing Out Creative Sparks | By John F Wasik | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/business/volkswagen-diesel-vw-settlement-charges-criminal.html | 6 Executives Charged as Volkswagen Pleads Guilty in Emissions Case | By Hiroko Tabuchi Jack Ewing and Matt Apuzzo | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/fashion/givenchy-comme-des-garcons-dover-street-market-shopping-openings-sales.html | New Collections and Installations at Dover Street Market | By Alison S Cohn | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/fashion/paul-evans-furniture-designer-auction.html | Dismissed Yet Desired | By Jacob Bernstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/fashion/peter-thiel-confirm-or-deny.html | Peter Thiel | By Maureen Dowd | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/fashion/peter-thiel-donald-trump-silicon-valley-technology-gawker.html | Trumps Tech Pal Explains Himself | By Maureen Dowd | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/movies/oj-made-in-america-a-documentary-movie-or-a-mini-series.html | Is a MiniSeries a Movie | By Cara Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/elizabeth-bradley-global-health-expert-will-be-vassars-new-president.html | Vassars New President Looks to Broaden Accessibility | By Elizabeth A Harris | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/immigrants-head-to-washington-to-rally-while-obama-is-still-there.html | Immigrants Plan Rally With Presidency in Mind | By Liz Robbins | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/neediest-cases-fund-music-nursing.html | Building on Twin Strands of Music and Compassion | By John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/new-fleet-of-fume-free-trash-collectors-heads-to-central-park.html | Quietly Keeping Central Park Pristine | By David W Dunlap | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/obituaries/jewel-plummer-cobb-92-dies-led-a-california-campus.html | Jewel Plummer Cobb 92  Led a California Campus | By Daniel E Slotnik | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/assad-has-won-in-syria-but-syria-hardly-exists.html | What has Assad won | By David W Lesch and James Gelvin | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/donald-trump-a-modern-manchurian-candidate.html | A Modern Manchurian Candidate | By Max Boot | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/old-labour-new-labour-no-labour.html | Britains left turn  to a dead end for social democracy | By Matthew J Goodwin | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/science/peat-swamp-congo-global-warming.html | Scientists Map Vast CarbonRich Peatlands in Congo Basin | By Henry Fountain | TX 8-478-952 | 2017-04-11 |

| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/autoracing/carl-edwards-retirement-nascar.html | A Satisfied Edwards Leaves Nascar Just Dont Call It a Retirement | By Jodie Valade | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/football/proposed-football-league-envisions-a-no-college-path-to-the-pros.html | Path to the Pros No College Stop Needed | By Ken Belson | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/soccer/world-cup-expansion-uganda-africa-asia.html | Door Opens to Hinterlands of Soccer | By James Montague | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/tennis/womens-tennis-tv-coverage.html | Looking to Tune In to Catch Womens Tennis For Now Better Get Creative | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/style/donald-trump-twitter-insults.html | Overrated Loser Not if Trump Said It | By Steven Kurutz | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/technology/facebook-journalism-project.html | Facebook Project to Forge Deeper Ties to Media | By Mike Isaac | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/technology/how-netflix-is-deepening-our-cultural-echo-chambers.html | Whats on Netflix The Nations Dissolving Social Glue | By Farhad Manjoo | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/technology/personaltech/the-guide-to-being-an-airbnb-superhost.html | To Be an Airbnb Superhost Get to Know Your Guests | By Brian X Chen | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/technology/personaltech/virtual-reality-on-the-cheap-try-these-apps-on-your-phone.html | Virtual Reality on the Cheap Phone Apps Put You There | By Kit Eaton | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/theater/la-mlancolie-des-dragons-review.html | Being Back in Black  in a White Snowscape | By Alexis Soloski | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/upshot/the-real-story-about-fake-news-is-partisanship.html | Partisanship Is the Real Story Behind the Fake News | By Amanda Taub | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/upshot/why-most-economists-are-so-worried-about-trump.html | Economists Worry About Trump and Their Relevance | By Justin Wolfers | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/david-shulkin-secretary-department-veterans-affairs.html | Trump Picks Appointee of Obama to Lead VA | By Dave Philipps | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/dylann-roof-sentencing.html | Anguish Mercy and Defiance at Roofs Sentencing | By Kevin Sack and Alan Blinder | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/eric-holder-to-lead-democrats-attack-on-republican-gerrymandering.html | Former Attorney General to Lead an Attack on Republican Gerrymandering | By Alexander Burns and Jonathan Martin | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/police-officers-pew-poll.html | White and Black Police Officers Are Sharply Divided About Race Survey Finds | By Jonah Engel Bromwich | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/ben-carson-hud-cabinet.html | Shaped by Poverty and Likely to Bring Tough Love to the Job | By Yamiche Alcindor | TX 8-478-952 | 2017-04-11 |

| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/elaine-chao-confirmation-hearing-transportation.html | Transportation Pick Sails Through Senate Hearing | By Emmarie Huetteman | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/john-lewis-jeff-sessions-confirmation-hearing.html | Black Leaders Put Race Front and Center at Confirmation Hearing for Sessions | By Matt Apuzzo and Eric Lichtblau | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/mike-pompeo-cia-trump-nominee.html | Congressman Faces Difficult Balancing Act as Nominee for the CIA | By Matthew Rosenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/obama-trump-transition.html | A New Style of Fighter Takes the Ring | By Glenn Thrush | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/supreme-court-special-education.html | Justices Hear Case on Cost of Education and Disability | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/taliban-video-professors-kidnapped-afghanistan-kabul.html | Video Confirms Taliban  Are Holding 2 Professors | By Mujib Mashal | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/trump-intelligence-report-explainer.html | Many Questions Remain  on TrumpRussia Dossier | By Scott Shane | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/trump-organization-business-conflicts.html | A Family Trust for Businesses May Fall Short | By Susanne Craig and Eric Lipton | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/trumps-press-conference-highlights-russia.html | In Chaotic Forum Trump Says Russia Probably Hacked | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/bangladesh-terrorist-attack-cafe.html | What Else Is There to Do Except Move On | By Ellen Barry and Maher Sattar | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/caroline-kennedy-japan-ambassador.html | Transcending Politics to Empower Women | By Motoko Rich | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/china-japan-textbooks-war.html | With a Word China Extends a War 6 Years | By Javier C Hernndez | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/uae-afghanistan-attack-kandahar.html | Young Leader Who Symbolized Afghan Resilience Falls Victim to Attack | By Mujib Mashal and Taimoor Shah | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/asia/vietnam-vo-quy-dead.html | Vo Quy Who Pioneered Environment Protection in Vietnam Dies at 87 | By Mike Ives | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/europe/donald-trump-russia.html | The Soviet Union Died but Russias Use of Sexual Blackmail Lives On | By Andrew Higgins and Andrew E Kramer | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/europe/germany-migrants-asylum-seekers.html | In a Shift Germany Turns Down More Asylum Applications | By Russell Goldman | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/europe/greece-refugees-crisis-winter-storms.html | Cold Snap in Greece Imperils Refugees in Crowded Camps | By Liz Alderman | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/europe/norway-fm-radio.html | In First Norway Starts to Shut Off FM Radio | By Henrik Pryser Libell | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/middleeast/israel-hamas-espionage.html | Hamas Accused of Online Spying Ruse | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/snow-in-istanbul.html | A ShortLived but Magical Balm in an Anxious Turkey | By Tim Arango | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/arts/television/black-ish-creator-and-actor-again-walk-on-a-political-tightrope.html | A Sitcom Back on the High Wire | By Bruce Fretts | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/de-blasio-affordable-housing.html | City Gains More Affordable Housing but Critics Say Its Not Enough | By Charles V Bagli | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/nyregion/governor-andrew-cuomo-speech.html | As Cuomos State Tour Ends Fate of His Agenda Lies With Restive Legislature | By Jesse McKinley and Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/donald-trumps-made-for-tv-promises.html | A Day of Dodges and Distractions Donald Trumps MadeforTV Promises | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/rex-tillerson-sheds-little-light-on-his-boss.html | A Day of Dodges and Distractions Rex Tillerson Sheds Little Light on His Boss | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/opinion/trump-sex-and-lots-of-whining.html | Trump Sex and Lots of Whining | By Gail Collins | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/science/oliver-smithies-tinkerer-who-transformed-genetics-nobel-winner-dies-at-91.html | Oliver Smithies Tinkerer Who Transformed Genetics and Won a Nobel Dies at 91 | By Denise Gellene | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/basketball/as-jimmy-butler-sizzles-bulls-struggle-to-play-500-ball.html | In Chicago a Struggling Cast Surrounds a Rising Star | By Jeff Arnold | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/basketball/new-york-knicks-philadelphia-76ers.html | With 9th Loss in 10 Games Knicks Are Unable to Break Their Fall | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/football/cowboys-dak-prescott-can-handle-any-kind-of-pressure.html | Able to Handle Any Kind of Pressure | By Juliet Macur | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/sports/football/san-diego-chargers-los-angeles-nfl.html | Chargers Look Set to Leave San Diego | By Ken Belson | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/donald-trump-nazi-comparison.html | Trump Under Fire for Equating US Intelligence With Nazis | By Mark Landler | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/kellyanne-conway-anti-abortion-march.html | Strategist Who Helped Manage Trumps Win Will Speak at a Major AntiAbortion March | By Sheryl Gay Stolberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/congress-painting-race.html | Truth or Insult Artwork in Capital Spawns a Dispute | By Jennifer Steinhauer | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/politics/donald-trump-russia-intelligence.html | How a Crisis Spilled Out of a Sensational Unverified Dossier | By Scott Shane Nicholas Confessore and Matthew Rosenberg | TX 8-478-952 | 2017-04-11 |

| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/politics/supreme-court-nomination-trump.html | Trump Set on an Unwavering Conservative Pledges Fast Action on Supreme Court | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/us/rex-tillerson-confirmation-hearings.html | In Rocky Day Tillerson Sets  His Own Path | By David E Sanger and Matt Flegenheimer | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/11/world/africa/morocco-ban-burqa-niqab.html | Morocco Said to Ban Sales of the Burqa Citing Safety | By Aida Alami | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/arts/whats-on-tv-thursday-taking-the-stage-and-khloe-kardashian.html | Whats on Thursday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/fashion/red-carpet-louis-vuitton-celebrity-dressing.html | The Way to Dress a Celebrity | By Vanessa Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/opinion/i-abstained-from-sex-for-a-year-to-donate-blood.html | Giving Up Sex to Give Blood | By Jay Franzone | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/opinion/the-shootout-myth-at-the-airport.html | The Shootout Myth at the Airport | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-12 | https://www.nytimes.com/2017/01/12/opinion/when-backpagecom-peddles-schoolgirls-for-sex.html | A Website Peddling Girls for Sex | By Nicholas Kristof | TX 8-478-952 | 2017-04-11 |
| 2017-01-07 | 2017-01-13 | https://www.nytimes.com/2017/01/07/mens-style/feuds-soulja-boy-chris-brown-graydon-carter-donald-trump.html | Dueling Is Back in Fashion | By Valeriya Safronova | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-13 | https://www.nytimes.com/2017/01/09/fashion/mens-style/andre-royo-the-wire-los-angeles-home.html | Staying Young at Heart | By Steven Kurutz | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-13 | https://www.nytimes.com/2017/01/09/fashion/mens-style/casey-affleck-style-oscars-golden-globes-manchester-by-the-sea.html | A Rumpled Contender | By Guy Trebay | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-13 | https://www.nytimes.com/2017/01/09/fashion/mens-style/davide-cenci-mens-clothing-rome-milan-manhattan.html | A Touch of Rome on Madison Avenue | By Max Berlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-13 | https://www.nytimes.com/2017/01/10/fashion/mens-style/equinox-harvey-spevak-ceo-style.html | Hes a Complete Sneakerhead | By Bee Shapiro | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-13 | https://www.nytimes.com/2017/01/11/fashion/mens-style/sports-fans-men-identity.html | Game Over | By Sridhar Pappu | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-13 | https://www.nytimes.com/2017/01/11/fashion/mens-style/virgil-normal-shopping-east-hollywood.html | A Different Take on Normal | By Matthew Schneier | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-13 | https://www.nytimes.com/2017/01/11/upshot/trumps-obamacare-plan-still-optimistic-still-vague.html | Bold Promise Hard to Keep on Health Act | By Margot SangerKatz | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-478-952 | 2017-04-11 |

| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/chinese-cultural-nomads-find-an-oasis.html | Chinese Cultural Nomads Find an Oasis | By Barbara Pollack | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/guy-wildenstein-is-cleared-of-money-laundering-charges.html | Billionaire Art Dealer Is Cleared of Tax Fraud | By Doreen Carvajal | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/isaac-mizrahi-art-collection.html | In Search of the Me Factor in Art | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/martha-swope-88-who-etched-dance-and-theater-history-in-photographs-dies.html | Martha Swope Whose Photos Etched Dance and Theater History Dies at 88 | By Sylviane Gold | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/velazquezs-infinite-world-in-a-handful-of-portraits.html | An Infinite World Captured in a Handful of Portraits | By Jason Farago | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith Holland Cotter and Martha Schwendener | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/design/when-artists-ran-the-show-inventing-downtown-at-nyu.html | When Artists Ran the Show | By Holland Cotter | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/music/classical-music-in-nyc-this-week.html | Classical Music | By David Allen | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/music/m-lamar-goth-male-soprano-prototype-opera-festival.html | This Goth Male Soprano Plumbs the Darkness | By Zachary Woolfe | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/tate-museums-maria-balshaw-closer-to-being-named-director.html | Britain Close to Naming New Leader of Tate | By Christopher D Shea | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/television/mad-men-archives-going-to-the-university-of-texas.html | Mad Men Archives Are Headed to Texas | By Jeremy Egner | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/television/review-con-man-poses-as-long-lost-grandson-in-sneaky-pete.html | Worming His Way Into the Bosom of a Family | By Mike Hale | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/television/review-the-young-pope-is-beautiful-and-ridiculous.html | A Wolf Roaming the Vatican | By James Poniewozik | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/automobiles/autoreviews/the-volvo-s90-is-very-swedish-and-very-appealing.html | The Volvo S90 Very Swedish and Very Appealing | By Tom Voelk | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/books/most-dangerous-place-on-earth-lindsey-lee-johnson.html | And Then Theres Mean News | By Sarah Lyall | TX 8-478-952 | 2017-04-11 |

| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/dealbook/justice-department-corporate-crime.html | Tougher on Corporate Crime For Now | By Ben Protess and Matt Apuzzo | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/donald-trump-drugs-pharmaceuticals-imports.html | Plan to Reduce Imports Could Raise Drug Prices | By Keith Bradsher | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/epa-emissions-cheating-diesel-fiat-chrysler-jeep-dodge.html | US Says Fiat Chrysler Flouted Emissions Rules | By Hiroko Tabuchi | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/goldman-sachs-completes-return-from-wilderness-to-the-white-house.html | The Return of Goldman Sachs | By James B Stewart | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/media/cspan-russia-today.html | Russian Network Interrupts a CSpan Online Broadcast | By Jonah Engel Bromwich | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/media/trump-media-news-conference.html | Outgunned Outmaneuvered and in Need of a Game Plan | By Jim Rutenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/new-camry-quiet-greeting.html | As SUVs Reign a New Camry Gets a Quiet Greeting | By Neal E Boudette | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/fashion/ivanka-trump-brand.html | The Woman and the Brand | By Vanessa Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/fashion/mens-style/breaking-into-the-boys-club-of-watches.html | Cracking the Boys Club | By Alex Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/100-streets-review-idris-elba.html | 100 Streets | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/alone-in-berlin-review.html | Alone in Berlin | By Jeannette Catsoulis | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/bad-kids-of-crestview-academy-review.html | Bad Kids of Crestview Academy | By Andy Webster | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/claire-in-motion-review.html | A Husband Vanishes Mysteries Multiply | By Manohla Dargis | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/dga-nominations-la-la-land-nate-parker.html | Nate Parker Nominated for Directorial Debut | By Cara Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/ma-review-celia-rowlson-hall.html | MA | By Jeannette Catsoulis | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/monster-trucks-review.html | Monster Trucks | By Andy Webster | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/reset-review-benjamin-millepied.html | An American in Paris Shakes Up a Troupe | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |

| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/the-bye-bye-man-review.html | The Bye Bye Man | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/the-son-of-joseph-review.html | The Son of Joseph | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/movies/vince-giordano-theres-a-future-in-the-past-review.html | A Life Set to Vintage Jazz | By Stephen Holden | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/nyregion/board-of-elections-brooklyn-votes.html | Justice Department Seeks to Join Lawsuit Over the Purge of 117000 Brooklyn Voters | By Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/nyregion/carnegie-deli-with-a-side-of-knicks-lives-on-at-the-garden.html | Forget About the Knicks The Pastrami Is Sublime | By Noah Remnick | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/nyregion/skakel-case-defines-a-defense-lawyer-for-better-or-worse.html | My Obituary Is Done Lawyer Tries to Shake Legacy of Skakel Murder Case | By Kristin Hussey and Lisa W Foderaro | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/opinion/why-americans-care-about-trumps-tax-returns.html | Why We Must See the Tax Returns | By Ron Wyden | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/football/chargers-los-angeles-san-diego-nfl.html | Team Relocations Keep the NFL Moving Up | By Ken Belson | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/football/los-angeles-chargers-san-diego-nfl.html | No Team to Two NotSoGreat Teams | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/technology/robots-will-take-jobs-but-not-as-fast-as-some-fear-new-report-says.html | Robots Will Take Jobs but Not as Fast as Some Fear New Report Says | By Steve Lohr | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/theater/latin-standards-review-marga-gomez.html | When Dad Was Larger Than Life | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/baltimore-fire-children.html | 6 Children of Congressional Aide Die in Baltimore Fire | By Gary Gately and Christine Hauser | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/baltimore-police-consent-decree.html | Baltimore Agrees to Broad Changes and Oversight to Curb Bias in Police Dept | By Eric Lichtblau and Jess Bidgood | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/donald-trump-iowa-conservatives.html | A Table Full of Trump Voters Who Dont Regret It One Bit | By Trip Gabriel | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/ben-carsons-hud-housing-nominee-hearing.html | Housing Nominee Promises to End the Cycle of Dependence | By Matt Flegenheimer and Yamiche Alcindor | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/james-comey-fbi-inspector-general-hillary-clinton.html | Comeys Handling of Clinton Emails Will Face Inquiry | By Adam Goldman Eric Lichtblau and Matt Apuzzo | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/james-mattis-defense-secretary-nominee.html | Defense Pick Strikes a Far Harsher Tone Than Trump on Russia | By Michael R Gordon and Helene Cooper | TX 8-478-952 | 2017-04-11 |

| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/politics/joe-biden-presidential-medal-freedom.html | Obama Surprises Biden With the Presidential Medal of Freedom | By Michael D Shear | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/politics/linda-bean-ll-bean-boycott.html | A Tweet About L L Bean Underscores Peril for Brands | By Daniel Victor | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/nsa-gets-more-latitude-to-share-intercepted-communications.html | NSA Is Granted More Latitude to Share Intercepted Communications | By Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/rudy-giuliani-cyber-security-trump.html | For Giuliani a New Role Is Outside the Spotlight | By Michael D Shear | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/trump-cabinet-hearing.html | Nominees Not Exactly Toeing the Line | By Helene Cooper Matthew Rosenberg and Yamiche Alcindor | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/africa/gambia-soccer-star-caught-in-poverty-and-sorrowful-end.html | IllFated Trip for a Soccer Star Fleeing Poverty | By Jaime Yaya Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/americas/cuba-obama-wet-foot-dry-foot-policy.html | US Ends Special Treatment for Cuban Migrants | By Julie Hirschfeld Davis and Frances Robles | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/asia/indonesia-sharia-law-aceh.html | A Shariah Experiment Becomes a Model in Indonesia | By Jon Emont | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/asia/kunduz-attack-afghanistan-civilian-deaths.html | Kunduz Attack Killed 33 Civilians | By Mujib Mashal | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/asia/rex-tillerson-south-china-sea-us.html | Strong Words From Cabinet Nominee on Rivalries in the South China Sea | By Michael Forsythe | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/asia/south-korea-president-park-blacklist-artists.html | South Koreas Blacklist of Artists Adds to Outrage Over a Scandal | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/europe/as-trump-reaches-toward-putin-us-troops-arrive-in-poland.html | US Troops Arrive in Poland on a Mission Gone Murky | By Rick Lyman and Joanna Berendt | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/europe/cyprus-conflict-deal-greece-turkey-britain-un.html | UN Chief Says Deal to End Cyprus Divide Could Be Near | By Nick CummingBruce and Andreas Riris | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/europe/poland-parliament-protest-opposition.html | Polish Opposition Ends  Standoff in Parliament | By Joanna Berendt | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/andrew-puzder-labor-senate.html | Fight Is Being Waged to Derail Labor Dept Nominee | By Noam Scheiber | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/donald-trump-att-time-warner-deal-.html | ATampT Chief and Trump Meet as Merger Looms | By Cecilia Kang | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/economy/amazon-jobs-retail.html | Amazon Will Add 100000 Jobs as BricksandMortar Stores Turn to Rubble | By Nelson D Schwartz and Nick Wingfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/janet-yellen-interest-rates.html | Chairwoman of Fed Gives an Economics Short Course Beyond Interest Rates | By Binyamin Appelbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/obituary-kraft-chief-executive-john-m-richman.html | John Richman Kraft Chief Who Oversaw Takeover Dies at 89 | By Natasha Singer | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/business/victor-lownes-playboy-magazine-executive.html | Victor Lownes 88 Rake and Colleague of Hefner | By John Schwartz | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/nyregion/after-20-years-and-3-trials-a-political-gadfly-no-longer-needs-a-day-in-court.html | After 20 Years and 3 Trials a Political Gadfly No Longer Needs a Day in Court | By Jim Dwyer | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/nyregion/brooklyn-utility-national-grid-meter-scheme.html | Brooklyn Utility Workers Accused of Meter Scheme | By Alan Feuer | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/opinion/james-mattis-toughness-and-restraint-at-the-pentagon.html | Toughness and Restraint at Defense | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/opinion/making-an-example-of-volkswagen.html | Making an Example of VW | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/baseball/new-york-mets-curtis-granderson-jay-bruce.html | Mets May Start Spring With Outfield As Is | By James Wagner | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/hockey/jiggs-mcdonald-new-york-islanders-announcer.html | Longtime Islanders Voice Makes It a 50Year Career | By Dave Caldwell | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/soccer/national-womens-soccer-league-draft.html | Relying on Draft to Rebuild Boston Shows Faith in Womens League | By Howard Megdal | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/sports/tennis/australian-open-draw.html | Federer Is Seeded 17th but Gets a Friendly Draw | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/gettysburg-presidential-memorabilia-.html | POTUS on the Auction Block at Least Through No 44 | By Jess Bidgood | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/betsy-devos-education.html | Billionaire Pick for Education May Face a Steeper Challenge | By Kate Zernike | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/congress-affordable-care-act.html | House Expected to Follow Senates Lead on Rush to Repeal Health Law | By Thomas Kaplan Robert Pear and Emmarie Huetteman | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/donald-trump-cia-nominee-mike-pompeo-russia.html | CIA Pick Would Seek Robust Data on Russia | By Matthew Rosenberg and Mark Mazzetti | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/us/politics/human-rights-watch-trump.html | Report Says US Rights Are at Risk With Trump | By Mark Landler | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/politics/trump-cabinet-mattis-tillerson.html | Latest to Disagree With Trump His Nominees | By Jennifer Steinhauer | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/americas/guy-philippe-haiti-extradite-drug-charges.html | Rebel Drug Fugitive Hero Haiti Erupts Over an Arrest | By Frances Robles | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/australia/alan-langdon-australia-new-zealand-missing-at-sea.html | Girl and Father at Sea 26 Days Land Safely | By Michelle Innis | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/europe/russia-smoking-cigarettes.html | A Novel Idea in Tobacco Fight | By Rogene Jacquette | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/12/world/middleeast/gaza-strip-hamas-protests.html | In the Dark for Most of Their Days Gazans Rally Against Power Cuts | By Majd Al Waheidi | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/arts/television/whats-on-tv-friday-sneaky-pete-and-a-series-of-unfortunate-events.html | Whats on Friday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/business/china-donald-trump-robert-lighthizer.html | Trumps Pick on Trade Trains His Sights on China | By Keith Bradsher | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/fashion/mens-style/dane-dehaan-actor-leading-man-valerian-golf.html | A Leading Man at Last | By Matthew Schneier | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/nyregion/mayor-de-blasio-scrambles-to-curb-homelessness-after-years-of-not-keeping-pace.html | Mayor Scrambles to Curb Homelessness After Years of Not Keeping Pace | By J David Goodman and Nikita Stewart | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/opinion/do-markets-work-in-health-care.html | Do Markets Work in Health Care | By David Brooks | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/opinion/donald-trump-keeps-it-in-the-family.html | Mr Trump Keeps It in the Family | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/opinion/donald-trumps-medical-delusions.html | Donalds Medical Delusions | By Paul Krugman | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/opinion/forget-a-wall-theres-a-better-way-to-secure-the-border.html | A Better Way  to Fix the Border | By Stephen R Kelly | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/sports/basketball/new-york-knicks-chicago-bulls-kristaps-porzingis.html | Hobbled Knicks Get an Elusive Win | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/upshot/obamacare-repeal-is-moving-forward-when-will-changes-affect-consumers.html | No Sudden Changes If Health Act Is Repealed | By Margot SangerKatz | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/us/politics/rep-jason-chaffetz-ethics-monitor-investigation-threat.html | GOP Lawmaker Hints at Investigating Ethics Monitor Critical of Trump | By Steve Eder and Eric Lipton | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/watching/what-to-watch-streaming-the-magicians.html | This Weekend I Have | By Margaret Lyons | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-13 | https://www.nytimes.com/2017/01/13/world/africa/sudan-sanctions.html | Sanctions on Sudan Will Be Lifted | By Jeffrey Gettleman | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-14 | https://www.nytimes.com/2017/01/12/sports/football/atlanta-falcons-stadium-arthur-blank-neighborhood.html | Building and Rebuilding | By Ken Belson | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/design/richard-prince-protesting-trump-returns-art-payment.html | His Protest of Trump Disavowing a Work of Art | By Randy Kennedy | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/12/us/obituary-levi-felix-digital-detox.html | Levi Felix 32 Founder of Retreats for Adults to Unplug | By Christopher Mele | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/design/american-holy-grail-punch-bowl-to-go-on-display.html | Holy Grail of Ceramics Will Go on Display | By Jon Hurdle | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/music/review-first-concert-at-elbphilharmonie-hamburg-germany.html | The Time Comes for a German Space | By Corinna da FonsecaWollheim | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/music/review-richard-egarr-harpsichord-weill-recital-carnegie-hall.html | Lamenting Dead Kings Spending Sunday at the Pub | By James R Oestreich | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/music/review-stephanie-chase-sara-davis-beuchner-new-york-philharmonic.html | Feisty Strangers Beloved Friends | By Anthony Tommasini | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/requiem-for-a-new-metropolitan-opera-production.html | Forza at Met Opera Canceled Over Money | By Michael Cooper | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/television/meet-julio-torres-the-new-snl-star-no-one-sees.html | Meet the New SNL Star No One Really Sees | By Jason Zinoman | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/television/michael-jackson-sky-joseph-fiennes-uk.html | Comedy Sketch Pulled After Casting Outcry | By Christopher D Shea | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/television/review-a-transfer-of-power-in-homeland-situation-normal-for-now.html | Situation Normal for Now | By Mike Hale | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/arts/television/review-thoroughly-modern-victoria-still-nursing-that-crush.html | A Spunky Girl a Powerful Monarch | By Mike Hale | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/books/william-peter-blatty-author-of-the-exorcist-dies-at-89.html | William Peter Blatty Who Created a Genre With The Exorcist Dies at 89 | By Paul Vitello | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/dealbook/blackrock-profit-2016.html | Slip in Blackrocks 2016 Profit Reflects Shift by Investors | By Landon Thomas Jr | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/dealbook/wells-fargo-earnings-report.html | Wells Fargo Struggling in Wake of Fraud Scandal Quarterly Data Show | By Michael Corkery | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/fuel-economy-standards.html | EPA Affirms Goals for Fuel Economy but Trump Is Likely to Challenge Them | By Bill Vlasic | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/lockheed-martin-ceo-trump-f-35.html | Lockheed Pledges More Jobs and a Lowering of Costs for Fighter Jet | By Christopher Drew | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/media/sony-michael-lynton-to-step-down.html | Executive Is Moving From Sony to Snapchat | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/takata-airbag-criminal-charges.html | US Charges Takata Officers in Airbag Case | By Hiroko Tabuchi and Neal E Boudette | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/volkswagen-emissions-scandal-charges.html | More VW Charges Possible  Court Documents Suggest | By Jack Ewing | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/movies/patriots-day-disconnect-between-bostonians-and-the-rest-of-us.html | A Tough Sell in Boston | By Katharine Q Seelye | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/movies/sleepless-review-jamie-foxx.html | A Familiar Plan Run Daddy Run | By AO Scott | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/nyregion/officers-funeral-recalls-a-rougher-new-york-and-one-mans-forgiveness.html | Funeral for a Hard Citys Embodiment of Healing | By Corey Kilgannon | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/nyregion/subway-mta-underground-cell-service.html | With Cell Service Now Underground a Little Less Peace | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/trumps-pivotal-russian-test.html | For Trump a pivotal Russian test | By Roger Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/football/chiefs-steelers-playoffs-ice-storm.html | Start of ChiefsSteelers Game Moved to Sunday Night | By Ben Shpigel | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/football/dallas-cowboys-offensive-line-nfl-playoffs.html | Five Powerful Reasons for Cowboys Success | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/football/nfl-schedule-predictions-point-spread.html | Familiar Obstacles Still Pose Challenge | By David White | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/theater/review-time-of-women-portrays-activists-haunted-by-a-kgb-ordeal.html | Activists Haunted by Their KGB Ordeal | By Ben Brantley | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/upshot/the-biggest-changes-obamacare-made-and-those-that-may-disappear.html | What a Health Law Changed and What Might Take Its Place | By Margot SangerKatz | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/black-college-trump-inauguration.html | Flood of Cash From Donors to Send Band to Inaugural | By Dave Philipps | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/black-lady-liberty-us-coin.html | The Coin Gold The Real Value Lady Liberty Is Black | By Erin McCann | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/california-drought-weather-rain-snow-floods.html | It Never Rains in California It Pours | By Adam Nagourney | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/chelsea-manning-sentence-obama.html | For a Fragile Chelsea Manning Being Me Is a FullTime Job | By Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/chicago-police-justice-department-report.html | Excessive Force Is Rife in Chicago US Review Finds | By Julie Bosman and Mitch Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/politics/affordable-care-act-congress-budget.html | House Clears  Path for Repeal of Health Law | By Thomas Kaplan and Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/politics/scotus-mandatory-employee-arbitration.html | Justices to Rule on Mandatory Arbitration | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/africa/africa-donald-trump.html | Memos Tone May Signal  Retreat From Africa Aid | By Helene Cooper | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/africa/lagos-slum-razed-for-waterfront-residents-say.html | Residents Blame Wealthy Family for Destruction of a Slum on a Lagos Lagoon | By Chris Stein | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/americas/canada-joseph-boyden-indigenous-canadians.html | Voice for Native Canadians Defends Claim to Be One | By Ian Austen | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/americas/cuba-obama-wet-foot-dry-foot-policy.html | Cubans Planning to Leave for the US Wake Up to a Bleak New Reality | By Hannah Berkeley Cohen Azam Ahmed and Frances Robles | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/americas/taiwan-president-tsai-central-america-china.html | With Global Ties in Flux Taiwan Cultivates Central American Allies | By Elisabeth Malkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/asia/china-aiib-jin-liqun.html | A Banker Inspired by Western Novelists Seeks to Build Asia | By Jane Perlez | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/asia/china-internet-addiction-electroshock-therapy.html | China Seeks to Regulate Camps That Treat Young Internet Addicts | By Mike Ives | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/asia/india-narendra-modi-gandhi-spinning-wheel.html | Modi Photo Stirs Cries of Sacrilege | By Nida Najar | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/asia/philippines-davao-attack-maute.html | Philippine Police Arrest 2 More  in September Attack on Market | By Felipe Villamor | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/asia/rex-tillerson-south-china-sea.html | Chinese State Media Denounce Call by Tillerson to Block Access to Islands | By Javier C Hernndez | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/antony-armstrong-jones-earl-snowdon-dies.html | Antony ArmstrongJones Photographer and Earl of Snowdon Dies at 86 | By Robert D McFadden | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/norway-school-trip-reindeer-slaughterhouse.html | Reindeer Offal Bloody Pelts and a Norwegian School Trip | By Henrik Pryser Libell | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/tristram-hunt-labour-va-museum.html | Labour Moderate Quits Parliament for Museum Job | By Steven Erlanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/turkey-greece-cyprus-reunification.html | Erdogan Says Turkish Troops Will Be in Cyprus Forever | By Nick CummingBruce and Andreas Riris | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/what-in-the-world/newfoundland-is-big-on-bologna-fried-stewed-and-baked-as-a-cake.html | In a FishCentric Land Everyone Craves Bologna | By Ian Austen | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/your-money/a-tool-kit-for-the-donor-eager-to-grasp-all-the-risks-of-donation.html | A Took Kit for the Donor Weighing the Risks of a Donation | By Paul Sullivan | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/your-money/estate-planning-early.html | Death Is Inevitable Financial Turmoil Afterward Isnt | By John F Wasik | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/your-money/how-to-keep-debt-collectors-honest-and-at-bay.html | How to Keep Debt Collectors Honest and at Bay | By Ann Carrns | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-14 | https://www.nytimes.com/2017/01/13/your-money/you-dont-want-what-wells-fargo-is-selling-what-should-it-do-now.html | What Does Wells Fargo Do Now | By Ron Lieber | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/business/energy-environment/major-oil-find-guyana-exxon-mobile-hess.html | With a Major Offshore Discovery Guyana Is Poised to Become a Top Energy Producer | By Clifford Krauss | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/health/innate-immunotherapeutics-tom-price.html | Powerful Figures in Washington Invest in Tiny Australian Drug Maker | By Katie Thomas | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/nyregion/campaign-finance-board.html | Site Nets Nearly 1 Million in Campaign Contributions | By William Neuman | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/nyregion/new-york-state-dmv-voting-violations.html | US May Sue New York State Over Voting Abuses | By Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/ben-carsons-denial-of-reality.html | Ben Carsons Detroit | By Terrell Jermaine Starr | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/donald-trumps-dangerous-attacks-on-the-press.html | Trumps Undermining of the Press | By Leonard Downie Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/ending-a-misguided-cuban-migration-policy.html | Ending a Misguided Cuba Policy | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/mr-cuomo-has-149-things-to-tell-you.html | Mr Cuomo Has 149 Things to Tell You | By The Editorial Board | TX 8-478-952 | 2017-04-11 |

| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/performing-under-fire-at-donald-trumps-inauguration.html | For Inaugural Performers No Escaping Politics | By Elizabeth Williamson | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/opinion/the-lingering-stench-of-torture.html | The Lingering Stench of Torture | By James Kitfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/baseball/chicago-cubs-world-series-championship.html | Lovable Winners Celebrate Once More and Gear Up for a Repeat | By Matt Fortuna | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/baseball/ny-mets-jacob-degrom-matt-harvey-wilmer-flores-arbitration.html | Mets Sign Six Including deGrom Harvey and Familia Flores Waits for More | By James Wagner | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/basketball/lebron-james-michael-jordan-shoe-sales-cavs-court-spo.html | In Sneaker Sales the King Bows to Jordan | By Daisuke Wakabayashi | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/hockey/new-york-rangers.html | Rangers Return Refreshed After Bye Week but So Do the Maple Leafs | By Allan Kreda | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/ncaabasketball/washington-huskies-kelsey-plum-chantel-osahor.html | Painting a Target on Those Other Huskies | By Matt Pentz | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/nicol-david-the-serena-williams-of-squash.html | Serena of Squash Minus the Hubbub | By Filip Bondy | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/sports/tennis/jennifer-elie-239th-ranked-australian-open-qualifying.html | For 239thRanked Player Faith in Qualifying Pays Off | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/alaska-mental-health-care-esteban-santiago-airport-shooting.html | Florida Airport Rampage Casts Stark Light on Alaska | By Kirk Johnson | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/officers-in-tamir-rice-killing.html | Cleveland Officers Involved in Tamir Rices Killing Face Administrative Charges | By Christopher Mele | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/politics/democrats-confront-james-comey-fbi-chief.html | Democrats Confront FBI Chief During an Intelligence Briefing | By Matthew Rosenberg and Adam Goldman | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/us/politics/walter-shaub-ethics-oversight-jason-chaffetz.html | Ethics Official Spoke Some Ask Was It Ethical | By Jennifer Steinhauer and Steve Eder | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/well/eat/food-stamp-snap-soda.html | In the Shopping Cart of a Food Stamp Household Lots of Soda | By Anahad OConnor | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/americas/el-salvador-no-murders-gangs.html | El Salvador Gets a Break No Killings for a Day | By Elisabeth Malkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/13/world/europe/marine-le-pen-trump.html | French Rightists Visit Trump Tower Not Trump | By Alissa J Rubin and Maggie Haberman | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/14/arts/television/whats-on-tv-saturday-bridge-of-spies-and-money-monster.html | Whats on Saturday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-14 | https://www.nytimes.com/2017/01/14/sports/ncaabasketball/texas-transgender-bill-final-four-san-antonio.html | College Basketball Transgender Bills Economic Hazard Outlined | By Marc Tracy | TX 8-478-952 | 2017-04-11 |
| 2017-01-05 | 2017-01-15 | https://www.nytimes.com/2017/01/05/well/family/the-unspoken-rules-kids-create-for-instagram.html | SocialMedia Rules Created by Kids | By Devorah Heitner | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-15 | https://www.nytimes.com/2017/01/06/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-15 | https://www.nytimes.com/2017/01/09/books/review/is-edward-snowden-a-spy-a-new-book-calls-him-one.html | Hero Traitor or Spy | By Nicholas Lemann | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-15 | https://www.nytimes.com/2017/01/09/travel/airlines-carry-on-baggage-rules.html | Adventures in Space The CarryOn | By Stephanie Rosenbloom | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/arts/design/inventing-downtown-grey-art-gallery.html | Recalling When Artists Ran the Galleries | By Randy Kennedy | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/arts/television/danielle-brooks-the-first-time-i-saw-myself-on-a-billboard.html | I Saw Myself on a Billboard | By Danielle Brooks | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/books/review/han-kang-human-acts.html | What the Dead Know | By Nami Mun | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/magazine/i-know-how-it-feels-to-be-someones-token-im-sure-ben-carson-does-too.html | Cover Story | By Greg Howard | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/magazine/president-dutertes-list.html | The List | By Patrick Symmes | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/should-we-trash-cash.html | Should We Trash Cash | By John Lanchester | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/theater/taran-killam-assumes-the-throne-in-hamilton.html | Taran Killam Assumes the Throne in Hamilton | By Dave Itzkoff | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/travel/beyond-santa-fe-new-mexico-pueblos.html | Beyond Santa Fe a Different World | By Michael Clinton | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/travel/how-to-take-part-in-presidential-inauguration-weekend.html | How to Take Part in Inauguration Weekend | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-15 | https://www.nytimes.com/2017/01/10/travel/reykjavik-iceland-comedy-scene-entertainment.html | Laughter Under the Midnight Sun | By Katla McGlynn | TX 8-478-952 | 2017-04-11 |

| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/dance/isadora-duncans-vision-of-liberation.html | Dance A Vision of Liberation | By Siobhan Burke | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/design/katharina-grosse-gallery-show.html | Art Blurring the Lines Among Dimensions | By Randy Kennedy | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/music/cherry-glazerr-ready-to-show-off-its-jagged-edges.html | Pop Jagged Edges All in Place | By Jon Pareles | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/music/focus-festival-new-juilliard-ensemble-our-southern-neighbors.html | Classical Many Styles of Latin America | By Anthony Tommasini | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/television/alicia-keys-landmarks-live-concert.html | Television Walking Around Singing Her Hits | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/arts/television/hbo-the-young-pope-paolo-sorrentino.html | Cherry Coke and New Rules at the Vatican | By Rachel Donadio | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/books/review/coretta-scott-king-memoir-my-life-my-love-my-legacy.html | Mrs King and Coretta | By Patricia J Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/books/review/how-to-be-civil-in-an-uncivil-world.html | University Presses | By James Ryerson | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/books/review/kareem-abdul-jabbar-letters-to-young-muslim-atheist-muslim.html | Matters of Faith | By Kareem AbdulJabbar | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/fashion/hedi-slimane-photography-v-magazine.html | A Designer Turns to Photography | By Matthew Schneier | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/fashion/weddings/the-pay-it-forward-wedding-when-i-do-becomes-i-do-more.html | PayItForward Weddings I Do Becomes I Do More | By Alix Strauss | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/magazine/neanderthals-were-people-too.html | Us and Them | By Jon Mooallem | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/magazine/sue-fulton-thinks-equal-rights-make-the-military-stronger.html | Sue Fulton Thinks Equal Rights Make the Military Stronger | Interview by Ana Marie Cox | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/magazine/what-to-do-about-a-physician-who-may-be-a-quack.html | What Should I Do About a Physician Who May Be a Quack | By Kwame Anthony Appiah | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/movies/listen-to-leonard-cohen-more-than-40-years-ago.html | Film Leonard Cohen Over 40 Years Ago | By Stephen Holden | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/nyregion/pietros-in-manhattan-steak-row.html | Last of the Steak Row Stalwarts | By Alex Vadukul | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/realestate/house-hunting-in-auckland-new-zealand.html | Far From the Madding Crowd | By Marcelle Sussman Fischler | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/realestate/weehawken-nj-a-cliffside-town-with-an-easy-commute.html | A Cliffside Town With an Easy Commute | By Jill P Capuzzo | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/science/dr-peter-nowell-who-helped-transform-cancer-research-dies-at-88.html | Dr Peter Nowell 88 Transformed Cancer Research | By Denise Grady | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/theater/a-playwright-talking-truth-about-power.html | Theater Talking Truth About Power | By Steven McElroy | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/theater/august-wilson-actors.html | From Nosebleed Seats to the Stage | By Eric Grode | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/theater/harriet-walter-the-tempest-shakespeare.html | Rendering  Shakespeares  Heroes as Heroines | By Elisabeth Vincentelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/theater/what-august-wilson-means-now.html | August Wilson Then Now Forever | By Ben Brantley and Wesley Morris | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/travel/affordable-fitness-getaways-in-january.html | Affordable Getaways  That Put Good Health Atop the ToDo List | By Jessica Colley Clarke | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-15 | https://www.nytimes.com/2017/01/11/travel/ancient-egypt-history-nile-river-cruise.html | Ancient History Along the Nile | By Patrick Scott | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/arts/dance/of-women-men-and-ballet-in-the-21st-century.html | Women Men and Ballet in the 21st Century | By Alastair Macaulay | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/arts/music/wayne-coyne-flaming-lips-oczy-mlody-interview.html | Firing Up the Triggers in Your Mind | By Rob Tannenbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/arts/television/how-movies-and-tv-address-rape-and-revenge.html | Rape Revenge and How We Watch | By Amanda Hess | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/books/review/tears-we-cannot-stop-michael-eric-dyson.html | A Cry From the Heart | By Patrick Phillips | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/fashion/farmer-son-college-tuition-patriotic-mother-daughter-gifting.html | Ivy League Farmer | By Philip Galanes | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/fashion/natalie-portman-red-carpet-watch.html | A Maternity Style Tailored for Awards | By Bee Shapiro | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/jobs/running-focus-groups-for-berries.html | Parsing the Cream of the Crop | As told to Patricia R Olsen | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/magazine/andy-cohen-the-king-of-reality-tv-democracy.html | Mr Popular | By Taffy BrodesserAkner | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/magazine/letter-of-recommendation-fair-weather-fandom.html | FairWeather Fandom | By Jeremy Gordon | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/magazine/why-clam-chowder-pizza-is-the-best-kind.html | American Pie | By Sam Sifton | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/magazine/why-did-her-high-blood-pressure-turn-dangerously-low.html | Why Did Her High Blood Pressure Turn Dangerously Low | By Lisa Sanders Md | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/movies/a-monster-calls-j-a-bayona-patrick-ness.html | Creatures Are Easy Candor Is Hard | By Logan Hill | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/movies/the-red-turtle-movie-design-studio-ghibli.html | Looking West for an Eastern Approach | By Mekado Murphy | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/nyregion/brooklyn-nobody-knows-william-b-helmreich.html | Walking Brooklyn Mapping the City | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/nyregion/sick-cats-virus-quarantine-center-aspca.html | Shelter Cats in the Hot Zone | By Andy Newman | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/nyregion/typewriter-row-manhattan.html | When Typewriters Were the Toast of Lower Broadway | By Tammy La Gorce | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/nyregion/uber-lyft-juno-ride-hailing.html | Slaves to the Surge | By Masha Goncharova | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/opinion/obama-hoped-to-transform-the-world-it-transformed-him.html | Obama vs the World | By Adam Shatz | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/realestate/moving-three-generations-to-morningside-heights.html | Moving the Extended Family to Manhattan | By Joyce Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/travel/cathy-salustri-florida-backroads-history.html | How the Writer Cathy Salustri Found Old Flordia | By John L Dorman | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/travel/how-to-take-great-vacation-photos.html | How to Take Photos Worthy of the Trip | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/travel/washington-dc-culture-politics.html | Washington DC | By Robert Draper | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/travel/where-to-go-in-washington-dc.html | At Home in Washington | By Robert Draper | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-15 | https://www.nytimes.com/2017/01/12/upshot/make-america-great-again-isnt-just-about-money-and-power.html | Money and Power Alone Wont Make America Great | By Robert J Shiller | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/12/books/review/expect-great-things-thoreau-biography-kevin-dann.html | Cosmic Explorer | By John Kaag | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/12/books/review/krazy-george-herriman-biography-michael-tisserand.html | Invisibly Black | By Nelson George | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/12/books/review/the-kaisers-last-kiss-alan-judd.html | A Throne in the Rearview Mirror | By Thomas Keneally | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/arts/music/a-long-party-of-concerts-to-celebrate-anton-bruckner.html | A Long Party of Concerts | By David Allen | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/celebrating-two-centuries-of-thoreau.html | Celebrating Two Centuries of Thoreau | By John Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/my-private-property-mary-ruefle.html | At Home in Her Range | By Ben Ratliff | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/on-being-translated-back-to-myself.html | On Being Translated Back to Myself | By Boris Fishman | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/picture-books-on-the-joy-of-mail-without-the-e.html | Theyve Got Mail | By Julia Livshin | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/short-holly-goldberg-sloan.html | Big Dreams | By Ali Benjamin | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/books/review/undefeated-jim-thorpe-steve-sheinkin.html | Field Goals | By Carvell Wallace | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/fair-game-gretchen-morgenson-investors-regulators-.html | Who Profits as Paybacks Languish | By Gretchen Morgenson | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/how-to-get-financial-advice-that-is-in-your-best-interest.html | How to Get Financial Advice in Your Best Interest | By John F Wasik | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/markets-are-coping-for-now-with-blows-to-unity-in-europe.html | Markets Cope for Now With Blows to Unity in Europe | By Conrad De Aenlle | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/a-rising-market-now-confronts-heightened-risks.html | A Rising Market Confronts Higher Risks | By Conrad De Aenlle | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/a-trillion-dollar-question-why-dont-more-women-run-mutual-funds.html | A TrillionDollar Puzzle | By Mp Dunleavey | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/forests-are-a-treasure-but-are-they-good-investments.html | Forests Are a Treasure But Are They Good Investments | By Tim Gray | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/making-your-family-better-at-personal-finance.html | Making Your Family Better at Personal Finance | By Paul B Brown | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/money-market-funds-and-cds-show-signs-of-life.html | Money Market Mutual Funds and CDs Get a Lift | By Carla Fried | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/rebuilding-infrastructure-may-be-profitable-for-the-very-rich.html | Infrastructure Dollars Might Divert to the Very Rich | By Norm Alster | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/taking-the-long-view-paid-off-in-the-short-term-too.html | Taking the Long View Paid Off in the Short Term | By Tim Gray | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/mutfund/the-bond-market-is-shifting-so-steady-yourself.html | The Bond Market Is Shifting  Steady Yourself | By Paul J Lim | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/sharon-daniels-arria-motivation.html | Always Check on Your Motivations | By Adam Bryant | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/business/veggie-burger-impossible-burger.html | Well Done The Veggie Burger 20 | By David Gelles | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/fashion/metropolitan-opera-cinema-eye-honors-uja-federation-of-new-york-galas.html | Fireworks and Film | By Denny Lee | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/fashion/weddings/jonathan-capehart-and-nick-schmit-one-transition-speeds-another.html | One Transition in Washington Speeds Another | By Jacob Bernstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/jobs/in-choosing-a-job-focus-on-the-fun.html | At Work Focus on the Fun | By Ayelet Fishbach | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/magazine/how-to-talk-to-a-stranger-in-despair.html | How to Talk to a Stranger in Despair | By Jaime Lowe | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/magazine/judge-john-hodgman-on-how-to-avoid-being-murdered-in-the-woods.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/magazine/leda-burning-immendorf-palace-1945.html | Leda Burning Immendorf Palace 1945 | Selected by Matthew Zapruder | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/magazine/motorcycling-without-the-mansplaining.html | Women Who Ride | By Lily BrooksDalton | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/movies/canada-top-ten-film-festival.html | Glimpsing Cinemas Northern Lights | By Adam Cook | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/movies/is-watching-a-movie-on-a-phone-really-so-bad.html | Is Watching a Movie Here Really So Bad | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/nyregion/a-queens-man-culls-relics-from-the-junk.html | Culling Relics From the Junk | By Corey Kilgannon | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/nyregion/baita-at-the-table-eataly.html | Escaping the Cold for a Cozy Lunch | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/nyregion/comedy-cellar-dave-chappelle-chris-rock-amy-schumer.html | Billion Dollars in Comedy Walks Into a Bar | By Rick Rojas | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/nyregion/marilyn-monroe-skirt-blowing-new-york-film.html | The Lost Footage of Marilyn Monroe | By Helene Stapinski | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/opinion/sunday/big-sugars-secret-ally-nutritionists.html | Big Sugars Secret Ally Nutritionists | By Gary Taubes | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/opinion/sunday/ivanka-trumps-dangerous-fake-feminism.html | The PostFeminist Huckster | By Jill Filipovic | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/opinion/sunday/the-real-problem-with-hypocrisy.html | The Real Problem With Hypocrisy | By Jillian Jordan Roseanna Sommers and David Rand | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/a-broadway-writer-and-director-on-restaging-his-home.html | Restaging a Home After a 25Year Run | By Joanne Kaufman | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/cities-where-less-than-1000-a-month-buys-a-home.html | A Home for 1000 a Month or Less | By Michael Kolomatsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/people-who-live-above-bars-in-new-york-city.html | When Your Neighbor Is a Bar | By Ronnie Koenig | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/shopping-for-side-tables.html | Your Easy Chairs Sidekick | By Tim McKeough | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/realestate/the-right-time-to-sell-is-anytime.html | The Right Time to Sell Anytime  Really | By Joanne Kaufman | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/sports/baseball/ball-four-jim-bouton-auction.html | The Bones of a Book That Cracked a Facade | By Tyler Kepner | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/sports/tennis/australian-open-players-to-watch.html | Six Players to Watch at the Australian Open | By Geoff Macdonald | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/style/modern-love-tattoo-boyfriend-disappearance.html | A Tattoo for the Living | By Alana Dakin | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/technology/jared-kushner-brother-joshua-kushner-spotlight.html | The Other Kushner Brothers Big Bet | By Katie Benner | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/travel/elystan-street-restaurant-london-philip-howard.html | A Shift to Simpler Fare | By Edward Schneider | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/travel/gainsborough-bath-spa-england-hotel.html | Soaking in Luxury | By Ingrid K Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/travel/melbourne-new-zealand-street-art-scene.html | Walking About in Melbournes Art Scene | By Lucas Peterson | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-15 | https://www.nytimes.com/2017/01/13/your-money/haggler-not-seen-on-tv-handling-charges.html | Not Seen on TV Hefty Handling Charges | By David Segal | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/13/health/genital-injuries-among-us-troops.html | Extent of Genital Wounds Among Troops Is Mapped | By Denise Grady | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/13/world/canada/british-columbia-christy-clark.html | In British Columbia Some See a Wild West of Canadian Political Cash | By Dan Levin | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/arts/music/jennifer-holliday-trump-inauguration.html | Hearing Objections Former Dreamgirl Says She Wont Sing for Trump | By Michael Paulson | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/business/china-orders-registration-of-app-stores.html | Pushing to Tighten Control Over Mobile Apps China Orders Stores to Register | By Paul Mozur | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/business/energy-environment/aliso-canyon-gas-leak.html | The Long Reach of the Aliso Canyon Gas Leak | By Diane Cardwell | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/business/energy-environment/california-big-batteries-as-power-plants.html | A Big Test for Big Batteries | By Diane Cardwell and Clifford Krauss | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/fashion/michelle-obama-first-lady-fashion.html | How Clothes Defined Her | By Vanessa Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/fashion/weddings/samantha-manfer-michael-dubeck-married.html | Samantha Manfer  Michael Dubeck | By Vincent M Mallozzi | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/nyregion/neediest-cases-fund-nigeria-malnutrition.html | Fighting Hunger and Illness in a Country Plundered by Boko Haram | By Ibrahim Sawab and Matthew Haag | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/nyregion/officers-shoot-man-queens-new-york.html | Police Officers Fatally Shoot Man in Queens | By Eli Rosenberg and Sean Piccoli | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/nyregion/tiffany-dufu-sunday-routine.html | Gym and Oprah With a Side of Bacon | By Tammy La Gorce | TX 8-478-952 | 2017-04-11 |

| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/at-home-with-barack-and-michelle.html | At Home With Barack and Michelle | By Whitten Sabbatini and Natalie Y Moore | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/donald-trump-kremlin-employee-of-the-month.html | Trump Kremlin Employee of the Month | By Nicholas Kristof | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/eight-was-enough.html | Eight Was Enough | By Peter Wehner | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/eric-cantor-what-the-obama-presidency-looked-like-to-the-opposition.html | The View From the Opposition | By Eric Cantor | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/hey-steve-harvey-who-says-i-might-not-steal-your-girl.html | Who Says I Might Not Steal Your Girl | By Eddie Huang | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/how-black-america-saw-obama.html | How Black America Saw Him | By Michael Eric Dyson | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/i-had-a-9-percent-chance-plus-hope.html | A 9 Percent Chance to Live | By Samuel Park | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/judd-apatow-freaking-out-over-donald-trump.html | Freaking Out Over Trump | By Maureen Dowd | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/learning-to-speak-al-jazeera.html | Learning to Speak Al Jazeera | By Ben Hubbard | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/lessons-from-russia-verify-everything-dont-publish-rumors.html | Into the Trumpian Fog | By Masha Gessen | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/president-obama-martin-luther-king-racial-barrier.html | There Is No Racial Barrier Left to Break | By Khalil Gibran Muhammad | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/that-time-the-kgb-slipped-me-vodka.html | That Time the KGB Slipped Me Vodka | By Serge Schmemann | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/the-optimism-of-barack-obama.html | The Optimism of Barack Obama | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/turkeys-relentless-attack-on-the-press.html | Turkeys Relentless Attack on the Press | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/opinion/sunday/why-trump-cant-make-it-1981-again.html | Why Trump Cant Make It 1981 Again | By Ruchir Sharma | TX 8-478-952 | 2017-04-11 |

| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/opinion/sunday/without-obamacare-i-will-get-sicker-faster-until-i-die.html | Without Obamacare I Will Get Sicker Faster | By Cameron Zeigler | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/realestate/what-to-do-if-the-seller-backs-out.html | The Seller Reneged What to Do | By Ronda Kaysen | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/science/spacex-falcon-9-iridium-elon-musk.html | Musks SpaceX Launches Rocket Its First Since Explosion on Launchpad | By Kenneth Chang | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/football/kansas-city-chiefs-nfl-playoffs-pittsburgh-steelers.html | Leader of Chiefs Special Teams Gives the Humble Punt Its Due | By Ben Shpigel | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/hockey/new-path-to-the-nhl-crunching-numbers-not-opponents.html | New Path to NHL Crunching Numbers Not Foes | By Tal Pinchevsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/uconn-connecticut-huskies-record-streak.html | UConn Rewrites History Again With 91st in a Row | By Harvey Araton | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/style/hillary-clinton-new-york-sightings.html | Not Quite a Victory Tour But | By Laura M Holson | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/theater/from-san-diego-to-broadway-by-way-of-jersey.html | For Early Jersey Boys Investors Oh What a Run | By Michael Paulson | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/travel/las-vegas-nevada-asian-tourism.html | Drawing Asian Visitors | By Elaine Glusac | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/chicago-police-consent-decree.html | Agreements to Curtail Excessive Force by Police Have a Mixed Record | By Shaila Dewan and Richard A Oppel Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/cuba-us-migrants.html | For Cubans an Expulsion Long Delayed | By Frances Robles | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/politics/john-lewis-donald-trump.html | All Talk No Action Says Trump in Twitter Attack on a Civil Rights Icon | By Mark Landler | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/politics/obama-presidency-race.html | Finding His Voice on Race | By Michael D Shear and Yamiche Alcindor | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/scott-pruitt-trump-epa-pick.html | Choice for EPA a Frequent Ally of the Regulated | By Eric Lipton and Coral Davenport | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/women-voters-trump.html | Women Who Voted  for Donald Trump  in Their Own Words | By Susan Chira | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/asia/rich-chinese-inspired-by-downton-fuel-demand-for-butlers.html | After Downton Affluent Chinese Seek Butlers | By Chris Buckley and Karoline Kan | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/asia/zhou-youguang-who-made-writing-chinese-as-simple-as-abc-dies-at-111.html | Zhou Youguang Who Made Writing Chinese as Simple as ABC Dies at 111 | By Margalit Fox | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/europe/warsaw-air-pollution-smog.html | Warsaw Dealt a Cold Snap Now Grapples With Gray Smog | By Joanna Berendt | TX 8-478-952 | 2017-04-11 |

| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/europe/world-economic-forum-davos-explainer-global-elite-parties.html | Global Elite to Network in Comfort in the Alps | By Michael J de la Merced and Russell Goldman | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/middleeast/israel-energy-boom.html | In Gas Reserves Israel Sees a Transformation | By Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/football/atlanta-falcons-seattle-seahawks-playoffs.html | Balance of Power Shifts as Falcons Beat Seahawks | By Ken Belson | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/sports/football/new-england-patriots-houston-texans.html | Patriots Outlast Texans and Advance to Sixth Straight AFC Title Game | By Tyler Kepner | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/politics/democrats-donald-trump.html | When He Goes Low They Go  Where The Left Mulls How to Resist Trump | By Jonathan Martin | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/us/ringling-bros-and-barnum-bailey-circus-closing-may.html | Circus Plans to Fold Tent After Run of 146 Years | By Christopher Mele | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/14/world/americas/prison-riot-in-brazil-inmates-dead.html | Brazilian Prison Riot Leaves at Least 10 Inmates Dead | By Dom Phillips | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/arts/television/whats-on-tv-sunday-the-young-pope-victoria-and-homeland.html | Whats on Sunday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-15 | https://www.nytimes.com/2017/01/15/sports/football/aaron-rodgers-green-bay-packers-nfl-playoffs.html | A Dropped Connection | By Karen Crouse | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-16 | https://www.nytimes.com/2017/01/09/nyregion/metropolitan-diary-left-behind-at-a-bus-stop-though-not-for-long.html | Left Behind at a Bus Stop but Not for Long | By Saul Dennis | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-16 | https://www.nytimes.com/2017/01/10/nyregion/metropolitan-diary-hey-man-your-kicks-a-basic-laundromat-rule-is-broken.html | Thats What You Get for Putting Your Sneakers in the Dryer | By Sunny Raithatha | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-16 | https://www.nytimes.com/2017/01/11/arts/design/charleston-church-shooting-victims-artist.html | Watercolor Tributes Born of Tragedy | By Daniel McDermon | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-16 | https://www.nytimes.com/2017/01/11/nyregion/metropolitan-diary-old-men.html | Old Men | By Arthur Gatti | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-16 | https://www.nytimes.com/2017/01/12/arts/music/trent-reznor-atticus-ross-ken-burns-vietnam.html | Dark Sounds Appropriate for the Topic | By Joe Coscarelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-16 | https://www.nytimes.com/2017/01/12/arts/president-obama-designates-national-monuments-to-civil-rights-history.html | Obama Designates Civil Rights Monuments | By Jennifer Schuessler | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-16 | https://www.nytimes.com/2017/01/12/upshot/in-obamas-farewell-a-warning-on-automations-perils.html | Theme in Obama Farewell Automation Can Divide Us | By Claire Cain Miller | TX 8-478-952 | 2017-04-11 |

| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/12/arts/design/brice-marden-joining-gagosian-gallery.html | Brice Marden Joining Gagosian Gallery | By Robin Pogrebin | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/12/arts/laurie-carlos-actress-in-for-colored-girls-dies-at-67.html | Laurie Carlos 67 Playwright and Actor | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/12/nyregion/metropolitan-diary-no-replay-on-the-slapball-field-of-play.html | No Replay on the Slapball Field of Play | By Ralph Reinertsen | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/13/arts/music/buddy-greco-singer-who-had-that-swing-dies-at-90.html | Buddy Greco 90 a Singer With Swing | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/13/sports/squash-mohamed-el-shorbagy.html | When Mom Is Calling the Shots | By David Segal | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-16 | https://www.nytimes.com/2017/01/13/sports/tennis/australian-open-data.html | Tennis Plays on New Surface in Australia Data Analytics | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-14 | 2017-01-16 | https://www.nytimes.com/2017/01/14/sports/basketball/houston-rockets-eric-gordon-mike-dantoni.html | Signed by Rockets Then Encouraged to Fire 3Pointers | By Scott Cacciola | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/arts/amber-lightfoot-walker-donations-lincoln-center-morgan-museum.html | A Gift of 155 Million to Support Literature | By Andrew R Chow | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/arts/television/tony-rosato-of-1981-82-saturday-night-live-cast-dies-at-62.html | Tony Rosato 62 SNL Cast Member | By Daniel E Slotnik | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/arts/trump-twitter-and-the-art-of-his-deal.html | Trump Is Made for Twitter | By Amanda Hess | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/books/lie-to-me-fiction-in-the-post-truth-era.html | Lie to Me Fiction in the PostTruth Era | By Adam Kirsch | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/catterbox-appealed-to-owners-fondest-wish-a-chat-with-tabby.html | Chat With a Cat Who Could Resist | By Jennifer A Kingson | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/media/bill-maher-trump.html | Bill Maher Isnt High on Trump | By Jim Rutenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/media/trump-white-house-press-corps.html | Trump Team Weighs Moving White House Press Corps Setting Off Alarm | By Michael M Grynbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/tax-refund-loans-are-revamped-and-resurrected.html | Tax Chains Try Sweeter Pitch NoFee Loans | By Stacy Cowley | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/movies/live-action-musicals-la-la-land.html | Sing Out Hollywood | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/from-rough-draft-to-exhibition-outsiders-art-is-finally-revealed.html | The Paintings of an Outsider Are Finally Revealed | By James Barron | TX 8-478-952 | 2017-04-11 |

| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/martin-luther-king-jr-camden-new-jersey.html | Saving a Crumbling Link to Kings Awakening | By Ashley Ross | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/neediest-cases-fund-ragoo-trinidad.html | Keeping a Sunny Spirit in the Face of Hardship | By John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/runaway-teen-slowly-reveals-tale-of-horrors-while-away.html | Runaway Teenager Slowly Reveals Tale of Horrors While Away | By Michael Wilson | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/yellow-cab-long-a-fixture-of-city-life-is-for-many-a-thing-of-the-past.html | An Endangered Call of the New York Wild Taxi | By Winnie Hu | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/conservationist-bud-lilly-dies-at-91.html | Conservationist Bud Lilly Advocate of Catch and Release Is Dead at 91 | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/football/new-england-patriots-nfl-playoffs.html | A Mere Three Scores A Patriot Vows to Do Better | By Tyler Kepner | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/tennis/match-fixing-australian-open.html | As Play Begins Match Fixing Still Casts a Shadow on the Sport | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/technology/womens-march-gives-boost-to-start-up-for-bus-sharing.html | Capital March Brings Surge of Business for Bus App | By Katie Benner | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/in-texas-a-test-of-whether-the-voting-rights-act-still-has-teeth.html | Gutted Voting Rights Act Is Put to the Test in Texas | By Manny Fernandez | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/affordable-care-act-republicans-health-care.html | A GOP Problem Repeal and Replace but With What | By Carl Hulse | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/one-hand-on-light-switch-obama-isnt-flipping-to-off-just-yet.html | One Hand on Light Switch Obama Administration Isnt Flipping to Off Just Yet | By Michael D Shear | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/americas/brazil-natal-prison-riots.html | Death Toll From Brazilian Prison Uprising Reaches 26 Some Are Decapitated | By Dom Phillips | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/asia/china-gansu-wind-farm.html | Windmills Stand Idle in China as Even More Are Being Constructed | By Javier C Hernndez | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/bahrain-shiites-executions.html | Bahrain Executes 3 Shiites Convicted  in Deadly Bomb Attack on the Police | By Ben Hubbard | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/europe/brexit-firms-business-relocate.html | British Firms Assessing Potential Costs as Plans  to Leave EU Coalesce | By Stephen Castle | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/europe/uk-set-to-choose-sharp-break-from-european-union.html | British Prime Minister Set to Choose Sharp Break From European Union | By Steven Erlanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/middleeast/missing-at-israel-palestinian-peace-conference-israelis-or-palestinians.html | As Key Players Retreat World Prods Mideast | By Alissa J Rubin Benot Morenne and Isabel Kershner | TX 8-478-952 | 2017-04-11 |

| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/business/2016-was-a-bad-year-for-celebrity-deaths-by-these-measures.html | Putting Figures to a Feeling on 16 Deaths | By Daniel E Slotnik | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/funding-disparities-abound-in-new-yorks-senior-centers-report-finds.html | Inequalities Found in Centers Funding | By Lisa W Foderaro | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/nyregion/metropolitan-diary-rolling-the-dice-when-a-guy-yells-hey-lady.html | Rolling the Dice When a Guy Yells Hey Lady | By Kerri Quinn | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/basketball/golden-state-warriors-cleveland-cavaliers-nba.html | RegularSeason Rematch Carries Meaning for Past and Future | By Scott Cacciola | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/basketball/toronto-raptors-new-york-knicks.html | Anthony Speaks After Knicks Roll Over | By Scott Cacciola | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/football/green-bay-packers-dallas-cowboys-mason-crosby-aaron-rodgers-dak-prescott.html | Precision and Poise Carry Packers | By Bill Pennington | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/hockey/andrew-ladd-new-york-islanders.html | An Islander Works to Find His Footing | By Allan Kreda | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/jimmy-snuka-ex-pro-wrestler-known-as-superfly-dies-at-73.html | Jimmy Snuka Former Pro Wrestler Who Faced Murder Charge Dies at 73 | By Liam Stack | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/sports/soccer/manchester-united-liverpool-old-trafford.html | A Resurgent Empire Seeks to Restore Its Aura | By Rory Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/theater/the-beauty-queen-of-leenane-review.html | Daughter Youve Turned Into Your Mother | By Ben Brantley | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/andrew-puzder-labor-secretary.html | As Business Owner Labor Pick Chafed at Worker Protections | By Jodi Kantor and Jennifer Medina | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/obama-prisoners.html | Trump May Reverse Obama Policy of Freeing Inmates | By Eric Lichtblau | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/trump-inauguration-donations-corporations.html | Corporations Open Spigot to Bankroll Inauguration | By Nicholas Fandos | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/us/politics/trumps-race-john-lewis.html | In Trump Tweets Blacks Perceive a Callous Rival | By Yamiche Alcindor | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/europe/donald-trump-nato.html | Trump Worries Americas European Allies Anew | By Michael R Gordon and Niraj Chokshi | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/europe/kompromat-donald-trump-russia-democracy.html | Kompromat and the Danger of Doubts | By Amanda Taub | TX 8-478-952 | 2017-04-11 |

| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/15/world/europe/romania-jewish-theater-bucharest.html | Keeping Alive a Romanian Haven of Yiddish Culture | By Kit Gillet | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/arts/television/whats-on-tv-monday-13th-and-civil-rights-documentaries.html | Whats on Monday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/books/obamas-secret-to-surviving-the-white-house-years-books.html | How Reading Nourished Obama During the White House Years | By Michiko Kakutani | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/fashion/watches-christophe-claret.html | Tech and tradition | By Rachel Garrahan | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/fashion/watches-salon-de-la-haute-horlogerie-baselworld.html | Shopping for showcases | By Rachel Felder | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/ask-alexa-no-hear-this-alexa.html | Ask Alexa No Hear This Alexa | By Alexa OBrien | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/johns-gospel-of-trumps-illegitimacy.html | Johns Gospel of Trumps Illegitimacy | By Charles M Blow | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/the-assault-on-health-and-safety-begins.html | The Assault on Regulation Begins | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/the-sun-finally-sets-on-sugar-cane-in-hawaii.html | The Sun Sets on Sugar Cane in Hawaii | By Lawrence Downes | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/which-martin-luther-king-are-we-celebrating-today.html | Which MLK Do We Celebrate | By Jason Sokol | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/with-all-due-disrespect.html | With  All Due Disrespect | By Paul Krugman | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/opinion/young-victims-of-the-opioid-epidemic.html | Children of the Opioid Epidemic | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/sports/football/pittsburgh-steelers-kansas-city-chiefs-nfl-playoffs.html | Steelers Prevail With Six Field Goals and One Relentless Running Back | By Ben Shpigel | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-16 | https://www.nytimes.com/2017/01/16/us/parades-lexington-virginia-martin-luther-king-jr-robert-e-lee.html | A Town Divided Still  Stands | By Caitlin Dickerson | TX 8-478-952 | 2017-04-11 |
| 2017-01-06 | 2017-01-17 | https://www.nytimes.com/2017/01/06/science/light-pillars.html | Light Shafts Castles in the Air | By Joanna Klein | TX 8-478-952 | 2017-04-11 |
| 2017-01-09 | 2017-01-17 | https://www.nytimes.com/2017/01/09/science/earth-from-mars-photo.html | Look Homeward Our Planet as Martians Might Have Seen It | By Nicholas St Fleur | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-17 | https://www.nytimes.com/2017/01/10/well/live/heartburn-drugs-in-pregnancy-tied-to-asthma-in-babies.html | Pregnancy Heartburn Drugs and Asthma | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-11 | 2017-01-17 | https://www.nytimes.com/2017/01/11/science/hyolith-fossil.html | Identity Crisis A Tentacled Fossil Finds a Home | By Nicholas St Fleur | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-17 | https://www.nytimes.com/2017/01/11/well/live/the-downside-of-breast-cancer-screening.html | Cancer Mammograms Downside | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-11 | 2017-01-17 | https://www.nytimes.com/2017/01/11/well/move/weekend-warriors-show-survival-benefits.html | Weekend Warriors Live Longer | By Gretchen Reynolds | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-17 | https://www.nytimes.com/2017/01/12/science/killer-whales-menopause.html | Cold Flashes Among Whales Menopause Serves a Purpose | By Steph Yin | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-17 | https://www.nytimes.com/2017/01/12/well/eat/red-meat-tied-to-diverticulitis-risk.html | Eat Red Meat Tied to Diverticulitis | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-17 | https://www.nytimes.com/2017/01/13/science/ruby-seadragon.html | Sea Monsters Deep Down Scientists Glimpse a Red Dragon | By Nicholas St Fleur | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-17 | https://www.nytimes.com/2017/01/13/arts/portobello-market-london-souvenirs.html | Out With the Old In With the PuppyHeadShaped Bags | By Scott Reyburn | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-17 | https://www.nytimes.com/2017/01/13/science/bestcarcass-twitter-photos.html | Body Art Postcards From Natures Dark Side | By Joanna Klein | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-17 | https://www.nytimes.com/2017/01/13/upshot/harvard-too-obamas-final-push-to-catch-predatory-colleges-is-revealing.html | Predatory Programs Not Just at ForProfit Colleges | By Kevin Carey | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-17 | https://www.nytimes.com/2017/01/15/business/world-economic-forum-davos-shifting-us-stance-on-climate-change.html | Experts Ask How Rise of Trump Will Affect Progress on Climate Change | By Stanley Reed | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/15/takata-airbag-recall-settlement.html | Guilty Plea Moves Takata Toward Road to Recovery | By Jonathan Soble | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/15/sports/golf/pga-tour-justin-thomas-golf-prodigy.html | A Prodigy Comes of Age Rattling the Golf World | By Brian Wacker | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/music/the-weeknd-starboy-no-1-la-la-land.html | La La Land Music Jumps to No 2 | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/muslim-comics-in-a-mordant-act-of-resistance.html | Muslim Comics in an Act of Resistance | By Sopan Deb | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/review-andrew-norman-play-a-symphony-that-levels-up-cincinnati.html | An Orchestra Levels Up | By David Allen | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/television/transition-television-from-pbs-and-cnn.html | Stopping at Memory Lane and a Bridge to the Future | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/books/review-lucinda-rosenfeld-class.html | Its Hard Out There for Brooklyn Moms | By Sarah Lyall | TX 8-478-952 | 2017-04-11 |

| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/duet-group-china-australia-deal.html | Richest Man in Hong Kong Raises Offer in Australia | By Neil Gough | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/rolls-royce-to-pay-817-million-to-resolve-bribery-inquiries.html | RollsRoyce Reaches Deals to End Corruption Inquiries | By Chad Bray | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/women-corporate-governance-shareholders.html | Among Some Executives Who Control Trillions the Power Tie Is a Rare Sight | By Alexandra Stevenson and Leslie Picker | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/dealbook/world-economic-forum-davos-trump.html | Davos Glitter in the Gloom of Populism | By Andrew Ross Sorkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/lee-jae-yong-samsung.html | Political Crisis Engulfs a Company Tied to South Koreas Success | By Paul Mozur | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/media/frustrated-nevada-journalist-starts-his-own-news-website.html | Voice of Politics in Nevada Media Starts News Site | By Timothy Pratt and Sydney Ember | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/health/physician-aid-in-dying.html | A Deliberate End | By Paula Span | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/health/zika-virus-response.html | Lessons From the Battlefront | By Donald G McNeil Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/in-home-of-hip-hop-a-concert-hall-to-honor-its-musical-history.html | Concert Hall to Honor Bronxs Musical History | By Eli Rosenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/mayor-de-blasio-seeks-small-donations-to-fill-war-chest-amid-inquiries.html | For de Blasio  Donation Size May Be Key to Reelection | By J David Goodman | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/neediest-cases-fund-rivera-el-salvador.html | Dangers Behind Uncertainties Ahead but Together at Last | By John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/ramarley-graham-officer-richard-haste-shooting-bronx.html | Officer Faces Possible Dismissal Over Death of a Bronx Teenager | By Ashley Southall | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/opinion/2-years-31-dead-construction-workers-new-york-can-do-better.html | Death on the Construction Site | By Dominique Bravo | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/science/archaeology-metal-detectorists-pequot.html | Finding Common Ground | By Tyler J Kelley | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/science/manakin-challenge-sciencetake-video.html | Dance Moves Only for Males | By James Gorman | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/science/milky-way-galaxy-mass.html | sup48 sup | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |

| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/science/shinya-yamanaka-stem-cells.html | The StemCell Revolution Is Coming  Albeit Slowly | By Wallace Ravven | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/science/wiggle-ears.html | Born to Be an Ear Wiggler | By C Claiborne Ray | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/basketball/new-york-knicks-atlanta-hawks-carmelo-anthony.html | With Late Collapse Knicks Fall to Hawks and Deeper Into Despair | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/football/green-bay-packers-mason-crosby-aaron-rodgers.html | Packers Bury Ghosts of Playoffs Past | By Juliet Macur | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/football/nfl-playoffs-quarterbacks.html | Eras Top Quarterbacks Lead 4 Dominant Teams | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/tennis/andy-murray-australian-open.html | A Quest Worthy of a Knight | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/theater/lisa-kron-daniel-zaitchik-kleban-prize-for-musical-theater.html | Kleban Prizes Are Awarded | By Andrew R Chow | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/theater/review-made-in-china-with-romance-polemics-and-puppets.html | A Puppet Musical Is Silly but Serious | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/theater/review-porto-features-a-bar-regular-looking-for-love.html | Feminist With Doubts Walks Into a Bar | By Laura CollinsHughes | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/upshot/job-disconnect-male-applicants-feminine-language.html | Job Disconnect Male Applicants Feminine Language | By Claire Cain Miller | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/10-detainees-leave-guantanamo-prison.html | 10 More Prisoners Are Transferred From Guantanamo | By Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/donald-trump-affordable-care-act.html | Fear Spurs Support for Affordable Care Act as Republicans Work to Repeal It | By Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/donald-trump-martin-luther-king-jr-son.html | Trump Seeking to Reassure Blacks Meets With Martin Luther King III | By Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/donald-trump-russia-business.html | A Brands Long Flirtation With Russia | By Megan Twohey and Steve Eder | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/monica-crowley-plagiarism.html | Accused of Plagiarism Trump Pick Drops Out | By Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/noor-salman-arrested-orlando-shooting-omar-mateen.html | Wife of Man Who Killed Dozens at Gay Nightclub Faces Terrorism Charge | By Adam Goldman and Alan Blinder | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/well/live/getting-older-sleeping-less.html | Getting Older Sleeping Less | By Jane E Brody | TX 8-478-952 | 2017-04-11 |

| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/asia/indian-politician-wins-right-to-use-bicycle-as-election-symbol.html | Indian Politician Wins Right to Use a Bicycle on Ballots | By Suhasini Raj | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/asia/kyrgyzstan-bishkek-plane-crash.html | Cargo Plane From Turkey Crashes Killing 37 | By Michael Forsythe and Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/asia/philippines-duterte-martial-law.html | Philippine Leader Criticized for Martial Law Warning | By Felipe Villamor | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/donald-trump-world-leaders.html | World Leaders Are Kept on Edge as Inauguration Day Nears | By Rogene Jacquette | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/europe/northern-ireland-early-election.html | With Brexit as Backdrop Northern Ireland Will Hold Early Election | By Sinead OShea | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/europe/norway-us-russia-marines.html | Cold War Jitters Resurface as More Than 300 US Marines Arrive in Norway | By Dan Bilefsky and Henrik Pryser Libell | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/europe/trump-eu-nato-merkel-brexit-russia-germany-china.html | For Wary World True Trump Aims Remain Unknown | By Steven Erlanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/europe/turkey-suspect-captured.html | Turkey Arrests Suspect in New Years Massacre | By Rod Nordland | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/europe/uk-police-diversity.html | British Police Look to Recruits to Shed an Image as Male Pale and Stale | By Prashant S Rao | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/middleeast/antiaircraft-weapons-open-fire-in-tehran.html | Weapons Open Fire on Drone in Tehran | By Thomas Erdbrink | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/arts/television/dick-gautier-who-played-a-rock-star-in-bye-bye-birdie-is-dead.html | Dick Gautier 85 of Bye Bye Birdie | By Peter Keepnews | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/books/ben-franklin-311th-birthday-first-printing-at-university-of-pennsylvania.html | Early Franklin Print Surfaces in Scrapbook | By Jennifer Schuessler | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/bulgaria-eu-politics-economy.html | Leave the EU No Thanks | By Boryana Dzhambazova | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/business/hans-berliner-master-chess-player-and-programmer-dies-at-87.html | Hans Berliner 87 Master Chess Player and Programmer | By Dylan Loeb McClain | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/health/tom-price-health-secretary.html | Health Secretary Pick Fought  Hard for Doctors and Providers | By Abby Goodnough | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/cuomo-rowan-wilson-court-of-appeals.html | Cuomo Nominates Cravath Swaine Partner to State Court of Appeals | By Patrick McGeehan | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/mta-new-york-transit-strike.html | MTA Agrees to Contract With Transit Worker Union | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/nyregion/taxstone-arrested-daryl-campbell-.html | Podcast Host Is Charged in Shooting at a Concert | By Benjamin Mueller | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/opinion/mr-obama-pick-up-your-pardon-pen.html | Mr Obama Pick Up Your Pardon Pen | By The Editorial Board | TX 8-478-952 | 2017-04-11 |

| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/baseball/new-york-yankees.html | From Yankees Ham and Cheese and Humble Pie | By Filip Bondy | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/baseball/president-obama-a-white-sox-fan-welcomes-the-cubs-to-the-white-house.html | White Sox Fan Is Happy to Welcome the Cubs to the White House | By Noah Weiland | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/basketball/jeremy-lin-brooklyn-nets.html | Lin Desired Cornerstone Is Watching Nets Crumble | By Seth Berkman | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/sports/tennis/concussion-casey-dellacqua.html | Australians Road to Recovery After Concussion Leads Her Home | By Simon Cambers | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/eugene-cernan-death.html | Eugene A Cernan Who Took Humanitys Last Steps on the Moon Dies at 82 | By Robert D McFadden | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/kevin-starr-dead-california.html | Kevin Starr Prolific California Chronicler Dies at 76 | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/mexico-or-america-a-couple-one-of-them-undocumented-weigh-the-risks-of-where-to-live.html | America or Mexico An Agonizing Decision | By Caitlin Dickerson | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/us/politics/ryan-zinke-navy-seal.html | Interior Pick Cites Navy SEAL Career but Admits Glitch | By Christopher Drew and Sean D Naylor | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/16/world/middleeast/egypt-saudi-arabia-tiran-et-sanafir-.html | Egyptian Ruling Blocks Transfer of Islands | By Nour Youssef | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/arts/television/whats-on-tv-tuesday-maggies-plan-and-throwing-shade.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/business/norwegian-expands-in-the-trans-atlantic-market.html | Another Upstart Threat in Crowded Atlantic Sky | By Jane L Levere | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/clock-atmos-jaeger-lecoultre-marc-newson.html | Atmos gets another new look | By Victoria Gomelsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/clock-van-cleef-arpels.html | From Van Cleef amp Arpels a fairy tableau | By Ming Liu | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/watches-greubel-forsey.html | Division of labor | By Melanie Abrams | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/watches-japan-swatch-group.html | Japan becomes a rising star | By Victoria Gomelsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/watches-revolution-magazine-hong-kong.html | An MBampF fan in Hong Kong | By Kathleen Beckett | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/watches-urwerk-jaquet-droz.html | Hunting for the unusual | By Kathleen Beckett | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/fashion/watches-warranties.html | Warranty work | By Nazanin Lankarani | TX 8-478-952 | 2017-04-11 |

| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/house-arms-itself-for-witch-hunts.html | House Arms Itself for Witch Hunts | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/scientists-to-government-make-it-easier-to-study-marijuana.html | Senseless Limits on Marijuana Research | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/the-gops-health-care-death-spiral.html | The GOPs Health Care Risk | By J B Silvers | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/the-lord-of-misrule.html | The  Lord  of Misrule | By David Brooks | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/opinion/the-most-successful-democrat-since-fdr.html | Yes Obamas Presidency Will Endure | By David Leonhardt | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/sports/skiing/ted-ligety-back-surgery-olympian.html | Skiing Back Operation to Sideline Gold Medalist | By Bill Pennington | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/sports/tennis/australian-open-serena-williams-belinda-bencic.html | Williams Avoids OpeningRound Stumble Overcoming a Tough Young Foe | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-17 | https://www.nytimes.com/2017/01/17/well/eat/picky-eating-arfid.html | Taking Picky Eating to the Extreme | By Abby Ellin | TX 8-478-952 | 2017-04-11 |
| 2016-12-30 | 2017-01-18 | https://www.nytimes.com/2016/12/30/dining/morning-glory-muffin-recipe.html | Breakfast Just Got More Interesting | By Samantha Seneviratne | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-18 | https://www.nytimes.com/2017/01/12/dining/20-red-wines-for-winter.html | 20 Under 20 Reds for Winter Moods | By Eric Asimov | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-18 | https://www.nytimes.com/2017/01/12/dining/very-fresh-noodles-review-chelsea-market-manhattan.html | The Sound of Great Noodles | By Ligaya Mishan | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-18 | https://www.nytimes.com/2017/01/12/us/obituary-leslie-dunbar-white-civil-rights-leader.html | Leslie W Dunbar 95 Reserved Leader of Civil Rights Movement in the 1960s | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-18 | https://www.nytimes.com/2017/01/13/dining/cauliflower-and-broccoli-new-recipes.html | Cauliflower and Broccoli From Blah to Bright | By David Tanis | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-18 | https://www.nytimes.com/2017/01/13/dining/smores-girl-scout-cookies.html | One Cookie 2 Versions Girl Scouts Add Smores | By Tejal Rao | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-18 | https://www.nytimes.com/2017/01/16/opinion/the-rohingya-the-ladys-problem-from-hell.html | How to Help the Rohingya | By David Scott Mathieson | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/dance/alexandra-bachzetsis-museum-of-modern-art-a-feminine-dance-work-made-in-a-very-brutal-way.html | A Feminine Work in a Very Brutal Way | By Siobhan Burke | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/dance/an-entrancing-sleepwalker-in-a-balanchine-ballet.html | An Entrancing Balanchine Sleepwalker | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/design/natural-history-museum-trump-climate-change.html | A Museum Trustees Unlikely Priorities | By Robin Pogrebin | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/design/russian-dissident-artist-will-seek-asylum-in-france.html | Russian Artist to Seek Asylum in France | By Rachel Donadio | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/maria-balshaw-tate-museums.html | A New Director for Tate Museums | By Christopher D Shea | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/television/review-six-follows-rough-edged-navy-seals-in-a-war-on-terror.html | BrothersinArms Firing at a Savage World | By James Poniewozik | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/television/what-embeds-gets-right-and-wrong.html | Comparing Real Life to a TV Show | By Sopan Deb | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/arts/zadie-smith-and-michael-chabon-among-national-book-critics-circle-finalists.html | Finalists Named by Book Critics Circle | By Alexandra Alter | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/books/review-rachel-cusk-transit.html | Pollinating Honesty From Person to Person | By Dwight Garner | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/british-american-tobacco-reynolds-cigarettes-merger.html | 49 Billion Deal Will Create Tobacco Giant | By Chad Bray | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/sears-clings-to-catalog-thinking-in-an-online-world.html | Sears Sells Something for Everyone And Thats the Problem | By Steven Davidoff Solomon | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/trump-aide-scaramucci-sells-investment-business-to-chinese-consortium.html | Trump Aide Sells SkyBridge to Consortium From China | By Michael J de la Merced | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/world-economic-forum-davos-china-xi-globalization.html | Xi Casts China as Champion of Openness | By Peter S Goodman | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/economy/climate-change-california-new-york.html | Progress Stunted by a Nuclear Hurdle | By Eduardo Porter | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/gm-jobs-trump-investment.html | By Announcing New Jobs Corporations Help Themselves | By Nelson D Schwartz and Bill Vlasic | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/indianapolis-real-estate-tech.html | A Mecca for Car Racing Revamped as a Hub for Tech | By Miranda S Spivack | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/new-york-times-newsroom-report-2020.html | Internal New York Times Report Urges Faster Newsroom Change | By Sydney Ember | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/brooklyn-chocolate-bus-tour.html | To Sample Board a Bus for a Tour of Brooklyns Chocolate | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |

| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/creamline-nyc-opening-seventh-avenue.html | To Savor Shakes and Comfort Food With Local Ingredients | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/dicing-food-processor-cuisinart.html | To Process The Latest Cuisinart Adds Dicing to Its Dance Card | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/eiji-ichimura-tribeca-opens.html | Ichimura Omakase From an Acclaimed Chef to Open in TriBeCa | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/grass-fed-beef-crowd-cow-startups.html | GrassFed Beef Sold a Cow at a Time | By Nick Wingfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/ichiran-review-ramen-brooklyn.html | Slurping Solo in Sweet Isolation | By Pete Wells | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/mackerel-canned-bela-brand.html | To Serve Miniature Mackerel Just Right for Tapas | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/martha-washington-abigail-adams-food-talk.html | To Admire Recounting the Foodways of the Founding Mothers | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/turmeric-tea-la-colombe.html | To Steep Sachets of Turmeric Tea for Sipping and Cooking | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/dining/vivian-howard-north-carolina-chef-and-the-farmer.html | A Chef Looks Homeward | By Kim Severson | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/movies/leonard-cohen-bird-on-a-wire-review.html | Road Trip Portrait of an Artist in Chaos | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/movies/strike-a-pose-review-madonna.html | The Truth and Daring | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/after-retirement-finding-a-second-career-as-a-volunteer.html | Post Retirement Starts With a Second Career This Time as a Volunteer | By Emily Palmer | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/andrew-cuomo-donald-trump-meeting.html | Meeting Set for Cuomo and Trump in New York | By Jesse McKinley | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/on-a-day-for-king-a-rare-victory-in-the-sport-of-kings.html | Celebrating Kings Day With a Win | By Teresa Genaro | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/baseball/ivan-rodriguez-hall-of-fame-steroids.html | At Halls Doorstep but Toting Baggage | By Tyler Kepner | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/basketball/golden-state-warriors-cleveland-cavaliers-nba.html | A Postscript and Just Maybe a Preview | By Scott Cacciola | TX 8-478-952 | 2017-04-11 |

| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/football/nfl-playoffs-betting-odds-patriots-steelers-packers-falcons.html | Picking the Pats Youre Covered | By Victor Mather | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/hockey/islanders-fire-coach-jack-capuano.html | LastPlace Islanders Fire Their Coach | By Allan Kreda | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/ted-ligety-says-back-surgery-wont-keep-him-from-next-olympics.html | Ligety Says Back Surgery Is No Barrier to Olympics | By Bill Pennington | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/tennis/australian-open-russia.html | Young Stars Climb Rankings Jolting Russias Dormant Mens Game to Life | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/technology/mark-zuckerberg-oculus-trial-virtual-reality-facebook.html | Zuckerberg Denies Technology Was Taken | By Nick Wingfield and Mike Isaac | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/theater/hamilton-casts-james-monroe-iglehart-as-lafayette-and-jefferson.html | Hamilton Gets a Genie as LafayetteJefferson | By Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/angst-simmers-in-washington-as-trump-presidency-nears.html | Accustomed to Transitions but Not This | By Sheryl Gay Stolberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/former-apprentice-contestant-files-defamation-suit-against-trump.html | ExApprentice Contestant Files Suit Against Trump | By Megan Twohey | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/congressional-budget-office-affordable-care-act.html | Pressure on GOP as Repeal May Strip Millions of Coverage | By Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/marco-rubio-senate-tillerson.html | A Potential Adversary on the Republican Side | By Matt Flegenheimer | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/obama-commutes-bulk-of-chelsea-mannings-sentence.html | Obama Commutes Mannings Term in US Leak Case | By Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/obama-pardons-james-cartwright-general-who-lied-to-fbi-in-leak-case.html | General Who Lied in Leak Inquiry Is Pardoned | By Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/supreme-court-immigrants-deportation-crimes.html | Justices Hear a Case on the Federal Governments Power to Deport Criminals | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/trump-who-pays-for-inauguration-cost.html | How Much Will the Inauguration Cost and Whos Paying | By Nicholas Fandos | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/wife-of-orlando-gunman-faces-antiterrorism-charge.html | She Knew Prosecutor Says of Orlando Gunmans Wife | By Erin Marie Daly Richard PrezPea and Adam Goldman | TX 8-478-952 | 2017-04-11 |

| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/africa/nigerian-jet-mistakenly-bombs-refugee-camp-killing-dozens.html | Nigerian Warplane Mistakenly Bombs Refugee Camp Killing Scores | By Dionne Searcey | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/asia/malaysia-airlines-flight-mh370-search.html | Search Ends for a Plane Lost in 2014 | By Gerry Mullany and Michelle Innis | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/anne-frank-pendant-sobibor.html | Tracing Charm From Nazi Camp to a Young Victim | By Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/brexit-theresa-may-uk-eu.html | British Premier Outlines Path to a Clean Break With the EU | By Stephen Castle and Steven Erlanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/britain-libya-abdel-hakim-belhaj-rendition.html | Libyans Rendition Case Against Britain Can Proceed Court Rules | By Kimiko de FreytasTamura | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/european-parliament-antonio-tajani-president.html | Headaches Await  a New EU Leader | By James Kanter | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/france-small-farming-organic.html | Life on Farm Draws Some French Fleeing Urban Ennui | By Benot Morenne | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/german-court-far-right.html | German Court Wont Ban FarRight Political Party | By Melissa Eddy | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/putin-trump-memo.html | Accusations in Dossier on Trump Are Clearly Fake Putin Says | By Neil MacFarquhar | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/rod-nordland-turkey.html | Reporter Is Barred From Entry to Turkey | By Rick Gladstone | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/russia-adoptions-us-court.html | Court Orders Russia to Pay Damages to US Families for Adoption Ban | By Ivan Nechepurenko | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/europe/turkey-nightclub-attack-suspect.html | Suspect in Attack on Club Confessed Turkey Says | By The New York Times | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/middleeast/iran-trump-nuclear-deal.html | Iran Says Nuclear Deal Cant Be Renegotiated | By Thomas Erdbrink | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/commerce-secretary-pick-wilbur-ross.html | Trumps Pick Will Divest 80 Holdings Filing Says | By Matthew Goldstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/dealbook/run-up-since-election-slows-as-investors-consider-risks.html | RunUp Since Vote Slows as Investors Ponder Risks | By Landon Thomas Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/business/energy-environment/exxon-mobil-permian-basin-oil.html | Where Oil Is Stacked Like a Layer Cake | By Clifford Krauss | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/andrew-cuomo-new-york-state-budget.html | After Week on Road Cuomo Budget Show Has Premiere for Legislators | By Jesse McKinley and Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/bronx-crash-tishira-japa.html | An Accident A Fleeing Driver And the Hunt for a Mysterious Police Report | By Jim Dwyer | TX 8-478-952 | 2017-04-11 |

| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/nicky-scarfo-mob-boss-who-plundered-atlantic-city-in-the-80s-dies-at-87.html | Nicky Scarfo a Mob Boss for the 1980s Dies at 87 | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/paul-j-massey-nyc-mayoral-race.html | Developer Collects 16 Million to Lead FundRaising in New York Mayors Race | By J David Goodman and William Neuman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/plastic-bags-new-york.html | Albany Takes Aim at Plastic Bag Fee in New York City | By Sarah Maslin Nir | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/nyregion/ramarley-graham-nypd-richard-haste.html | White Officer Who Killed Unarmed Black Man Is Cast as Unfit and as Hero | By Ashley Southall | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/russia-gains-when-donald-trump-trashes-nato.html | Why Rattle NATO Not Russia | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/opinion/theresa-may-puts-the-exit-in-brexit.html | Mrs May Puts the Exit in Brexit | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/hockey/lundqvist-gives-up-seven-goals-and-stars-hold-off-rangers.html | Stars Pelt Lundqvist With Seven Goals | By Allan Kreda | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/sailing/vendee-globe-skippers-cherish-respites-from-a-grueling-solo-race.html | Respites From Solitude of an Ocean Voyage | By John Clarke | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/sports/tennis/australian-open-american-men.html | American Contingents Strength Is in Numbers and Youth | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/obama-commutes-sentence-of-faln-member-oscar-lopez-rivera.html | Obama Commutes Sentence of Puerto Rican Nationalist | By Christopher Mele | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/betsy-devos-education-senate-hearing.html | DeVoss Education Hearing Erupts Into Partisan Debate | By Kate Zernike and Yamiche Alcindor | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/donald-trump-obama-approval-rating.html | Trump Enters Office Unbent and Disliked | By Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/president-elect-trump-back-in-washington-resembles-candidate-trump.html | Trump in Return to Washington Seems as Much Candidate as PresidentElect | By Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/reince-priebus-chief-of-staff.html | GOP Hopes a Chief of Staff Brings Stability | By Glenn Thrush and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/ryan-zinke-interior-secretary.html | Vowing to Preserve and Develop Federal Lands | By Emmarie Huetteman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/us/politics/white-house-move-obama-trump.html | One President Out Another In You Dont Just Hire 2 Guys With a Truck | By Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/asia/bhutan-gross-national-happiness-indicator-.html | In Bhutan Happiness Index as Gauge for Social Ills | By Kai Schultz | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/middleeast/israel-video-palestinian-qusai-al-amour.html | Grim Video Sparks Palestinian Rage | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/17/world/middleeast/obama-isis-syria-kurds.html | Obamas Syria Options Arm Kurds or Let Trump Decide | By Michael R Gordon and Eric Schmitt | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/arts/television/whats-on-tv-wednesday-the-end-on-the-obama-white-house-and-six.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/opinion/reject-scott-pruitt-for-the-epa.html | Reject Pruitt for the EPA | By Eric Schaeffer | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/opinion/retweeting-donald-trump.html | Retweeting  Donald Trump | By Thomas L Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/opinion/this-year-oscarssoblack.html | A More Diverse  Oscars | By Frank Bruni | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-18 | https://www.nytimes.com/2017/01/18/opinion/tom-prices-dubious-trades-in-health-care-stocks.html | Tom Prices Dubious Stock Trades | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-19 | https://www.nytimes.com/2017/01/12/fashion/mens-style/pitti-uomo-mens-wear-big-pants-brunello-cucinelli-tommy-hilfiger.html | Time to Put on Your BigBoy Pants | By Guy Trebay | TX 8-478-952 | 2017-04-11 |
| 2017-01-12 | 2017-01-19 | https://www.nytimes.com/2017/01/15/fashion/mens-style/pitti-uomo-south-korea-mens-wear-designers.html | From South Korea Clothes for the Man in Love With Himself | By Guy Trebay | TX 8-478-952 | 2017-04-11 |
| 2017-01-15 | 2017-01-19 | https://www.nytimes.com/2017/01/15/fashion/mens-style/ermenegildo-zegna-alessandro-sartori-debut.html | A Debut for Zegna Surrounded by Weighty Monuments | By Guy Trebay | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-19 | https://www.nytimes.com/2017/01/16/fashion/adidas-nike-superstores-athletic-clothing-shopping.html | Where the Clothes Do the Work | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-19 | https://www.nytimes.com/2017/01/16/fashion/mens-style/moschino-jeremy-scott-trump-transformers-mens-wear.html | Fight for Art Is Moschinos Call to Arms | By Matthew Schneier | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-19 | https://www.nytimes.com/2017/01/16/technology/personaltech/making-twitter-lists-with-android.html | Twitter Lists on Android | By J D Biersdorfer | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-19 | https://www.nytimes.com/2017/01/17/arts/second-old-master-painting-a-fake-sothebys-says-in-lawsuit.html | Second Old Master Painting Is Fake Sothebys Says | By Nina Siegal | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-19 | https://www.nytimes.com/2017/01/17/fashion/prada-versace-missoni-tods-milan-mens-fashion-week.html | Down a Notch | By Guy Trebay | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-19 | https://www.nytimes.com/2017/01/17/style/second-avenue-subway-upper-east-side-tourism-staycation.html | Citys Newest Culture Hot Spot The 2nd Avenue Subway | By Bonnie Wertheim | TX 8-478-952 | 2017-04-11 |

| 2017-01-17 | 2017-01-19 | https://www.nytimes.com/2017/01/17/technology/personaltech/joining-the-windows-testing-team.html | How to Beta Test for Windows | By J D Biersdorfer | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-19 | https://www.nytimes.com/2017/01/17/upshot/republican-men-say-its-a-better-time-to-be-a-woman-than-a-man.html | Sexes Differ on Persistence of Sexism | By Claire Cain Miller | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/books/james-ackerman-dead-harvard-art-historian.html | James S Ackerman Architecture Scholar Dies at 97 | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/dance/rockettes-inauguration-trump.html | Still Kicking but No Longer Silent | By Katie Rogers and Gia Kourlas | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/music/lady-gaga-super-bowl-trump-nfl.html | Lady Gaga Not Banned From Talking Trump | By Christopher D Shea | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/music/natalie-hemby-puxico-review.html | The Best Country Is in the Details | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/president-obama-pop-culture.html | The Cultural Commander | By Wesley Morris | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/television/steve-harvey-apology-asians.html | Harvey Apologizes for Mocking Asian Men | By Sopan Deb | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/books/review-american-hookup-college-sex-culture-lisa-wade.html | Giving the Sexual Culture  on Campus a Failing Grade | By Jennifer Senior | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/jpmorgan-55-million-mortgage-discrimination-settlement.html | JPMorgan Set to Pay 55 Million in Bias Case | By Michael Corkery | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/world-economic-forum-davos-backlash.html | Amid Populist Fury Elite Mull Inequity but Avoid Talk of Sacrifice | By Peter S Goodman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/kawasaki-to-stop-sponsoring-apprentice-because-of-trump-involvement.html | An Apprentice Sponsor Pulls Out Over Trump | By Michael M Grynbaum and Sapna Maheshwari | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/media/nbc-will-and-grace.html | NBC Will Bring Back Will amp Grace | By John Koblin | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/smallbusiness/cannabis-pot-entrepreneurs-marijuana-colorado.html | A Pair of Retirees  With a Safe Place to Keep Your Pot | By Julie Weed | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/fashion/inauguration-donald-trump-stephanie-winston-wolkoff.html | Planning the Party for Trump | By Jacob Bernstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/fashion/reed-krakoff-tiffany.html | Tiffany Seeking Sparkle Vaults a Designer to Its Top Ranks | By Vanessa Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/fashion/stand-with-labels-owned-by-women-and-do-good.html | Stand With Labels Owned by Women and Do Good | By Alison S Cohn | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/fashion/tom-binns-jewelry-new-beginnings.html | He Changed the Way We Wear Jewelry and Left It Behind | By Matthew Schneier | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/fashion/womens-march-washington-fashion-protest.html | Fashioning Protest for the March in Washington | By Katie Rogers | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/health/partnership-epidemic-preparedness.html | Donors and Drug Makers Offer 500 Million to Fight Epidemics | By Donald G McNeil Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/movies/how-deadpool-hit-the-hollywood-awards-trail.html | The Winner Is  Deadpool Really | By Cara Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/a-passport-stamp-gives-dreamers-hope-as-the-trump-era-looms.html | A Passport Stamp Gives Young Immigrants Hope for the Future | By Liz Robbins | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/cuomo-trump-meeting.html | Cuomo Tells Trump Loss of US Funds Would Do Major Harm to New York | By J David Goodman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/john-sampson-once-a-state-senate-powerhouse-sentenced-to-prison.html | ExState Senator Sampson Gets 5Year Prison Sentence in Obstruction Case | By Alan Feuer | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/mayor-de-blasio-hillary-clinton-poll-quinnipiac-new-york-city.html | Poll Shows de Blasio Beating  All but One Potential Rival | By J David Goodman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/neediest-cases-fund-boxing-mother.html | She Waited Years to Enter the Ring but Life Forced Her to Step Out | By John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/should-my-band-play-at-trumps-inauguration.html | Should My Band Play at Trumps Inauguration | By Ron Berler | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/science/earth-highest-temperature-record.html | For Third Year the Earth in 2016 Set Heat Record | By Justin Gillis | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/basketball/carmelo-anthony-phil-jackson-knicks.html | Knicks Top Celtics as Weary Star Says His Focus is on Playing Ball | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/basketball/knicks-carmelo-anthony-phil-jackson-new-york.html | Anthony or Jackson Either Way a Bad Bounce for Knicks Fans | By Harvey Araton | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/hockey/a-hot-hand-in-shootouts-creates-an-american-hockey-hero.html | A Hot Hand in Shootouts Creates an Unlikely American Hockey Hero | By Neal E Boudette | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/mlb-hall-of-fame-tim-raines-jeff-bagwell-ivan-rodriguez.html | 2 Rewarded for Patience and One for His Catching | By Tyler Kepner | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/tennis/australian-open-nick-kyrgios.html | Kyrgios Maddening Fascinating and Gone | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/tennis/australian-open-noah-rubin-roger-federer.html | An Upstart Relishes and Rues a Showcase | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/whitetail-deer-world-record.html | Tennessee Hunters 47Point Deer Breaks World Record | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/technology/clearing-out-the-app-stores-government-censorship-made-easier.html | Censors Delight in the Worlds Reliance on App Stores | By Farhad Manjoo | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/technology/personaltech/blindfolded-speed-runners-video-games.html | Beating Mike Tyson Blindfolded in a Video Game | By Michael Thomsen | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/technology/personaltech/new-years-resolutions-apps.html | Downloadable Discipline to Keep Your New Year on Track | By Kit Eaton | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/theater/cate-blanchett-lifts-the-present-on-broadway.html | Blanchetts Star Power Lifts The Present | By Michael Paulson | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/upshot/donald-trump-and-janet-yellen-look-to-be-on-a-collision-course.html | Trump and Yellen Set Course for Policy Clash | By Neil Irwin | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/alexis-anigo-kamiyah-mobley-kidnapping.html | Snatched at Birth 18 Years Ago Woman Tries On a New Identity | By Frances Robles | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/california-strikes-a-bold-pose-as-vanguard-of-the-resistance.html | California Adopts a Pugnacious Posture as the Vanguard of Resistance | By Adam Nagourney | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/fake-news-hillary-clinton-cameron-harris.html | How to Make  a Masterpiece in Fake News | By Scott Shane | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/george-barbara-bush-hospitalized.html | Elder President Bush Taken to a Hospital for Treatment | By Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/inauguration-day-security-trump-protests-demonstrations-washington.html | Security Buildup Not for Record Crowds but for a Range of Demonstrations | By Nicholas Fandos | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/justices-appear-willing-to-protect-offensive-trademarks.html | The Case for Protecting Disparaging Trademarks | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/mick-mulvaney-taxes.html | Budget Director Nominee Failed to Pay More Than 15000 in Taxes for Employee | By Jennifer Steinhauer | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/nominee-for-health-secretary-is-vague-on-replacing-affordable-care-act.html | Trumps Health Secretary Pick Is Vague on Affordable Care Act Replacement | By Robert Pear and Thomas Kaplan | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/obama-last-news-conference-as-president.html | In Farewell Obama Sets Red Lines That Would Pull Him Back | By Michael D Shear and Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/scott-pruitt-testifying-to-lead-epa-criticizes-environmental-rules.html | EPA Nominee Criticizes Rules to Protect Climate | By Coral Davenport | TX 8-478-952 | 2017-04-11 |

| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/trump-team-has-barely-engaged-with-national-security-council.html | National Security Team  Stumbles to a Slow Start | By Mark Landler | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/vincent-viola-army-secretary.html | Accusation  of Violence for Nominee to Army Post | By Michael S Schmidt | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/wilbur-ross-commerce-secretary-trump-trade-nafta.html | Commerce Nominee Says Changing Nafta Is Priority | By Alan Rappeport and Emmarie Huetteman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/womens-march-abortion.html | Views on Abortion  Strain Call to Unite at Womens March | By Sheryl Gay Stolberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/africa/gambia-yahya-jammeh-adama-barrow.html | Presidents Term Running Out Gambia Shudders as He Refuses to Quit | By Jaime Yaya Barry and Dionne Searcey | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/africa/south-sudan-united-nations.html | Failures on South Sudan Highlight the Limits of US Diplomacy | By Somini Sengupta | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/asia/china-chief-justice-courts-zhou-qiang.html | Chinas Chief Justice Rejects an Independent Judiciary and Reformers Wince | By Michael Forsythe | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/asia/china-coal-power-plants-pollution.html | China Halts Plan to Build Power Plants Fired by Coal | By Michael Forsythe | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/asia/liu-he-china-trade-trump.html | Chinas Top Economic Adviser Braces for a Trade War With the US | By Chris Buckley and Keith Bradsher | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/asia/samsung-korea-president-impeachment.html | Court Blocks Arrest of Samsung Chief | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/europe/edward-snowden-asylum-russia.html | Russia Gives Snowden an Extension on Asylum | By Andrew E Kramer | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/europe/germany-afd-alternative-bjorn-hocke.html | In Germany Politician Stirs Nationalism and Alarm | By Amanda Taub and Max Fisher | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/middleeast/iraq-mosul-isis.html | Iraqis Take Eastern Mosul From Islamic State | By Rick Gladstone | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/middleeast/israel-arab-home-demolition.html | Villager and Israeli Officer Die in Clash at Bedouin Hamlet | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/what-in-the-world/pakistan-airport-goat-sacrifice.html | A New Preflight Ritual Sacrificing a Goat | By Salman Masood | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/barack-obama-legacy-historian.html | Lessons Taught Obamas Legacy as a Historian | By Jennifer Schuessler | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/arts/music/nicky-jam-fenix-reggaeton-interview.html | A Second Chance at Stardom | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |

| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/dealbook/student-loans-navient-lawsuit.html | US Suit Says Loan Collector Duped Students | By Stacy Cowley and Jessica SilverGreenberg | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/netflix-profit-rises-56-percent-to-67-million.html | Netflix Goes Global and Its Profit Soars | By Emily Steel | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/business/paul-mccartney-beatles-songs-lawsuit-sony.html | McCartney Sues to Get Back His Songs | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/2nd-avenue-subway-music.html | Bumpy Start for Buskers in New Subway Stations on 2nd Avenue Line | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/new-york-budget-millionaire-tax.html | Contentious Tax on the Rich Is Key to a State Budget Deal | By Jesse McKinley | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/new-york-sanctuary-cities.html | Schneiderman to Advise Sanctuary Cities How to Resist a Trump Deportation Push | By Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/nyregion/obama-pardons-ian-schrager.html | Obama Pardon Gives a Studio 54 Owner and Hotel Magnate Bittersweet Closure | By Sarah Maslin Nir | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/donald-trumps-cabinet-choices-stumble-by.html | Cabinet Choices Without Answers | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/how-to-avoid-a-post-antibiotic-world.html | How to Avoid a PostAntibiotic World | By Nicholas Bagley and Kevin Outterson | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/opinion/president-obamas-last-chance-to-show-mercy.html | One Last Chance to Show Mercy | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/golf/sam-saunders-arnold-palmer.html | Heir to Palmer Has Inherited His Lessons | By Karen Crouse | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/sports/tennis/australian-open-pliskova-twins-karolina-kristyna-angelique-kerber.html | Kerber Encounters a Pliskova Test but Not the Usual One | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/theater/review-in-the-tempest-liberation-and-exhilaration.html | Prospero Confined Yet Commanding | By Ben Brantley | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/george-beall-dead-prosecuted-agnew.html | George Beall Dies at 79 Led Agnew Prosecution | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/jewish-centers-bomb-threats-civil-rights.html | Jewish Centers Across US Face New Wave of Bomb Threats | By Mitch Smith and Alan Blinder | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/lois-dickson-rice-dead-pell-grants.html | Lois Dickson Rice 83 Pushed Pell Grants | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/betsy-devos-education-secretary-confirmation-donald-trump.html | Nominees Knowledge of Education Basics Is Open to Criticism | By Kate Zernike | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/donald-trump-mike-pence-dinner.html | At Dinner Honoring His Running Mate Trump Touches Many Bases | By Maggie Haberman | TX 8-478-952 | 2017-04-11 |

| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/ivanka-trump-conflict-of-interest.html | As Trump Nears White House His Face Fades From Other Properties | By Maggie Haberman and Eric Lipton | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/nikki-haley-un-ambassador-russia-war-crime.html | Trumps UN Pick Says Russia Is Guilty of War Crimes | By Mark Landler | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/rick-perry-energy-secretary-donald-trump.html | Perry Seeks Cabinet Job He Initially Misconstrued | By Coral Davenport and David E Sanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/russia-turkey-syria-isis.html | Russian and Turkish Forces Conduct Joint Airstrikes Against ISIS in Syria | By Michael R Gordon and Eric Schmitt | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/sonny-perdue-agriculture-secretary.html | Former Governor of Georgia Is Trumps Choice for Agriculture Secretary | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/us/politics/supreme-court-bush-detainee-case.html | Justices Consider Lawsuit Over Post911 Detentions | By Eric Lichtblau | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/18/world/americas/mexico-environmental-activist-shot-sierra-madre.html | Prizewinning Environmental Activist Is Shot to Death in Mexico | By Elisabeth Malkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/arts/television/whats-on-tv-thursday-zach-galifianakis-in-baskets-chris-pratt-in-mom.html | Whats on Thursday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/business/donald-trump-billionaires-cabinet-nominees.html | Business Government | By Charles Duhigg | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/fashion/donald-trump-melania-fashion-prefall.html | Fashion and Trump Its Complicated | By Vanessa Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/nyregion/bronx-murder-in-the-40-maribel-cavero-reyes.html | Bullet in Bronx Takes a Detour Turning Deadly | By Al Baker and James C McKinley Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/opinion/john-kerry-what-we-got-right.html | What We Got Right | By John Kerry | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/opinion/malia-obamas-secret-trip-to-bolivia-and-peru.html | Malia Obamas Secret Trip to Bolivia and Peru | By Ernesto Londoo | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/opinion/missing-barack-obama-already.html | Missing Obama Already | By Nicholas Kristof | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-19 | https://www.nytimes.com/2017/01/19/world/asia/muslim-rohingya-myanmar.html | Insurgency Heralds Shift for Myanmar Minority | By Richard C Paddock Ellen Barry and Mike Ives | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-20 | https://www.nytimes.com/2017/01/16/business/trump-germany-bmw-mercedes.html | Trumps Talk of a Car Tariff Ignores Intricacies | By Keith Bradsher and Jack Ewing | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-20 | https://www.nytimes.com/2017/01/17/theater/review-mope-examines-porn-where-a-mans-just-the-sum-of-his-parts.html | A Body Part  Is the Real Star | By Alexis Soloski | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-20 | https://www.nytimes.com/2017/01/18/dance/review-balanchine-the-storyteller-frisson-is-in-the-details.html | For BiteSize Balanchine Frisson Is in the Details | By Alastair Macaulay | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-20 | https://www.nytimes.com/2017/01/18/us/repair-cafe.html | Beloved but Broken Possessions Brought Back to Life | By Christopher Mele | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/director-of-museum-of-arts-and-design-resigns-post.html | MAD Museum Director Resigns After 5 Months | By Robin Pogrebin | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/hamilton-letters-documents-auction-sothebys.html | Hamilton Papers Fetch 26 Million | By Jennifer Schuessler | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/im-nobody-not-a-chance-emily-dickinson.html | Belle of Amherst Make That Rebel | By Holland Cotter | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/isamu-noguchis-efforts-to-improve-life-in-an-internment-camp.html | An Artists Effort to Soften the Unbearable | By Jason Farago | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/london-fourth-plinth-art.html | Five Artists in Running for London Plinth | By Farah Nayeri | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/monty-blanchard-art-interview.html | Theres Always Room for One More | By Robin Pogrebin | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/outsider-art-2017-a-top-10.html | Outsider Art 2017 A Top 10 | By Roberta Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/the-outsider-fair-made-art-big-again.html | The Call of the Wildest | By Roberta Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/design/the-winter-antiques-show.html | Every Art Work Has Its Own Story Some Whisper Some Shout | By Eve M Kahn | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/100-years-of-new-york-philharmonic-milestones-by-the-earful.html | Philharmonic Milestones by the Earful | By Michael Cooper | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/inauguration-concert-3-doors-down-toby-keith.html | Beyonc Concertgoers Prefer the PresidentElect | By Sopan Deb and Katie Rogers | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/roberta-peters-soprano-with-a-dramatic-entrance-dies-at-86.html | Roberta Peters Who Entered Opera Dramatically Dies at 86 | By Margalit Fox | TX 8-478-952 | 2017-04-11 |

| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/music/william-onyeabor-dead-nigerian-musician.html | William Onyeabor ElectroFunk Pioneer Dies at 70 | By Jon Pareles | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/television/review-a-frothy-look-at-the-fur-trade-in-netflixs-frontier.html | Frothy Look at the Fur Trade | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/automobiles/autoreviews/the-bmw-x4-m40i-is-fast-if-not-practical.html | A BMW Hatchback Thats Fast if Not Practical and Fills a Curious Niche | By Tom Voelk | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/automobiles/wheels/a-whiff-of-a-new-car-smell-just-a-page-flip-away.html | A Whiff of That NewCar Smell Is Just a Page Flip Away | By James G Cobb | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/books/review-true-south-eyes-on-the-prize-henry-hampton-jon-else.html | The Man Behind Eyes on the Prize | By Dwight Garner | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/dealbook/world-economic-forum-davos-finance.html | Global Elites See an Abyss The Populist Surge Upending the Status Quo | By Alexandra Stevenson | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/germany-investigation-volkswagen-winterkorn-diesel-emissions.html | Former Chief of VW Holds Firm During Grilling on Emissions Deception | By Alison Smale and Jack Ewing | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/japan-china-motoya-hotel-apa.html | RightWing Hoteliers in Japan Anger China With Their Revisionist Views | By Jonathan Soble | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/media/kinderguides-childrens-books-fredrik-colting.html | Writer of Childrens Books Based on Classics Is Sued | By Alexandra Alter | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/wayne-barrett-dead-village-voice-columnist.html | Wayne Barrett Fierce New York Muckraker Is Dead at 71 | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/vegemite-mondelez-bega-cheese.html | Australians to Welcome Home Their Vegemite a Yeasty Staple in Exile | By Michelle Innis | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/a-dogs-purpose-film.html | Outrage Over Footage From A Dogs Purpose | By Daniel Victor | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/antarctica-ice-and-sky-review.html | Antarctica Ice and Sky | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/my-father-die-review.html | My Father Die | By Jeannette Catsoulis | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/saving-banksy-review.html | Populists Versus Profiteers | By Andy Webster | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/split-review-m-night-shyamalan.html | A Movie With Personality OK Personalities Lots | By AO Scott | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/starless-dreams-review.html | Starless Dreams | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |

| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/staying-vertical-review.html | A French Countryside With Surprises Galore | By AO Scott | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/the-founder-review-michael-keaton-mcdonalds.html | The Story of a Supersize Businessman | By Manohla Dargis | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/the-red-turtle-review.html | Marooned With an Ornery Reptile | By AO Scott | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/the-sunshine-makers-review.html | Turning the World On the LSD Way | By Manohla Dargis | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/they-call-us-monsters-review.html | They Call Us Monsters | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/trespass-against-us-review.html | A Thieving Brood Living on the Edge | By Jeannette Catsoulis | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/we-are-the-flesh-review.html | Cannibalism and Apocalypse | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/movies/xxx-return-of-xander-cage-review.html | XXX Return of Xander Cage | By Jeannette Catsoulis | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/bronx-marsh-sea-level-rise.html | Seeing Citys Perilous Path  in Ancient Patch of Marsh | By Marc Santora | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/big-ten-is-entering-a-new-realm-e-sports.html | Big Ten Enters New Realm Of Competition ESports | By Marc Tracy | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/raiders-move-to-las-vegas-nfl.html | Raiders File for Las Vegas Calling NFLs Bluff | By Ken Belson | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/soccer/valencia-la-liga-spain.html | New Level of Chaos  Even for Valencia | By Rory Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/tennis/australian-open-novak-djokovic-boris-becker.html | Djokovics Invincibility Takes Another Hit | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/cia-torture.html | New Details of CIA Torture and a New Clash | By Sheri Fink James Risen and Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/civil-rights-justice-department-donald-trump.html | A Bold Approach to Civil Rights Law Is Likely to Change Definitively | By Matt Apuzzo | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/inauguration-day-guide.html | Expect Pomp and a Good Deal of Protest Tooeeem | By Nicholas Fandos | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/joe-biden-delaware.html | Next Move A Train to Delaware and Burgers With Family | By Gardiner Harris | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/kalorama-dc-neighborhood-.html | Neighborhood Where the Obamas and the Trumps Are Just Part of the Mix | By Katie Rogers | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/obama-transfers-4-from-guantanamo-leaving-41-there-as-term-ends-.html | Obama Transfers 4 From Guantanamo Leaving 41 in Prison He Intended to Close | By Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/rick-perry-energy-department.html | Perry as Nominee to Lead Energy Dept Says He Regrets Call to Eliminate It | By Coral Davenport | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/steven-mnuchin-treasury-secretary-nominee-assets-confirmation.html | Issues of Riches Trip Up Picks but Few if Any May Be Denied | By Alan Rappeport | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/trump-international-hotel-ethics.html | With an Oath Complications  in a Hotel Deal | By Eric Lipton and Susanne Craig | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/united-states-bombs-isis-camps-in-libya.html | US Bombs ISIS Camps in Libya Killing Over 80 | By Eric Schmitt and Michael R Gordon | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/ticks-thriving-in-warm-weather-take-a-ghastly-toll-on-new-england-moose.html | Hordes of Ticks Take Ghastly Toll on Moose | By Jess Bidgood | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/africa/gambia-adama-barrow-yahya-jammeh.html | Troops Enter Gambia to Dislodge Leader | By Dionne Searcey and Jaime Yaya Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/asia/philippines-police-south-korean-killing.html | Federal Police in Philippines Are Accused in a Killing | By Felipe Villamor | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/asia/was-ending-the-search-for-malaysia-airlines-flight-370-justified.html | Ethical Questions in Calling Off the 3Year Search for a Missing Jet | By Russell Goldman and Michelle Innis | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/el-chapo-extradited-mexico.html | El Chapo Mexican Drug Kingpin Is Extradited to US | By Azam Ahmed | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/europe/italy-avalanche.html | Avalanche in Central Italy Buries Hotel Leaving Up to 30 Missing | By Elisabetta Povoledo and Gerry Mullany | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/europe/julian-assange-wikileaks-offers-extradition-to-us.html | Assange Again Says He Is Willing to Be Extradited to the US | By Steven Erlanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/europe/world-economic-forum-davos-reporters-notebook.html | A Clown and a Correspondent Join the Global Elite | By Ben Hubbard | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/europe/world-economic-forum-davos-theresa-may-brexit.html | Despite Brexit May Says Britain Will Lead New Era of Free Trade | By Steven Erlanger and Stephen Castle | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/middleeast/iran-tehran-building-collapse.html | At Least 20 Firefighters Die in Tehran HighRise Collapse | By Thomas Erdbrink and Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/middleeast/syria-aid-cease-fire.html | Aid Isnt Reaching Besieged Areas Despite Syria Truce | By Nick CummingBruce | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/dealbook/navient-loans-lawsuit.html | In Navient Suits Unsettling Echoes of Earlier Lending Crisis | By Jessica SilverGreenberg and Stacy Cowley | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/dealbook/womens-march-wall-street.html | From Wall Street to National Mall | By Kate Kelly | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/business/tesla-model-s-autopilot-fatal-crash.html | Teslas SelfDriving Tech Cleared in Crash Inquiry | By Neal E Boudette | TX 8-478-952 | 2017-04-11 |

| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/brooklyn-brewery-williamsburg.html | Brooklyn Brewery Known Worldwide Isnt Leaving Its Williamsburg Home | By Patrick McGeehan | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/gold-flake-theft-robbery.html | Ecuador Arrest in Gold Theft Case | By Christopher Mele | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/six-blocks-96-buildings-zero-shootings-new-recipe-at-the-queensbridge-houses.html | Six Blocks 96 Buildings Zero Shootings New Recipe at the Queensbridge Houses | By Jim Dwyer | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/start-up-new-york.html | Cuomo Changes Name and Focus of Jobs Effort | By Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/trump-la-guardia-airport-delay.html | Trumps Departure Prompts Grumbles at La Guardia | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/nyregion/trump-tower-protest-inauguration.html | Ruffalo and Cher Appear at a Rally Against Trump | By Marc Santora | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/can-president-trump-be-presidential.html | American Whiplash | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/obama-shouldnt-go-quietly.html | Obama Shouldnt Go Quietly | By Robert Dallek | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/opinion/rick-perry-studies-his-job-description.html | Mr Perry Studies His Job Description | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/baseball/jeff-bagwell-tim-raines-ivan-rodriguez-hall-of-fame.html | Connecting the Dots Between the Halls Present and Its Past | By Tyler Kepner | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/basketball/russell-westbrook-nba-all-star-game-lineups.html | MVP Probably AllStar Starter No | By Benjamin Hoffman | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/sports/tennis/australian-open-nicole-gibbs-social-issues.html | Young Player Has Made Her Name by Speaking Her Mind | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/theater/albatross-review.html | An Ancient Mariner  With Modern Tech | By Laura CollinsHughes | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/theater/jitney-review-august-wilson.html | Marginalized Souls Magnified | By Ben Brantley | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/jerry-hartfield-texas-prison.html | 32 Years After Having Conviction Voided a Prisoner Is Closer to Release | By Richard PrezPea | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/obama-farewell-white-house.html | Before Emptying White House Many Farewells | By Mark Landler | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/steven-mnuchin-treasury-confirmation-hearing.html | Issues of Riches Trip Up Picks but Few if Any May Be Denied | By Alan Rappeport | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/trump-cabinet-hearings-obama-policies.html | Trump Arrives Set to Assume Power | By Michael D Shear | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/politics/trump-russia-associates-investigation.html | Wiretapped Data Used in Inquiry of Trump Aides | By Michael S Schmidt Matthew Rosenberg Adam Goldman and Matt Apuzzo | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/politics/woody-johnson-trump-ambassador.html | Jets Owner Is Appointed Ambassador to Britain | By Gardiner Harris and Ben Shpigel | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/trump-cabinet-picks-inauguration.html | A New Administration With Members of the Old One Filling In the Gaps | By Maggie Haberman and Glenn Thrush | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/us/trumps-pastor-paula-white.html | Trumps Spiritual Adviser Dismisses Doubts on Faith | By Noah Weiland | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/americas/brazil-judge-zavascki-petrobras-investigation-killed-plane-crash.html | Brazilian Judge Known for Fighting Graft Dies in a Plane Crash | By Simon Romero | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/americas/brazil-prison-riots-alcauz-rio-grande-do-norte.html | Brazil Police Try to Quell Prison Riots | By Dom Phillips | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/europe/martin-mcguinness-northern-ireland.html | ExIRA Leader Who Embraced Ulster Politics Says Hell Retire | By Stephen Castle | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/world/middleeast/donald-trump-jerusalem-embassy-israel-palestinians.html | Trumps Jerusalem Embassy Vow Starts to Look Serious | By Ian Fisher and Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/arts/television/whats-on-tv-friday-the-inauguration-bill-maher-and-alicia-keys.html | Whats on Friday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/19/health/medicaid-republican-governors.html | Republican Governors Seek Flexibility on Medicaid and Health Markets | By Abby Goodnough and Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/opinion/donald-the-unready.html | Donald the Unready | By Paul Krugman | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/opinion/how-the-womens-march-could-resurrect-the-democratic-party.html | What the Womens March Teaches Us | By Lori Adelman | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/opinion/regional-support-for-gambias-elected-leader.html | Regional Support for Gambias Elected Leader | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/opinion/the-internal-invasion.html | The Internal Invasion | By David Brooks | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/sports/basketball/new-york-knicks-washington-wizards-score-113-110.html | Anthonys Record Quarter Becomes Footnote in Loss | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/upshot/is-trump-stronger-than-he-seems.html | Optimistic Disapproval Entering Day 1 | By Nate Cohn | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/watching/what-to-watch-neal-brennan-netflix-secrets-six-wives-pbs.html | This Weekend I Have | By Margaret Lyons | TX 8-478-952 | 2017-04-11 |

| 2017-01-17 | 2017-01-21 | https://www.nytimes.com/2017/01/17/upshot/presidents-have-less-power-over-the-economy-than-you-might-think.html | When an Invisible Hand Overpowers a Presidents | By Neil Irwin | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-21 | https://www.nytimes.com/2017/01/18/books/national-library-of-israel-buys-vast-library-of-rare-jewish-books.html | Israeli Library Buys Rare Jewish Books | By Graham Bowley | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-21 | https://www.nytimes.com/2017/01/19/arts/design/art-students-league-director-is-stepping-down.html | Art Students League Director Steps Down | By Colin Moynihan | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-21 | https://www.nytimes.com/2017/01/19/business/dealbook/federal-student-loans-charlotte-school-of-law.html | ForProfit Law School Takes Hit on Loans | By Elizabeth Olson | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-21 | https://www.nytimes.com/2017/01/19/sports/floridas-high-schools-field-events-metric.html | Going Extra 1609 Meters Florida Extends Metric Use | By Jer Longman | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/as-longa-except-when-moma-throws-it-out.html | A 1979 Sculptures Vanishing Act | By Randy Kennedy | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/artists-reckon-with-trumps-inauguration.html | And Outside the Beltway Singers Sing Art Pauses | By Michael Paulson and Andrew R Chow | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/music/mara-rosenbloom-prairie-burn-interview.html | Piano as a Remedy and a Force in Jazz | By Giovanni Russonello | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/music/review-two-pinch-hitters-reveling-in-carmen-metropolitan-opera.html | Two PinchHitters Reveling in Carmen | By Corinna da FonsecaWollheim | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/music/the-focus-festivals-shamanic-sounds-and-crazy-tone-clusters.html | A Festivals Shamanic Sounds and Crazy Tone Clusters | By Anthony Tommasini | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/television/review-theyve-sob-remade-beaches.html | Theyve Sob Gone and Remade Beaches | By Mike Hale | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/television/trump-inauguration-mr-reality-tv-goes-to-washington.html | Inauguration Watch Mr Reality TV Goes to Washington | By James Poniewozik | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/books/mark-twain-childrens-book.html | Twain Fairy Tale Is Reborn | By Alexandra Alter | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/dealbook/world-economic-forum-davos-women-gender-inequality.html | Global Elite as Viewed by a Woman | By Katrin Bennhold | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/fashion/melania-trump-wearing-ralph-lauren-channels-a-predecessor-jacqueline-kennedy.html | First Lady Channels  a Stylish Predecessor | By Vanessa Friedman | TX 8-478-952 | 2017-04-11 |

| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/movies/having-a-sundance-hit-may-not-make-you-rich-anymore.html | A Sundance Hit May Not Make You Rich Anymore | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/movies/roman-polanski-cesar-awards-france.html | Uproar After Polanski Is Named Awards Host | By Rachel Donadio | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/nyregion/el-chapo-guzman-mexican-us.html | US Prosecutors Outline Case Against Mexican Drug Lord El Chapo | By Alan Feuer and William K Rashbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/nyregion/james-vlasto-dead-press-secretary.html | James S Vlasto 82 a Counselor to Politicians | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/nyregion/new-york-trump-inauguration-reaction.html | In New York City the Ascent of a Native Son Evokes Less Pride Than Apathy | By N R Kleinfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/bring-pakistans-missing-bloggers-home.html | Pakistans missing bloggers | By Raza Rumi | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/can-germany-learn-to-understand-trumpish.html | Can Germany understand Trumpish | By Jochen Bittner | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/duterte-grooms-his-heir.html | Duterte grooms his heir | By Vergel O Santos | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/south-sudan-cannot-be-allowed-to-collapse.html | How South Sudan can be rescued | By Andrew S Natsios | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/theresa-mays-global-britain-is-baloney.html | Global Britain is Mays baloney | By Roger Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/football/jets-woody-johnson-britain-ambassador.html | How Johnson Might Balance Ambassadorship and the Jets | By Ben Shpigel | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/hockey/minnesota-whitecaps.html | Nomads in No Hurry to Change | By Seth Berkman | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/soccer/east-timor.html | East Timor Is Expelled From Asian Cup | By Jack Kerr | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/tennis/roger-federer-australian-open-tomas-berdych.html | Big Step for Federer but Murderers Row of a Draw Remains | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/technology/uber-amit-singhal-google.html | With Hiring Uber Stokes Its Rivalry With Google | By Mike Isaac and Daisuke Wakabayashi | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/an-inaugural-moment-when-the-anchors-let-silence-tell-the-story.html | Inaugural All Its Own Brings Astonishment and Awe to Television | By Michael M Grynbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/bergdahl-called-dirty-rotten-traitor-by-trump-seeks-end-to-charges.html | Soldier Asks to Dismiss Charges of Desertion | By Richard A Oppel Jr | TX 8-478-952 | 2017-04-11 |

| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/donald-trump-andrew-jackson.html | The Wild Inauguration of Andrew Jackson the Original American Populist | By Jonah Engel Bromwich | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/donald-trump-us-economy.html | Grim View of the Economy  Is at Odds With Reality | By Binyamin Appelbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/free-marijuana-inauguration.html | Marijuana Group Passes Out Free Joints for Trumps Inauguration | By Jonah Engel Bromwich | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/inauguration-protests.html | AntiTrump Protests Peaceful and Violent Erupt Across the US | By Michael S Schmidt Nick Corasaniti and Matt Flegenheimer | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/libya-drone-airstrikes-rules-civilian-casualties.html | US Removes Libya From List of Zones With Looser Rules for Drone Strikes | By Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/president-obama-last-day.html | Among Aides Obama Toasts Away Presidency With Tears and Thanks | By Michael D Shear | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/trump-cabinet-confirmation-mattis-kelly.html | 2 National Security Cabinet Nominees Are Confirmed | By Thomas Kaplan and Jennifer Steinhauer | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/trump-inauguration-day.html | Trump Sworn In Issues a Call This American Carnage Stops | By Peter Baker and Michael D Shear | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/trump-presidency.html | A Broadside for Washington | By Mark Landler | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/trump-resurrects-dark-definition-of-america-first-vision.html | A Harder Line America First | By David E Sanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/pol itics/trump-supporters-travel-to-share-his-triumph.html | On New Political Footing Ardent Believers Come to Share Trumps Day | By Nicholas Fandos | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/ africa/gambia-jammeh-president-barrow.html | In Speech Gambias Defeated Leader Agrees to Step Down | By Dionne Searcey and Jaime Yaya Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/ africa/nigeria-refugee-camp-bombing.html | Toll Escalates in Mistaken Bombing of Nigerian Camp | By Rick Gladstone | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/ asia/china-lawyer-torture-xie-yang.html | Detained Lawyer Details Torture by Chinese Police | By Chris Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/ asia/south-korea-court-comfort-women.html | South Korea Illegally Held Prostitutes Who Catered to GIs Decades Ago Court Says | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/ europe/arron-banks-brexit-britain.html | Godfather of Britains Exit From EU  Takes Aim at the Establishment | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/ europe/black-race-relations-worker-stunned-taser-by-police-in-britain.html | Britain Investigates Use of Stun Gun on Race Adviser | By Kimiko de FreytasTamura | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/ europe/italy-avalanche-rescue-hotel.html | Italy Cheers as Boy Is Pulled From Rubble of Avalanche Along With Others | By Elisabetta Povoledo | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/middleeast/palmyra-syria-isis-amphitheater.html | Under Siege in Syria ISIS Inflicts More Damage on Ancient Structures in Palmyra | By Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/middleeast/russia-turkey-syria-deal.html | Russia Signs  Agreement Expanding Syrian Bases | By Rod Nordland | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/world/middleeast/turkey-new-constitution-fight.html | Amid Brawls Turkish Lawmakers Back New Constitution | By Rod Nordland | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/your-money/6-tips-for-avoiding-the-worst-student-loan-repayment-traps.html | Avoiding Worst Traps in Repaying Student Loans | By Ron Lieber | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/your-money/ray-joan-kroc-mcdonalds-fortune-philanthropy.html | Supersize Giving by the Widow of a McDonalds Mogul | By Paul Sullivan | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-21 | https://www.nytimes.com/2017/01/20/your-money/time-is-not-on-your-side-when-it-comes-to-credit-debt.html | With Credit Card Debt Time Is Your Enemy Here Are Options | By Ann Carrns | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/arts/television/miguel-ferrer-dead-ncis.html | Miguel Ferrer 61 Tough Guy of Screens Large and Small | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/brenda-barnes-dead.html | Brenda Barnes 63 Whose Resignation Ignited Debate on WorkLife Equity Dies | By Landon Thomas Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/business/dealbook/betsy-devos-neurocore.html | Education Pick Faces Conflict Over Stake in Brain Performance Centers | By Matthew Goldstein Steve Eder and Sheri Fink | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/nyregion/new-york-abortion-and-contraception-andrew-cuomo.html | Cuomo Plans to Widen Access to Abortion and Contraception | By Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/nyregion/nypd-police-shooting-ramarley-graham.html | Police Officer Defends Role in Shooting of Bronx Man | By Ashley Southall | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/in-chapos-extradition-a-lesson-for-mr-trump.html | Lessons From El Chapos Extradition | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/trumps-inauguration-was-no-woodstock.html | Not Exactly a Walk  in the Park | By Gail Collins | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/what-president-trump-doesnt-get-about-america.html | President Trumps Dystopian America | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/what-the-womens-march-stands-for.html | What the Womens March Stands For | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/opinion/why-trumpism-may-not-endure.html | Why Trumpism May Not Endure | By John Harwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/basketball/nba-referees-missed-key-foul-knicks-loss.html | Technical Foul Was Missed at End of Knicks Loss | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |

| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/football/matt-ryan-atlanta-falcons.html | Ryan Flies High While Staying Under the Radar | By Bill Pennington | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/sports/skiing-streif-austria-danger.html | Despite Danger Austrian Downhill Course Is a Magnet | By Brian Pinelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/technology/apple-qualcomm-lawsuits.html | Apple Adds to Qualcomms Troubles Filing a Lawsuit Over Rebates | By Quentin Hardy | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/another-day-at-a-monument-to-democracy.html | Another Day at a Monument to Democracy | By Dan Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/donald-trump-inauguration-address.html | Opening Message Ask What Your Government Has Done to You | By Carl Hulse | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/donald-trump-inauguration-crowd-protests.html | All Feel the Mood of a New Era | By Matt Flegenheimer and Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/hillary-clinton-donald-trump-inauguration.html | Clinton Watches Rival Become the President | By Amy Chozick | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/inaugural-balls.html | A Night of Parties Dancing and Pomp | By Katie Rogers | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/president-trump-day.html | Always BrandConscious Trump Embraces the Look of the Presidency | By Maggie Haberman and Glenn Thrush | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/trump-executive-order-obamacare.html | Trump Issues Executive Order to Scale Back Parts of Health Care Law | By Julie Hirschfeld Davis and Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/20/us/politics/trump-white-house-website.html | Climate Change References Are Purged From the White House Website | By Coral Davenport | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-21 | https://www.nytimes.com/2017/01/21/arts/television/whats-on-tv-saturday-aziz-ansari-in-snl-and-idina-menzel-in-beaches.html | Whats on Saturday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-21 | https://www.nytimes.com/2017/01/24/realestate/secluded-living-on-a-finnish-island.html | Beachfront living  on a Finnish island | By Penelope Colston | TX 8-478-952 | 2017-04-11 |
| 2017-01-10 | 2017-01-22 | https://www.nytimes.com/2017/01/10/t-magazine/obama-shirt-shack-hawaii-emily-spivack.html | In Store No Red No Blue | By John Wogan | TX 8-478-952 | 2017-04-11 |
| 2017-01-13 | 2017-01-22 | https://www.nytimes.com/2017/01/13/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-22 | https://www.nytimes.com/2017/01/16/travel/how-to-plan-a-volunteering-vacation.html | How to Plan a Volunteering Vacation | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/books/review/classic-novel-that-predicted-trump-sinclar-lewis-it-cant-happen-here.html | How It Ends | By Beverly Gage | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/books/review/jon-meacham-on-literature-of-our-discontent.html | How It Begins | By Jon Meacham | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/magazine/joe-biden-i-wish-to-hell-id-just-kept-saying-the-exact-same-thing.html | I Wish to Hell Id Just Saying the Exact Same Thing | By Jonathan Alter | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/magazine/what-americans-wrote-to-obama.html | The Mail Room | By Jeanne Marie Laskas | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/theater/insult-tonya-pinkins-she-got-there-first.html | Shes Insulting Herself Youll Have to Wait | By Alexis Soloski | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/travel/guadeloupe-caribbean-food-french.html | Tropical Life FrenchStyle | By Elizabeth Field | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/travel/how-to-take-more-vacation-time-in-2017.html | Throwing Away Time Off Here Are Ways to Avoid That | By Justin Sablich | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/travel/maine-toboggan-sledding-winter-championships.html | Call of the Mild My Winter of the Toboggan | By Keith OBrien | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/travel/neil-patrick-harris-actor-canada-vancouver.html | Why Canada Appeals to Neil Patrick Harris | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-22 | https://www.nytimes.com/2017/01/17/travel/vacation-travel-chatbot-booking.html | Booking Travel Minus the Human Touch | By Justin Sablich | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/dance/lace-up-your-keds-its-a-justin-peck-sneaker-ballet.html | Dance Lace Up Your Keds | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/design/michael-govan-lacma-director.html | Is This LAs 600 Million Man | By Adam Nagourney | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/design/the-whitney-revisits-the-80s-a-decade-of-macho-and-money.html | Art Macho and Money The 80s Revisited | By Roberta Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/music/belting-emotion-at-terminal-5-and-brooklyn-bazaar.html | Pop Belting Emotion in Different Styles | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/music/new-works-reveal-reed-instruments-unexpected-dimensions.html | Classical Reeds Reveal New Dimensions | By Corinna da FonsecaWollheim | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/music/run-the-jewels-protest-songs.html | The Protest Playlist | By Finn Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/arts/television/in-outsiders-theyre-under-siege-and-bracing-for-more.html | Television Under Siege in Appalachia | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/books/review/audacity-barack-obama-jonathan-chait.html | Yes He Did | By Peter Baker | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/books/review/lost-city-of-monkey-god-douglas-preston.html | Temples of Doom | By Brendan I Koerner | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/fashion/weddings/for-marilu-henner-a-marriage-to-remember.html | For Marilu Henner a Marriage to Remember Literally | By Monica Corcoran Harel | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/magazine/hunting-for-unicorns-in-the-nba.html | Hunting for Unicorns in the NBA | By Jay Caspian Kang | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/magazine/politics-newest-empty-gesture-the-disavowal.html | Arms Length | By Wesley Morris | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/magazine/what-should-a-congregation-have-told-a-betrayed-wife.html | What Should We Have Told a Betrayed Wife | By Kwame Anthony Appiah | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/magazine/who-decides-who-counts-as-native-american.html | The Disenrolled | By Brooke Jarvis | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/movies/four-women-fight-the-power-in-f-gary-grays-set-it-off.html | Film Four Women Fight the Power | By Andy Webster | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/movies/the-founder-john-carroll-lynch-nick-offerman.html | Burgers Fries and a Couple of Wiseguys | By Dave Itzkoff | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/movies/xxx-the-return-of-xander-cage-extreme-stunts-vin-diesel.html | Cage Is Back So Are the Wild Stunts | By Mekado Murphy | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/nyregion/dorothys-day-spa-in-manhattan.html | Underground Treatment for Loyal Clientele | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/opinion/sunday/americas-great-working-class-colleges.html | Americas Great WorkingClass Colleges | By David Leonhardt | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/realestate/hudson-square-a-manhattan-bargain-and-quiet-too.html | Industrial Quiet and Relatively Affordable | By C J Hughes | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/realestate/real-estate-in-holland-park-london.html | A Renovated Mews House in Holland Park | By Lisa Prevost | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/t-magazine/museum-workout-metropolitan-art-monica-bill-barnes-company.html | On View Sweating With the Oldies | By Alexis Cheung | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/theater/the-liar-at-classic-stage-old-french-humor-in-new-york-now.html | Theater Old French Humor in New York Now | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-22 | https://www.nytimes.com/2017/01/18/travel/hiking-aokigahara-forest-japan-mount-fuji-lava.html | Fear and Reverence Born Out of a Cataclysm | By Patrick Harrington | TX 8-478-952 | 2017-04-11 |

| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/arts/jason-momoa-braves-new-frontiers.html | Jason Momoa Braves New Frontiers | By Margy Rochlin | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/arts/television/rachel-bloom-the-first-time-i-used-the-potty-for-real-i-was-4.html | I Used the Potty for Real I Was 4 | By Rachel Bloom | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/books/review/the-way-we-were-and-are-and-could-be.html | The Way We Were and Are and Could Be | By John Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/books/review/way-of-the-strangers-isis-graeme-wood.html | On the Fringes of ISIS | By Dexter Filkins | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/fashion/advice-etiquette-dinner-parties-weddings-friendship-wealth-social-qs.html | TwoParty System | By Philip Galanes | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/magazine/a-grandmothers-secret-turmeric-prescription.html | A Grandmothers Secret Prescription | By Tejal Rao | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/magazine/bald-eagle-national-burden.html | National Burden | By Wyatt Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/magazine/carla-hayden-thinks-libraries-are-a-key-to-freedom.html | Carla Hayden Thinks Libraries Are a Key to Freedom | Interview by Ana Marie Cox | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/magazine/letter-of-recommendation-hot-water-bottles.html | HotWater Bottles | By Chantel Tattoli | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/movies/the-great-wall-matt-damon-chinese-box-office.html | Hollywood Courts China on Two Fronts | By Amy Qin | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/nyregion/illegal-but-still-around-new-yorks-hidden-network-of-pet-pigs.html | Pet Pigs of New York Embattled Beloved Illegal | By Andy Newman | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/nyregion/vacationing-in-fiji.html | Off to Paradise Whose Bad Idea Was That | By Joyce Wadler | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/nyregion/vows-manhattan-marriage-bureau.html | At the Marriage Bureau Its Couple 716s Turn | By Tammy La Gorce | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/nyregion/womens-march-on-washington-merchandise-trump.html | Pitching In to Aid a National Protest | By Alyson Krueger | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/opinion/sunday/the-conversation-placebo.html | The Conversation Placebo | By Danielle Ofri | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/realestate/in-hells-kitchen-a-space-to-live-and-work.html | Searching for a Home and Office Space | By Joyce Cohen | TX 8-478-952 | 2017-04-11 |

| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/sports/football/patriots-robert-kraft-nfl-roger-goodell.html | Supersized Payback Is in Sight | By Ken Belson and Ben Shpigel | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/theater/paola-lazaro-tell-hector-i-miss-him-atlantic-theater.html | Putting Her Demons and Family to Work | By Elysa Gardner | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/travel/carmel-valley-ranch-california-wine.html | Another Wine Country Casual and Quiet | By Nick Czap | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/travel/meditation-for-children-vacations.html | So Children Can Chill | By Charu Suri | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-22 | https://www.nytimes.com/2017/01/19/well/live/for-better-vision-let-the-sunshine-in.html | Let There Be Light | By Gretchen Reynolds | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/19/movies/mubi-a-streaming-service-with-a-ticking-clock.html | Aware of a Ticking Clock | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/19/nyregion/obituary-henry-j-foner-liberal-party-union-leader.html | Henry J Foner 97 Is Dead Organized Labor Champion | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/arts/dance/man-of-medicine-dance-and-film-3-dimensions-of-pontus-lidberg.html | Lots of Ballet Bits of Film Some Medicine | By Roslyn Sulcas | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/arts/music/gidon-kremer-a-violinist-on-a-mission-or-several-of-them.html | A Man on a Mission and Then Another | By James R Oestreich | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/arts/music/residente-calle-13-solo-album-interview.html | Chasing His Muse at the Genetic Level | By Jon Pareles | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/arts/television/detroiters-comedy-central-sam-richardson-tim-robinson.html | The Motor City Try the Comedy City | By Megan Angelo | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/arts/television/the-smothers-brothers-and-the-birth-of-tv-buzz.html | These Guys Offended Everybody | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/afterlife-of-stars-joseph-kertes.html | On the Way to a New World | By Julie Orringer | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/bill-clinton-biography-michael-tomasky.html | That Other Clinton | By Jim Kelly | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/book-that-changed-america-darwin-randall-fuller.html | Evolutionary Wars | By Eric Foner | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/class-lucinda-rosenfeld.html | Tales Out of School | By Sloane Crosley | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/enigma-variations-andre-aciman.html | Obscure Objects of Desire | By Paul Lisicky | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/homesick-for-another-world-ottessa-moshfegh.html | Wishes From the Wings | By David Means | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/huck-out-west-robert-coover.html | Twains Men | By Ron Powers | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/new-crime-fiction-hollow-men.html | On the ToeTag Trolley | By Marilyn Stasio | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/rumi-brad-gooch.html | A Sufis Second Act | By Azadeh Moaveni | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/short-stories.html | Short Stories | By Hilary Moss | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/books/review/talking-back-talking-black-john-mcwhorter.html | Voice of America | By Jamil Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/business/media/william-hilliard-dead-editor-of-oregonian.html | William A Hilliard 89 Unifying Black Journalist Dies | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/business/robots-ai-elder-care-assisted-living-retirement.html | Seniors Welcome New BatteryPowered Friends | By Constance Gustke | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/business/secretary-of-defense-ashton-carter-corner-office.html | Leading Through Clarity and Conduct | By Adam Bryant | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/business/workplace-etiquette-friends.html | Were Here to Work Not Be Friends | By Rob Walker | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/fashion/caroline-fleming-ladies-of-london-food.html | This Lady of London Keeps Calm and Cooks On | By Valeriya Safronova | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/fashion/dinner-galas-yma-fashion-scholarship-fund-nrf-foundation-players-club.html | Raising Scholars  and Glasses | By Denny Lee | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/fashion/viola-davis-red-carpet-watch.html | Her Bold Style Sends a Message | By Bee Shapiro | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/jobs/voice-over-casting-director.html | Talent Scout for Cadences | As told to Patricia R Olsen | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/magazine/chiwan-choi-from-the-yellow-house.html | From The Yellow House | By Chiwan Choi | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/magazine/how-to-build-a-terrarium.html | How to Build a Terrarium | By Jaime Lowe | TX 8-478-952 | 2017-04-11 |

| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/magazine/judge-john-hodgman-on-stealing-karaoke-songs.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/movies/paula-dell-dead-hollywood-stuntwoman.html | Paula Dell 90 Stuntwoman Once Shot From a Cannon | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/nyregion/bike-life-dirt-bike-motocross-bronx-riders.html | Living the Bike Life | By John Leland | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/nyregion/english-ivy-spread-by-admiring-humans-and-hungry-birds.html | Holding Fast Even in Winter | By Dave Taft | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/nyregion/how-janet-bunde-nyu-archivist-spends-her-sundays.html | A Balancing Act Sometimes on Wheels | By Abigail Meisel | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/nyregion/tracking-the-progress-of-2016s-works.html | Progress Updates  for 2016s Works | By Helene Stapinski | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/opinion/sunday/how-not-to-be-afraid.html | How Not to Be Afraid | By Rachel Marie Stone | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/opinion/sunday/i-went-to-aleppo-to-study-i-left-in-a-convoy-of-refugees.html | On the Last Convoys Out of Aleppo | By Lina Shamy | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/public-editor/trump-russia-fbi-liz-spayd-public-editor.html | The Story of the Story That Wasnt | By Liz Spayd | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/realestate/found-roommate-with-a-completely-opposite-schedule.html | A Room of Her Own | By Kim Velsey | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/realestate/georgette-mosbacher-puts-fifth-avenue-co-op-on-the-market.html | A Fifth Avenue Coop Awaits Its Next Soiree | By Vivian Marino | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/realestate/landlords-seeking-eviction-call-bradley-silverbush.html | Landlords Seeking Eviction Seek Him | By Ronda Kaysen | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/realestate/selling-a-home-in-the-city-turn-those-quirks-into-assets.html | A City Quirk Is Just Another Word For Asset | By Michelle Higgins | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/realestate/the-beginning-of-a-buyers-market-in-manhattan.html | The Beginning of a Buyers Market | By Michael Kolomatsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/realestate/the-history-hidden-in-the-walls.html | What the Old House Hid | By Caitlin Kelly | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/sports/nfl-playoffs-predictions-point-spread.html | Supporting Casts Could Outshine Bejeweled Quarterbacks | By David White | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/style/modern-love-boy-what-a-fabulous-baker.html | Boy What a Fabulous Baker | By Betsy Vereckey | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/travel/eco-friendly-homestead-rural-farm-life.html | A Taste of Living on a Homestead | By Kenneth R Rosen | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/travel/luca-lancaster-pennsylvania-restaurant-hot-wood-oven-.html | Italian Peasant Food Complete With Flames | By Kathryn OsheaEvans | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-22 | https://www.nytimes.com/2017/01/20/travel/travel-iceland-west-glacier-hotel-husafell.html | Luxury at the Edge of a Glacier | By Kathryn OsheaEvans | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-20 | https://www.nytimes.com/2017/01/20/upshot/federal-policy-will-shift-not-all-states-will-shift-with-it.html | Federal Policy Shifts Not All States Will Follow | By Robert H Frank | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/20/opinion/sunday/at-the-inauguration-with-millennials-for-trump.html | Placing a Bet on the New President | By Emma Roller | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/chicago-el-chapo-extradition.html | El Chapos Extradition Draws Sighs in Chicago | By Mitch Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/business/dealbook/quicken-loans-dan-gilbert-mortgage-lender.html | The New Mortgage Machine | By Julie Creswell | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/business/dealbook/world-economic-forum-davos-climate-energy.html | As US Pulls Back on Climate Others Step Up at Davos | By Hiroko Tabuchi | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/business/energy-environment/offshore-wind-energy-long-island.html | Now Testing the Waters Wind Power | By Diane Cardwell | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/business/navient-sallie-mae-student-loans.html | Troubled Past as Prologue  on Lending | Gretchen Morgenson | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/business/workspace-deborah-schwarz-lac-group.html | A Top Executive With an Office on the Go | As told to Patricia R Olsen | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/fashion/melania-trump-inaugural-ballgown.html | Nodding to the Fashion of Politics and the Politics of Fashion | By Vanessa Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/fashion/tina-knowles-lawson-beyonce-solange-matriarch.html | Shes the Mother  of All Pop Mothers | By Alex Hawgood | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/fashion/transgender-teen-literature.html | Writing What They Know | By Ruth La Ferla | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/fashion/weddings/chelsey-gates-and-matthew-geula-beach-buddies-and-a-dog-with-a-camera.html | Beach Buddies and a Dog With a Camera | By Vincent M Mallozzi | TX 8-478-952 | 2017-04-11 |

| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/nyregion/neediest-cases-fund-jordan-diabetes.html | After Escaping Syria a Family Faces a New Danger | By Rana F Sweis | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/does-breast-milk-have-a-sex-bias.html | Does Breast Milk Have a Sex Bias | By Nancy L Segal and Satoshi Kanazawa | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/finding-myself-marching.html | Why Would We Need to March | By Elizabeth Word Gutting | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/how-to-listen-to-donald-trump-every-day-for-years.html | How to Listen to Donald Trump Every Day for Years | By John McWhorter | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/in-beijing-and-washington-a-breath-of-foul-air.html | In Beijing and Washington a Breath of Foul Air | By Richard Conniff | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/local-police-need-federal-oversight-exhibit-a-chicago.html | Dont Let Up on Reforming Chicago Police | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/racial-progress-is-real-but-so-is-racist-progress.html | Racial Progress Then Racist Progress | By Ibram X Kendi | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/the-america-we-lost-when-trump-won.html | The America We Lost When Trump Won | By Kevin Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/the-limits-of-law-in-china.html | The Limits of Law in China | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/the-president-who-buried-humility.html | Our President Speaks | Frank Bruni | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/the-republican-health-care-con.html | The Republican Health Care Con | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/the-tempting-of-the-media.html | The  Tempting of the Media | By Ross Douthat | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/why-2017-may-be-the-best-year-ever.html | Why 2017 May Be the Best Year Ever | By Nicholas Kristof | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/opinion/sunday/why-i-cannot-fall-in-line-behind-trump.html | Why I Cannot Fall in Line Behind Trump | By Peter Wehner | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/realestate/when-is-a-love-connection-a-conflict-of-interest.html | Will There Be a Problem if the Super Is Dating the Condo Board President | By Ronda Kaysen | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sports/basketball/golden-state-warriors-james-michael-mcadoo-nba.html | From Where He Sits Last on the Bench Life Is Good | By Scott Cacciola | TX 8-478-952 | 2017-04-11 |

| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sports/soccer/clubs-apparel-neale-mcdermott-adidas.html | Next Phenom English Clubs Call the Scout From Adidas | By Rory Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sports/tennis/australian-open-match-ends-at-2-am-renewing-late-night-tradition.html | Match Ends at 2 AM Renewing Tradition of Late Finishes | By Agence FrancePresse | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sports/tennis/rafael-nadal-australian-open.html | At 30 a Resurgent Nadal Outlasts a 19YearOld Star | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sunday-review/barnum-bailey-make-room-for-a-new-ringmaster.html | Under the Big Top | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sunday-review/the-internet-of-things-is-coming-for-us.html | The Internet of Things Is Coming for Us | By William Neuman and Luis Jaime Castillo Butters | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/upshot/what-does-the-order-against-the-health-law-actually-do.html | What Does Executive Order Against the Health Law Actually Do | By Margot SangerKatz | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/marches-in-washington-american-history.html | A March on History How Demonstrations Have Shaped America | By Julie Turkewitz | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/politics/donald-trump-jared-kushner-justice-department.html | Justice Department Clears Way for Trumps SoninLaw as Top Adviser | By Michael S Schmidt Eric Lipton and Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/politics/inaugural-speech-dims-gop-hopes-for-a-more-conservative-trump-agenda.html | Conservatives Worry as Populist Decree Challenges GOP Identity | By Jonathan Martin | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/politics/trump-presidency-executive-action.html | Trump Will Take an Improvised Approach With a Wave of Executive Actions | By Michael D Shear and Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/politics/trump-white-house-briefing-inauguration-crowd-size.html | Slamming Media Trump Advances Two Falsehoods | By Julie Hirschfeld Davis and Matthew Rosenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/san-francisco-children.html | San Francisco Is Asking Where Have All the Children Gone | By Thomas Fuller | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/africa/gambia-president-yahya-jammeh-adama-barrow.html | Defeated Gambian Leader Ends Tense Standoff and Boards Flight Into Exile | By Jaime Yaya Barry and Dionne Searcey | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/africa/namibia-germany-colonial.html | A ColonialEra Wound Opens in Namibia | By Norimitsu Onishi | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/asia/afghanistan-united-nations-humanitarian-aid.html | A Third of Afghans Will Need Aid This Year UN Says | By Mujib Mashal and Zahra Nader | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/asia/china-historian-yang-jisheng-book-mao.html | Historians Book Defies Chinas Silence on Maos Dark Past | By Chris Buckley | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/asia/pakistani-taliban-claim-deadly-market-bombing-in-parachinar.html | Pakistani Taliban Claim Deadly Market Bombing | By Salman Masood and Ismail Khan | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/donald-trump-reaction-france-germany-japan-brazil.html | World Leaders Face a New Era in Washington | By Azam Ahmed Steven Erlanger and Gerry Mullany | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/europe/marine-le-pen-extols-far-right-during-speech-in-germany.html | In Germany Frances Le Pen Extols FarRight Parties | By Alison Smale | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-22 | https://www.nytimes.com/2017/01/21/world/europe/trump-presidency-reaction-international-brand.html | Amid Alarm for Trump Era Pockets of Cheer in Corners of the Globe | By Rick Lyman | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/nyregion/womens-march-donald-trump-manhattan.html | In the Presidents Hometown a Clear Message of Defiance | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/sports/basketball/new-york-knicks-phoenix-suns-score.html | Ball Rolls Out and the Knicks Once Again Roll Over in a Narrow Loss to the Suns | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/niles-michigan-trump-no-women-march.html | In Rust Belt Town March Draws Shrugs and Cheers From Afar | By Julie Bosman | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/women-march-protest-president-trump.html | Defiant Yet Jubilant Voices Flood US Cities | By Susan Chira and Yamiche Alcindor | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/21/us/womens-march-washington-trump.html | All Roads Lead Marchers and Signs to Washington | By Sabrina Tavernise | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/arts/television/whats-on-tv-sunday-secrets-of-the-six-wives-and-the-rolling-stones.html | Whats on Sunday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | Compiled by C J Hughes | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/sports/football/kevin-turner-parents-cte-nfl-football.html | A Different View but Still a View of the Game That Took Their Son | By Juliet Macur | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-22 | https://www.nytimes.com/2017/01/22/sports/tennis/venus-williams-australian-open.html | Again Flashing Classic Form Venus Williams Advances | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-23 | https://www.nytimes.com/2017/01/16/nyregion/metropolitan-diary-getting-a-compliment-from-one-who-knows.html | Getting a Compliment From One Who Knows | By Jill Horowitz | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-23 | https://www.nytimes.com/2017/01/17/nyregion/metropolitan-diary-doing-a-favor-with-some-regret.html | Doing a Favor With Some Regret | By Andrew Shuttleworth | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-23 | https://www.nytimes.com/2017/01/18/nyregion/metropolitan-diary-the-secret-life-of-metrocards.html | MetroCard Where Did You Go | By Emir M OHara | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-23 | https://www.nytimes.com/2017/01/19/nyregion/metropolitan-diary-spontaneous-sing-off-in-the-shadow-of-times-square.html | A Spontaneous SingOff in the Shadow of Times Square | By Vivian Awner | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-23 | https://www.nytimes.com/2017/01/20/arts/music/charles-bobo-shaw-dead-jazz-drummer.html | Charles Bobo Shaw 69 Drummer and Arts Organizer | By Jon Pareles | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-23 | https://www.nytimes.com/2017/01/20/insider/putting-the-timess-first-email-address-to-bed.html | After a Retirement Putting to Bed The Timess First Email Address | By John Markoff | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-23 | https://www.nytimes.com/2017/01/20/sports/hockey/edmonton-oilers-connor-mcdavid.html | Oilers Captain Just Turned 20 Has Skills for the Ages | By Andrew Knoll | TX 8-478-952 | 2017-04-11 |
| 2017-01-21 | 2017-01-23 | https://www.nytimes.com/2017/01/21/arts/movies/star-trek-axanar-fan-film-paramount-cbs-settlement.html | Star Trek Settlement Allows Film to Proceed | By Christopher Mele | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/music/maggie-roche-dead-singer-songwriter.html | Maggie Roche Who Harmonized With Her Two Sisters Dies at 65 | By Jon Pareles | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/broadwaycon-faces-dispute-with-actors-equity-association.html | BroadwayCon Faces Dispute With Union | By Andrew R Chow | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/design/trump-obama-portrait-museum.html | 2 Exhibits Refracting a Divide | By Sopan Deb | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/music/jukedeck-artificial-intelligence-songwriting.html | AI Is Actual Music to Some Ears | By Alex Marshall | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/music/review-bruckner-then-a-cultural-call-to-arms-at-carnegie-hall.html | Bruckner Then a Cultural Call to Arms | By Anthony Tommasini | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/television/netflix-one-day-at-a-time-rita-moreno-interview.html | Intent on Hitting the Right Accent | By Monica Castillo | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/television/now-that-trump-is-president-how-will-tv-respond.html | The Presidents Prime Time | By John Koblin | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/arts/tilt-kids-festival-returns-with-8-premieres.html | Tilt Kids Festival Announces Lineup | By Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/books/the-evenings-a-dutch-classic-arrives-in-english-it-only-took-70-years.html | A Dutch Classic Arrives in English It Only Took 70 Years | By Nina Siegal | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/dealbook/ex-homeland-security-chief-to-rejoin-new-york-law-firm.html | ExHomeland Security Secretary Will Rejoin Law Firm | By Elizabeth Olson | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/media/sean-spicer-donald-trump-alternative-facts.html | After Press Secretary Rebukes News Media Journalists Offer Criticism of Their Own | By Sydney Ember and Michael M Grynbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/media/travel-hotels-advertising.html | Traveling Is Stressful but Do It With Us Companies Say | By Martha C White | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/president-donald-trump-health-insurance-high-risk-pool.html | Proposed Cure for Health Act Could Harm Costliest Patients | By Reed Abelson | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/movies/art-house-fare-hopes-for-an-oscar-nod-push-as-split-rules-north-america.html | ArtHouse Films Seek  Oscar Boost | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/nyregion/a-club-where-lions-dance-and-traditions-take-root.html | In Chinatown a Club Where Lions Can Dance and Traditions Take Root | By Remy Tumin | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/nyregion/neediest-cases-fund-college-degree.html | Juggling Work and School and Us Earning a Degree and Her Daughters Respect | By Lori HolcombHolland | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/nyregion/once-a-leading-foe-of-tobacco-new-york-lags-under-de-blasio.html | Once a Leading Foe of Tobacco New York Lags Under de Blasio | By William Neuman | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/nyregion/retired-big-apple-circus-animals-prepare-for-their-second-act.html | A Trainer Gives  Circus Animals Newly Retired a Second Act | By Kenneth R Rosen | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/sports/baseball/yordano-ventura-andy-marte-car-crashes.html | Dominican Republic Crashes Kill 2 Players | By Tyler Kepner | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/sports/tennis/andy-murray-upset-mischa-zverev-angelique-kerber-coco-vandewegheaustralian-open.html | TopRanked Players Murray and Kerber Are Eliminated in Fourth Round | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/sports/tennis/australian-open-roger-federer.html | Federer Exuding Stamina Finds a Smoother Path Ahead | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/after-success-of-womens-march-a-question-remains-whats-next.html | Marchers Map Out Next Steps | By Susan Chira and Jonathan Martin | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/one-president-with-two-very-different-twitter-voices.html | For Trump  on Twitter Two Voices  Unalike | By Michael D Shear | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/president-trump-inauguration-crowd-white-house.html | White House Pushes Alternative Facts  Here Are the Real Ones | By Nicholas Fandos | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/senate-republicans-cabinet-confirmations-president-trump.html | GOP Senators Hope to Speed Trump Cabinet Confirmations | By Jennifer Steinhauer and Matt Flegenheimer | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/politics/trump-foreign-payments-constitution-lawsuit.html | Foreign Payments to Trump Firms Violate Constitution Suit Will Claim | By Eric Lipton and Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/tornadoes-southeast-georgia-mississippi-death.html | At Least 18 Are Killed as Tornadoes Sweep Southeast | By Richard Fausset and Jonah Engel Bromwich | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/africa/gambia-president-adama-barrow-yahya-jammeh.html | Gambia Is Back but Its President Remains in Senegal | By Dionne Searcey and Jaime Yaya Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/africa/gambia-president-adama-barrow.html | 7 Questions for a New Leader | By Dionne Searcey | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/americas/cubans-us-border-policy-wet-foot-dry-foot-obama-trump.html | Now Blocked at Border Cubans Lament Change | By Frances Robles | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/asia/india-train-hirakhand-express.html | Train Derails in Southern India Killing Dozens | By Hari Kumar and Geeta Anand | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/europe/75-arrested-in-european-crackdown-on-art-trafficking.html | 75 Arrested as Europe Cracks Down on Art Theft | By Raphael Minder | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/france-left-socialist-primary.html | Socialists in France Face Time of Crisis | By Alissa J Rubin | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/europe/uk-theresa-may-trident-missile.html | Few Answers From British Leader on Missile Test Failure | By Steven Erlanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/europe/undersea-museum-keeps-fish-feeding-and-its-social-commentary-biting.html | Undersea Museum Keeps Fish Feeding and Its Social Themes Biting | By Raphael Minder | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/middleeast/yemen-houthi-qaeda-mokha.html | Fighting and Drone Strikes Leave Scores Dead in Yemen | By Shuaib Almosawa and Rod Nordland | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/bangladesh-protest-apparel-clothing.html | Turmoil in a Global Apparel Hub | By Rachel Abrams and Maher Sattar | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/media/alternative-facts-trump-brand.html | The Costs of Trumps Brand of Reality | By Jim Rutenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/retrial-for-dewey-leboeuf-defendants-and-us-economic-growth-findings.html | Dewey amp LeBoeuf Retrial and US Growth Report | By The New York Times | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/business/samsung-galaxy-note-7-battery-fires-report.html | Battery Flaws Caused Phones to Catch Fire Samsung Says | By Paul Mozur | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/nyregion/metropolitan-diary-it-was-always-the-words.html | It Was Always the Words | By Sara Jane Witkin Berman | TX 8-478-952 | 2017-04-11 |

| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/sports/football/atlanta-falcons-super-bowl-green-bay-packers.html | Falcons Jump on Packers From Start and Earn a Shot at Their First League Title | By Bill Pennington | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/sports/football/new-england-patriots-super-bowl-pittsburgh-steelers.html | Finalists Take Similar Routs | By Ben Shpigel | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/theater/orange-julius-review.html | A Parent and Child Bond and Its Complicated | By Laura CollinsHughes | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/theater/the-oregon-trail-review.html | Traversing Tough Terrain in Two Different Eras | By Alexis Soloski | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/delaware-joe-biden-vice-president.html | With Biden Leaving Office Delaware Loses Spotlight | By Jess Bidgood | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/donald-trump-numbers-game.html | The Numbers Game of Donald Trump | By Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/donald-trump-aides-rocky-first-weekend.html | Trumps Rocky Start Jeopardizes Leverage | By Peter Baker Glenn Thrush and Maggie Haberman | TX 8-478-952 | |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/donald-trump-benjamin-netanyahu-us-israel-relations.html | Trump Speaks With Netanyahu Seeking to Thaw US Relations | By Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/donald-trump-health-plan-medicaid.html | Replacement for Health Law Would Convert Medicaid to Block Grants Trump Aide Says | By Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/us/politics/donald-trump-tax-returns.html | Top Adviser Says Trump Wont Release Tax Returns | By Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/americas/ronald-webster-anguilla-revolution-dies.html | Ronald Webster 90 Plotted a Revolution in Anguilla | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/asia/bangladesh-textbooks-radical-islam.html | A Turn to Islam in Bangladesh | By Ellen Barry and Julfikar Ali Manik | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/22/world/middleeast/israel-benjamin-netanyahu-jerusalem-maale-adumim-donald-trump.html | Trump Presidency Days Old Is Altering IsraeliPalestinian Politics | By Ian Fisher | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/arts/television/whats-on-tv-monday-the-witness-and-beware-the-slenderman.html | Whats on Monday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/health/cervical-cancer-united-states-death-toll.html | Cervical Cancer Taking Deadlier Toll in the US Than Had Been Thought | By Jan Hoffman | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/a-bold-plan-to-prevent-homelessness.html | A Bold Plan to Prevent Homelessness | By The Editorial Board | TX 8-478-952 | 2017-04-11 |

| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/a-dj-who-brought-two-decades-to-life.html | A DJ Who Brought Two Decades to Life | By Lawrence Downes | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/donald-trump-and-a-sea-of-empty-desks.html | An Administration of Empty Desks | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/russia-is-a-terrible-ally-against-terrorism.html | Russia Is a Bad Ally Against Terrorism | By Daniel Benjamin | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/things-can-only-get-worse.html | Things  Can Only  Get Worse | By Paul Krugman | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/we-are-dissidents-we-are-legion.html | Dissidents We Are  Legion | By Charles M Blow | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/opinion/why-buzzfeed-news-published-the-dossier.html | Why BuzzFeed Published the Dossier | By Ben Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/sports/basketball/wnba-pay-overseas-safety-turkey-terrorism.html | To Supplement Pay WNBA Players Put Their Safety at Risk | By Seth Berkman | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/sports/soccer/referee-english-premier-league-mike-dean-soccer-mistakes.html | Not Seeking the Spotlight but Drawing Its Glare Anyway | By Rory Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-23 | https://www.nytimes.com/2017/01/23/technology/snapchat-discover-takes-a-hard-line-on-misleading-and-explicit-images.html | Snapchats News Arm Targets Graphic Photos | By Katie Benner | TX 8-478-952 | 2017-04-11 |
| 2016-12-29 | 2017-01-24 | https://www.nytimes.com/2016/12/29/science/avalanches-skiing-snowmobiles.html | In Deadly Avalanches a Human Factor | By Steph Yin | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-24 | https://www.nytimes.com/2017/01/16/science/tightest-knot-ever-tied.html | Loose Ends 192 Atoms and TinyTightest Knot Ever Tied | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-16 | 2017-01-24 | https://www.nytimes.com/2017/01/16/science/venus-wave-akatsuki.html | Space Beam A Mysterious Wave Across Venus | By Kenneth Chang | TX 8-478-952 | 2017-04-11 |
| 2017-01-17 | 2017-01-24 | https://www.nytimes.com/2017/01/17/well/eat/eat-peppers-live-longer.html | Eat Eat Peppers Live Longer | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-24 | https://www.nytimes.com/2017/01/18/health/rate-of-us-abortions-hits-lowest-since-roe-v-wade.html | Take a Number 146 | By Jan Hoffman | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-24 | https://www.nytimes.com/2017/01/18/science/almost-two-thirds-of-primate-species-near-extinction-scientists-find.html | Pushing Primates to the Edge | By Carl Zimmer | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-24 | https://www.nytimes.com/2017/01/18/well/move/running-may-be-good-for-your-knees.html | Running May Be Good for Knees | By Gretchen Reynolds | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-24 | https://www.nytimes.com/2017/01/19/science/fishing-for-clues-to-solve-namibias-fairy-circle-mystery.html | Desert Riddles Hidden Patterns Found in Namibias Fairy Circles | By Nicholas St Fleur | TX 8-478-952 | 2017-04-11 |

| 2017-01-19 | 2017-01-24 | https://www.nytimes.com/2017/01/science/frozen-fish-wall-south-dakota-lake.html | Freeze Frame How Frolicking Fish Got Stuck in a Moment | By Joanna Klein | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-19 | 2017-01-24 | https://www.nytimes.com/2017/01/19/upshot/who-will-care-for-the-caregivers.html | Ways to Lighten the Toll of Taking Care of Ailing Relatives | By Dhruv Khullar | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-24 | https://www.nytimes.com/2017/01/19/well/live/hitting-the-beach-an-umbrella-is-not-enough.html | Safety Umbrella vs Sunscreen | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-24 | https://www.nytimes.com/2017/01/19/well/live/think-you-have-asthma-you-might-not.html | Body Think You Have Asthma | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-24 | https://www.nytimes.com/2017/01/20/arts/art-auction-instagram.html | The Art Market Gold of Instagram | By Scott Reyburn | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-24 | https://www.nytimes.com/2017/01/science/john-anthony-capra-neanderthals-dna-humans.html | A Very Old Inheritance | By Claudia Dreifus | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/22/books/peter-abrahams-a-south-african-who-wrote-of-apartheid-and-identity-dies-at-97.html | Peter Abrahams 97 Who Wrote of Apartheid Dies | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/columbia-unearths-its-ties-to-slavery.html | Columbia Lays Out  Its Links to Slavery | By Jennifer Schuessler | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/music/weeknd-starboy-streaming-billboard-the-xx.html | Weeknds Starboy at No 1 for Third Week | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/television/katie-rich-snl-suspended-barron-trump-tweet.html | Barron Trump Joke Leads to Suspension | By Dave Itzkoff | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/television/new-edition-miniseries-bet-review.html | New Edition Back on Center Stage | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/television/review-frontline-recaps-trump-campaign-with-his-greatest-hits.html | A Campaign Recap of Trumps Big Hits | By Mike Hale | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/books/girl-before-jp-delaney.html | Walk Softly and Dont Leave the Shampoo Out | By Janet Maslin | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/basic-economy-airline-service-can-pinch-business-travelers.html | Shift to ZeroFrills Airfares Hits Road Warriors Wallets | By Martha C White | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/dealbook/aetna-humana-deal-blocked.html | Judge Blocks Merger of Aetna and Humana | By Reed Abelson and Leslie Picker | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/dealbook/the-collapse-of-dewey-leboeuf-round-2.html | Dewey amp LeBoeufs Fall Relived Again in Court | By Matthew Goldstein | TX 8-478-952 | 2017-04-11 |

| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/media/tidal-streaming-music-jayz-sprint.html | Sprint Throws a Cash Lifeline to Struggling Tidal | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/samsung-galaxy-note7-fires.html | A TopDown Breakdown | By Choe SangHun and Paul Mozur | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/xiaomi-hugo-barra-resigns-smartphone.html | Xiaomi Loses a Global Face as a Google Veteran Exits | By Paul Mozur | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/health/malnutrition-nigeria-children.html | Northern Nigeria Losing Its Young Children | By Donald G McNeil Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/health/the-fight-trump-faces-over-drug-prices.html | Bold Pledge to Lower Drug Prices Faces Obstacles Inside and Outside of Congress | By Katie Thomas | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/nyregion/manhattan-doctor-david-newman-prison-sexual-abuse.html | Doctor Sentenced to 2 Years  for Sexual Abuse of Patients | By Rick Rojas | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/nyregion/new-york-city-agrees-to-settlement-over-summonses-that-were-dismissed.html | Police Missteps Lead New York to Pay Millions | By Benjamin Weiser | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/nyregion/to-hell-and-back-as-a-cancer-survivor-storm-victim-and-caregiver.html | To Hell and Back as a Cancer Survivor Storm Victim and Caregiver | By Emily Palmer | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/opinion/why-the-cdcs-power-to-quarantine-should-worry-us.html | The CDCs Troubling New Power | By Kyle Edwards Wendy Parmet and Scott Burris | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/science/copper-bracelets-arthritis.html | A Scientific Lens on Copper | By C Claiborne Ray | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/science/gene-modified-ants.html | Colony of Clues | By Natalie Angier | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/cricket/cricket-australia-on-air-interview.html | A Tip From the Booth Aussies Investigate | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/football/nfl-playoffs-leave-fans-hungering-for-a-close-super-bowl.html | Road to the Super Bowl Is Paved With Postseason Mismatches | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/tennis/andy-roddick-hall-of-fame-tennis.html | Excellence Over Time Puts Roddick in Hall | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/theater/pinocchio-walt-disney-london-stage.html | Pinocchio Is Heading to the London Stage | By Christopher D Shea and Michael Paulson | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/theater/poster-perfect-the-art-of-james-mcmullan.html | Drawn to Perfection | By Erik Piepenburg | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/upshot/peak-millennial-cities-cant-assume-a-continued-boost-from-the-young.html | Cities May Be Starting to Run Out of Millennials | By Conor Dougherty | TX 8-478-952 | 2017-04-11 |

| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/havasupai-native-american-tribe-school-lawsuit-arizona.html | Tribe Sues US Over School That Barely Teaches Two Rs | By Fernanda Santos | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/donald-trump-administration.html | Taxpayers Will Defend Trump in Suit Charging Constitutional Violations | By Charlie Savage Eric Lipton Gardiner Harris and Michael D Shear | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/immigration-contractors-corruption-dhs.html | Warning of Corruption in the Immigration System | By Ron Nixon | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/obama-supreme-court-win-rate-trump.html | Some Big Wins in Court but Weak Record Over All | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/senate-affordable-care-act-bill-cassidy-susan-collins-trump.html | A GOP Health Care Bill Would Let States Opt In | By Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/tpp-trump-trade-nafta.html | Upending Trade Policies Trump Scraps Asia Pact | By Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/voter-id-case-texas-supreme-court.html | Justices Decline to Hear Appeal From Texas Seeking to Restore Voter ID Law | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/stephen-reed-harrisburg-pennsylvania-guilty-theft.html | ExMayor Admits to Stealing Artifacts Meant for a Museum | By Daniel Victor | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/well/exercise-can-be-a-boon-to-people-with-parkinsons-disease.html | Exercise Can Help People With Parkinsons | By Jane E Brody | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/africa/quandary-in-south-sudan-should-it-lose-its-hard-won-independence.html | Quandary in South Sudan Should It Lose Its Nascent Freedom | By Jeffrey Gettleman | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/africa/yahya-jammeh-gambia-exile.html | Plane of Riches Followed Outgoing Gambian Leader | By Dionne Searcey and Jaime Yaya Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/asia/china-tanka-river-people-datang.html | In South China an Ancient People Watch Their Floating Life Dissolve | By Chris Buckley and Adam Wu | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/asia/japan-emperor-akihito-abdication.html | Japanese Panel Supports Abdication | By Motoko Rich | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/asia/korea-blacklist-artists.html | Junior Officials Helped in South Korean Arrests | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/asia/sumi-jo-soprano-maria-callas.html | 3 Shows by Korean Soprano Set for China Are Canceled | By Amy Qin | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/europe/bjorn-hocke-alternative-for-germany.html | German Party Wont Expel Rightist Leader | By Alison Smale | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/europe/iceland-birna-brjansdottir.html | Killing of a Young Woman Grips Iceland a Nation Where Slayings Are Rare | By Dan Bilefsky and Egill Bjarnason | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/europe/uk-theresa-may-trident-nuclear-missile.html | How a Failed Trident Missile Test Became a Scandal in British Politics | By Kimiko de FreytasTamura and Patrick J Lyons | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/jallikatu-protests-india.html | Protests Over Ban on Bull Riding Turn Violent in India | By Hari Kumar | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/middleeast/syria-astana-talks-russia-turkey.html | First Day of Syria Peace Talks Quickly Descends Into Arguing and Accusations | By Anne Barnard and Hwaida Saad | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/trump-ban-foreign-aid-abortions.html | Trump Revives Ban on Aid to Groups That Discuss Abortion | By Somini Sengupta | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/american-ceos.html | For Many CEOs a New Concern The Activist in Chief | By Andrew Ross Sorkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/economy/trump-business-leaders-meetings-ceos.html | A Call to Create Jobs or Else Will Test the Presidents Sway | By Nelson D Schwartz and Alan Rappeport | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/business/media/sean-spicer-trump-press-secretary.html | A Plea for Fairness but Reserving the Right to Disagree With the Facts | By Michael M Grynbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/nyregion/el-chapo-guzman-manhattan-jail.html | Manhattan Jail Holding El Chapo Is Known for Rigorous Security | By Joseph Goldstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/nyregion/nypd-training-facility-rodmans-neck.html | Police Training Complex in the Bronx Will Get a 275 Million Update | By Marc Santora | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/opinion/opening-salvos-in-president-trumps-trade-war.html | Opening Salvos in a New Trade War | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/basketball/knicks-wins-and-losses.html | Why the Knicks Havent Won the Close Ones | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/basketball/michael-goldberg-death-nba-general-counsel.html | Michael H Goldberg 73 Dies Joined ABA Teams With NBA | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/hockey/nhl-players-john-webster.html | Brief Career Extended Retirement | By Curtis Rush | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/tennis/australian-open-quarterfinals-venus-williams-.html | Williams Turns Back Calendar to 2003 | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/sports/tennis/mirjana-lucic-baroni-wta-career.html | Once a Prodigy Now Stronger for Her Struggles | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/technology/yahoo-verizon-sale-delayed.html | As It Copes With Fallout From Hacks Yahoo Says Sale to Verizon Will Be Delayed | By Vindu Goel | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/theater/tell-hector-i-miss-him-review.html | Love Lust and Addiction in Old San Juan | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/charlie-liteky-dead-returned-medal-of-honor.html | Charlie Liteky 85 Army Chaplain Who Returned Medal of Honor in Protest | By Sam Roberts | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/donald-trump-congress-democrats.html | Meeting With Top Lawmakers Trump Repeats an Election Lie | By Michael D Shear and Emmarie Huetteman | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/federal-hiring-freeze.html | Trump Tells Government to Freeze Most Hiring | By Michael D Shear | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/justice-democrats-liberal-progressive.html | Angry Democrats Study the Tea Party Playbook | By Jonathan Martin | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/mike-pompeo-cia-director.html | CIA Nominee Is Confirmed State Dept Pick Clears a Hurdle | By Matt Flegenheimer | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/us/politics/woodmont-country-club-obama.html | Despite Club Members Rift Obama Gets Invitation | By Mark Landler | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/americas/trump-pena-nieto-mexico-meeting.html | Preparing to Meet Trump Mexican Leader Seeks Common Ground and Leverage | By Azam Ahmed | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/world/europe/sweden-uppsala-facebook-live-rape.html | Swedish Police Investigate Report of Rape on Facebook Live | By Christina Anderson | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/23/arts/television/whats-on-tv-tuesday-the-new-edition-story-and-outsiders.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/opinion/after-the-womens-march.html | After the March | By David Brooks | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/opinion/brenda-barness-wisdom-and-our-anti-parent-workplace.html | Brenda Barness Wisdom | By David Leonhardt | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/opinion/ditching-tpp-wont-solve-the-trade-deficit.html | How to Get Tough on Trade Deficits | By Jared Bernstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/opinion/new-jersey-towns-efforts-to-shirk-housing-obligations.html | New Jersey Towns Efforts to Shirk Obligations | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/opinion/president-trumps-big-money-establishment.html | Mr Trumps BigMoney Establishment | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/sports/basketball/knicks-box-score-pacers.html | Tight Game Ends in Unfamiliar Way With a Knicks Win | By Scott Cacciola | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/us/when-campus-rapists-are-repeat-offenders.html | When Rapists on Campus Attack Again | By Stephanie Saul | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-24 | https://www.nytimes.com/2017/01/24/well/move/the-right-way-to-fall.html | The Right Way to Fall | By Kate Murphy | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-25 | https://www.nytimes.com/2017/01/19/dining/lhasa-fast-food-review-queens.html | At the End of a Long Trail Tibet | By Ligaya Mishan | TX 8-478-952 | 2017-04-11 |
| 2017-01-19 | 2017-01-25 | https://www.nytimes.com/2017/01/19/dining/review-red-wine-corsica-terroir.html | Delivering a Sense of Place | By Eric Asimov | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-20 | 2017-01-25 | https://www.nytimes.com/2017/01/20/dining/buckwheat-popover-video-recipe.html | A Little Buoyancy a Little Gravity | By Melissa Clark | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-25 | https://www.nytimes.com/2017/01/20/dining/chicken-rice-recipe.html | Global Craving Chicken With Rice | By David Tanis | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/arts/television/barron-trump-tweet-katie-rich-snl.html | Outrage Follows Twitter Joke About the Presidents Young Son | By Jonah Engel Bromwich | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/chicharrones-crispy-pork-rinds-4505-meats.html | To Munch Light Crispy Pork Rinds in Time for the Super Bowl | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/do-nyc-cookie-dough-shop-opens.html | To Indulge Raw Cookie Dough to Eat With a Spoon Guiltlessly | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/french-tea-shop-opens-in-the-oculus.html | To Sip French Tea Brand Opens a Lower Manhattan Shop | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/new-jersey-bakery-adds-new-york-to-the-menu.html | To Tempt New Jersey Bakery Brings Its Pastries to New York | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/pujol-move-mexico-city-enrique-olvera.html | A WorldClass Restaurant Starts Over | By Shaun Pett | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/reinventing-four-seasons-landmark-rooms-menu-major-food-group.html | New Tastes for a Landmark Space | By Tejal Rao | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/soy-sauce-container-moma.html | To Decant A Soy Sauce Dispenser With a NoDrip Spout | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-25 | https://www.nytimes.com/2017/01/23/dining/whole-foods-market-bryant-park-opens.html | To Shop Local Chefs and Makers at a New Whole Foods | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/dance/justin-peck-new-york-city-ballet-lacing-up-their-sneakers-to-unite.html | Oh the Frustration and Catharsis But Its No Protest | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/dance/vicky-shick-the-challenge-of-dancing-like-a-wiggling-train.html | The Challenge of Moving Like a Wiggling Train | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/design/polands-world-war-ii-museum-is-imperiled.html | World War II Museum in Poland Is Imperiled | By Rachel Donadio and Joanna Berendt | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/music/a-scholarly-scrapbook-for-taylor-mac.html | A Scholarly Scrapbook for Taylor Macs Show | By Jennifer Schuessler | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/music/new-york-philharmonic-president-to-step-down.html | Philharmonic President Says Hes Departing | By Michael Cooper | TX 8-478-952 | 2017-04-11 |

| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/television/for-trump-everything-is-a-rating.html | For Trump Everything Is a Rating | By James Poniewozik | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/television/review-alzheimers-an-urgent-look-on-pbs.html | An Urgent View of Alzheimers Toll | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/books/review-patricia-bosworth-men-in-my-life.html | A DramaFilled Life Examined | By Dwight Garner | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/alibaba-china-results-ma.html | Alibabas Global Ambitions Rely on Shoppers in China | By Paul Mozur | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/code-stealing-conviction-is-reinstated-for-former-goldman-sachs-trader.html | A Conviction Is Reinstated for ExTrader at Goldman | By Matthew Goldstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/crowdfunding-fraud-investing-startups.html | Doubting the Wisdom of the Crowd | By Nathaniel Popper | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/law-school-debt-salary.html | State Law Schools Make the Cut for Value a Study Says | By Elizabeth Olson | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/dealbook/silver-lake-koubei-deal.html | Investor Seeks Jackpot in Alibaba Affiliate | By Michael J de la Merced | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/economy/nafta-mexico-free-trade.html | How Mexico Can Resist a Trump War on Nafta | By Eduardo Porter | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/economy/women-labor-force.html | Care Chasm Forces Women to Forgo Jobs | By Patricia Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/the-super-bowl-returns-to-a-transformed-houston.html | Super Bowl Salves Houstons Oil Shocks | By Dave Montgomery | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/business/trump-us-automakers-meeting.html | Trump in Meeting Urges Automakers to Build Factories in United States | By Bill Vlasic | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/dining/burned-food-charred-browned-blackened.html | The Burn Factor | By Tejal Rao | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/dining/cocktails-pandan-france.html | A Cocktail Scene  Sweetens Up | By Robert Simonson | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/dining/fowler-and-wells-restaurant-review-beekman-hotel.html | A Gilded Past Revealed in Glimpses | By Pete Wells | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/dining/glatt-kosher-deli-miami-zak-the-baker.html | Step Aside Avocado Toast | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/dining/gotham-market-at-the-ashland-fort-greene-brooklyn.html | Gotham Market at the Ashland a Food Hall Opens in Fort Greene Brooklyn | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |

| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/health/hepatitis-c-antiviral-drug-study.html | A Report Raises Concerns About New Drugs for Hepatitis C | By Denise Grady | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/movies/oscar-nominations-2017.html | 14 Oscar Nods for La La Land | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/movies/oscar-snubs-2017.html | Snubs and Surprises Along With the Expected Oscar Nods | By Cara Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/harlem-schools-are-left-to-fail-as-those-not-far-away-thrive.html | With Many Schools Thriving Nearby Those in Harlem Are Left to Fail | By Kate Taylor | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/mayor-de-blasio-new-york-city-budget.html | De Blasio Offers 847 Billion Budget That Ignores Anything TrumpSpecific | By J David Goodman and William Neuman | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/neediest-cases-fund-fpwa-bronx.html | Raising Grandchildren in a Home Thats Brimming With Love and Open to All | By John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/penn-station-departure-board.html | Old Board Hubs Heart Goes Out of Service | By James Barron | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/opinion/the-wrong-way-to-take-on-trump.html | The Wrong Way to Take on Trump | By Frank Bruni | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/autoracing/chase-carey-formula-1-bernie-ecclestone.html | New Leader Aims to Steer Racing Series Toward US | By Sam Borden | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/basketball/golden-state-warriors-kevin-durant-steph-curry.html | Warriors Bedeviled by Lofty Expectations | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/tennis/australian-open-coco-vandeweghe.html | Controlling Her Emotions and Now Elevating Her Game | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/tennis/roger-federer-advances-to-a-semi-against-stan-wawrinka.html | In Wawrinka Federer Will Face a Protg With His Own Stellar Rsum | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/theater/broadwaycon-resolves-dispute-with-actors-equity-association.html | BroadwayCon Resolves Actors Equity Feud | By Andrew R Chow | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/budget-deficit-trump.html | Projected Growth in Deficit Is Seen as Strain on Trump Economic Plan | By Alan Rappeport | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/keystone-dakota-pipeline-trump.html | President Revives Two Oil Pipelines Thwarted Under Obama | By Peter Baker and Coral Davenport | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/supreme-court-nominees-trump.html | Court Selection Expected Soon So Is a Brawl | By Michael D Shear and Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/trump-comey-fbi-director-.html | President Is Said to Ask Comey to Keep FBI Post | By Michael S Schmidt and Adam Goldman | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/unauthorized-immigrant-voting-trump-lie.html | Truth Behind a Lie on Voting Fraud | By Nicholas Fandos | TX 8-478-952 | 2017-04-11 |

| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/asia/afghanistan-vice-president-dostum-warrant.html | Afghanistan Orders Arrest of Vice Presidents Guards in Rape and Torture | By Mujib Mashal | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/asia/china-fuling-nuclear-816.html | Hidden Nuclear Site Is Reborn as a Tourist Draw | By Amy Qin | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/asia/in-its-third-month-indias-cash-shortage-begins-to-bite.html | In Third Month Indias Cash Shortage Begins to Bite | By Geeta Anand and Hari Kumar | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/asia/trump-us-china-trade-trans-pacific-partnership.html | Injecting Risk in China Ties | By Jane Perlez and Chris Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/europe/harold-hayes-dead-world-war-ii-albania-crash.html | Harold Hayes Last Survivor of Secret World War II Odyssey Is Dead at 94 | By Robert D McFadden | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/europe/helicopter-crash-italy-abruzzo.html | Italy Faces More Sorrow as Helicopter Goes Down | By Elisabetta Povoledo | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/europe/mark-rutte-netherlands-muslim-immigrants-trump.html | Dutch Leader Challenged by Populists Seems to Borrow Trump Strategy | By Ceylan Yeginsu | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/europe/roman-polanski-france-cesar-awards.html | Polanski Wont Preside Over French Awards | By Rachel Donadio | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/europe/theresa-may-brexit-vote-article-50.html | Brexit Ruling Exposes  Cracks in an Old System | By Katrin Bennhold | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/middleeast/israel-settlement-expansion-west-bank.html | A Bolder Israel Plans to Expand Its Settlements | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/middleeast/syria-war-iran-russia-turkey-cease-fire.html | Iran Russia and Turkey Agree to Enforce Syria CeaseFire With Few Details | By Anne Barnard and Hwaida Saad | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/arts/music/eddie-kamae-dead-hawaiian-musician.html | Eddie Kamae an Innovator and a Historian on Four Strings Dies at 89 | By Nate Chinen | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/business/dealbook/when-snap-goes-public-some-shareholders-voting-rights-may-disappear.html | The Disappearing Votes of Snaps Public Shares | By Steven Davidoff Solomon | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/business/media/netflix-cbs-reality-tv.html | 2 Shows Try to Shake Up  Formula for Reality TV | By John Koblin | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/business/media/vicki-lansky-dead-advice-author.html | Vicki Lansky 75 Guided Parents on Nurturing Bellies and Minds | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/business/starbucks-board-diversity.html | Board Adds 3 and Diversity at Starbucks | By Andrew Ross Sorkin | TX 8-478-952 | 2017-04-11 |

| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/anthony-colombo-dies-at-71-helped-get-mafia-out-of-the-godfather.html | Anthony Colombo 71 Who Helped Keep Mafia Out of The Godfather Movie | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/cuomo-private-college-tuition.html | Private Colleges Criticize  States Free Tuition Plan | By Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/mta-thomas-prendergast.html | MTA Chiefs Departure Creates Void at Key Time | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/nyregion/sunnys-bar-red-hook-brooklyn-saved.html | Sunnys Bar in Red Hook Revived After Hurricane Sandy Is Being Saved Again | By Jim Dwyer | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/opinion/parliament-is-back-in-the-brexit-game.html | Parliament Is Back in the Brexit Game | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/opinion/we-the-people-demand-mr-trump-release-his-tax-returns.html | We the People Demand the Tax Returns | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/hockey/rangers-pavel-buchnevich-rookie-from-russia-settles-in.html | Rangers Rookie Embraces Crash Course in Words and Deeds | By Dave Caldwell | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/ncaabasketball/next-act-for-mike-dunleavy-is-to-awaken-struggling-tulane.html | A Coachs New Test Reawakening Tulane | By Scott Cacciola | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/sports/tennis/mirjana-lucic-baroni-australian-open.html | Unseeded Former Prodigy Joins a Resurgent Wave | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/flint-michigan-water.html | Lead Levels Fall in Flint but Water Isnt Yet Safe | By Liam Stack | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/civil-rights-trump-administration-sessions.html | Civil Rights Group Rebukes Trump Justice Department Over Delay on Two Cases | By Charlie Savage and Eric Lichtblau | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/donald-trump-supreme-court-democrats.html | Democrats Mobilize With Garland on Mind | By Carl Hulse | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/tom-price-nominee-secretary-of-health-and-human-services.html | Heated Hearing for Health Nominee Is Unlikely to Derail His Confirmation | By Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/us/politics/wall-border-trump.html | Trump Will Order Wall and Curtail Immigration | By Julie Hirschfeld Davis David E Sanger and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/24/world/americas/trump-mexico-nafta.html | Mexico Considers Playing Its Own Wild Card Against Trump Leaving Nafta | By Elisabeth Malkin | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/arts/television/whats-on-tv-wednesday-the-magicians-and-suits.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/opinion/bringing-a-sorry-chapter-in-policing-to-an-end.html | Bringing a Sorry Chapter in Policing to an End | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/opinion/china-can-thrive-in-the-trump-era.html | China Can Thrive in the Trump Era | By Yan Xuetong | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/opinion/dont-expect-the-first-amendment-to-protect-the-media.html | The First Amendment Is Not Enough | By Ronnell Andersen Jones and Sonja R West | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/opinion/smart-approaches-not-strong-arm-tactics-to-jobs.html | Smart Approaches Not StrongArm Tactics to Jobs | By Thomas L Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-25 | https://www.nytimes.com/2017/01/25/us/trumps-presidency-upends-familiar-story-lines.html | Hall of Mirrors | By Richard Fausset | TX 8-478-952 | 2017-04-11 |
| 2017-01-18 | 2017-01-26 | https://www.nytimes.com/2017/01/18/upshot/researchers-created-fake-news-heres-what-they-found.html | Fake News Welcome to False Remembering | By Neil Irwin | TX 8-478-952 | 2017-04-11 |
| 2017-01-22 | 2017-01-26 | https://www.nytimes.com/2017/01/22/fashion/mens-style/paris-menswear-male-beauty-givenchy-dries-van-noten.html | The Future Is Now | By Guy Trebay | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-26 | https://www.nytimes.com/2017/01/23/fashion/paris-couture-week-crime-kim-kardashian-west.html | Terror Attacks and Robberies Mar a Playground for the Very Rich | By Elizabeth Paton | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-26 | https://www.nytimes.com/2017/01/23/fashion/vivienne-westwood-punk-political-manhattan-store-shopping.html | Vivienne Westwood Punk Yes Political Maybe | By Katherine Bernard | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-26 | https://www.nytimes.com/2017/01/23/technology/personaltech/fighting-the-iphone-battery-blues.html | Defective Battery in iPhone Maybe | By J D Biersdorfer | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-26 | https://www.nytimes.com/2017/01/23/upshot/blame-technology-not-longer-life-spans-for-health-spending-increases.html | A Big Culprit of Increased Health Spending Technology | By Austin Frakt | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-26 | https://www.nytimes.com/2017/01/24/fashion/ladyfag-brooklyn-nightlife-party.html | The Closet at Schimanski | By Jeremy Allen | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-26 | https://www.nytimes.com/2017/01/24/fashion/mens-style/designers-grapple-with-trump-paris-mens-fashion-week.html | Fashion Sets Global Politics Aside Sort Of | By Matthew Schneier | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-26 | https://www.nytimes.com/2017/01/24/fashion/tiffany-trump-inauguration-dress-designer.html | Tiffany Trumps Western Connection | By Bee Shapiro | TX 8-478-952 | 2017-04-11 |

| 2017-01-24 | 2017-01-26 | https://www.nytimes.com/2017/01/24/technology/personaltech/x-marks-the-spot-to-close-all-browser-tabs.html | Closing Many Tabs at the Same Time | By J D Biersdorfer | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-24 | 2017-01-26 | https://www.nytimes.com/2017/01/24/theater/review-peer-gynt-as-punk-with-soundtrack-to-match.html | Reimagining an Adventurous Lad | By Alexis Soloski | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/24/world/middleeast/mosul-iraq-front-line-battle.html | An Inside Look at the War on ISIS in Iraq | By Ivor Prickett | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/design/25-million-gift-to-ackland-art-museum-at-university-of-north-carolina.html | A 25 Million Gift to N Carolina Museum | By Nina Siegal | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/design/christo-protest-donald-trump-colorado-artwork.html | Draped in Protest Against Trump | By Randy Kennedy | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/la-la-land-damien-chazelle-jazz.html | La La Land Is Stuck in Its Own Time | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/lee-q-odenat-dead-worldstarhiphop-founder.html | Lee ODenat Founder of a HipHop Website Dies at 43 | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/migos-culture-bad-boujee-interview.html | Cracking the Code to a No 1 Song | By Joe Coscarelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/my-favorite-page-semyon-bychkov-tchaikovsky-pathetique.html | A Protest Against Death | By David Allen | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/music/paris-opera-2017-2018-season.html | Don Carlos Is Coming to the Paris Opera | By Roslyn Sulcas | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/television/mary-tyler-moore-dead.html | Mary Tyler Moore Dies at 80 Incarnated the Modern Woman on TV | By Virginia Heffernan | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/arts/television/review-in-riverdale-archie-is-hot-and-haunted.html | Sex Drugs and Archie | By James Poniewozik | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/books/1984-george-orwell-donald-trump.html | George Orwells 1984 Has a Sales Surge | By Kimiko de FreytasTamura | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/books/a-sleepy-biography-for-the-author-of-goodnight-moon.html | Handling a Vivid Life With Mittens | By Jennifer Senior | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/dealbook/dow-20000-stock-market-milestone.html | Dow Tops 20000 and Even Skeptics Smile | By Landon Thomas Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/energy-environment/long-island-power-authority-offshore-wind.html | Way Is Cleared for Largest US Offshore Wind Farm | By Diane Cardwell | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/media/journalists-arrested-trump-inauguration.html | Felony Charges for Journalists Arrested at Protests Raise Fears for Press Freedom | By Jonah Engel Bromwich | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/smallbusiness/food-startups.html | The Little Kitchens That Could and Hope to Become Big Kitchens | By Carol Pogash | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/trump-tpp-japan-trade.html | Japanese Fear Trade Wars as US Rejects Pacific Pact | By Jonathan Soble | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/dining/bocuse-dor-usa-win-chef-competition.html | US Chefs Win Bocuse dOr in a First | By Florence Fabricant | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/fashion/marlo-thomas-fashion-home-shopping-network.html | New Career in Fashion for That Girl | By Penelope Green | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/fashion/melania-trump-inauguration-gown-designer-herve-pierre.html | Dressing the First Lady for the Ball | By Ruth La Ferla | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/fashion/mens-style/thom-browne-rick-owens-paris-mens-fashion-week.html | Americans in Paris | By Guy Trebay | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/fashion/simon-spurr-unisex-boots-fashion-design.html | Simon Spurr Rides In This Time With Boots | By Joshua David Stein | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/movies/hollywood-oscars-la-la-land-diversity-redemption.html | Hollywoods Redemption Narrative | By Cara Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/de-blasio-fund-raising-investigation.html | Mayor Met With Prosecutors to Discuss Overlapping FundRaising Inquiries | By J David Goodman and William Neuman | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/el-chapo-trial-mexico-brooklyn.html | For Drug Lord a Trial May Be the Best Option | By Alan Feuer | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/independent-democratic-conference-republicans-state-senate.html | Breakaway Senate Democrats Enlist an Eighth Member Adding to Their Influence | By Jesse McKinley | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/johnny-hincapie-subway-attack-case.html | No Retrial Over a 1990 Subway Killing | By Rick Rojas | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/mta-subway-bus-toll-metrocard-fare-increase.html | MTA Board Votes to Increase Fares and Tolls What Riders Need to Know | By Emma G Fitzsimmons | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/neediest-cases-fund-homeschool-bronx.html | Amid Job Loss and Red Tape Their Daughters Education Still Comes First | By Emily Palmer | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/how-antonin-scalias-ghost-could-block-donald-trumps-wall.html | Can Scalia Block Trumps Wall | By Daniel Hemel Jonathan Masur and Eric Posner | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/hockey/fitzgerald-triplets-bemidji-state-hockey-actors.html | Now Playing A Triple Feature | By Pat Borzi | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/olympics/usain-bolt-jamaica-stripped-2008-olympic-relay-gold-medal-nesta-carter.html | Bolt Stripped of Relay Gold After Teammate Is Found Guilty of Doping | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/tennis/rafael-nadal-australian-open-milos-raonic.html | Returning to Form Nadal and Dimitrov End Grand Slam Droughts | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/google-facebook-fake-news.html | In Race vs Fake News Google and Facebook Stroll to the Starting Line | By Daisuke Wakabayashi and Mike Isaac | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/personaltech/dumping-a-bad-app-tips-for-a-painless-breakup.html | Had Enough of an App You Once Loved Breaking Up Doesnt Have to Be Messy | By Brian X Chen | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/personaltech/how-to-make-americas-robots-great-again.html | Make Robots Great Again | By Farhad Manjoo | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/personaltech/journaling-apps-that-inspire-organize-and-keep-out-snoops.html | Journals for People Who Think Better With Their Thumbs | By Kit Eaton | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/peter-thiel-new-zealand-citizenship.html | For a Top Trump Backer Is It America First or New Zealand | By David Streitfeld and Jacqueline Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/upshot/what-can-trump-do-to-overhaul-nafta-quite-a-lot.html | Will Nafta Be Attacked With Tweezers or a Hammer | By Neil Irwin | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/chicago-convulsed-by-violence-confronts-trumps-twitter-threat.html | Convulsed by Violence Chicago Now Confronts Trumps Twitter Threat | By Julie Bosman | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/donald-trump-presidency.html | An Itchy Twitter Finger in the Oval Office | By Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/homeland-security-john-kelly-border-wall.html | Homeland Security Secretary Says Wall Alone Wont Work | By Ron Nixon | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/president-trump-white-house.html | Homebody Finds  Ultimate Home Office | By Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/refugees-immigrants-wall-trump.html | Trump Rolls Out His Crackdown on Immigration | By Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/some-agencies-told-to-halt-communications-as-trump-administration-moves-in.html | Agencies Told to Halt Communications | By Coral Davenport | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/trump-voting-fraud-false-claim-investigation.html | Pledge to Find Election Fraud Few Say Exists | By Michael D Shear and Peter Baker | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/politics/united-nations-trump-administration.html | Administration Prepares Orders to Pare UN Funding and Review Global Treaties | By Max Fisher | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/secret-service-agent-trump-facebook.html | Secret Service Agent Under Investigation | By Christine Hauser | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/africa/mogadishu-somalia-hotel-attack.html | A Bloody Reminder for Somalia Chaos Is Never Far Away | By Jeffrey Gettleman | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/americas/trump-mexico-border-wall.html | Mexican Leader Weighs  Calling Off His US Visit | By Azam Ahmed | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/ban-ki-moon-south-korea-president.html | Former UN Chief Weighs a Presidential Bid in South Korea | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/india-jaipur-literature-festival-rss.html | Vaunted Literary Festival Gets Jolt From Indias Far Right | By Ellen Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/japan-sumo-champion-kisenosato.html | Wrestling Japanese Athlete Receives Sumo Honor | By Mike Ives | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/korean-comfort-women-park-yu-ha-japan.html | Author Wins Court Battle Over Views of WWII Era | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/narendra-modi-india-campaign-finance.html | Push Builds for Indian Election Reform | By Geeta Anand | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/asia/north-korea-defector.html | North Korean Defector Says Leaderships Control Is Crumbling | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/europe/francois-fillon-france-election.html | FrontRunner in France Faces a Graft Inquiry | By Adam Nossiter | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/europe/high-heels-british-inquiry-dress-codes-women.html | Ordered to Wear Heels She Ignited a Rebellion | By Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/europe/italy-avalanche-survivors.html | A Roar Then 3 Days of Frigid Darkness | By Elisabetta Povoledo | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/europe/russia-domestic-violence.html | Russia Moves to Soften Domestic Violence Law | By Ivan Nechepurenko | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/europe/sergei-mikhailov-russian-cybercrimes-agent-arrested.html | Russian Cybercrimes Agent Held in Treason Case | By Andrew E Kramer | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/middleeast/kuwait-executions.html | Prince and 6 More Convicts Are Executed in Kuwait | By Ceylan Yeginsu | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/what-in-the-world/polish-city-to-give-tom-hanks-the-car-that-put-it-on-the-auto-map.html | A Cult Car From Poland for a Hollywood Star | By Rick Lyman | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/dealbook/foreclosure-prevention-mortgage-lending.html | Foreclosure Prevention Returns to the Unknown | By Stacy Cowley | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/dealbook/goldman-sachs-gary-cohn-285-million-departure-package.html | Trump Advisers 285 Million Exit Pay Questioned as to Possible Goldman Influence | By Kate Kelly | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/harvard-endowment-management-changes.html | Harvard Makes Changes in Managing Endowment | By Geraldine Fabrikant | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/business/media/donald-trump-lie-media.html | In Swirl of Untruths and Falsehoods Calling a Lie a Lie | By Dan Barry | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/outraged-mayors-vow-to-defy-trumps-immigration-order.html | Angry Mayors Vow to Defy Trump Immigration Order | By Liz Robbins | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/phyllis-harrison-ross-mental-health-pioneer-dies-at-80.html | Phyllis HarrisonRoss 80 Mental Health Pioneer | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/nyregion/ramarley-graham.html | City Is Moving to Reveal Punishments of Officers | By Ashley Southall | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/opinion/the-real-cost-of-mr-trumps-wall.html | The Cost of Mr Trumps Wall | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/basketball/new-york-knicks-carmelo-anthony-dallas-mavericks.html | Knicks Offer Little Worth Talking About | By Scott Cacciola | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/foiler-vende-globe-sailing-record.html | With New Set of Wings Flying to a Race Record | By Chris Museler | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/golf/tiger-woods-farmers-insurance-open.html | Woods Looks to Stay  Focused and Warm | By Karen Crouse | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/sports/ncaabasketball/duke-blue-devils-grayson-allen.html | Have Sympathy for the Devils Maybe This Year | By Marc Tracy | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/technology/donald-trump-phone-social-media-security.html | That Old Phone Trump Uses for Tweets Could Be an Opening to Security Threats | By Cecilia Kang | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/donald-trump-infrastructure-spending-trillion-dollars-states.html | With Infrastructure Crumbling States Vie to Be Part of Spending Sprees | By Richard PrezPea Alan Blinder and Mitch Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/politics/donald-trump-mexico-border-wall-congress.html | President Orders Sweeping Actions but Congress Still Holds the Checkbook | By Matt Apuzzo | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/executive-order-leaked-draft-national-security-trump-administration.html | Leaked Order Could Revive CIA Prisons | By Mark Mazzetti and Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/politics/mar-a-lago-membership-donald-trump.html | Accusations of Cashing In on Presidency as Trump Club in Florida Doubles Its Fee | By Steve Eder and Eric Lipton | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/us/south-dakota-repeal-ethics-law-vote.html | South Dakota Seeks Repeal Of Ethics Law Voters Passed | By Monica Davey and Nicholas Confessore | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/25/world/canada/canada-justin-trudeau-keystone-xl.html | Canadas Leader in Bind Over New Pipeline Plan | By Ian Austen and Clifford Krauss | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/arts/television/whats-on-tv-thursday-riverdale-and-the-return-of-shondaland.html | Whats on Thursday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/opinion/how-to-save-cnn-from-itself.html | How to Save CNN From Itself | By Jessica Yellin | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/opinion/i-think-islam-hates-us.html | I Think Islam Hates Us | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/opinion/mike-pence-pulls-president-trumps-strings.html | Pence Pulls Trumps Strings | By Gail Collins | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/opinion/president-trumps-war-on-women-begins.html | Trumps War on Women Begins | By Nicholas Kristof | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/sports/tennis/venus-serena-williams-australian-open.html | SplitSets Win Puts Venus Williams in First Major Final Since 2009 | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/us/abortion-foes-compete-womens-march-turnout.html | Abortion Foes Compete With Womens March | By Laurie Goodstein and Anemona Hartocollis | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-26 | https://www.nytimes.com/2017/01/26/world/africa/zimbabwe-robert-mugabe.html | Zimbabwe Government Stands Still as President Vacations Off the Grid | By Jeffrey Moyo and Norimitsu Onishi | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-27 | https://www.nytimes.com/2017/01/23/arts/design/bronx-museum-of-the-arts-cuba-declines-to-send-art.html | Artist Pulls Work From Bronx Cuba Show | By Randy Kennedy | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-27 | https://www.nytimes.com/2017/01/25/movies/a-dogs-purpose-review.html | Heroic Feats Clichs Included | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/for-glenn-ligon-home-is-where-history-and-friends-are-inspirations.html | Where History and Friends Are Inspirations | By Hilarie M Sheets | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/nari-ward-installation-socrates-sculpture-park-queens.html | Sculpture Park Display to Turn Political | By Hilarie M Sheets | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/perpetual-revolution-shows-artists-shaping-their-times.html | Just Picture the Time | By Holland Cotter | TX 8-478-952 | 2017-04-11 |

| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/the-sky-is-a-great-space-and-its-the-limit-for-marisa-merz.html | Transcending Humble Origins | By Roberta Smith | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/design/when-predator-and-prey-are-one-a-brazilian-artists-fish-tale.html | Predator Hugs His Prey but Theres a Catch | By Jason Farago | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/shia-labeouf-is-arrested-at-anti-trump-art-show-in-new-york.html | Shia LaBeouf Arrested at New York Art Show | By Christopher D Shea | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/television/making-it-on-my-own-with-mary-tyler-moore-as-a-guide.html | Making It on My Own | By Jane Pauley | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/television/review-z-hardly-the-last-word-on-the-fitzgeralds.html | Those Wild Fitzgeralds Tamed | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/arts/television/vicelands-rise-relives-the-dakota-access-pipeline-protests.html | In the Name of a Homeland and a Historical Identity | By Mike Hale | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/automobiles/autoreviews/honda-crv-review.html | 2017 Honda CRV Remains Faithful to Its Populist Roots | By Tom Voelk | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/automobiles/wheels/chinas-answer-to-tesla-is-hopeful-entrant-to-global-car-market.html | In China an Electric Car Seeks Some Global Buzz | By Michael Schuman | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/books/why-1984-is-a-2017-must-read.html | Why 1984 Is a 2017 MustRead | By Michiko Kakutani | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/dealbook/johnson-johnson-actelion-drug-deal.html | Johnson amp Johnson Says It Will Acquire Actelion | By Chad Bray | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/dealbook/rbs-banks-britain-us-lawsuit-mortgage.html | RBS Puts 38 Billion Into Inquiry on Lending | By Chad Bray | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/dealbook/tough-times-but-us-investor-bets-on-latin-american-start-ups.html | Tough Times but StartUp Investor Still Bets on Latin America | By Vinod Sreeharsha | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/elon-musk-donald-trump-wall-street.html | Musk Has  Trumps Ear  and Market Takes Note | By James B Stewart | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/media/stephen-bannon-trump-news-media.html | Top Strategist Casts Media as Opposition Party | By Michael M Grynbaum | TX 8-478-952 | 2017-04-11 |

| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/trump-trade-theresa-may-uk-britain.html | Talk of a Trade Deal Is Clouded by Politics | By Peter S Goodman | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/volkswagen-germany-compliance-hohmann-dennhardt-diesel.html | VW Executive Hired to Help Overhaul the Companys Culture Is Set to Leave | By Prashant S Rao | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/behemoth-review.html | Behemoth | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/gold-review-matthew-mcconaughey.html | Mining Profane Capitalism the World Over | By AO Scott | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/i-am-michael-review-james-franco-zachary-quinto.html | I Am Michael | By Jeannette Catsoulis | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/kung-fu-yoga-review-jackie-chan.html | Kung Fu Yoga | By Andy Webster | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/lost-in-florence-review.html | Lost in Florence | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/midsummer-in-newtown-review.html | Midsummer  in Newtown | By Ben Kenigsberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/paris-0559-theo-hugo-review.html | First Make Love Then Fall in Love | By Jeannette Catsoulis | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/raees-review-shah-rukh-khan.html | Raees | By Rachel Saltz | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/resident-evil-review-the-final-chapter.html | Resident Evil The Final Chapter | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/s-is-for-stanley-review.html | S Is for Stanley | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/the-age-of-consequences-review.html | The Age of Consequences | By Glenn Kenny | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/the-daughter-review.html | Hes Back and a LongBuried Secret Is Stirred Up | By Jeannette Catsoulis | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/movies/the-salesman-review-asghar-farhadi.html | Scenes From a Marriage in Tehran | By AO Scott | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/mary-tyler-moore-pale-male-hawk-animal-rights.html | Memorable New York Role for Mary Tyler Moore Saving a Beloved Hawks Home | By Andy Newman | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/resilient-design-american-copper-buildings-weather-flooding.html | Building Upward With Plan to Withstand Effects of a Changing Climate | By David W Dunlap | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/an-extremist-holding-the-purse-strings.html | An Extremist Holding the Purse Strings | By Steven Rattner | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/science/chimera-stemcells-organs.html | New Prospects for Growing Transplantable Organs for People in Animals | By Nicholas Wade | TX 8-478-952 | 2017-04-11 |

| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/science/doomsday-clock-countdown-2017.html | Doomsday Clock Registers ColdWarType Pessimism | By Jonah Engel Bromwich | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/football/nfl-concussions-decline.html | NFL Notes Decline in Concussions | By Ken Belson | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/golf/bernhard-langer-donald-trump-voter-fraud.html | Who Is Bernhard Langer Anyway | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/snowboarding-winter-x-games.html | Four Back Flips Six Spins and One Burning Question Sizzle or Style | By Matt Higgins | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/tennis/roger-federer-stan-wawrinka-australian-open-semifinal.html | Federer Beats Wawrinka and His Own Aging Body to Reach Final | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/tennis/williams-venus-serena-australian-open.html | A Grand Finale Dont Count on It | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/technology/facebook-virtual-reality-hugo-barra.html | Facebook Chooses a New Leader to Overcome Virtual Reality Hurdles | By Mike Isaac and Nick Wingfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/theater/the-devil-wears-prada-aims-for-broadway-as-musical.html | The Devil Wears Prada Aims for Broadway | By Michael Paulson | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/upshot/how-to-interpret-the-trump-administrations-latest-signals-on-mexico.html | How to Interpret the Administrations Latest Signals on Mexico | By Neil Irwin | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/upshot/illegal-voting-claims-and-why-they-dont-hold-up.html | Illegal Voting Claims and Why They Dont Hold Up | By Nate Cohn | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/lagrange-georgia-lynching-apology.html | White Police Chief Apologizes for a 1940 Southern Lynching | By Alan Blinder and Richard Fausset | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/border-patrol-mark-morgan.html | Border Patrol Chief Said to Be Pushed Out Ending Brief Tenure | By Ron Nixon | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/democrats-republicans-planned-parenthood.html | Conservatives See Hope in a Long Abortion Fight | By Jeremy W Peters | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/donald-trump-barack-obama-executive-orders.html | For New President Unlikely Role Model on Flexing Executive Muscle | By Carl Hulse | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/mexico-wall-tax-trump.html | Tax Plan Sows Confusion as Border Tensions Soar | By Michael D Shear Binyamin Appelbaum and Alan Rappeport | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/republicans-in-congress-tread-lightly-in-trumps-early-days.html | The Art of Ducking for Cover as Trump Thunders Overhead | By Matt Flegenheimer | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/trump-republican-retreat.html | Long Critical of Trumps Ideas Republicans Now Applaud Them | By Jennifer Steinhauer | TX 8-478-952 | 2017-04-11 |

| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/trump-illegal-immigrants-crime.html | Migrants Less Likely to Commit Crimes | By Richard PrezPea | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/africa/adama-barrow-gambia.html | Gambia Welcomes a President Who Couldnt Come Home | By Jaime Yaya Barry and Dionne Searcey | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/africa/clinics-health-care-cuts-abortion-trump.html | Clinics for Worlds Vulnerable Brace for Trumps AntiAbortion Cuts | By Dionne Searcey Norimitsu Onishi and Somini Sengupta | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/americas/brazil-eike-batista.html | Tycoon Sought in Brazil Corruption Case | By Dom Phillips and Simon Romero | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/asia/chinese-new-year-home-lunar.html | The Lunar New Year in China Inside the Worlds Largest Holiday Rush | By Chris Buckley and Adam Wu | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/asia/south-korea-japan-buddha-statue.html | Court Lets Statue Stay in South Korea | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/asia/sri-lanka-hunger-strike-missing.html | Hunger Strikers in Sri Lanka Demand Answers | By Dharisha Bastians and Geeta Anand | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/canada/international-students-canadian-citizenship.html | Offering a Path to Citizenship Canada Beckons Foreign Students | By Craig S Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/europe/greece-turkey-soldiers-extradition.html | No Extradition to Turkey for Officers Who Fled | By Niki Kitsantonis | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/europe/uk-theresa-may-brexit-bill.html | Told to Seek Approval on Brexit May Does So Tersely | By Katrin Bennhold | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/middleeast/on-lebanons-once-sparkling-shores-a-garbage-dump-grows.html | On Lebanons OnceSparkling Shores a Garbage Dump Grows | By Tim Arango and Hwaida Saad | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/alphabet-google-q4-profits.html | Strong Profits at Alphabet Are a Model of Consistency | By Daisuke Wakabayashi | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/economy/import-tax-business-reaction.html | Counting the Winners and Losers From an ImportBased Tax | By Keith Bradsher Rachel Abrams and Bill Vlasic | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/economy/mexico-pay-border-wall-trump.html | Making Mexico Pay Many Ideas and Barriers | By Eduardo Porter | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/business/microsoft-q4-earnings.html | Microsoft Reports 4 Percent Increase in Profit as Cloud Business Booms | By Nick Wingfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/bill-de-blasio-investigations.html | Allocation for Lawyers Now Exceeds 11 Million | By J David Goodman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/brooklyn-ny-jaden-jordan-acs.html | Review Faults Child Welfare Agency | By Nikita Stewart | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/new-york-affordable-housing-plan.html | Governors Reworked Affordable Housing Plan Goes to Albany | By Charles V Bagli | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/queens-ny-jfk-attack.html | Airport Worker Wearing Hijab Is Attacked | By Christopher Mele | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/robert-garcia-dead-bronx-congressman.html | Robert Garcia 84 Congressman Who Rose and Fell in Bronx Dies | By Joseph P Fried | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/nyregion/slashers-work-ruins-shoes-discarded-at-a-nike-store.html | Slashers Work Ruins Shoes Discarded at a Nike Store | By Jim Dwyer | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/donald-trumps-mexico-tantrum.html | Donald Trumps Mexico Tantrum | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/opinion/mr-trumps-gag-rule-will-harm-global-health.html | The Bigger and Even Worse Gag Rule | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/basketball/carmelo-anthony-all-star-snub-new-york-knicks.html | Snubbed Anthony Weighs a Clean Break | By Scott Cacciola | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/golf/tiger-woods-pga-tour-farmers-insurance-open.html | Woods Falters on Back Nine in Tour Return | By Karen Crouse | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/sports/nfl-injuries-report.html | Mounds of NFL Data Cant Bury Brutality | By Michael Powell | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/theater/incident-at-hidden-temple-review.html | A Noir Mood in Wartime China | By Elisabeth Vincentelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/theater/the-liar-review-classic-stage.html | Playing Alternative Facts for Laughs | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/theater/yours-unfaithfully-review.html | Exploring Open Marriage and Its Pitfalls | By Alexis Soloski | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/amtrak-crash-inquiry.html | Inquiry Into Fatal Amtrak Crash Reveals Error in Communication | By Niraj Chokshi | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/donald-trump-climate-epa.html | Gauging How Fast Trump Can Undo Obamas Climate Legacy | By Coral Davenport | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/donald-trump-obamacare-ads.html | Health Law Ads Canceled Days Before Key Deadline | By Robert Pear | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/trump-inauguration-crowd-size-park-chief.html | Trump Called Parks Chief on Inaugural Crowd Size | By Michael D Shear and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/politics/trump-isis-james-mattis.html | President Is Said to Seek Plan for US to Strike ISIS Harder | By Michael R Gordon Helene Cooper and Eric Schmitt | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/us/texas-muslim-community.html | Inflammatory Survey Prompts Concerns Among Texas Muslims | By David Montgomery and Manny Fernandez | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/americas/mexico-pena-nieto-donald-trump.html | Pea Nieto Joins a Fight Hes Dreaded | By Azam Ahmed | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/26/world/middleeast/stephen-cohen-dead-mideast-negotiator.html | Stephen P Cohen Secret GoBetween in ArabIsraeli Peace Talks Dies at 71 | By Sam Roberts | TX 8-478-952 | 2017-04-11 |

| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/arts/music/kehlani-sweetsexysavage-review.html | Love With Swagger and SelfAwareness | By Jon Caramanica | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/television/whats-on-tv-friday-mary-tyler-moore-after-all-and-rise.html | Whats on Friday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/opinion/does-a-protests-size-matter.html | Does a Protests Size Matter | By Zeynep Tufekci | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/opinion/making-the-rust-belt-rustier.html | Making the Rust Belt Rustier | By Paul Krugman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/opinion/south-dakota-lawmakers-snuffing-out-ethics-reform-referendum.html | Voice of the People Stifled in South Dakota | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/opinion/the-politics-of-cowardice.html | The  Politics of Cowardice | By David Brooks | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/watching/what-to-watch-wasted-the-detour.html | This Weekend I Have | By Margaret Lyons | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-27 | https://www.nytimes.com/2017/01/27/world/europe/theresa-may-trump.html | A HighStakes Meeting of Opposites With Trade on the Agenda | By Steven Erlanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-28 | https://www.nytimes.com/2017/01/26/arts/music/david-bowie-royal-mail-stamps.html | David Bowie Honored With Stamp Series | By Roslyn Sulcas | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-28 | https://www.nytimes.com/2017/01/26/theater/a-first-for-signature-theaters-residency-musical-theater.html | A Musical Milestone at Signature Theater | By Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/26/us/trump-immigration-deportation.html | Order Expands the Authority to Deport | By Jennifer Medina | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/dance/new-york-city-ballet-review-justin-peck-pontus-lidberg.html | Very 21stCentury Steps | By Alastair Macaulay | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/interview-philip-glass-celebrates-his-80th-birthday-with-an-11th-symphony.html | 80 Candles 11 Symphonies and Wishes for Many More | By William Robin | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/mike-connors-mannix-dies.html | Mike Connors 91 Mannix Star Sleuth | By Eric Grode | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/music/dust-robert-ashley-mannes-school-of-music.html | Getting Used to Dust in Their Mouths | By Corinna da FonsecaWollheim | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/national-theater-network-bryan-cranston-ivo-van-hove.html | Stage Play of Network Is Coming to London | By Christopher D Shea | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/dealbook/toshiba-microchip-japan-spin-off.html | Toshiba Desperate for Cash After Accounting Scandal Will Sell Microchip Business | By Jonathan Soble | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/economy/economy-fourth-quarter.html | Exuberant Hopes Meet Reality | By Nelson D Schwartz | TX 8-478-952 | 2017-04-11 |

| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/media/megyn-kelly-nbc.html | Kelly May Get Morning Slot Shaking Up Today | By John Koblin and Michael M Grynbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/volkswagen-germany-winterkorn-diesel-emissions.html | Scrutiny on ExVW Chief  in Emissions Fraud Case | By Jack Ewing | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/health/tom-price-health-secretary-investments.html | Trumps Pick for Health Secretary Under Scrutiny for Investments | By Katie Thomas | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/movies/no-escaping-politics-at-the-progressive-sundance-festival.html | Political Whatever Its Label | By Manohla Dargis | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/familial-dna-searching-karina-vetrano.html | Family DNA Leads to Suspects but Also Concerns | By Eli Rosenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/in-the-fine-print-of-new-yorks-budget-a-flurry-of-fees.html | In Fine Print of Cuomos Budget Plan 250 Million in Fees | By Jesse McKinley | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/the-closing-of-trumps-america.html | The Closing of Trumps America | By Roger Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/opinion/whos-afraid-of-nonviolence.html | Whos Afraid of Nonviolence | By Michael Chabon and Ayelet Waldman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/science/better-tasting-tomatoes-genes.html | Genetic Adjustment to Put the Taste Back in Tomatoes | By Kenneth Chang | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/basketball/knicks-carmelo-anthony-trade.html | Caps and Contracts Make Anthony a Tough Trade | By Benjamin Hoffman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/hockey/wayne-simmonds-flyers-allstar-game.html | From Unheralded to an AllStar | By Andrew Knoll | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/soccer/blackpool-fc-blackburn-rovers-fa-cup.html | Mutinies by Fans All Over England | By Rory Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/tennis/rafael-nadal-australian-open-grigor-dimitrov.html | Another Marathon Match Win by Nadal Sets Up Final With Federer | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/sports/tennis/serena-venus-williams-australian-open.html | A Grand Sibling Rivalry Leaves  One Sister a Distinct Underdog | By Victor Mather and NailaJean Meyers | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/theater/review-hungarian-musicians-bare-their-dark-side-in-our-secrets.html | Shhh the Walls Have Big Ears | By Ben Brantley | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/theater/super-bowl-pregame-hamilton-schuyler-sisters.html | Hamilton Is Heading to the Super Bowl | By Michael Paulson | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/intelligence-gained-from-somali-terrorist-shows-value-of-civilian-prosecutions.html | How Civilian Prosecution Gave the United States a Valuable Terrorism Informant | By Adam Goldman and Benjamin Weiser | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/politics/donald-trump-voter-fraud.html | Citing a Conspiracy Theorist to Bolster VoteFraud Claims | By Jonathan Martin | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/trump-backers-like-his-first-draft-of-a-new-america.html | Admiration and Unease After a Week in Office | By Jack Healy | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/us/trump-refugee-lowell-massachusetts.html | Trepidation on Border Plan in a City With Refugee Roots | By Jess Bidgood and Katharine Q Seelye | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/africa/shabab-somalia-kenya.html | Shabab Militants Attack Kenyans in Somalia | By Hussein Mohamed | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/americas/mexico-border-tijuana-migrants-haitians-trump-wall.html | With Migrants Already Straining Mexican Border Fear Grows of Broad Crisis | By Kirk Semple | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/americas/nikki-haley-united-nations.html | Envoy to United Nations The US Is Taking Names | By Somini Sengupta | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/americas/trump-mexican-president-phone-call.html | Trump and Mexican President Speak by Phone Amid Dispute Over Border Wall | By Kirk Semple | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/asia/hong-kong-new-years-fair-election.html | At New Year Fair in Hong Kong Defiance Gives Way to Resignation | By Alan Wong | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/asia/philippines-free-contraception-duterte.html | Philippine Leader Clashes With Church | By Aurora Almendral | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/australia/climate-change-floating-islands.html | A Vision for Floating Cities to Fend Off Rising Seas | By Mike Ives | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/europe/a-soccer-hero-dips-a-toe-into-britains-roiling-politics.html | A Soccer Hero Dips a Toe Into PostBrexit British Politics | By Katrin Bennhold | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/europe/france-soda-refill-ban.html | New Law in France Bans Free Soda Refills | By Kimiko de FreytasTamura | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/europe/russia-hacking-us-election.html | Russian Arrests Pose Tantalizing Clues in Hacking | By Scott Shane David E Sanger and Andrew E Kramer | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/europe/theresa-may-britain-trump.html | Trump to Talk to Putin as US Weighs Lifting Sanctions | By Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/world/middleeast/trump-mexico-wall-israel-west-bank.html | Wall in Israel Also a Political Flash Point Built for Very Different Reasons | By Isabel Kershner | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/your-money/sign-up-for-health-care-coverage-absolutely-experts-say.html | Health Act Is at Risk but Get Coverage Anyway Experts Say | By Ann Carrns | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-28 | https://www.nytimes.com/2017/01/27/your-money/used-cars-takata-recalls.html | Buying a Used Car in an Age of Chaos Conflict and Recalls | By Ron Lieber | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/arts/television/barbara-hale-who-played-perry-masons-loyal-secretary-dies-at-94.html | Barbara Hale of Perry Mason Dies at 94 | By Anita Gates | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/economy/importers-tax-mexico.html | Imports Exports and the Eventual Cost of Guacamole | By Keith Bradsher | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/media/dystopian-classics-1984-animal-farm-the-handmaids-tale.html | Fears for the Future Prompt a Boon for Dystopian Classics | By Alexandra Alter | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/business/technology/h-1b-visa-immigration.html | Tech Industry Frets Over Visa Program | By Nick Wingfield and Mike Isaac | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/christie-bridgegate.html | Prosecutor Declines to Pursue Christie Case | By Eli Rosenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/hamilton-ponzi-scheme.html | US Accuses 2 in Ponzi Scheme Built Around Hamilton Tickets | By Eli Rosenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/27/nyregion/one-man-traffic-jam-will-hit-city-when-trump-visits.html | OneMan Traffic Jam Will Hit City When Trump Visits | By Sarah Maslin Nir | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/opinion/homespun-kalashnikovs.html | Homespun Kalashnikovs | By Francis X Clines | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/opinion/mexicos-forceful-resistance.html | Mexicos Forceful Resistance | By Jorge G Castaeda | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/opinion/obamacare-sabotage.html | Obamacare Sabotage | By Vikas Bajaj | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/opinion/the-trump-war-on-public-schools.html | Trumps War on Public Schools | By Gail Collins | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/opinion/the-voter-fraud-fantasy.html | The Voter Fraud Fantasy | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/opinion/when-donald-trump-met-theresa-may.html | A Welcome Diplomatic Moment | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/sports/basketball/ny-knicks-charlotte-hornets-score.html | Undercurrent of Uncertainty Drags a Knicks Win to the Periphery | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/sports/golf/tiger-woods-farmers-insurance-open.html | In His Place of Serenity Woods Watches His Comeback Fall Short | By Karen Crouse | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/sports/horse-racing/pegasus-world-cup-california-chrome-jets-pizza.html | Horseless Pizza King Hobnobs and Hopes | By Melissa Hoppert | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/sports/tennis/australian-open-rafael-nadal-roger-federer.html | For Familiar Rivals a Surprise Revival | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |

| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/25/politics/affordable-care-act-republican-retreat.html | GOP in Private Airs Its Anxiety Over Health Act | By Robert Pear and Thomas Kaplan | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/25/politics/anti-abortion-march-for-life.html | Drawing Inspiration From an Unlikely Source | By Jeremy W Peters and Yamiche Alcindor | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/25/us/politics/president-donald-trump-first-week.html | Misfires Crossed Wires and a Satisfied Smile in the Oval Office | By Charlie Savage Peter Baker and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/25/us/politics/terrorism-suspects-torture-lawsuit.html | Lawsuit Advances in CIA Torture Case | By Sheri Fink | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/25/us/politics/trump-syrian-refugees.html | Trump Targets Muslim Areas in Refugee Ban | By Michael D Shear and Helene Cooper | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/25/world/middleeast/muslims-trump-visa-restrictions-.html | Many in the Muslim World See a Provocation Islam Itself as a Problem | By Declan Walsh | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/25/world/middleeast/trump-visa-muslim-ban.html | Travelers Express Shock and Bewilderment Over US Visa Crackdown | By Thomas Erdbrink and Jeffrey Gettleman | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-28 | https://www.nytimes.com/2017/01/28/arts/television/whats-on-tv-saturday-ruth-negga-in-loving-and-the-new-ghostbusters.html | Whats on Saturday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-28 | https://www.nytimes.com/2017/01/29/business/an-austrian-penthouse-with-wrap-around-views.html | Access to culture  as well as nature | By  Joann Plockova | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-29 | https://www.nytimes.com/2017/01/29/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-29 | https://www.nytimes.com/2017/01/23/books/review/rachel-cusk-transit.html | A Room of Her Own | By Monica Ali | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-29 | https://www.nytimes.com/2017/01/23/t-magazine/art/marisa-merz-met-breuer-are-povera.html | On View Sculpture Overhead | By Hilary Moss | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-29 | https://www.nytimes.com/2017/01/23/travel/shanghai-shikumen-architecture-homes-china.html | Dwellings and a Way of Life Fade in Shanghai | By Taras Grescoe | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/29/books/review/earning-the-rockies-robert-d-kaplan.html | A Less Perfect Union | By Jonathan Rauch | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/29/books/review/patriots-sana-krasikov.html | Moscow Believes in Tears | By Nathaniel Rich | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/magazine/calling-yourself-humbled-doesnt-sound-as-humble-as-it-used-to.html | Lying Low | By Carina Chocano | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/magazine/how-alexa-fits-into-amazons-prime-directive.html | How Alexa Fits Into Amazons Prime Directive | By Jenna Wortham | TX 8-478-952 | 2017-04-11 |

| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/magazine/will-france-sound-the-death-knell-for-social-democracy.html | The French Defection | By James Angelos | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/movies/the-dragon-enters-at-the-museum-of-modern-art.html | Film A Dragon Enters at the Modern | By Daniel M Gold | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/nyregion/pilgrimages-to-queens-restaurant-to-honor-lady-kung-fu.html | Making Pilgrimages to Honor Lady Kung Fu | By Alex Vadukul | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/travel/in-michigan-trout-au-sable-river-fight.html | A River With Too Many Fish | By James Card | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/travel/meditation-apps-for-travelers.html | Meditation for Travelers on the Go | By Stephanie Rosenbloom | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-29 | https://www.nytimes.com/2017/01/24/travel/valentines-day-savings-for-travelers.html | For a Little Romance | By Elaine Glusac | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/arts/dance/douglas-dunn-tangled-up-in-moves-and-music.html | Dance Just Tangling Up Moves and Music | By Jack Anderson | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/arts/design/cacao-statues-at-the-sculpturecenter.html | Art Cacao Statues of Exploitation | By Robin Pogrebin | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/arts/music/a-moody-dramatic-aesthetic-at-miller-theater.html | Classical Getting to Know a Moody Dramatist | By Zachary Woolfe | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/arts/music/lvl-up-and-cloud-nothings-together-at-webster-hall.html | Pop Theyre Following in Many Footsteps | By Joe Coscarelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/arts/television/kim-cattrall-takes-on-agatha-christie.html | Television Uhoh Love Sex and Predation | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/arts/television/seth-meyers-late-night-donald-trump.html | Speaking to Power and Finding a Voice | By Dave Itzkoff | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/books/review/crossing-andrew-miller.html | Shes Come Unmoored | By Claire Messud | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/books/review/high-notes-gay-talese.html | Good Old New Journalism | By Meryl Gordon | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/fashion/franois-henri-pinault-kering-sustainability.html | Reaffirming Green as a Goal | By Elizabeth Paton | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/magazine/joy-reid-has-never-heard-a-good-argument-for-trump.html | Joy Reid Has Never Heard a Good Argument for Trump | Interview by Ana Marie Cox | TX 8-478-952 | 2017-04-11 |

| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/magazine/should-you-report-a-green-card-marriage.html | Should I Speak Up About a GreenCard Marriage | By Kwame Anthony Appiah | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/magazine/the-only-way-we-can-fight-back-is-to-excel.html | The Only Way We Can Fight Back Is To Excel | By Dale Russakoff | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/realestate/piermont-ny-a-small-place-with-outsize-appeal.html | River Views and Outsize Charm | By Julie Lasky | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/realestate/real-estate-in-los-cabos-mexico.html | A Hacienda With Views of Both Gulf and Golf | By Vivian Marino | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/t-magazine/travel/greyfield-inn-cumberland-island-chasing-spectacular-encounters.html | Traveling With Myself as Company | By Alainna Lexie Beddie | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/theater/this-time-its-dear-dad-not-evan-hansen.html | Theater A Book That May Not Please Dad | By Jason Zinoman | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/theater/wallace-shawn-evening-at-the-talk-house.html | Our Complacency Is Dangerous | By Alexis Soloski | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/travel/mayor-sadiq-khan-london-england-tooting.html | The London of Londons New Mayor | By Katie Engelhart | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-29 | https://www.nytimes.com/2017/01/25/travel/skuli-mogensen-icelandic-airline-owner-travel.html | A Master Packer Who Also Happens to Own an Airline | By Nell McShane Wulfhart | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/arts/television/peter-horton-the-first-time-i-died-on-tv.html | I Died on TV | By Peter Horton | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/books/review/arthur-and-sherlock-michael-sims-conan-doyle-biography.html | The Fabulous Baker Street Boys | By Graham Moore | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/books/review/house-full-of-females-laurel-thatcher-ulrich.html | Book of Mormons | By Beverly Gage | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/books/review/rachel-cusk-talks-about-transit.html | Faye Redux | By John Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/fashion/son-rehab-dying-mom-cancer-man-child-friends-judgmental.html | Saying Goodbye | By Philip Galanes | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/fashion/weddings/nascar-driver-kurt-busch-finds-his-shooting-star.html | A Nascar Driver Finds His Shooting Star | By Linda Marx | TX 8-478-952 | 2017-04-11 |

| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/magazine/an-elevated-chicken-and-rice-family-meal.html | What We Really Eat | By Gabrielle Hamilton | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/magazine/john-edgar-wideman-against-the-world.html | Crimes of Being | By Thomas Chatterton Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/magazine/letter-of-recommendation-pedialyte.html | Pedialyte | By Dan Brooks | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/realestate/downsizing-to-a-co-op-in-the-bronx.html | For Opportunities Head North | By Joyce Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/science/solid-metallic-hydrogen-harvard-physicists.html | Physicists Say They Pressed Hydrogen Into a Metal but Peers Are Skeptical | By Kenneth Chang | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/theater/how-to-act-drunk-with-richard-roxburgh.html | How to Act Drunk | By Laura CollinsHughes | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/theater/zoot-suit-a-pioneering-chicano-play-comes-full-circle.html | A Chicano Explosion Comes Full Circle | By Robert Ito | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/travel/contemporary-art-honolulu-hawaii-biennials.html | Contemporary Art Gets Its Moment in the Sun | By Paula De La Cruz | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-29 | https://www.nytimes.com/2017/01/26/travel/in-and-around-perth-australia-natural-wonders.html | Perth to Visitors Come Out to Play | By Lucas Peterson | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/26/nyregion/houston-street-pronounce.html | Why Isnt Houston Street Pronounced HUEston | By Tammy La Gorce | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/dance/mr-gaga-ohad-naharin-batsheva-dance-company-comes-to-town.html | Mr Gaga Comes to Town | By Gia Kourlas | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/design/robert-smithson-earthwork-art.html | Can You Sell an Earthwork | By Phyllis Tuchman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/music/japandroids-near-wild-heart-life-interview.html | ShriekAlong Punk Literary Lyrics | By Joe Coscarelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/music/mary-zimmerman-rusalka-met-opera.html | Fourth Times the Charm | By Zachary Woolfe | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/television/drew-barrymores-next-act-suburban-zombie.html | Drew Barrymores Next Act Suburban Zombie | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/books/review/debut-novels.html | Debut Novels | By Jan Stuart | TX 8-478-952 | 2017-04-11 |

| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/books/review/finding-his-flock-a-rural-writers-book-club.html | The First Rule of Book Club Is | By Ben Rawlence | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/books/review/i-was-trying-to-describe-what-it-feels-like-noy-holland.html | Hard Places | By Scott Bradfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/books/review/lara-untold-love-story-doctor-zhivago-anna-pasternak.html | Pasternaks Muse | By Sophie Pinkham | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/books/review/once-we-were-sisters-memoir-sheila-kohler.html | The Purest Bond | By Justine van der Leun | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/books/review/selection-day-aravind-adiga.html | Pitch of Dreams | By Marcel Theroux | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/books/review/signal-flame-andrew-krivak.html | Bound by War | By Roxana Robinson | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/books/review/signals-tim-gautreaux.html | Southern Echoes | By Rebecca Lee | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/books/review/the-latest-in-science-fiction-and-fantasy.html | Science Fiction and Fantasy | By Nk Jemisin | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/books/review/true-flag-stephen-kinzer.html | From Isolation to Intervention | By Michael Lind | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/business/29retiringplaying-instrument-in-retirement-piano-flute-horn-chorus-ensemble.html | Play It Again Lois and Judy and George | By Joanne Kaufman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/business/gretchen-morgenson-mallinckrodt-drug-disclosures.html | 38000 Drug Missing Dose of Disclosure | By Gretchen Morgenson | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/business/innovations-bike-shop-bicycles.html | When the Bike Shop Comes to You | By Jim Rendon | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/business/sheryl-palmer-on-her-shoes-off-leadership-style.html | Sometimes Shoeless Always Real | By Adam Bryant | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/fashion/couture-chanel-dior-maison-margiela-valentino.html | Couture Reshaped | By Vanessa Friedman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/fashion/michelle-williams-oscar-nominee-red-carpet.html | Avoiding Saccharine in Aiming for Sweet | By Bee Shapiro | TX 8-478-952 | 2017-04-11 |

| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/fashion/parties-benefits-columbia-university-medical-center-new-york-presbyterian-winter-antiques-show-metropolitan-museum.html | Jazzy Winter Nights | By Denny Lee | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/jobs/career-pause-sabbaticals-unpaid-leaves.html | Instead of Leaving a Job  Pause | By Rachael OMeara | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/jobs/vocations-virginia-murauskas-healing-the-health-professional.html | Healing Health Professionals | As told to Patricia R Olsen | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/magazine/how-to-remember-your-dreams.html | How to Remember Your Dreams | By Jaime Lowe | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/magazine/independently-blue.html | Independently Blue | By Julien Poirier | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/magazine/judge-john-hodgman-on-grooming-a-boyfriends-exceptional-eyebrows.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/movies/a-dogs-purpose-and-talking-dog-movies.html | Sometimes a Woof Isnt Just a Woof | By Finn Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/movies/black-women-directors-film-series.html | Black Daughters of the Movie Camera | By Manohla Dargis | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/movies/william-a-wellman-movies-on-dvd.html | A TwoFisted Auteurs Tales | By J Hoberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/anti-trump-protests-nyc.html | Many Protests  Little Space | By Ginia Bellafante | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/coyotes-barber.html | Coyotes Best Friend | By Corey Kilgannon | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/delias-lounge-bay-ridge-brooklyn.html | Surrogate Living Room Cocktails Included | By Emily Brennan | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/dorothy-day-hurricane-sandy-rockaway.html | Spirits of Beauty and of Beaches | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/jackosn-heights-roosevelt-avenue-latin-jazz-club.html | The Life and Probable Death of a Club | By Giovanni Russonello | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/love-and-black-lives-in-pictures-found-on-a-brooklyn-street.html | Searching for Etta Mae Taylor | By Annie Correal | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/nyregion/sy-kattelsons-photography-howard-greenberg-gallery.html | Ordinary People | By John Leland | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/opinion/sunday/donald-trump-the-religious-rights-trojan-horse.html | The Religious Rights Trojan Horse | By Michelle Goldberg | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/opinion/sunday/is-donald-trump-mr-brexit.html | When Mrs May Met Mr Brexit | By Jonathan Coe | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/opinion/sunday/why-succeeding-against-the-odds-can-make-you-sick.html | Sick of Success | By James Hamblin | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/realestate/advocates-of-fair-housing-brace-for-a-tough-four-years.html | Housing Rights Groups Brace for Rollbacks | By Zoe Greenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/realestate/harry-macklowe-on-new-york-real-estate.html | The View From 80 | By Ronda Kaysen | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/realestate/max-von-essen-theater-actor-finds-a-place-for-all-his-props.html | Who Could Ask for Anything More | By Joanne Kaufman | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/realestate/shopping-for-folding-chairs.html | In the Moment and Stylish | By Tim McKeough | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/realestate/the-best-and-the-worst-states-for-families.html | Best and Worst States for Families | By Michael Kolomatsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/sports/soccer/club-tijuana-xolos-mexico-liga-mx.html | Soccer Fans From California Cheer the Home Team in Tijuana | By Michael Snyder | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/style/lauren-duca-teen-vogue-writer-donald-trump-ucb-performance.html | She Took On Trump but Still Gets Stage Fright | By Rachel Dodes | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/style/modern-love-race-religion-boyfriend-breakup.html | Confronting Race Religion and Her Heart | By Lilian Oben | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/t-magazine/fashion/what-does-couture-actually-mean-fashion-week.html | Haute Couture Her Stamp | By Alexander Fury | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/travel/advice-for-gay-and-transgender-travelers.html | Advice for Gay and Transgender Travelers | By Shivani Vora | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/travel/criollo-oaxaca-elrique-olvera-restaurant-review.html | Mexican Comfort Food With Complexity | By Shaun Pett | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/travel/durham-hotel-midcentury-north-carolina.html | Sense of Place Midcentury Style | By Ingrid K Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/upshot/donald-trump-offshoring-factory.html | Pressure May Delay a Factorys Exit but Wont Stop It | By Justin Wolfers | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-29 | https://www.nytimes.com/2017/01/27/your-money/haggler-wedding-videographer.html | Seeking Footage of a Walk Down the Aisle | By David Segal | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/design/chuck-stewart-jazz-photographer-dies-at-89-youve-seen-his-album-covers.html | Chuck Stewart Dies at 89 Jazz Photographer Left His Mark on Album Covers | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/27/arts/design/jsg-boggs-dead.html | J S G Boggs 62 Artist Who Literally Made His Own Money and Spent It | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/27/movies/john-hurt-dead.html | John Hurt British Actor of ShapeShifting Roles Dies at 77 | By Bruce Weber | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/27/us/emmett-till-lynching-carolyn-bryant-donham.html | Woman Tied to 1955 Emmett Till Murder Tells Historian Her Claims Were False | By Richard PrezPea | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/business/energy-environment/navigating-climate-change-in-americas-heartland.html | Talk About the Weather | By Hiroko Tabuchi | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/business/mexico-border-wall-trump.html | Trump Sees a Wall Contractors See Windfalls | By Danielle Ivory and Julie Creswell | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/fashion/these-booths-are-made-for-talking-soothers-hit-the-streets.html | The PopUp Street Preachers | By Henry Alford | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/fashion/weddings/anastasia-frank-and-eric-bruggemann-a-couple-with-high-production-values.html | A Couple With High Production Values | By Vincent M Mallozzi | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/fashion/weddings/david-hopkins-and-richard-younge-a-wedding-on-their-30th-anniversary.html | A Wedding on Their 30th Anniversary | By Rosalie R Radomsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/fashion/weddings/kimberly-lin-and-nicholas-bergson-shilcock-97-percent-match-100-percent-romance.html | Kimberly Lin Nicholas BergsonShilcock | By Vincent M Mallozzi | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/nyregion/neediest-cases-fund-iraqi-family.html | An Iraqi Family Split by the Vagaries of Asylum | By John Otis and Rana F Sweis | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/one-country-two-tribes.html | One Country Two Tribes | By Sabrina Tavernise | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/a-crime-in-the-cancer-lab.html | A Crime in the Cancer Lab | By Theodora Ross | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/a-housing-crisis-for-seniors.html | A Housing Crisis for Seniors | By Allison Arieff | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/a-sisterly-no-to-donald-trump.html | A Sisterly No to Donald Trump | By Frank Bruni | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/can-donald-trump-handle-the-truth.html | Can Mr Trump Handle the Truth | By The Editorial Board | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/hands-off-the-consumer-finance-bureau.html | Hands Off the Consumer Finance Bureau | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/how-my-mom-learned-to-love-her-son.html | How My Mom Learned to Love Her Son | By Tennessee Jones | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/live-from-the-white-house-its-trump-tv.html | Live From the White House Its Trump TV | By Derek Thompson | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/president-trump-meet-my-family.html | Mr Trump Meet My Family | By Nicholas Kristof | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/the-fog-of-trump.html | The Fog of Trump | By Ross Douthat | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/the-normalization-trap.html | The Normalization Trap | By Adam Bear and Joshua Knobe | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/opinion/sunday/wild-child-takes-charge.html | Wild Child Takes Charge | By Maureen Dowd | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/realestate/a-new-building-blocks-a-window-now-what.html | A New Building Blocks a Window Now What | By Ronda Kaysen | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/chicago-bulls-dwyane-wade-jimmy-butler.html | Chicago Punishes Two Players Who Spoke Out as James Did in Cleveland | By Jeff Arnold | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/golf/single-length-irons-cobra.html | If One Size Fits All New Irons Could Revolutionize an Industry | By Adam Schupak | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/hockey/devils-new-jersey-nhl-all-star-break.html | LastPlace Devils See Reasons for Hope And Plenty of Room for Improvement | By Dave Caldwell | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/hockey/sidney-crosby-pittsburgh-penguins-nhl-all-star.html | Even Among NHL AllStars Crosby Stands Out | By Andrew Knoll | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/horse-racing/arrogate-california-chrome-pegasus-world-cup.html | Arrogate Takes 12 Million Pegasus Cup Spoiling California Chromes Final Race | By Melissa Hoppert | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/tennis/bob-mike-bryan-australian-open-doubles-kontinen-peers.html | Bryans Defeated for Title in Maybe the Last Year | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/tennis/serena-williams-venus-australian-open.html | Williams vs Williams Its Been an Awesome Thing | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/travel/new-hotels-with-a-wintertime-appeal.html | New Lodgings With Wintertime Appeal | By Shivani Vora | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/anxiety-about-muslim-refugees-is-stoked-online-by-the-far-right-media.html | Anxiety About Muslim Refugees Is Stoked Online by the FarRight Media | By Caitlin Dickerson | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/apollo-1-memorial.html | Remembering Lost Men and a Lost Era Too | By Lily Koppel | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/in-a-divided-wisconsin-county-many-choose-political-silence.html | In Divided Wisconsin County Packers Talk is OK but Politics Are Off Limits | By Julie Bosman | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/a-sweeping-order-unlikely-to-reduce-terrorist-threat.html | Visceral Fear Dubious Cure | By Scott Shane | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/betsy-devos-gay-transgender-rights.html | Friends Cite Education Picks Firm but Quiet Support for Gay Rights | By Jeremy W Peters | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/donald-trump-truth.html | Up Is Down Unreality Show Echoes a History of False Claims | By David Barstow | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/washington-transit-cop-suspected-isis.html | How an American Ended Up Accused of Aiding ISIS With 245 in Gift Cards | By Eric Lichtblau | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/refugees-detained-at-us-airports-prompting-legal-challenges-to-trumps-immigration-order.html | Judge Blocks Trump Order On Refugees | By Michael D Shear Nicholas Kulish and Alan Feuer | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/refugees-syria-trump.html | A Syrian Family Arrives to Warmth and Relief | By Jodi Kantor | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/troops-radioactive-islands-medical-care.html | Veterans Feel Cost of US Nuclear Tests | By Dave Philipps | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/trump-carnage-cities-reality.html | Trumps Carnage Label Misses Complex Reality of Many Urban Areas | By John Eligon | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/trumps-immigration-ban-disapproval-applause.html | Ban Prompts  Deep Anger  Muted Praise | By Richard PrezPea | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/asia/japan-emperor-female-heirs.html | Many in Japan Look for Shift to Allow Female Heirs | By Motoko Rich | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/asia/taliban-collecting-electricity-bills-afghan.html | Taliban Tap New Income Stream Collecting Bills for Afghan Utilities | By Mujib Mashal and Najim Rahim | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/europe/europe-worries-populism-trump.html | Questions That Could Reshape Europe | By Rick Gladstone | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/europe/ten-centuries-later-a-pope-and-knights-do-battle.html | Tiff Between Knights and Pope Turns Into AllOut Proxy War | By Jason Horowitz | TX 8-478-952 | 2017-04-11 |

| 2017-01-28 | 2017-01-29 | https://www.nytimes.com/2017/01/28/world/middleeast/trump-middle-east-refugees-ban.html | Dreams Die for Refugees on Verge of US Travel as Door Closes | By Rod Nordland Joe Cochrane and Patrick Kingsley | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/nyregion/jfk-protests-trump-refugee-ban.html | Protest at Kennedy Airport Grows Out of Nowhere After Iraqis Are Detained | By Eli Rosenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/trump-refugee-ban.html | Sports Fear Impact of Trumps Immigration Order | By Jer Longman | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/sports/yuliya-stepanova-russian-doping-whistle-blower-track.html | A WhistleBlower Starts Anew | By Rebecca R Ruiz | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/iraqi-immigrant-donald-trump-airport-detention.html | Iraqi Immigrant Caught in a Trump Policy Tangle Is Allowed to Stay | By Nicholas Kulish | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/trump-putin-russia-sanctions.html | Trump and Putin Connect but Avoid Talk of Lifting US Sanctions | By Peter Baker and Andrew E Kramer | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/28/us/politics/trump-toughens-some-facets-of-lobbying-ban-and-weakens-others.html | Executive Order Toughens Some Facets of Lobbying Ban and Weakens Others | By Michael S Schmidt and Eric Lipton | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/us/refugee-ban-injects-chaos-into-iraqi-familys-reunion.html | Refugee Ban Injects Chaos Into Iraqi Familys Reunion | By Manny Fernandez | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/arts/television/whats-on-tv-sunday-the-sag-awards-and-50-years-of-tom-brokaw.html | Whats on Sunday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-29 | https://www.nytimes.com/2017/01/29/realestate/homes-that-sold-for-450000-and-under.html | Homes That Sold for 450000 and Under | Compiled by C J Hughes | TX 8-478-952 | 2017-04-11 |
| 2017-01-24 | 2017-01-30 | https://www.nytimes.com/2017/01/23/nyregion/metropolitan-diary-new-years-eve-on-the-queensboro-bridge.html | New Years Eve on the Queensboro Bridge | By Jessica Wozinsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-30 | https://www.nytimes.com/2017/01/24/books/byron-dobell-dead-book-editor.html | Byron Dobell 89 Magazine Editor | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-30 | https://www.nytimes.com/2017/01/24/nyregion/metropolitan-diary-riding-the-no-1-with-an-aaron-copland-lookalike.html | Riding to the Opera With an Aaron Copland LookAlike | By Ellen Handler Spitz | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-30 | https://www.nytimes.com/2017/01/25/arts/design/fair-trade-a-museum-expansion-for-an-open-park.html | Expand the Museum but Open the Park | By Michael Kimmelman | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-30 | https://www.nytimes.com/2017/01/25/nyregion/metropolitan-diary-take-a-pigeon-for-a-walk.html | Take a Pigeon for a Walk | By Noraglikman | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-30 | https://www.nytimes.com/2017/01/25/obituaries/harry-middleton-ex-speechwriter-who-led-lbj-library-dies-at-95.html | Harry Middleton 95 ExSpeechwriter Who Led a Presidential Library | By Richard Sandomir | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-26 | 2017-01-30 | https://www.nytimes.com/2017/01/25/obituaries/jaki-liebezeit-influential-drummer-for-can-dies-at-78.html | Jaki Liebezeit 78 Influential Drummer for Can | By Jon Pareles | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-30 | https://www.nytimes.com/2017/01/26/arts/music/tkts-adds-permanent-lincoln-center-booth.html | TKTS at Lincoln Center Is Made Permanent | By Andrew R Chow | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-30 | https://www.nytimes.com/2017/01/26/nyregion/metropolitan-diary-late-night-trouble-in-paradise.html | LateNight Trouble in Paradise | By Richard R Ramponi | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-30 | https://www.nytimes.com/2017/01/27/nyregion/oh-what-a-voice-a-revival-for-a-member-of-the-four-seasons.html | Four Seasons Voice Revived on an Album of Demos | By Corey Kilgannon | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-30 | https://www.nytimes.com/2017/01/27/technology/google-in-post-obama-era-aggressively-woos-republicans.html | In New Era  Google Aims to Build Up GOP Ties | By Cecilia Kang | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-30 | https://www.nytimes.com/2017/01/27/theater/review-three-ring-dread-in-la-mamas-one-act-series.html | ThreeRing Dread in a OneAct Series | By Alexis Soloski | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-30 | https://www.nytimes.com/2017/01/27/science/arthur-rosenfeld-dead-energy-efficiency.html | Arthur Rosenfeld Zealous Champion  of Energy Efficiency in US Dies at 90 | By Kate Galbraith | TX 8-478-952 | 2017-04-11 |
| 2017-01-28 | 2017-01-30 | https://www.nytimes.com/2017/01/28/opinion/donald-trumps-muslim-ban-is-cowardly-and-dangerous.html | Trashing Americas Ideals and Security | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/arts/television/becoming-warren-buffett-goes-beyond-a-74-billion-fortune.html | The Complex Man Behind the Billionaire | By Michael J de la Merced | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/books/emma-tennant-who-wrote-beyond-the-fringe-of-realism-dies-at-79.html | Emma Tennant Whose Books Explored Beyond the Fringe of Realism Dies at 79 | By William Grimes | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/books/review-new-novels-by-kris-dagostino-kathleen-rooney-and-others.html | Review New Novels by Kris DAgostino Kathleen Rooney and Others | By Carmela Ciuraru | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/business/5-million-for-a-super-bowl-ad-another-million-or-more-to-market-the-ad.html | 5 Million for a Super Bowl Ad  Millions More to Market It | By Sapna Maheshwari | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/movies/a-dogs-purpose-finds-a-good-friend-at-the-box-office.html | A Strong Open for A Dogs Purpose | By Brooks Barnes | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/movies/la-la-land-producers-guild-awards.html | Producers Guild Lauds La La Land | By Cara Buckley | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/movies/visa-ban-leaves-artists-in-limbo-and-institutions-perplexed.html | Visa Ban Leaves Artists in Limbo | By Rachel Donadio | TX 8-478-952 | 2017-04-11 |

| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/a-best-selling-authors-heroes-for-our-time.html | In the Age of Reality TV a BestSelling Author Calls In RealLife Heroes | By James Barron | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/closing-arguments-set-to-begin-in-etan-patz-murder-retrial.html | Closing Arguments Set to Begin in Patz Murder Retrial | By Rick Rojas and Kate Pastor | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/neediest-cases-fund-mother-and-son-cancer.html | Reunited at Last a Family Braves Cancer Together | By Lisa W Foderaro | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/opinion/allies-in-combat-now-unwanted.html | Allies in Combat Now Unwanted | By Zachary Iscol | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/hockey/nhl-olympics.html | As Players Dream of Olympics the NHL Gives No Sign Theyll Be Allowed to Go | By Tal Pinchevsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/tennis/roger-federer-rafael-nadal-australian-open.html | Federer Overcomes Age and a Longtime Adversary | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/technology/silicon-valleys-ambivalence-toward-trump-turns-to-anger.html | Tech World Denounces Move to Bar Immigrants | By David Streitfeld Mike Isaac and Katie Benner | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/theater/davids-friend-review.html | Those Decadent Disco Nights | By Charles Isherwood | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/theater/roundabout-theater-announces-2-premieres-off-broadway.html | Roundabout Theater Announces Lineup | By Joshua Barone | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/theater/the-great-american-drama-review.html | The Plot of This Play Well Thats Up to You | By Elisabeth Vincentelli | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/christian-leaders-denounce-trumps-plan-to-favor-christian-immigrants.html | Christian Leaders Denounce Trumps Plan to Favor Christian Refugees | By Laurie Goodstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/republicans-congress-trump-refugees.html | More GOP Lawmakers Fault Order on Refugees | By Nicholas Fandos | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/stephen-bannon-security-council.html | Trump Administration Defends Bannons Role on Security Council | By David E Sanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/trump-immigration-refugee-order.html | Rulings Blocking Parts of Trumps Order Are the First Step on a Long Legal Path | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/white-house-official-in-reversal-says-green-card-holders-wont-be-barred.html | Trump Modifies Ban on Migrants as Outcry Grows | By Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/well/live/after-mastectomies-an-unexpected-blow-numb-new-breasts.html | Mastectomy Then Shock Lost Feeling | By Roni Caryn Rabin | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/asia/a-decade-after-nepals-maoist-rebellion-little-justice-for-victims.html | A Decade Later Little Justice for Victims of Nepals Maoist Rebellion | By Kai Schultz | TX 8-478-952 | 2017-04-11 |

| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/asia/myanmar-u-ko-ni-yangon-assassination-daw-aung-san-suu-kyi.html | A Legal Adviser to Myanmars Leader Is Fatally Shot | By Wai Moe | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/asia/under-taliban-siege-a-female-doctors-trial-by-fire.html | The Darkest Night A Doctors Trial Under Taliban Siege | By Mujib Mashal | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/europe/in-a-pro-brexit-corner-of-london-impatience-to-be-done-with-it.html | A ProBrexit Corner  Ready to Get It Done | By Katrin Bennhold | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/middleeast/american-commando-killed-in-yemen-in-trumps-first-counterterror-operation.html | American Dies in Yemen Raid on Al Qaeda | By Eric Schmitt | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/middleeast/benjamin-netanyahu-israel-jerusalem-embassy.html | Netanyahu  Says US  Should Move Its Embassy | By Ian Fisher | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/middleeast/iraq-tikrit-isis.html | Iraqi Local Authorities Evict and Hold Members of ISIS Fighters Families | By David Zucchino | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/business/immigration-travel-ban-businesses.html | Companies Scramble to Address Trump Order | By Patricia Cohen | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/business/media/sean-spicer-trump-press-secretary-is-not-here-to-be-someones-buddy.html | Facing Reporters at the Front Line | By Michael M Grynbaum | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/business/media/wayne-barrett-stephen-bannon.html | A Muckraker Who Was Eulogized Even by His Targets | By Jim Rutenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/business/new-apple-results-are-coming-and-the-fed-prepares-to-convene.html | Apple Results Coming Fed Prepares to Convene | By The New York Times | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/airports-travelers-detained-executive-order-donald-trump.html | Confusion and Disorder at Airports as Travelers Are Detained Without Lawyers | By Benjamin Mueller and Matthew Rosenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/donald-trump-refugee-ban-american-legacy.html | Refugee Ban Endangers a Legacy in America | By Jim Dwyer | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/nyregion/metropolitan-diary-famous-people-encountered-on-the-street.html | Famous People Encountered on the Street | By David Fowler | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/basketball/new-york-knicks-atlanta-hawks-four-overtimes-carmelo-anthony.html | 45 From Anthony Four Overtimes and Still the Knicks Lose | By Ray Glier | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/golf/jon-rahm-farmers-insurance-open-torrey-pines.html | At Farmers Surge Gives 22YearOld His First Win | By Karen Crouse | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/hockey/nhl-all-star-weekend-goalie-equipment.html | Goaltenders Face a Growth in Offense and a Reduction of Their Pants | By Tal Pinchevsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/sports/tennis/australian-open-final-tickets-roger-federer-rafael-nadal.html | For Mens Title Match Fans Reach Deep Into Their Pockets | By Ben Rothenberg | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/donald-trump-perception-foreign-policy.html | In a Week Trump Reshapes Decades of Perceptions About America | By David E Sanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/donald-trump-democrats-backlash-executive-orders.html | As Democrats Flood the Streets Their Representatives Rush to Keep Up | By Jonathan Martin | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/donald-trump-immigration-order-iraq.html | US Immigration Policy May Alienate Iraqis Crucial Allies Against ISIS | By Michael R Gordon and Eric Schmitt | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/donald-trump-rush-immigration-order-chaos.html | How a Rushed Order Ignited Global Confusion | By Michael D Shear and Ron Nixon | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/politics/import-tax-code-border-donald-trump.html | Howls Over Import Tax Complicate Republican Plans to Overhaul Code | By Alan Rappeport | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/protests-airports-donald-trump-immigration-executive-order-muslims.html | Demonstrators in Streets and at Airports Protest Trump Order on Immigration | By Niraj Chokshi and Nicholas Fandos | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/us/stephen-bannon-donald-trump-national-security-council.html | Adviser Seizes a Security Role From Generals | By Glenn Thrush and Maggie Haberman | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/americas/quebec-city-mosque-shooting-canada.html | Several Killed  in a Shooting  at a Mosque in Quebec | By Ian Austen and Craig S Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/europe/benoit-hamon-french-socialists-presidential-primary.html | French Socialists Pick Idealistic Candidate in Presidential Primary Runoff | By Alissa J Rubin | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/29/world/middleeast/donald-trump-muslims-reaction.html | Heads of Muslim Nations Not Targeted Are Conspicuously Silent | By Declan Walsh | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/arts/design/where-george-washington-slept-perhaps-not-well.html | Washington Plotted Here | By Judith H Dobrzynski | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/arts/whats-on-tv-monday-becoming-warren-buffett-and-agatha-christie-updated.html | Whats on Monday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/building-a-wall-of-ignorance.html | Building a Wall of  Ignorance | By Paul Krugman | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/drilling-and-dirty-air-in-los-angeles.html | Drilling and Dirty Air in Los Angeles | By The Editorial Board | TX 8-478-952 | 2017-04-11 |

| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/no-trump-not-on-our-watch.html | No Trump Not On Our Watch | By Charles M Blow | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/trumpian-characters-are-the-stuff-of-fiction.html | Trumpian Characters Are the Stuff of Fiction | By Francis X Clines | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/opinion/trumps-unfashionable-tax-idea.html | Trumps Unfashionable Tax Idea | By Thomas Nakios | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/sports/basketball/knicks-europe-mindaugas-kuzminskas-kristaps-porzingis.html | EuroKnicks A Rookie Adds to a Belated Trend | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-30 | https://www.nytimes.com/2017/01/30/sports/football/don-coryell-ladainian-tomlinson-hall-of-fame-san-diego-chargers.html | Recognition for a Coach Could Soothe San Diego | By Juliet Macur | TX 8-478-952 | 2017-04-11 |
| 2017-01-20 | 2017-01-30 | https://www.nytimes.com/2017/01/20/science/tasmanian-tigers-brains.html | Lost Smarts Tasmanian Tiger Brains Suggest Cunning | By Nicholas St Fleur | TX 8-478-952 | 2017-04-11 |
| 2017-01-23 | 2017-01-31 | https://www.nytimes.com/2017/01/23/science/ancient-bits-of-rock-help-solve-an-asteroid-mystery.html | Deadly Debris Meteorite Origins Hidden in Tiny Crystals | By Kenneth Chang | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-31 | https://www.nytimes.com/2017/01/25/science/noaa-goes-16-satellite-photos.html | Hurricanes in HD Better Forecasts and Pretty Pictures | By Nicholas St Fleur | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-31 | https://www.nytimes.com/2017/01/25/science/wolf-sized-otters-china.html | Ottersaurus Suddenly Not So Cute | By Nicholas St Fleur | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-31 | https://www.nytimes.com/2017/01/25/well/live/limiting-antibiotics-curbs-deadly-hospital-infections.html | Safety Antibiotic Limits in Hospitals | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-25 | 2017-01-31 | https://www.nytimes.com/2017/01/25/well/move/get-up-and-move-it-may-make-you-happier.html | Getting Up Can Cheer You Up | By Gretchen Reynolds | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-31 | https://www.nytimes.com/2017/01/26/well/family/travelers-with-nut-allergies-clash-with-airlines.html | Tensions in the Air | By Roni Caryn Rabin | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-01-31 | https://www.nytimes.com/2017/01/26/well/live/placebo-beats-supplements-for-arthritis-pain.html | Alternative Medicine Placebos Help Arthritis | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-31 | https://www.nytimes.com/2017/01/27/health/nursing-home-regulations.html | Residents Gain New Rights in Nursing Homes | By Paula Span | TX 8-478-952 | 2017-04-11 |
| 2017-01-27 | 2017-01-31 | https://www.nytimes.com/2017/01/27/well/mind/depression-and-anxiety-tied-to-cancer-deaths.html | Mind Distress Is Tied to Death Rate | By Nicholas Bakalar | TX 8-478-952 | 2017-04-11 |
| 2017-01-29 | 2017-01-31 | https://www.nytimes.com/2017/01/29/nyregion/dempsey-hawkins-teenage-killer-paroled-deported.html | Four Decades Later a Killer Is Granted Parole and Deported to England | By Michael Wilson | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/29/movies/sag-awards-speeches-trump.html | SAG Speeches Turn Pointedly Political | By Cara Buckley | TX 8-478-952 | 2017-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/a-washington-hollywood-schmooze-a-thon-and-how-it-grew.html | The WashingtonHollywood SchmoozeaThon | By Sopan Deb | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/design/decision-time-for-aging-artists.html | Decision Time for Aging Artists | By Robin Pogrebin | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/design/museum-of-the-city-of-new-york-10-million-gift-thompson-family.html | 10 Million Gift to City Museum | By Colin Moynihan | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/music/bruckner-barenboim-staatskapelle-berlin-carnegie-hall.html | Whats to Love About Bruckner | By Corinna da FonsecaWollheim and Zachary Woolfe | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/music/weeknd-john-mayer-billboard-chart.html | The Weeknd Remains at No 1 on the Charts | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/television/donald-trump-correspondents-dinner-samantha-bee.html | Alternative  Roasting for Trump | By Dave Itzkoff | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/television/switched-at-birth-a-series-illuminating-a-world-without-words.html | Opening the Door to a World Without Words | By Neil Genzlinger | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/arts/upright-citizens-brigade-raises-prices-comedy-fans-shouldnt-laugh.html | A Groaner Ticket Prices on the Rise | By Jason Zinoman | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/books/review-bring-back-king-helen-pilcher.html | Working Toward a Sunny Version of Jurassic Park | By John Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/deutsche-bank-fined-for-helping-russians-launder-10-billion.html | Deutsche Bank to Pay 425 Million Fine | By Landon Thomas Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/walgreens-rite-aid-merger.html | Price of Rite AidWalgreens Deal Shaved | By Michael J de la Merced | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/economy/trumps-mexico-china-tariff-trade.html | US Allies Gird for a Trade War | By Peter S Goodman | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/energy-environment/battery-storage-tesla-california.html | Moving Beyond Cars Tesla Uses Batteries to Bolster Power Grid | By Diane Cardwell | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/fannie-mae-freddie-mac-fairholme-appeal.html | Court Orders Justice Dept to Release Fannie Mae and Freddie Mac Documents | By Gretchen Morgenson | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/how-to-plan-a-safe-trip-for-gay-and-transgender-travelers.html | How Gay and Transgender Travelers Can See the World in Safety | By Tanya Mohn | TX 8-478-952 | 2017-04-11 |

| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/media/in-new-york-music-scene-two-behemoths-vie-for-the-top.html | Concert Giants Seek Gold in New York Grit | By Ben Sisario | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/pac-man-masaya-nakamura-dead.html | Masaya Nakamura Whose Company Created World of PacMan Dies at 91 | By Jonathan Soble | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/health/drugmakers-lawsuit-insulin-drugs.html | Three Drug Makers Are Accused of Conspiring to Raise Insulin Prices | By Katie Thomas | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/health/tuberculosis-xdr-tb-south-africa.html | Deadly Tuberculosis Strain Is Spread Directly | By Donald G McNeil Jr | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/fans-brace-for-farewell-as-ringling-brothers-elixir-of-youth-fades.html | Yearning for Past as Greatest Show Folds Its Tent | By N R Kleinfield | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/neediest-cases-fund-bereavement.html | Falling Into Despair and Taking Baby Steps to Get Off the Couch | By John Otis | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/paul-massey-mayor-new-york.html | Mayoral Candidate Has Raised 16 Million but Connecting With Voters Is Tougher | By William Neuman | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/the-court-needs-another-clarence-thomas-not-a-scalia.html | Pick a Thomas Not a Scalia | By Elizabeth Price Foley | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/cannibalism-animal-biology.html | A Family Dinner | By Bill Schutt | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/danakil-depression-ethiopia.html | Ethiopias Alien Terrain | By Amy Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/jewel-ice-tokachi-river-hokkaido-japan.html | Ice Capades a Beach Where Diamonds Melt | By Joanna Klein | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/maggots-blowfly-metamorphosis.html | Maggot to Blowfly Ready for Its CloseUp | By James Gorman | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/scientists-donald-trump-travel-ban.html | Science Will Suffer Under Administrations Travel Ban Officials Say | By Henry Fountain | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/squirrels-nests.html | A Safe Home for Baby Squirrels | By C Claiborne Ray | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/science/this-prehistoric-human-ancestor-was-all-mouth.html | Difficult Relatives This Prehistoric Human Ancestor Was All Mouth | By Nicholas Wade | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/football/new-england-patriots-coin-toss-super-bowl-prop-bets.html | Heads Up the Patriots Call the Coin Toss Only One Way | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/mlb-st-louis-cardinals-hack-houston-astros.html | Cardinals Penalties for Hacking Could Have Been Worse | By Tyler Kepner | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/ncaabasketball/gonzaga-bulldogs-number-1-unbeaten-associated-press-poll.html | Unbeaten Unloved Undeterred | By Matt Pentz | TX 8-478-952 | 2017-04-11 |

| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/soccer/fa-cup-sutton-united-lincoln-city-round-of-16.html | Giant Killers Sutton United and Lincoln City Muscle Into FA Cups Final 16 | By Victor Mather | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/tennis/margaret-court-serena-williams.html | At 74 a Champion Who Wont Concede | By Christopher Clarey | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/theater/fans-and-phantoms-galore-at-broadwaycon.html | Fans and Phantoms Galore | By Erik Piepenburg | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/theater/he-said-she-said-gender-bending-the-presidential-debates.html | He Said She Said GenderBending the Presidential Debates | By Alexis Soloski | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/theater/julie-taymor-to-direct-clive-owen-in-m-butterfly.html | Clive Owen to Star in M Butterfly | By Michael Paulson | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/upshot/a-republican-plan-for-medicare-gets-a-revival.html | A Republican Plan for Medicare Is Experiencing a Revival | By Aaron E Carroll and Austin Frakt | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/upshot/republicans-have-one-big-incentive-to-stick-with-trump.html | Republicans Have a Big Incentive to Toe the Administrations Line | By Kyle Dropp and Brendan Nyhan | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/legal-challenges-mount-against-trumps-travel-ban.html | Legal Challenges Mount Against Travel Ban Ordered by Trump | By Alexander Burns | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/congressional-review-act-obama-regulations.html | How Republicans Will Try To Rescind Obama Regulations | By Emmarie Huetteman | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/supreme-court-affirmative-action-abortion-unions.html | How the Next Nominee for the Supreme Court Could Influence Cases | By Adam Liptak | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/trump-executive-order-immigration-refugees.html | How People Entering the Country Are Monitored and Checked | By Ron Nixon | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/trump-immigration-ban-memo.html | Trump Fires Justice Chief Who Defied Him | By Michael D Shear Mark Landler Matt Apuzzo and Eric Lichtblau | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/trump-immigration-muslim-ban.html | Immigration Order Tests Limits of Law and Executive Power | By Amanda Taub and Max Fisher | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/precious-land-chicago-murders.html | After Months of Care and Hope Woman Shot in Chicago Dies | By Mitch Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/well/mind/the-right-way-to-say-im-sorry.html | The Right Way to Say Im Sorry | By Jane E Brody | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/africa/gambia-barrow-democracy-africa.html | Democracys Record on Continent Is Checkered but It Worked in Gambia | By Dionne Searcey | TX 8-478-952 | 2017-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/americas/brazilian-tycoon-eike-batista-is-arrested-after-returning-home.html | Brazilian Tycoon Is Arrested in Corruption Inquiry After Returning Home | By Dom Phillips | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/asia/myanmar-u-ko-ni-shooting.html | Myanmar Says Shock to Stability Behind Death | By Wai Moe | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/asia/pakistan-hafiz-muhammad-saeed-house-arrest.html | Pakistani Militant Tied to Mumbai Attacks Gets House Arrest | By Salman Masood | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/asia/philippines-police-chief-says-he-will-suspend-participation-in-drug-war.html | Philippines Police Target Rogue Officers | By Felipe Villamor | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/asia/trump-north-korea-south.html | South Korea Is Told That Alliance With US Is Ironclad | By Choe SangHun | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/australia/australia-gay-men-killed-suicides-sydney.html | When Gangs Killed Gay Men for Sport Australia Reviews 88 Deaths | By Michelle Innis | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/australia/trump-us-refugee-manus-nauru.html | Australia  Says US Will Accept Refugees | By Jacqueline Williams | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/canada/quebec-mosque-shooting.html | Mosque Killings Force Canadians to Confront a Strain of Intolerance | By Ian Austen and Craig S Smith | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/europe/brunhilde-pomsel-dies-obituary-goebbels.html | Brunhilde Pomsel Aide to Goebbels  and Witness to Nazis Fall Dies at 106 | By Robert D McFadden | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/europe/donald-trump-us-alllies.html | Allied Leaders Extend a Hand at Their Peril | By Steven Erlanger | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/europe/hotel-austria-bitcoin-ransom.html | Hackers Squeeze Hotel by Locking Doors | By Dan Bilefsky | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/middleeast/iraq-trump-refugee-ban.html | Relationship Recast as US Turns Away | By Tim Arango | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/middleeast/the-sleepy-israeli-settlement-thats-fast-becoming-a-flash-point.html | Push to Annex Israeli Settlement Is Latest Salvo | By Ian Fisher | TX 8-478-952 | 2017-04-11 |
| 2017-01-30 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/middleeast/yemen-raid-women-qaeda.html | Raid Killed Female Militants US Says | By Eric Schmitt | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/ceo-response-trump-ban.html | Frantic Phoning Among CEOs How to Address Trump Ban | By Andrew Ross Sorkin | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/dealbook/republicans-unravel-dodd-frank-act.html | GOPs Paths to Unraveling Wall Street Rules From Obama Era | By Ben Protess | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/business/park-slope-food-coop-pension-fund-fight.html | At Food Coop a Rift Over Its Pension Fund | By Mary Williams Walsh | TX 8-478-952 | 2017-04-11 |

| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/andrew-cuomo-donald-trump-refugees.html | Cuomo Champions Push Against Trumps Order | By Jesse McKinley | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/nyc-mayor-bill-de-blasio.html | Mayor Defends His Ideas and Himself in Albany | By Vivian Yee | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/nyregion/pedro-hernandez-etan-patz.html | Defense in Patz Trial Tries to Discredit Accuseds Words | By Rick Rojas | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/diplomats-decry-muslim-ban.html | Diplomats Decry Muslim Ban | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/opinion/president-bannon.html | President Bannon | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/basketball/new-york-knicks-coach-derek-fisher.html | Fisher Says Knicks Were Much Better Under Him | By Mike Vorkunov | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/basketball/wnba-trade-elena-delle-donne-trade-washington-mystics-chicago-sky.html | Delle Donne Former MVP Is Traded on the Eve of WNBA Free Agency | By Howard Megdal | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/sports/hockey/pk-subban-shea-weber.html | Two Star Defensemen and Fans Adjust to a Big Trade | By Andrew Knoll | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/technology/technology-companies-fight-trump-immigration-order-in-court.html | Amazon and Expedia Join Lawsuit Against Immigration Order as Techs Resistance Grows | By Nick Wingfield and Daisuke Wakabayashi | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/boy-scouts-reversing-century-old-stance-will-allow-transgender-boys.html | Boy Scouts Expand Rules for Inclusion | By Niraj Chokshi | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/immigration-ban-locations.html | Where the Immigration Ban Hits Home | By The New York Times | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/iran-brothers-travel-ban-ali-vayeghan.html | He Was Sent Back to Iran Now a Court Says the US Must Readmit Him | By Jennifer Medina | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/migrants-ban-trump-supporters.html | Flip Side of Outrage Some See a Promise Kept | By Sabrina Tavernise | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/migrants-documents-travel-ban.html | Travelers Were Coerced by Agents Lawyers Say | By Richard PrezPea Benjamin Mueller and Nicholas Kulish | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/betsy-devos-neurocore-brain-centers.html | DeVos Invests in a Therapy Under Doubt | By Sheri Fink Steve Eder and Matthew Goldstein | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/daca-dreamer-immigrant-trump.html | Are Dreamers Next GOP Fears Backlash | By Carl Hulse | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/lawyers-trump-travel-order.html | Lawyers Join Forces and Fan Out to Fight Trump Policies | By Charlie Savage | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/national-security-council-stephen-bannon.html | What Trumps Changes Mean for the National Security Council | By David E Sanger and Mark Landler | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/obama-trump-immigration-ban.html | No Vitriol  but Obama Speaks Out Against Ban | By Julie Hirschfeld Davis | TX 8-478-952 | 2017-04-11 |

| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/obama-trump-protections-lgbt-workers.html | Trump Keeps 2014 Order Protecting Gay Workers | By Jeremy W Peters | TX 8-478-952 | 2017-04-11 |
|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/senate-democrats-trump-nominees.html | Senate Democrats Aim Their Limited Firepower at Trumps Nominees | By Emmarie Huetteman | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/politics/trump-supreme-court-nominee.html | Supreme Court Nomination to Come Tuesday Trump Says as Senate Girds for Battle | By Peter Baker | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/us/william-norris-dead-federal-judge-gays-in-military-ruling.html | William A Norris 89 Federal Judge Whose Opinion Presaged Gay Marriage | By Sam Roberts | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/30/world/middleeast/syria-damascus-water-assad.html | Syria Reclaims Water Source Near Capital | By Rick Gladstone | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/arts/television/whats-on-tv-tuesday-switched-at-birth-and-cindy-crawfords-pepsi-ad.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/opinion/make-china-great-again.html | Make China Great Again | By David Leonhardt | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/opinion/protecting-birth-control-access-in-oregon.html | Protecting Birth Control Access in Oregon | By The Editorial Board | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/opinion/the-republican-fausts.html | The Republican Fausts | By David Brooks | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/opinion/to-defeat-isis-arm-the-syrian-kurds.html | To Defeat ISIS Arm the Syrian Kurds | By Antony J Blinken | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/upshot/are-you-married-to-your-party.html | Wedded to Your Party A Measure of Identity | By Lynn Vavreck | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/us/dana-boente-attorney-general-acting.html | Both Parties Have Hailed Temporary Appointee | By Liam Stack | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/us/politics/sean-spicer-state-dept-travel-ban.html | If You Disagree You Should Quit White House Advises Diplomats | By Mark Landler | TX 8-478-952 | 2017-04-11 |
| 2017-01-31 | 2017-01-31 | https://www.nytimes.com/2017/01/31/well/family/raising-a-transgender-child.html | Raising a Transgender Child | By Rachel Rabkin Peachman | TX 8-478-952 | 2017-04-11 |
| 2017-01-26 | 2017-02-01 | https://www.nytimes.com/2017/01/26/dining/fob-review-filipino-restaurant-brooklyn.html | Subtlety and a Splash of 7Up | By Ligaya Mishan | TX 8-465-518 | 2017-05-30 |
| 2017-01-27 | 2017-02-01 | https://www.nytimes.com/2017/01/27/dining/citrus-fennel-salad-recipe-blood-oranges.html | SunKissed Salad for the Dead of Winter | By David Tanis | TX 8-465-518 | 2017-05-30 |
| 2017-01-29 | 2017-02-01 | https://www.nytimes.com/2017/01/29/sports/allan-steinfeld-dead-new-york-city-marathon.html | Allan H Steinfeld 70 Modernized New York Marathon | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |

| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/coffeemaker-extraction-lab-alpha-dominche-brooklyn.html | To Brew Many Will Drink Few Will Pay the Price | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/feastive-entertaining-meal-kit.html | To Entertain DinnerParty Meal Kits to Replace the Caterer | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/football-stadiums-food.html | Late to Game NFL Teams Improve Food | By Kim Severson | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/japanese-whiskey-tasting-valentines-day.html | To Sample Meet a Lineup of Japanese Whiskeys | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/red-velvet-cake-valentines-day-vegan-divas.html | To Slice A Red Velvet Cake for a Vegan Valentine | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/tim-tams-biscuits-australian-cookie-us.html | To Nibble An Australian Classic Arrives in America | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/topperfino-chocolate-coffee.html | To Decorate Top a Steaming Beverage With Artful Chocolate | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/wine-school-assignment-bandol.html | A Ferocious Provenal Red | By Eric Asimov | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-01 | https://www.nytimes.com/2017/01/30/dining/wine-school-madeira.html | Madeira for the Modern Drinker | By Eric Asimov | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/after-a-20-year-hiatus-the-booker-prize-winning-novelist-arundhati-roy-returns-to-fiction.html | Arundhati Roy Returns to Fiction at Long Last | By Alexandra Alter | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/dance/a-choreographer-duglas-dunn-on-finding-the-edge-of-ecstasy-in-antipodes.html | The Earthlings and Their Elders | By Gia Kourlas | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/dance/fish-stilettos-and-underwear-the-dances-go-on.html | Mythology Chemistry and Philosophy | By Brian Seibert | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/design/accademia-philip-guston-venice.html | Philip Gustons Art Gets Venice Exhibition | By Randy Kennedy | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/design/dealer-in-art-fraud-scheme-avoids-prison.html | Dealer in Art Scheme Avoids Prison Term | By Colin Moynihan | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/music/george-benjamin-new-opera.html | New Opera to Follow Written on Skin | By Zachary Woolfe | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/television/the-hunted-the-selection.html | Igniting Resistance or Smashing It | By Jon Caramanica | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/trump-scorns-the-pop-culture-world-he-once-cultivated.html | Who Needs Celebrities | By Sopan Deb | TX 8-465-518 | 2017-05-30 |

| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/books/review-elizabeth-bishop-biography-megan-marshall.html | A Laureates Life Between the Lines | By Dwight Garner | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/china-courier-delivery-labor.html | Foot Soldiers of Chinas Shopping Boom | By Ryan Mcmorrow | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/dealbook/dawn-fitzpatrick-soros-fund-management.html | Soros Fund Plucks Executive From UBS to Lead Investing | By Kate Kelly and Alexandra Stevenson | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/dealbook/moneygram-china-alibaba-ant-financial.html | MoneyGram Deal May Test Trumps Views About Chinese Investment | By Steven Davidoff Solomon | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/economy/trump-and-trade-extreme-tactics-in-search-of-a-point.html | On Trade Trump Wields Sharp Tactics That May Not Have a Point | By Eduardo Porter | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/media/oprah-60-minutes.html | 60 Minutes Adds Oprah Winfrey to Team of Contributors | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/media/trumps-first-days-in-white-house-keep-cable-news-ratings-strong.html | Presidents First Days Keep Networks Ratings Strong | By John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/dining/animal-welfare-labels.html | What to Make of AnimalWelfare Labels | By Stephanie Strom | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/dining/chumleys-review-bar-west-village.html | Raising the Culinary Bar | By Pete Wells | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/dining/how-to-convert-recipes-for-a-pressure-cooker.html | Pressure Cooker Conversions | By Melissa Clark | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/dining/instant-pot-electric-pressure-cooker-recipes.html | Learning to Cook Under Pressure | By Melissa Clark | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/dining/mr-bing-restaurant-jianbing-news.html | Mr Bing Selling Beijing Street Food Opens in Midtown Manhattan | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/health/talk-of-repeal-sends-people-running-to-and-from-affordable-care-act.html | Talk of a Repeal Sends Americans Running to and From the Affordable Care Act | By Abby Goodnough and Robert Pear | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/health/trump-vows-to-ease-rules-for-drug-makers-but-prices-remain-a-focus.html | Trump Tells Drug Makers He Will Ease Regulations | By Katie Thomas | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/insider/a-washington-correspondents-own-refugee-experience.html | Terrified Child in a Violent Place Waits for a Midnight Flight to a New Life | By Helene Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/movies/mr-gaga-review-ohad-naharin.html | A Troupes Leader Speaks in Dance | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/movies/pedro-almodovar-cannes-film-festival.html | Almodvar Will Lead Jury at Cannes Festival | By Rachel Donadio | TX 8-465-518 | 2017-05-30 |

| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/movies/the-lure-review.html | 2 Mermaids Walk Into a Strip Club Things Get Weirder | By AO Scott | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/bishop-john-o-barres-diocese-rockville-centre.html | A New Bishop With the Style of a Parish Priest for Long Island | By Sharon Otterman | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/neediest-cases-fund-brooklyn-community-services.html | Scared by Jail Now Devoted to Family | By Sandra E Garcia | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/new-york-police-department-officers-records.html | Two Lawsuits Have One Aim Make City Police Officers Disciplinary Records Public | By Alan Feuer | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/realestate/commercial/downtown-napa-valley-development.html | A Wine Country Pit Stop Adapts to Life as a Destination | By Kathy Chin Leong | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/basketball/lebron-james-charles-barkley-tnt-cavaliers-feud.html | James Unloads on Barkley Im Tired of Biting My Tongue | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/football/super-bowl-nfl-donald-trump-new-england-patriots.html | The Spin Move | By Benjamin Hoffman and Ken Belson | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/national-signing-day-college-football-recruiting.html | Signing Day Marred by Empty Promises | By Marc Tracy | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/youth-football-wants-to-save-the-game-by-shrinking-it.html | As Families Opt Out Over Safety Youth Football Revamps Rules | By Ken Belson | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/technology/uber-daimler-self-driving-car.html | Daimler Agrees to Build SelfDriving Cars for Uber | By Mike Isaac | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/on-alaskas-coldest-days-a-village-draws-close-for-warmth.html | Just Below the Arctic Circle | By Kirk Johnson | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/paul-ornstein-dead-self-psychologist.html | Paul Ornstein 92 Holocaust Survivor Who Promoted SelfPsychology Dies | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/a-jarring-new-level-of-confrontation-and-conflict-hits-washington.html | A Jarring New Level of Confrontation and Conflict Hits Washington | By Carl Hulse | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/paul-ryan-trump-executive-order.html | With Gentle Criticism Ryan Backs Trump Ban | By Matt Flegenheimer | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/sally-yates-trump-immigration-ban.html | Trumps Talk on Muslims Led Acting Attorney General to Defy Immigration Order | By Alan Blinder and Matt Apuzzo | TX 8-465-518 | 2017-05-30 |

| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/supreme-court-nomination-process.html | Long and Winding Path From Nomination to a Seat in the Courtroom | By Daniel Victor | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/supreme-court-nominee-trump.html | Trumps Court Pick Sets Up Political Clash | By Julie Hirschfeld Davis and Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/thomas-homan-immigration-and-customs-enforcement.html | New Chief Is Named for Immigration Enforcement | By Ron Nixon | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/trump-ban-immigrants-refugees.html | More People Affected by Ban Than Initially Stated | By Ron Nixon | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/trump-falsehoods-foreign-leaders-diplomacy.html | Trumps Unpredictability Makes Foreign Leaders Wary | By Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/san-francisco-lawsuit-trump-sanctuary-cities.html | San Francisco Sues Trump  Over Sanctuary Cities Order | By Thomas Fuller | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/americas/quebec-mosque-shooting-victims.html | 6 Quebecers Connected by Faith | By Ian Austen | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/americas/state-dept-dissent-cable-trump-immigration-order.html | Dissent on Travel Ban Spreads  From One Embassy to Another | By Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/china-ancient-porcelain-arts-jingdezhen.html | Ancient Porcelain Arts Thrive Again in Chinese Town | By Edward Wong | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/lychee-litchi-india-outbreak.html | Medical Mystery in India Uncovers Unlikely Killer of Malnourished Children | By Ellen Barry | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/rodrigo-duterte-philippines-arms-depot.html | Envoy Rejects Duterte Claim That US Is Building Philippine Depot | By Felipe Villamor | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/rohingya-refugees-bangladesh.html | Bangladesh to Relocate Rohingya to an Island | By Maher Sattar | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/xiao-jianhua-china-hong-kong-billionaire.html | Billionaire  Vanishes in Hong Kong | By Michael Forsythe | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/europe/czech-government-suspects-foreign-power-in-hacking-of-its-email.html | Czechs Suspect a Foreign Power in Email Hacking | By Hana de Goeij | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/europe/poland-lech-walesa-communist-report.html | Report Says Walesa Was Informer in 70s Poland | By Joanna Berendt | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/europe/trump-european-union-donald-tusk.html | Under Trump US Is Now a Threat to Europes Stability Leader Warns | By James Kanter | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/middleeast/iran-us-missile-tests.html | US and Iran Exchange Warnings Over Missiles | By Somini Sengupta and Rick Gladstone | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/middleeast/isis-drone-documents.html | Found Forms Give Peek at Lethal ISIS Drones | By Eric Schmitt | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/middleeast/trump-immigration-ban-children.html | Immigration Ban Blocks  Children Most in Need | By Russell Goldman | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/music/john-wetton-rocker-with-king-crimson-and-asia-dies-at-67.html | John Wetton Bassist and Singer 67 | By Daniel E Slotnik | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/arts/music/max-wilcox-dead.html | Max Wilcox GrammyWinning Producer 88 | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/charleston-sc-titan-atlas-manufacturing.html | Polluted Site Could Turn Into Mess for Trumps | By Barry Meier | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/johnny-depp-management-group.html | The Depp Riddle Who Should Watch the Money | By Charles Duhigg | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/business/wells-fargo-blocks-severance.html | Banking Scandal Harms Unaccused | By Stacy Cowley | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/movies/emmanuelle-riva-star-of-hiroshima-mon-amour-dies-at-89.html | Emmanuelle Riva Star of Hiroshima Mon Amour and Amour Dies at 89 | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/etan-patz-case-pedro-hernandezs.html | In Closing Arguments Patz Prosecutors Unlike Defense Take Suspect at His Word | By Rick Rojas | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/new-york-officers-and-mayor-reach-deal-for-12-raise-over-5-years.html | De Blasio and Police Agree on 12 Raise | By William Neuman | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/refugees-congolese-family-hudson-valley.html | Congolese Family Warmly Embraced at a Precarious Time for Refugees | By Liz Robbins | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/nyregion/syrian-refugee-family-connecticut.html | Honey Soap and Towels Signs of Welcome That a Refugee Family Will Not See | By Jim Dwyer | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/a-government-on-edge-and-in-the-dark.html | A Government on Edge and in the Dark | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/opinion/neil-gorsuch-the-nominee-for-a-stolen-seat.html | Neil Gorsuch and the Supreme Court | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/hockey/capitals-reuniting-of-john-carlson-and-karl-alzner-pays-off.html | OnIce Reunion of Fast Friends Has the Capitals Speeding Along | By Tom Worgo | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/hockey/rangers-pounded-by-blue-jackets-after-vigenault-gets-extension.html | Rangers Rest Looks Like Rust in a Loss | By Allan Kreda | TX 8-465-518 | 2017-05-30 |

| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/sports/soccer/liverpool-chelsea-fc.html | A Game Fails to Live Up to a Rivalry | By Rory Smith | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/technology/ad-blocking-internet.html | Use of Ad Blockers Rises by 30 Led by Developing World | By Mark Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/technology/apple-tim-cook.html | Apple Hopes to Increase Earnings From Services | By Vindu Goel | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/theater/lucas-hedges-yen-review.html | A Den of Family Dysfunction | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/anthony-scaramucci-business-white-house.html | A Trump Aide a Chinese Firm  and a Fear of Tangled Interests | By Sharon LaFraniere Michael Forsythe and Alexandra Stevenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/boy-scouts-transgender-policy.html | Boy Scouts Latest Move Alienates Conservatives | By Mitch Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/democrats-delay-confirmation-mnuchin-price.html | Senate Democrats Boycott Vote Delaying Confirmation of 2 Top Cabinet Picks | By Robert Pear and Eric Lichtblau | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/neil-gorsuch-supreme-court-nominee.html | A Nominee Who Echoes Scalias Style | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/us/politics/trump-supreme-court-neil-gorsuch.html | Reassuring a Swing Vote Its Safe to Go | By Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/americas/canada-quebec-nationalists.html | AntiImmigrant Fringe Stirs as Canada Transforms | By Craig S Smith and Dan Levin | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/asia/afghanistan-taliban-helmand.html | US Strikes Hit Taliban After Attack on Afghan Army Post | By Mujib Mashal and Taimoor Shah | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/europe/eastern-ukraine-civil-war-russia.html | War in Ukraine Escalates as US Warms to Russia | By Andrew E Kramer | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/01/31/world/travelers-stranded-abroad.html | Travelers Unable to Enter the US Are Left Stranded Abroad | By Thomas Erdbrink | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/arts/television/whats-on-tv-wednesday-the-quad-and-spy-in-the-wild.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/business/tesla-s-safety-test.html | Tesla S Falls Short of Rivals on Tougher Safety Test | By Cheryl Jensen | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/opinion/a-concerned-citizens-plea-to-americas-business-leaders.html | Dear CEOs | By Thomas L Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/opinion/how-trump-has-taken-away-our-homes.html | A Threat to Home | By Masha Gessen and Martina Navratilova | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-01 | https://www.nytimes.com/2017/02/01/opinion/where-is-jared-kushner.html | Wheres  Jared  Kushner | By Frank Bruni | TX 8-465-518 | 2017-05-30 |

| 2017-01-30 | 2017-02-02 | https://www.nytimes.com/2017/01/30/fashion/drew-barrymore-makeup-beauty-regimen-santa-clarita-diet-netflix.html | Leaving the Dark Parts on the Screen | By Bee Shapiro | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-01-30 | 2017-02-02 | https://www.nytimes.com/2017/01/30/fashion/mens-style/joseph-abboud-menswear-new-york-fashion-week-mens.html | Joseph Abboud Sees a Return of the Suit | By Guy Trebay | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-02 | https://www.nytimes.com/2017/01/30/fashion/opening-ceremony-swaps-the-runway-for-the-ballet-stage.html | Swapping the Runway for the Ballet Stage | By Valeriya Safronova | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-02 | https://www.nytimes.com/2017/01/30/technology/donald-trump-social-networks-protests.html | How Social Networks  Stole Trumps Limelight | By Farhad Manjoo | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-02 | https://www.nytimes.com/2017/01/30/technology/personaltech/messages-about-imessages-but-not-from-apple.html | Is That Email Really From Apple | By J D Biersdorfer | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-02 | https://www.nytimes.com/2017/01/31/arts/television/review-madiba-a-stately-but-static-march-through-mandelas-life.html | A Very Long Walk With Mandela | By Mike Hale | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-02 | https://www.nytimes.com/2017/01/31/arts/television/review-the-quad-follows-a-northeastern-dynamo-to-atlanta.html | Northeastern Dynamo vs Entrenched Old Boys | By Mike Hale | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-02 | https://www.nytimes.com/2017/01/31/fashion/ethan-james-green-model-photographer.html | ExModel Turns His Lens on Societys Fringe | By Alex Hawgood | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-02 | https://www.nytimes.com/2017/01/31/fashion/the-drift-dive-bar-greenpoint-brooklyn.html | The Drift | By Ben Detrick | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-02 | https://www.nytimes.com/2017/01/31/technology/personaltech/give-windows-10-a-restart-schedule.html | How to Tell Windows When to Reboot Itself | By J D Biersdorfer | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/01/31/arts/music/jamie-barton-wins-met-operas-beverly-sills-award.html | Jamie Barton Wins a Met Opera Prize | By Zachary Woolfe | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/books/one-book-one-new-york-program-announced.html | One Book One City | By John Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/beyonce-pregnant-twins.html | Online Joy as Beyonc Announces Pregnancy | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/dance/review-ratmansky-mariinsky-ballet-the-little-humpbacked-horse-kennedy-center-washington.html | Showing Off the Mariinskys Light Side | By Alastair Macaulay | TX 8-465-518 | 2017-05-30 |

| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/design/cornell-university-loewentheil-collection-of-african-american-photographs.html | 100 Years of Black Lives in Rarely Seen Photos | By Hilarie M Sheets | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/jon-stewart-trump-colbert.html | Stewart Savages Trump on The Late Show | By Dave Itzkoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/music/listen-to-kirill-gerstein-tchaikovsky-stripped-down-to-his-intentions.html | A Concerto Minus Its Sequins | By David Allen | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/music/menzingers-after-the-party-review.html | The Sounds of Hanging On Despite the Ruins and Regrets | By Jon Caramanica | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/music/sampha-process-interview.html | A Wounded Voice Steps Out | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/television/review-in-superior-donuts-wisecracks-galore-but-little-substance.html | But Do You Think Theyll Serve Coffee | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/television/review-powerless-on-nbc-has-cubicles-not-capes.html | Punching the Clock Not a Supervillain | By Mike Hale | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/arts/television/training-day-and-apb-where-the-rogue-cop-rules.html | Where the Rogue Cop Rules | By James Poniewozik | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/books/review-black-edge-an-account-of-a-hedge-fund-magnate-and-insider-trading.html | Ruthless Superrich and ScotFree | By Jennifer Senior | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/bacon-shortage.html | Bacon Shortage Calm Down Its Just Marketing | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/bosch-vw-diesel-settlement.html | Suppliers Role Shows Breadth of VWs Deceit | By Jack Ewing | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/dealbook/sofi-to-acquire-zenbanx-allowing-it-to-be-more-like-a-bank.html | SoFi Buys Online Lender to Expand Into Banking | By Nathaniel Popper | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/economy/fed-interest-rates-trump-yellen.html | Citing Steady Gains in Economic Outlook Fed Leaves Rate Unchanged | By Binyamin Appelbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/media/tamron-hall-leaves-nbc.html | Hall Quits Today and NBC With Kelly Waiting Offstage | By John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/peter-thiel-new-zealand-citizenship.html | New Zealand Came First in 2011 Thiel Application | By David Streitfeld and Jacqueline Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/rushcard-cfpb.html | Prepaid Card Company Is Fined for 2015 Failure | By Stacy Cowley | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/smallbusiness/stretching-muscles-in-as-the-next-fitness-fad.html | Where Fitness Nuts Go to Untangle Their Sore Muscles | By Joanne Kaufman | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/business/volkswagen-compensation-settlement-bosch-audi-porsche.html | So VW Has Settled What Does It Mean for Vehicle Owners | By Jack Ewing | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/fashion/fashin-where-fashion-blogging-began.html | Where Fashion Blogging Began | By Trey Taylor | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/fashion/mens-style/dissent-on-the-runway-new-york-mens-fashion-week.html | Political Fashion Statements | By Guy Trebay | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/health/prostate-cancer-hormone-blockers.html | Hormone Blockers Can Prolong Life if Prostate Cancer Recurs After Surgery a Study Says | By Denise Grady | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/movies/trump-era-invites-a-bolder-hollywood-red-carpet.html | Trump Era Invites a Bolder Red Carpet | By Cara Buckley | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/bills-tenants-protection-three-quarter-homes-new-york.html | ThreeQuarter Housing Is Focus of City Council | By Kim Barker | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/corner-store-owner-denies-family-ties-all-five-families.html | Corner Store Cultivates Ties to the Wrong Kind of Family Prosecutors Say | By Michael Wilson | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/etan-patz-murder-trial-jury-deliberations.html | For 2nd Time in Patz Murder Case a Jury Begins Deliberating | By Rick Rojas and Kate Pastor | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/neediest-cases-monserrate.html | Rebuilding a Chaotic Life to Provide Her Son a Better Chance in His Own | By Emily Palmer | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/second-avenue-subway-relieves-crowding-on-neighboring-lines.html | A Little More Room Underground | By Emma G Fitzsimmons and Albert Sun | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/neil-gorsuch-and-the-search-for-the-supreme-court-mainstream.html | Searching for the Mainstream | By Linda Greenhouse | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/quebecs-response-to-hate-more-tolerance.html | Canadas Response to Hate More Tolerance | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/science/march-for-science-washington-date.html | March for Science Group Plans Rally in Washington | By Nicholas St Fleur | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/football/2017-super-bowl-matt-ryan-william-penn-school.html | A Grounding in Quaker Humility | By Bill Pennington | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/football/julio-jones-atlanta-falcons-super-bowl.html | A Star Falcons Receiver Shakes Off Cornerbacks and Shrugs Off Celebrity | By Benjamin Hoffman | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/hockey/new-york-islanders-barclays-center.html | Islanders Are Rolling but Their Future in Brooklyn Is Uncertain | By Filip Bondy | TX 8-465-518 | 2017-05-30 |

| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/ncaafootball/nlrb-lawyer-sees-some-college-athletes-as-employees-with-rights.html | NLRB Lawyer Affirms Athletes Rights | By Ben Strauss | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/style/mend-app-breakup-recovery-help.html | Modern Help for the Brokenhearted Its Online | By Sophia Kercher | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/style/peloton-fitness-cycling-celebrity-instructors.html | Pedaling Fast on the Road to Stardom | By Steven Kurutz | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/ibm-watson-tax-return.html | IBM Gives Watsons Artificial Intelligence a New Challenge Filing Taxes | By Steve Lohr | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/personaltech/mind-mappers-to-help-you-organize-your-thoughts.html | MindMapping Tools That Make Brainstorming Beautiful | By Kit Eaton | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/personaltech/stop-hijacking-home-devices.html | How to Defend Your Home From Internet Hijackers | By Brian X Chen | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/upshot/strife-over-immigrants-can-california-foretell-nations-future.html | Immigrant Shock California Offers Hint of Nations Future | By Emily Badger | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/upshot/with-falwell-as-education-adviser-his-own-college-could-benefit.html | Falwells New Role Could Aid His Own College-could-benefit.html | By Kevin Carey | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/orlando-pulse-nightclub-noor-salman.html | US Prosecutor Says Widow of Orlando Nightclub Killer Knew of His Attack Plans | By Erin Marie Daly and Alan Blinder | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/donald-trump-golf.html | TrumpOwned Golf Resort Is Ordered to Pay Millions | By Barry Meier and Susanne Craig | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/neil-gorsuch-supreme-court-trump.html | Trump Embraces Changing in Rules for Court Pick | By Matt Flegenheimer | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/rex-tillerson-secretary-of-state-confirmed.html | Approval for the Most Part for Tillerson | By Gardiner Harris | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/trump-cabinet-nominations-senate.html | 2 GOP Senators Break Ranks to Oppose Education Nominee | By Yamiche Alcindor and Emmarie Huetteman | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/vincent-viola-army-secretary.html | Army Secretary Pick Could Swap a Possible Conflict for Another | By Susanne Craig and Danielle Ivory | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/texas-transgender-mayor.html | Message From City Hall in Texas Yes I Am Transgender and a Seated Mayor | By Christine Hauser | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/a-rare-pacific-islander-captivates-its-neighborhood.html | Seeking a Celebrity Among Fijis Floral Bounty | By Serena Solomon | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/ban-ki-moon-president-south-korea.html | ExUN Chief Says in Seoul He Wont Run for President | By Choe SangHun | TX 8-465-518 | 2017-05-30 |

| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/donald-trump-vladimir-putin-rodrigo-dutert-kim-jong-un.html | Worlds Autocrats Give ThumbsUp to Rise of Trump | By Rod Nordland | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/indias-new-budget-aims-to-spur-economy-hit-hard-by-cash-shortage.html | Indian Budget Aims to Spur Economy | By Geeta Anand | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/asia/philippines-cpp-npa-communist-ceasefire.html | Communist Rebels in Philippines Say Theyll End CeaseFire | By Felipe Villamor | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/theresa-may-expected-to-win-parliaments-ok-on-brexit-bill.html | House of Commons Gives Prime Minister Backing on Brexit Bill | By Stephen Castle | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/trump-travel-ban-syria-refugees.html | Ban Prolongs a Syrian Girls Medical Odyssey | By Raphael Minder | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/turkey-and-greece-trade-jabs-in-island-dispute.html | Nations Spat Over Islands in Aegean Is Reignited | By Patrick Kingsley | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/vladimir-putin-donald-trump-terrorism.html | Phrase Putin Never Utters Is Often Used by Trump | By Andrew E Kramer | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/middleeast/iran-missile-test.html | US Threatens Iran With Reprisals Over Missile Test | By Mark Landler and Thomas Erdbrink | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/middleeast/israel-3000-homes-west-bank.html | Israel Cranks Settlement Plans Into High Gear | By Ian Fisher and Isabel Kershner | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/trump-immigration-ban-un.html | UN Leader Says Immigration Limits Violate Our Basic Principles | By Somini Sengupta | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/books/bharati-mukherjee-dead-author-jasmine.html | Bharati Mukherjee Writer of Immigrant Life Dies at 76 | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/frank-pellegrino-sr-72-gatekeeper-at-raos-a-celebrity-hangout.html | Frank Pellegrino Sr 72 Proudly Rebuffed WouldBe Diners at Raos | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/herb-oscar-anderson-obituary-wabc-disc-jockey-dead.html | Herb Oscar Anderson 88 Singing Radio DJ | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/nyregion/staten-island-groundhog-mayor-bill-de-blasio-chuck.html | Staten Island Groundhog Wont See Mayors Shadow | By J David Goodman | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/opinion/white-house-inc.html | White House Inc | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/basketball/new-york-knicks-brooklyn-nets-box-score.html | Knicks Stay Close to Playoff Pack by Rallying Past LastPlace Nets | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |

| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/michael-phelps-enjoys-victory-lap-with-jordan-spieth-at-pro-am.html | For Phelps a Victory Lap With Spieth at a ProAm | By Karen Crouse | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/sports/super-bowl-politics-trump-nfl.html | NFL vs Politics Has Been Battle All Season Long | By Ken Belson | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/facebook-earnings-oculus-lawsuit.html | For Facebook Loss in Court Cant Dim a Huge Quarter | By Mike Isaac and Nick Wingfield | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/technology/snapchat-snap-ceo-evan-spiegel.html | Snap Chief Taps  Into the Right Now | By Katie Benner | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/miami-mayor-carlos-gimenez.html | No Longer in an Immigrant Haven but Vowing Defiance | By Lizette Alvarez | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/mississippi-state-trump-visa-ban.html | After Visa Ban Hints of Hidden Tension on Mississippi Campus | By Stephanie Saul and Anemona Hartocollis | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/pilgrim-nuclear-power-plant.html | Nuclear Plants Foes Protest Using Regulators Own Words | By Katharine Q Seelye | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/anthony-scaramucci-china-trump-administration.html | Official Says Financier Wont Join White House | By Maggie Haberman | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/donald-trump-islam.html | A Sinister Perception of Islam Now Steers the White House | By Scott Shane Matthew Rosenberg and Eric Lipton | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/neil-gorsuch-conservative-confirmation.html | Conservative Heavy Hitters Mobilize and Unify Behind Court Pick | By Jeremy W Peters | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/us/politics/trump-prostate-drug-hair-harold-bornstein.html | Trump Takes a HairGrowth Drug His Longtime Doctor Says | By Lawrence K Altman MD | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/americas/mexico-nafta-renegotiation-trump-wall.html | A First Step in Mexico Before Talks on Nafta | By Elisabeth Malkin | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/germany-terror-arrests-security-risks.html | One Arrest and Many Doubts in a German Terror Crackdown | By Alison Smale | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/lennart-nilsson-photographer-embryo-life-magazine-dies.html | Lennart Nilsson Photographer Who Unveiled the Invisible Dies at 94 | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/europe/netherlands-hacking-concerns-hand-count-ballots.html | Fearful of Hacking Dutch Will Count Ballots by Hand | By Sewell Chan | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/middleeast/donald-trump-yemen-commando-raid-questions.html | Chain of Miscues in Yemen Attack on Qaeda Branch | By Eric Schmitt and David E Sanger | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/01/world/middleeast/pentagon-isis-reports.html | Officials Are Cleared of Skewing ISIS Data | By Mark Mazzetti and Michael S Schmidt | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/arts/television/whats-on-tv-thursday-training-day-and-powerless.html | Whats on Thursday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/fashion/iris-law-evan-ross-celebrity-children-fashion.html | Chips Off the Celebrity Block | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/opinion/an-apology-to-muslims-for-president-trump.html | An Apology to Muslims | By Nicholas Kristof | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/opinion/pences-presidential-pet.html | Pences Presidential Pet | By Gail Collins | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/opinion/trumps-mexican-shakedown.html | Trumps Mexican Shakedown | By Ioan Grillo | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/opinion/welcoming-transgender-boy-scouts.html | Welcoming Transgender Boy Scouts | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/us/politics/us-australia-trump-turnbull.html | USAustralia Rift Possible After Call | By Glenn Thrush and Michelle Innis | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-02 | https://www.nytimes.com/2017/02/02/world/middleeast/donald-trump-authoritarian-interpreter-deportation.html | The Travel Ban and an Authoritarian Ladder of Violence | By Amanda Taub | TX 8-465-518 | 2017-05-30 |
| 2017-01-25 | 2017-02-03 | https://www.nytimes.com/2017/01/25/fashion/mens-style/john-malkovich-super-bowl.html | Being John Malkovich Now Means Designer | By Steven Kurutz | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-03 | https://www.nytimes.com/2017/01/30/theater/suspending-disbelief-in-a-savage-endgame.html | A Human Menagerie and Talking Bears | By Charles Isherwood | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-03 | https://www.nytimes.com/2017/01/31/arts/music/bob-dylan-triplicate-standards-album.html | Bob Dylans Next Act An Album of Standards | By Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-03 | https://www.nytimes.com/2017/01/31/arts/music/lincoln-centers-great-performers-a-peek-at-next-season.html | Great Performers Season Highlights | By Michael Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-03 | https://www.nytimes.com/2017/01/31/fashion/mens-style/derek-mclane-oscar-broadway-mens-fashion.html | From Broadway to Hollywood | By Bee Shapiro | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-03 | https://www.nytimes.com/2017/01/31/fashion/mens-style/vintage-concert-t-shirts-prince-george-michael-led-zeppelin.html | 220 for a Vintage Prince TShirt Um Deal | By Jacob Bernstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-03 | https://www.nytimes.com/2017/02/01/fashion/mens-style/gentry-mens-shop-williamsburg-brooklyn-alan-maleh.html | The Right Touch and Feel | By Max Berlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-03 | https://www.nytimes.com/2017/02/01/fashion/mens-style/self-improvement-how-to-fix-your-life.html | Mr FixIts of Their Own Lives | By Sridhar Pappu | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/chocolate-sculpture-with-a-bitter-taste-of-colonialism.html | Art Poverty and Chocolate | By Randy Kennedy | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/dance/debuts-new-faces-and-bodies-in-classic-roles-at-new-york-city-ballet.html | New Faces and Bodies in Classic Roles | By Alastair Macaulay | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/design/alfred-sisley-the-unheralded-impressionist.html | The Unheralded Impressionist | By Jason Farago | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/design/on-bernard-lumpkins-wall-a-visual-conversation-about-his-roots.html | A Visual Conversation About His Roots | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/design/santiago-calatrava-london-peninsula-place.html | Calatrava to Design His First London Complex | By Farah Nayeri | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/design/tattooed-new-york-mohawk-chiefs-bowery-denizens-inking-artists.html | Ink How It Got Under New Yorks Thick Skin | By Holland Cotter | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith Martha Schwendener Karen Rosenberg and Jason Farago | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/music/super-bowl-halftime-lady-gaga-women-pop-stars.html | The Women Lead at the Half | By Jon Pareles | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/television/review-24-legacy.html | Bauers Gone The Demons However Are the Same | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/arts/television/review-santa-clarita-diet-netflix-drew-barrymore.html | Another Suburban Sitcom Sure but This One Has Some Bite | By Mike Hale | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/automobiles/autoreviews/video-review-nissan-sentra-nismo-offers-affordable-spunk-but-underwhelms.html | Sentra Nismo Is Affordable but Underwhelms | By Tom Voelk | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/books/japanese-crime-thriller-six-four.html | Speaking the Language of Intrigue | By Motoko Rich | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/dealbook/an-early-trump-backer-awaits-his-reward.html | Early Trump Supporter Looks to Reap a Reward With a Foreign Posting | By Landon Thomas Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/dealbook/deutsche-bank-loss-q4-earnings.html | Chief Concedes Serious Errors by Deutsche Bank | By Jack Ewing | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/dealbook/snapchat-ipo-nyse.html | Snapchat Filing Shows a Strong Business Tied to Messages That Fade | By Michael J de la Merced and Katie Benner | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/donald-trump-management-style.html | Case Study in Chaos Management Experts Grade a Trump White House | By James B Stewart | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/energy-environment/senate-coal-regulations.html | GOP Reverses ObamaEra Rule to Protect Streams From Coal Mining | By Hiroko Tabuchi | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/media/new-york-times-q4-earnings.html | Gains in Digital Temper Timess Print Ad Decline | By Sydney Ember | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/media/super-bowl-advertising-fox-border-wall.html | A Challenge for Super Bowl Commercials Not Taking Sides Politically | By Sapna Maheshwari | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/with-a-saw-and-a-big-budget-owners-transform-cars-into-convertibles.html | With a Saw and a Big Budget Cars Become Convertibles | By Neal E Boudette | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/dining/sheep-abuse-video.html | Video of Sheep Slaughtering Ignites a Dispute | By Stephanie Strom | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/fashion/mens-style/chumleys-greenwich-village-bar.html | A New Chumleys With a Drink to Match | By Steven Kurutz | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/fashion/mens-style/dinner-party-cooking-small-kitchen.html | SmallKitchen Solutions | By Sam Sifton | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/fashion/mens-style/ken-fulk-san-francisco-house.html | Going to Great Heights | By Steven Kurutz | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/fashion/riccardo-tisci-givenchy-departure.html | In the Fashion Worlds Latest Shuffle Riccardo Tisci Will Leave Givenchy | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/insider/1933-the-president-assumes-dictatorial-powers-quickly.html | Busy Start for a President and That Was in 1933 | By David W Dunlap | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/a-good-american-review.html | A Good American | By Ben Kenigsberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/chapter-verse-review.html | Chapter amp Verse | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/dark-night-review.html | Dark Night | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/eloise-review-eliza-dushku.html | Eloise | By Jeannette Catsoulis | TX 8-465-518 | 2017-05-30 |

| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/growing-up-smith-review.html | Growing Up Smith | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/matthew-mcconaughey-trump-hollywood-breitbart.html | Matthew McConaughey Speaks Out on Trump | By Christopher D Shea | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/oklahoma-city-review.html | An Attacks Fresh Resonance | By Ben Kenigsberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/review-i-am-not-your-negro-review-james-baldwin.html | This Will Change Your Mind | By AO Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/review-the-space-between-us-the-story-of-a-boy-who-fell-to-earth.html | The Space Between Us | By Ben Kenigsberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/the-comedian-review-robert-de-niro.html | A StandUps Downward Slide | By Manohla Dargis | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/war-on-everyone-review-alexander-skarsgard-michael-pena.html | War on Everyone | By Manohla Dargis | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/youth-in-oregon-review.html | Youth in Oregon | By Jeannette Catsoulis | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/nyregion/new-yorks-yemeni-owned-bodegas-close-to-protest-trumps-immigration-ban.html | Yemenis Shut Stores and Hold Rally to Protest Trump Ban | By Liam Stack | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/nyregion/the-rehabilitation-of-pitbull-a-former-wrestler-and-neo-nazi.html | The Rehabilitation of a Former Wrestler Who Became a NeoNazi Leader | By Joseph Goldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/nyregion/williamsburg-brooklyn-ny-brewery.html | LongAgo Brooklyn Brewer Left Hidden Underground Vaults and Mystery | By James Barron | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/opinion/angelina-jolie-refugee-policy-should-be-based-on-facts-not-fear.html | A Refugee Policy Based on Facts Not Fear | By Angelina Jolie | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/football/joe-mcknight-death-ronald-gasser.html | Murder Charge Filed in Shooting of an ExNFL Player | By Daniel Victor | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/hockey/jaroslav-halak-bridgeport-sound-tigers.html | Odd Man Out With Isles Settles Into Life in Minors | By Allan Kreda | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/lady-gaga-halftime-super-bowl.html | Lady Gagas Only Promise No Meat Dress at Halftime | By Benjamin Hoffman | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/ncaabasketball/kansas-jayhawks-baylor-bears.html | A Legacy Rattled | By Marc Tracy | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/ncaabasketball/northwestern-basketball-ncaa-tournament.html | Northwestern Holds Breath As It Battles Historys Grip | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/soccer/nwsl-lifetime-television-sponsor.html | AampE Invests in Future of a Womens Soccer League | By Andrew Das | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/technology/uber-ceo-travis-kalanick-trump-advisory-council.html | Uber Chief Facing Worker Ire Quits Team of Trump Advisers | By Mike Isaac | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/upshot/should-dollar-rise-or-fall-the-trump-teams-message-is-garbled.html | Should Dollar Rise or Fall The Trump Teams Message Is Garbled | By Neil Irwin | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/boston-marathon-survivor-marrying-firefighter.html | Boston Bombing Survivor  Plans to Marry Her Hero | By Jacey Fortin | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/delaware-prison-james-vaughn-correctional-center.html | Delaware Prison Standoff Ends With Longtime Correction Officer Dead | By Jon Hurdle and Richard PrezPea | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/foreigners-trapped-in-the-united-states-by-new-policy.html | Travel Orders Policies  Create Visa Confusion  for Immigrants in US | By Nicholas Kulish Gardiner Harris and Ron Nixon | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/johnson-amendment-trump.html | At the Divide of Church and State | By Jeremy W Peters | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/scott-pruitt-epa-senate.html | Democrats Sit Out as EPA Nominee Earns Committee Nod | By Coral Davenport | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/the-campaign-to-destroy-obamacare-hits-a-wall.html | Sprint to Repeal the Health Law Slows to a Crawl | By Robert Pear and Reed Abelson | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/trump-johnson-amendment-political-activity-churches.html | President Pledges to Let Politics Return to Pulpits | By Mark Landler and Laurie Goodstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/trump-muslim-groups-aid-extremism.html | Wary of Rhetoric Groups Turn Down US Aid to Fight Extremism | By Ron Nixon Adam Goldman and Matt Apuzzo | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/trump-supreme-court-gorsuch-senate-democrats.html | Supreme Court Fight Is More About the President Than the Nominee | By Carl Hulse | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/with-trump-in-town-washington-restaurants-await-a-visit-from-ivanka.html | Washington Restaurants Await a Visit From Ivanka | By Katie Rogers | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/watching/santa-clarita-diet-puppy-superbowl-what-to-watch.html | This Weekend I Have | By Margaret Lyons | TX 8-465-518 | 2017-05-30 |

| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/africa/etienne-tshisekedi-dead-congo-opposition.html | tienne Tshisekedi 84 Thorn in Side of Strongmen in Congo for Decades Dies | By Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/africa/south-africa-mental-health-patients.html | Negligence Found in South Africa Patient Deaths | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/africa/trump-refugee-ban-somalia.html | For Some Stranded Somali Refugees Friend of America Can Be a Deadly Label | By Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/asia/china-junk-builders-hong-kong.html | On Deck With Chinas Last Junk Builders | By Didi Kirsten Tatlow | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/asia/james-mattis-us-korea-thaad.html | Mattis in South Korea Tries to Reassure an Ally as Regional Tensions Rise | By Michael R Gordon and Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/asia/myanmar-ko-ni-lawyer-constitution-military.html | Slain Myanmar Lawyer Had Sparred With Military Over Constitution | By Wai Moe Mike Ives and Saw Nang | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/australia/donald-trump-malcolm-turnbull-refugees.html | A Contentious Call Strains an Alliance | By Jane Perlez | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/europe/paris-turns-to-flower-growing-toilet-to-fight-public-urination.html | Fighting Les Pipis Sauvages With Public Urinals | By Dan Bilefsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/europe/protests-rock-romania-after-government-decriminalizes-corruption.html | A Day of Mourning for the Rule of Law | By Palko Karasz | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/europe/trump-european-union.html | For Europe Theres A New Threat in Town The US | By Steven Erlanger | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/europe/vladimir-putin-hungary.html | Putin Swaggers Into Hungary as Europe Wonders About the US | By Rick Lyman | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/middleeast/iran-missile-test-trump.html | Trump Reverts to Pillars of Obama Policies Abroad | By Mark Landler Peter Baker and David E Sanger | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/middleeast/trump-visa-ban-iraq-interpreters.html | Visa Ban Is Amended to Allow Iraqi Interpreters Into US | By David Zucchino | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/books/harry-mathews-dead-author.html | Harry Mathews Dies at 86 Writer Who Experimented | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/amazon-quarter-revenue.html | Amazon Fails to Meet SkyHigh Expectations | By Nick Wingfield | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/dealbook/snapchat-ipo-billionaire.html | Whos Going to Be a Billionaire The Biggest Winners of Snaps IPO | By Katie Benner and Michael J de la Merced | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/harold-rosen-dead-engineer-satellite.html | Harold Rosen 90 an Engineer Who Helped Make Worldwide Communications Possible | By Zach Wichter | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/nordstrom-ivanka-trump.html | Nordstrom Says Its Dropping Ivanka Trump Brand | By Rachel Abrams | TX 8-465-518 | 2017-05-30 |

| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/business/ralph-lauren-ceo-stefan-larsson.html | Chief Out in Split at Ralph Lauren | By Rachel Abrams and Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/health/donald-trump-hair-growth-drug-propecia.html | How the HairGrowth Drug  Taken by the President Works | By Denise Grady | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/health/marijuana-and-pregnancy.html | Pregnant and Smoking Pot With Risks Unclear | By Catherine Saint Louis | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/sophie-and-the-rising-sun-review.html | Forbidden Love in a Foreboding Time | By Jeannette Catsoulis | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/movies/this-is-everything-gigi-gorgeous-review.html | Celebrating Her Journey to Gorgeous | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/nyregion/new-york-ny-mailbox-theft.html | In an Age of Cybercrime LowTech Thieves Target Mailboxes | By Jim Dwyer | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/nyregion/new-york-police-dept-stop-and-frisk.html | Police Agree to Curb Stops in Buildings | By Benjamin Mueller | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/opinion/wanted-one-republican-with-integrity-to-defeat-betsy-devos.html | Needed 1 More No Vote on Ms DeVos | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/football/nfl-players-association-trump-immigration-order.html | Pro Football Players Union Opposes Trumps Ban | By Ken Belson | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/sports/golf/phoenix-open-justin-thomas-adam-hadwin.html | Round of 59 Stands as Golfs Brick Wall | By Karen Crouse | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/anarchists-respond-to-trumps-inauguration-by-any-means-necessary.html | Anarchists Vow to Halt Far Rights Rise With Violence if Needed | By Farah Stockman | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/hillary-bill-clinton-foundation.html | Uncertainty at Clinton Foundation in Trump Era | By Steve Eder Sheri Fink and Amy Chozick | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/justice-department-deportation-trump.html | Obama Policy Accelerating Deportations Is Reversed | By Caitlin Dickerson and Liz Robbins | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/cia-deputy-director-gina-haspel-torture-thailand.html | CIAs New Deputy Had Leading Role in Torture of Detainees | By Matthew Rosenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/melania-trump-first-lady.html | Melania Trumps Absence Raises Questions About Her Role | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/neil-gorsuch-supreme-court-fourth-amendment.html | Not All Crime Searches Passed Court Picks Muster | By Charlie Savage | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/politics/trump-tax-imports.html | Lawmakers and Trump Hold Talks  on Imports | By Alan Rappeport | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/us/university-california-berkeley-free-speech-milo-yiannopoulos.html | A Free Speech Battle at the Birthplace of a Movement | By Thomas Fuller | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/europe/nikki-haley-trump-ukraine-russia-putin.html | Russia Sanctions Are Firm Trumps UN Envoy Signals | By Somini Sengupta | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/europe/spain-syria-torture-case.html | Spanish Court to Hear Case Citing Torture by 9 Syrians | By Marlise Simons | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/02/world/middleeast/yemen-raid-trump.html | White House Defends Deadly Commando Raid on Qaeda Branch in Yemen | By Eric Schmitt | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/arts/television/whats-on-tv-friday-drew-barrymore-in-santa-clarita-diet.html | Whats on Friday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/fashion/mens-style/pedro-pascal-great-wall-game-of-thrones-narcos-late-success.html | Making It at 41 | By John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/fashion/mens-style/zenith-the-sleepy-watch-brand-seeks-a-modern-makeover.html | A Sleepy Brand Seeks a Makeover | By Alex Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/opinion/a-return-to-national-greatness.html | A Return to National Greatness | By David Brooks | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/opinion/donald-the-menace.html | Donald the Menace | By Paul Krugman | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/opinion/make-the-republicans-go-nuclear.html | Make the Republicans Go Nuclear | By Jeff Merkley | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/opinion/mr-trumps-bad-two-for-one-deal.html | Mr Trumps Bad TwoforOne Deal | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/opinion/new-tensions-with-iran.html | New Tensions With Iran | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/sports/ncaafootball/baylor-defamation-lawsuit.html | Filing Claims an Athletic CoverUp at Baylor | By Marc Tracy | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-03 | https://www.nytimes.com/2017/02/03/sports/soccer/arsenal-arsene-wenger-analytics.html | How Arsenal and Its Manager Bought Into Analytics | By Rory Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/design/ari-wiseman-deputy-director-solomon-r-guggenheim-museum-steps-down.html | A Guggenheim Leader Leaves for Los Angeles | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-04 | https://www.nytimes.com/2017/02/02/opinion/united-states-to-australia-get-lost.html | US to Australia Get lost | By Roger Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/whats-wrong-with-michael-flynns-bluster-on-iran-plenty.html | Flynns bluster on Iran | By Philip Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/dance/lucinda-childs-honored-for-lifetime-achievement.html | Lifetime Dance Honor for Lucinda Childs | By Joshua Barone | TX 8-465-518 | 2017-05-30 |

| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/dance/richard-alston-dance-company-montclair-state-university.html | A Vivid Journey to the Heart of Movement | By Alastair Macaulay | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/design/dore-ashton-art-critic-who-embraced-and-inhabited-modernism-dies-at-88.html | Dore Ashton Art Critic and Historian of Abstract Expressionism Dies at 88 | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/design/moma-president-trump-travel-ban-art.html | MoMA Takes a Political Stand | By Jason Farago | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/design/norman-rockwells-four-freedoms-paintings-to-go-on-tour.html | Four Rockwell Paintings Will Travel to New York | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/music/carnegie-hall-venice.html | Political Jewels From Old Venice That Still Shine | By Corinna da FonsecaWollheim | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/arts/review-metropolitan-opera-rusalka.html | A Nymphs Torrid Love | By Anthony Tommasini | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/books/france-michel-onfray-decadence.html | In France a Boom of Gloom | By Rachel Donadio | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/dealbook/macys-hudsons-bay-company-takeover.html | Macys Once a Retail Titan Is Approached About a Buyout | By Michael J de la Merced and Rachel Abrams | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/dealbook/trump-congress-financial-regulations.html | Trump Vows Cuts in Wall St Rules From Obama Era | By Ben Protess and Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/economy/unemployment-jobs-report-hiring.html | Jobs Surge in January  but Pay Gains Remain Weak | By Patricia Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/immigration-order-business-iran-iraq.html | Immigration Order Complicates US Companies Plans in Middle East | By Christopher Drew and Clifford Krauss | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/movies/rings-review.html | Lets Not Go to the Tape | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/nyregion/trump-ban-suha-amin-abdullah-abushamma.html | Challenge to Trump Action  May Center on Ohio Doctor | By Alan Feuer | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/nyregion/white-privilege-essay-contest-westport-connecticut.html | White Privilege Essay Contest for Students Stirs Up Connecticut Town | By Daniel Victor | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/a-blow-to-myanmars-democracy.html | A Blow to Myanmars Democracy | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/bangladeshs-creeping-islamism.html | Bangladeshs creeping Islamism | By K Anis Ahmed | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/why-i-wont-vote-for-betsy-devos.html | Why I Wont Vote for Betsy DeVos | By Maggie Hassan | TX 8-465-518 | 2017-05-30 |

| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/science/h-boyd-woodruff-dead-antibiotics-researcher.html | H Boyd Woodruff 99 Whose Research Paved the Way for Lifesaving Antibiotics | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/football/atlanta-falcons-super-bowl-braves-hawks.html | Its Sports Fandom Evolving Atlanta Chases Football Glory | By Ben Shpigel | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/iran-american-wrestling-team-world-cup.html | Iran Says US Wrestlers Arent Welcome | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/rugby/six-nations-rugby-tackling-rules.html | Tightening Enforcement of Rugbys Rules | By Huw Richards | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/soccer/us-women-union-cba-talks-equal-pay.html | US Womens Team Revamps Union in Bid to Revive Labor Talks | By Andrew Das | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/technology/josh-miller-obamas-digital-product-director-joins-thrive-capital.html | Tech Aide to Obama Joins Firm Run by a Kushner | By Katie Benner | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/theater/1984-the-hot-book-of-the-trump-era-is-coming-to-broadway.html | Stage Version of 1984 Is Coming to Broadway | By Michael Paulson | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/upshot/trump-said-unemployment-rate-wasnt-real-here-are-some-other-options.html | Trump Said the Jobless Rate Wasnt Real Here Are Some Other Options | By Neil Irwin | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/andrew-puzder-labor-secretary.html | Pick for Labor Was Adversary of Labor Dept | By Russ Buettner and Noam Scheiber | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/betsy-devos-nominee-education-secretary.html | Opposition to Education Pick Is Broad and Vocal | By Dana Goldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/bowling-green-massacre-kellyanne-conway.html | Trump Aide Admits Error as Massacre Is Debunked | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/iran-sanctions-trump.html | US Imposes Sanctions on Iran Signaling New Approach to Bad Behavior | By David E Sanger | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/trump-has-provocative-words-for-allies-congress-does-damage-control.html | The Soothing Words  After Trump Hangs Up | By Jennifer Steinhauer | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/trump-white-house-correspondents-dinner.html | Questions and a Little Less Dazzle Surrounding the Correspondents Dinner | By Michael M Grynbaum and Katie Rogers | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/visa-ban-legal-challenge.html | Judge Issues Interim Halt to Travel Ban | By Nicholas Kulish Caitlin Dickerson and Charlie Savage | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/arabella-kushner-ivanka-trump-china-song.html | A Trump Granddaughter Charms Chinese With a Song | By Jane Perlez | TX 8-465-518 | 2017-05-30 |

| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/india-chennai-oil-spill.html | Activists Fear Indian Spill May Cause Dire Harm | By Suhasini Raj | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/north-korea-purge-kim-jong-un-kim-won-hong.html | North Korean Leader Purges Head of the Secret Police | By Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/park-geun-hye-south-korea-blue-house.html | South Korean Leaders Office Blocks Prosecutors Search | By Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/rohingya-myanmar-un-report.html | Rohingya in Myanmar Face Terror Campaign UN Finds | By Nick CummingBruce | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/travel-ban-drives-wedge-between-iraqi-soldiers-and-americans.html | Travel Ban Strains Ties to Troops Across Iraq | By David Zucchino | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/us-japan-mattis-abe-defense.html | More Forces Not Needed in Gulf Defense Chief Says | By Michael R Gordon and Motoko Rich | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/canada/canada-trudeau-trump.html | Canadas Prime Minister Under Pressure to Take a Stand Opts to Get Along | By Ian Austen | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/europe/alex-lewis-quadruple-amputee.html | For Regular Bloke Year He Lost His Limbs Was the Most Brilliant of His Life | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/europe/eu-mediterranean-migrants.html | Europes Leaders Aim to Slow Migration on Dangerous Sea Route From Africa | By James Kanter | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/europe/francois-fillon-scandal-france-politics.html | French Nepotism Scandal Incriminates Political Elite | By Adam Nossiter | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/europe/kjell-magne-bondevik-norway-dulles.html | Former Premier of Norway Is Detained at US Airport | By Henrik Pryser Libell | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/europe/louvre-paris-shooting-soldier.html | KnifeWielding Man Attacks Military Patrol Near the Louvre Rattling Paris | By Alissa J Rubin and Aurelien Breeden | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/middleeast/what-you-need-to-know-about-trumps-statement-on-israeli-settlements.html | Decoding US Stance on Israeli Settlements | By Isabel Kershner | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/your-money/estate-planning/fiduciary-rule-is-now-in-question-whats-next-for-investors.html | Fiduciary Rule Is Now in Question Whats Next for Investors | By Ron Lieber | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/your-money/profits-nice-but-for-these-investors-conscience-matters-more.html | Passion Not Profit Guides a Rare Subset of Investors | By Paul Sullivan | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/your-money/taxes/navigating-the-many-offers-of-free-tax-help.html | How to Navigate  the Many Offers  of Free Tax Help | By Ann Carrns | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-04 | https://www.nytimes.com/2017/02/03/your-money/uber-and-starbucks-protests-show-boycotts-need-more-than-a-hashtag.html | Boycotts  Need More  Than Hashtags | By Ron Lieber | TX 8-465-518 | 2017-05-30 |

| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/business/lockheed-lowers-price-on-f-35-fighters-after-prodding-by-trump.html | Lockheed Lowers F35 Price After Prodding by President | By Christopher Drew | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/nyregion/new-york-dept-education-lead-water.html | City Changes How It Tests for Lead in Schools Water and Finds More Metal | By Kate Taylor | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/nyregion/new-york-plastic-bag-fee.html | BagFee Law Is Delayed by the New York State Legislature | By William Neuman | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/nyregion/nypd-body-cameras.html | City Comptroller Blocks Pact to Buy Police Body Cameras | By J David Goodman | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/nyregion/westchester-ny-ardsley-curling-club.html | Renewing an Icy Rivalry With Warm Relations | By Corey Kilgannon | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/a-poison-pill-for-the-recovery.html | A Poison Pill for the Recovery | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/are-you-ready-for-some-flag-football.html | Are You Ready for Some Flag Football | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/houstons-supersize-super-bowl.html | Houstons Supersize Super Bowl | By Mimi Swartz | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/testing-europes-values.html | Testing Europes Values | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/opinion/trump-with-a-tail.html | Trump  With a Tail | By Gail Collins | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/basketball/ny-knicks-derrick-rose.html | Future in Doubt Rose Seeks to Improve | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/football/paul-tagliabue-hall-of-fame-concussions.html | Tagliabues Flawed Legacy | By Michael Powell | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/football/super-bowl-pete-rozelle-al-davis-roger-goodell-robert-kraft.html | Krafts Rift With NFL Is Replay of Daviss | By Ken Belson | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/hockey/phoenix-coyotes-domi-chychrun-nhl.html | The Fathers Fought on Ice Their Sons Are Teammates and Roommates | By Tal Pinchevsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/sports/ny-mets-fernando-salas-tom-gorzelanny-jeurys-familia.html | Two Familiar Faces Rejoin Mets Bullpen | By James Wagner | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/affordable-care-act-obama-care-sign-up.html | Health Care Law SignUps Dip Amid Uncertainty and Attacks by Trump | By Robert Pear | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/donald-trump-business.html | Records Show Trump Is Still Tied to Empire | By Susanne Craig and Eric Lipton | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/lgbt-rights-ivanka-trump-jared-kushner.html | Ivanka Trump and Her Husband Help to Thwart Rollback of Gay Rights | By Glenn Thrush and Maggie Haberman | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/us/politics/vincent-viola-withdraws-army-secretary-trump.html | Nominee for Army Secretary Drops Out Over Business Ties | By Susanne Craig | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/americas/trump-travel-ban-united-nations.html | UN Advises Some Workers to Avoid Traveling to the US | By Somini Sengupta | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/asia/india-punjab-heroin.html | Heroin Use in Punjab Becomes Social Crisis | By Ellen Barry | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/03/world/middleeast/yemen-raid-centcom-videos.html | Videos Seized in Yemen Appear to Be Nothing New | By Helene Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/04/arts/television/whats-on-tv-saturday-the-handmaiden-and-kristen-stewart-on-saturday-night-live.html | Whats on TV Saturday | By Kathryn Shattuck | | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/04/business/foodies-know-boulder-has-become-a-hub-for-new-producers.html | Foodie Foothold by the Rockies | By Stephanie Strom | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/04/world/americas/farc-colombia-juan-manuel-santos.html | Unease in Colombia as Old Enemies Become New Neighbors | By Nicholas Casey | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-04 | https://www.nytimes.com/2017/02/04/world/asia/jim-mattis-defense-iran-persian-gulf.html | More Forces Not Needed in Gulf Defense Chief Says | By Michael R Gordon and Motoko Rich | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-04 | https://www.nytimes.com/2017/02/06/realestate/a-functionalist-czech-estate-for-sale-carp-included.html | Functionalist Czech estate  comes stocked with fish | By Fiona Gaze | TX 8-465-518 | 2017-05-30 |
| 2017-01-26 | 2017-02-05 | https://www.nytimes.com/2017/01/26/education/edlife/sanctuary-for-undocumented-students.html | Sanctuary Campuses Prepare to Protect Their Own or Not | By Julia Preston | TX 8-465-518 | 2017-05-30 |
| 2017-01-27 | 2017-02-05 | https://www.nytimes.com/2017/01/27/books/review/the-story-behind-this-weeks-best-sellers.html | Inside the List | By Gregory Cowles | TX 8-465-518 | 2017-05-30 |
| 2017-01-27 | 2017-02-05 | https://www.nytimes.com/2017/01/27/style/clat-marnell-addiction-memoir-how-to-murder-your-life.html | I Would Never Go Back | By Penelope Green | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/books/review/kevin-wilson-perfect-little-world.html | It Takes a Commune | By John Irving | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/books/review/this-close-to-happy-daphne-merkin.html | Descent Into Darkness | By Andrew Solomon | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/education/edlife/black-white-peer-pressure.html | Black Like Me Meant White Like Them | By Boluwaji Ogunyemi | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/education/edlife/factory-workers-college-degree-apprenticeships.html | Blue Collar Redefined | By Jeffrey J Selingo | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/t-magazine/fashion/delfina-balda-womens-brand.html | On Her Mind | By Hilary Moss | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/travel/colorado-resort-expensive-lift-ticket.html | Small Colorado Resort Goes Big With a 700 Lift Ticket | By Karen Schwartz | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/travel/new-luggage-and-carry-on.html | The Bold and the Beautiful in Luggage | By Stephanie Rosenbloom | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-05 | https://www.nytimes.com/2017/01/30/travel/syria-travel-border-crossing.html | Before a War Zone Untouched Possibility | By Peter Kujawinski | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/books/review/4-3-2-1-paul-auster.html | Parallel Lives | By Tom Perrotta | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/books/review/original-black-elite-elizabeth-dowling-taylor.html | Upwardly Minded | By Lawrence Otis Graham | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/education/edlife/colleges-discover-rural-student.html | The Rural Minority | By Laura Pappano | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/education/edlife/voices-from-rural-america-on-why-or-why-not-go-to-college.html | Voices From Rural America on Why or Why Not to Go to College | By Laura Pappano | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/magazine/a-resistance-stands-against-trump-but-what-will-it-stand-for.html | Negative Energy | By Beverly Gage | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/magazine/the-image-of-time.html | The Image of Time | By Teju Cole | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/magazine/the-youth-group-that-launched-a-movement-at-standing-rock.html | The Seventh Generation | By Saul Elbein | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/movies/robert-de-niro-the-comedian-stand-up-comedy.html | Quick How Many Comics Does It Take | By Jason Zinoman | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/nyregion/a-rat-with-a-bum-rap-and-it-isnt-even-norweigan.html | Smart Fertile and Misnamed | By Dave Taft | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/theater/puppet-artists-chicago-international-puppet-theater-festival.html | Puppetry Has Its Moment at Hand | By Laura CollinsHughes | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/travel/how-to-have-a-relaxing-vacation-in-a-city.html | How to Have a Relaxing Vacation in a City | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-05 | https://www.nytimes.com/2017/01/31/travel/sydney-budget-travel-frugal-traveler.html | A 1000 Day in Sydney for 100 | By Lucas Peterson | TX 8-465-518 | 2017-05-30 |

| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/01/31/movies/directors-sundance.html | Ups and Downs After Sundance | By Melena Ryzik | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/dance/andrea-kleines-new-work-focuses-on-torture-and-music.html | Dance Of Torture and the Bee Gees | By Brian Schaefer | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/design/merce-cunningham-looking-beyond-the-movement.html | Art Looking Beyond the Movement | By Holland Cotter | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/music/a-full-carnegie-hall-and-more-in-the-northeast.html | Classical The Stars Align in the Northeast | By Zachary Woolfe | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/music/two-young-cuban-jazz-players-arrive-at-the-standard.html | Pop Young Cuban Working Together | By Giovanni Russonello | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/music/will-sheff-okkervil-river-the-first-time-an-adult-took-me-seriously.html | An Adult Took Me Seriously | By Will Sheff | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/arts/television/its-always-sunny-just-keeps-getting-bolder.html | Television Putting Slurs to the Test | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/books/review/dark-at-the-crossing-elliot-ackerman.html | Nightmare at the Border | By Lawrence Osborne | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/books/review/new-brooklyn-kay-hymowitz.html | Beyond Black and White | By Alan Ehrenhalt | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/education/edlife/hillsdale-college-great-books-constitution-conservatives.html | Conservatisms Uncommon Core | By Erik Eckholm | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/education/edlife/mike-bloomberg-salomon-brothers.html | If I Hadnt Gotten Fired From Salomon | Interview by Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/fashion/dior-poison-girl-party-bella-hadid-dianna-agron-camille-rowe.html | Pick Your Poison | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/magazine/joe-buck-knows-why-you-hate-him.html | Joe Buck Knows Why You Hate Him | Interview by Ana Marie Cox | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/magazine/the-misunderstood-genius-of-russell-westbrook.html | The Mysteries of An Everything Man | By Sam Anderson | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/magazine/what-to-do-about-a-co-worker-who-drinks-on-the-job.html | What Should I Do About a CoWorker Who Drinks on the Job | By Kwame Anthony Appiah | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/movies/albert-brookss-modern-romance-and-other-valentines-day-massacres.html | Film Love Lessons for the Romantic | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/nyregion/at-mysterious-bookshop-in-tribeca-a-hunt-for-clues-and-diversions.html | The Best in the Murder Business | By Elisa Mala | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/nyregion/new-at-the-yoga-studio-a-hot-winter-workout-with-a-party-vibe.html | A Hot Workout Thats Also a Party | By Tatiana Boncompagni | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/realestate/prospect-lefferts-gardens-brooklyn-diverse-historic-and-convenient.html | Historic Handsome and Convenient | By Julie Besonen | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/t-magazine/art/gluck-gender-queer-painter.html | On View GenderFluid Art | By Hettie Judah | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/t-magazine/food/de-maria-restaurant-new-york-camille-becerra.html | Female Influences | By Laura Neilson | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/theater/life-according-to-saki-in-the-trenches-of-world-war-i.html | Theater Into the Trenches of World War I | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/travel/marais-paris-france-culture.html | My Paris Seduced by the Past | By Liz Alderman | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-05 | https://www.nytimes.com/2017/02/01/travel/where-to-go-in-paris-france.html | At Home in the Marais | By Liz Alderman | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/arts/dance/netflixs-the-oa-and-the-transformative-power-of-dance.html | Choreographing Freedom | By Gia Kourlas | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/arts/music/bridget-everett-interview.html | She Picks the Wine Then Spits It at You | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/arts/music/philippe-jordan-paris-opera-music-director-a-conductor-who-excels-at-juggling-jobs.html | Busy Is Busy Does | By Roslyn Sulcas | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/books/review/pachinko-min-jin-lee.html | Home but Not Home | By Krys Lee | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/books/review/songs-of-themselves.html | Memoir | By Meghan Daum | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/education/edlife/fighting-racial-bias-on-campus.html | Fighting Back Against Bias | Interview by Sandra Stevenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/02/education/edlife/will-you-graduate-ask-big-data.html | Grades That Foretell Your Future | By Joseph B Treaster | TX 8-465-518 | 2017-05-30 |

| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/fashion/ghosting-an-old-friend-advice.html | Ghosting a Friend | By Philip Galanes | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/jobs/dabbawalas-india-lunch.html | Distributing Meals in Mumbai | As told to Perry Garfinkel | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/jobs/workologist-applying-job-ethics.html | Hire Me But Ill Quit Soon | By Rob Walker | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/magazine/letter-of-recommendation-seed-catalogs.html | Seed Catalogs | By Willy Blackmore | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/magazine/the-parachute-generation.html | The New Kids | By Brook Larmer | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/magazine/the-stir-fried-tomatoes-and-eggs-my-chinese-mother-made.html | What My Chinese Mother Made | By Francis Lam | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/nyregion/marijuana-dogs-weed.html | The Dog Is High and Its Not Funny | By Andy Newman | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/realestate/searching-for-a-fixer-upper.html | Too Small Too Hot Just Right | By Joyce Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/theater/hudson-theater-broadway.html | Elvis Was Here Now Its Gyllenhaal | By Erik Piepenburg | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/travel/bogota-colombia-regional-food-restaurants.html | Stirring the Colombian Melting Pot | By Nicholas Gill | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-05 | https://www.nytimes.com/2017/02/travel/hawaii-swimming-ocean-water.html | A Swimmers Communion With the Ocean | By Bonnie Tsui | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/theater/kevin-geer-known-for-stage-roles-dies-at-64.html | Kevin Geer 64 an Actor at Home in New York Theaters | By Daniel E Slotnik | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/arts/design/for-paris-spiderman-stealing-5-museum-masterpieces-was-no-sweat.html | For Spiderman of Paris a Masterpiece of a Heist | By Benot Morenne | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/arts/design/virtual-reality-has-arrived-in-the-art-world-now-what.html | Plunging Into Artists Twilight Zones | By Jason Farago | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/arts/television/legion-marvel-fx.html | A Genuine XFactor for FX | By Dave Itzkoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/arts/television/the-good-fight-cbs.html | Seeking a Foothold in the Streaming Wars | By Megan Angelo | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/animators-kayla-rae-whitaker.html | That Story in There Is Mine | By Glynnis MacNicol | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/days-without-end-sebastian-barry.html | A Lover and a Fighter | By Katy Simpson Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/disaster-falls-stephane-gerson.html | Grief and Reckoning | By Melanie Thernstrom | TX 8-465-518 | 2017-05-30 |

| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/donika-kelly-bestiary-max-ritvo-four-reincarnations.html | First Verses Lasting Impressions | By David Orr | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/great-place-to-have-a-war-joshua-kulantick.html | The NotSoSecret War | By Scott Shane | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/man-who-never-stopped-sleeping-aharon-appelfeld.html | Sleep and Dreams | By Geraldine Brooks | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/men-in-my-life-patricia-bosworth.html | 20Something | By Penelope Green | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/new-life-for-dracula.html | New Life for an Immortal Story | By John Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/paris.html | Paris | By Nancy Kline | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/rather-be-the-devil-ian-rankin.html | Hammer Time | By Marilyn Stasio | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/books/review/weapon-wizards-yaakov-katz-amir-bohbot.html | How David Became Goliath | By Rosa Brooks | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/business/americas-most-expensive-house-times-two.html | Americas Most Expensive House  Times Two | By Robert Frank | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/business/cedric-bru-taulia-corner-office.html | Trust From the Top Down | By Adam Bryant | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/business/the-trump-effect-whats-an-investor-to-do.html | The Trump Effect Time to Buckle Up | By Gretchen Morgenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/education/edlife/accuplacer-placement-test-math-algebra.html | Are You College Ready | By Emily Hanford | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/education/edlife/bernie-sanders-on-free-tuition-campaign.html | Free for All The Campaign Goes On | By Ron Lieber | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/education/edlife/daca-undocumented-university-of-california-merced-fiat-lux-scholars.html | California Dreamers | By Patricia Leigh Brown | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/education/edlife/oberlin-college-friday-night-organ-pump.html | Grand Vibrations | By Kate Sinclair | TX 8-465-518 | 2017-05-30 |

| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/fashion/mens-style/new-york-fashion-week-mens-international-immigration-trump.html | Threaded With Dissent | By Guy Trebay | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/fashion/parties-chinese-new-year-american-songbook-gala-new-york-philharmonic-quadrille-ball-national-cares-mentoring-movement.html | The Year of the Rooster | By Denny Lee | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/fashion/ruth-negga-red-carpet-academy-awards.html | Fashion Again Finds Awards Season Star | By Bee Shapiro | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/fashion/weddings/elizabeth-zuckerman-and-daniel-weisman-leaving-neverland.html | Leaving Neverland for Nashville | By Vincent M Mallozzi | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/magazine/how-to-walk-on-hand-rails.html | How to Walk on Hand Rails | By Jaime Lowe | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/magazine/judge-john-hodgman-rules-on-a-sad-desk-lunch.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/magazine/there-was-a-great-want-of-civility.html | There Was a Great Want of Civility | Selected by Matthew Zapruder | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/movies/oscar-nominated-movies-streaming.html | The Envelope for Best Film Online Please | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/movies/ricky-gervais-goes-back-to-the-office.html | Ricky Gervais Goes Back to The Office | By Dave Itzkoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/daniel-weiss-photography.html | Urban Eccentric | By Alex Vadukul | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/harry-belafonte.html | Harry Belafonte Knows the Score | By John Leland | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/kirsten-gillibrand-anti-trump-left.html | In Gillibrand  2020 Foresight | By Ginia Bellafante | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/nicholas-k-fashion-week.html | Fashion Week as the Finish Line | By Helene Stapinski | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/sunday-routine-andreja-pejic.html | Off the Runway Yoga and a Pig Out Brunch | By Neesha Arter | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/nyregion/sweet-marie-ganz.html | The Story of Sweet Marie and an Earlier Womens Protest | By Tammy La Gorce | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/opinion/can-the-democrats-be-as-stubborn-as-mitch-mcconnell.html | Can Democrats Be Like Mitch | By Alec MacGillis | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/opinion/sunday/is-trumps-foreign-policy-inept-or-radical-its-both.html | A Radically Inept Foreign Policy | By Jonathan Stevenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/opinion/sunday/protect-our-childrens-brains.html | Protect Our Childrens Brains | By Sharon Lerner | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/a-move-to-the-west-village-for-a-good-school.html | A Tight Squeeze for the Sake of a Good School | By Kim Velsey | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/a-new-street-show-in-noho.html | A New Street Show in NoHo | By C J Hughes | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/discovering-the-lost-coast-of-queens.html | The Lost Coast of Queens | By C J Hughes | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/januarys-most-popular-listings.html | Eyes on an Architectural Gem | By Michael Kolomatsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/one-kitchen-done-three-ways.html | Same Old Same Old Hardly | By Michelle Higgins | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/top-sales-include-billy-bushs-chelsea-townhouse.html | A Strong Start for Luxury Apartments in 2017 | By Vivian Marino | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/realestate/write-an-essay-win-this-house.html | Write an Essay Win This House | By Ronda Kaysen | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/sports/super-bowl-prediction-point-spread.html | Come Game Time All That Matters Is Which Defense Rises to the Challenge | By David White | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/style/modern-love-secret-to-sibling-success-parents-divorce.html | The Secret to Sibling Success | By Ellen Umansky | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/technology/artificial-intelligence-china-united-states.html | Chinas Intelligent Weaponry Gets Smarter | By John Markoff and Matthew Rosenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/travel/chicago-bad-hunter-restaurant-vegetables.html | In a MeatHeavy City in Praise of Plants | By Meghan MurphyGill | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/travel/disabled-traveler-strategies-for-a-successful-trip.html | Barry Cohen on How to Travel With a Disability | By Elaine Glusac | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/travel/the-laslett-hotel-notting-hill-london.html | In the Spirit of Notting Hill | By Justin Sablich | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-05 | https://www.nytimes.com/2017/02/03/your-money/an-ancient-practice-thats-music-to-their-ears-and-more.html | From the Belfry Music to Their Ears and More | By Jon Hurdle | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/03/arts/dance/marta-becket-dead.html | Marta Becket Dancer in the Desert Is Dead at 92 | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/03/opinion/sunday/in-defense-of-the-blowout.html | In Defense of the Blowout | By Will Leitch | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/arts/design/met-museum-financial-troubles.html | Ambitions for Met Museum Lead to Stumbles | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/business/his-doctors-were-stumped-then-he-took-over.html | Doctor Cure Thyself | By Katie Thomas | TX 8-465-518 | 2017-05-30 |

| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/business/the-trump-brand.html | Early Signs Suggest Trumps Actions Are Taking a Toll on the Trump Brand | By Rachel Abrams | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/fashion/esquire-magazine-jay-fielden.html | Esquires New Man | By Alex Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/fashion/miss-universe-judge-mickey-boardman.html | My Time as a Miss Universe Judge | By Mickey Boardman | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/fashion/weddings/rebecca-kaplan-benjamin-hanbury-aggs-married.html | Rebecca Kaplan Benjamin HanburyAggs | By Vincent M Mallozzi | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/nyregion/a-displaced-syrian-woman-realizes-a-dream-by-aiding-refugees.html | A Displaced Syrian Woman Realizes a Dream by Aiding Refugees | By Hania Mourtada | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/me-me-me-me-me.html | Me Me Me Me Me | By Frank Bruni | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/canada-leading-the-free-world.html | Canada Leading the Free World | By Nicholas Kristof | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/free-melania-from-our-expectations.html | Free Melania  From Our Expectations | By Maureen Dowd | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/how-to-pick-a-preschool-in-less-than-an-hour.html | Pick a Preschool in Under an Hour | By David L Kirp | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/mr-trumps-random-insult-diplomacy.html | Mr Trumps Random Insult Diplomacy | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/my-resistance-movement.html | We Were  All Warned | By Wajahat Ali | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/steve-bannons-book-club.html | Steve Bannons Book Club | By Marc Tracy | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/the-case-for-sugar.html | The Case for Sugar | By Paul Rudnick | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/the-history-the-slaveholders-wanted-us-to-forget.html | History the Slaveholders Wanted Us to Forget | By Henry Louis Gates Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/the-womens-march-in-my-living-room.html | The Womens March in My Living Room | By Cathy Guisewite | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/what-happens-when-a-rape-goes-unreported.html | When a Rape Goes Unreported | By Lynn K Hall | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/why-nobody-cares-the-president-is-lying.html | The Right That Cried Wolf | By Charles J Sykes | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/sunday/will-the-supreme-court-stand-up-to-trump.html | Trump v the Court | By Linda Greenhouse | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/threatened-with-ruin-at-the-virtual-casino.html | Threatened With Ruin at the Virtual Casino | By Francis X Clines | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/unfairly-squeezing-student-borrowers.html | Unfairly Squeezing Student Borrowers | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/opinion/who-are-we.html | Who Are We | By Ross Douthat | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/public-editor/a-hard-look-at-times-editing-in-the-digital-era.html | Readying The Times for Editing 30 | By Liz Spayd | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/realestate/the-risks-of-children-using-common-areas-as-play-spaces.html | Is a Coop Liable if Children Get Hurt Playing in the Common Areas | By Ronda Kaysen | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/baseball/ny-mets-wilmer-flores-wins-arbitration-case.html | Flores Mets Lone Holdout Wins His Arbitration Case | By James Wagner | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/football/donald-trump-ban-shahid-khan-jaguars.html | Jaguars Owner Opposes Immigration Ban | By Ken Belson | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/golf/india-aditi-ashok-lpga.html | Indian Teenager Begins Lonely Climb in Golf Hoping Nation Follows | By Lisa D Mickey | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/hockey/beanpot-tournament-boston-college-boston-university-harvard-northeastern.html | Friendships Eclipsed by the Beanpot Tournament | By Gary Santaniello | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/nba-west-golden-state-warriors-best.html | How the West Keeps Winning More Than the East | By Filip Bondy | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/ncaa-player-antitrust-settlement-scholarships.html | Athletes Stand to Gain in a Settlement With the NCAA | By Ben Strauss | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/soccer/chelsea-arsenal-premier-league.html | Chelsea Nears a Championship by Excelling at the Predictable | By Rory Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/sports/super-bowl-patriots-receivers-julian-edelman-danny-amendola.html | Once Overlooked Two Patriots Receivers Who Are Feared if Not Flashy | By Bill Pennington | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/travel/hotel-guest-perks-private-bars-and-rooftops.html | Private Bars and Rooftops | By Elaine Glusac | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/upshot/is-the-us-economy-too-dynamic-or-not-dynamic-enough.html | Too Dynamic or Not Dynamic Enough | By Neil Irwin | TX 8-465-518 | 2017-05-30 |

| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/navy-seal-william-ryan-owens-dead-yemen.html | Special Operations Troops Top Casualty List as US Relies More on Elite Forces | By Dave Philipps | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/black-site-prisons-cia-terrorist.html | White House Backs Off Reviving CIA Prisons | By Charlie Savage | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/neil-gorsuch-supreme-court-.html | An Opinionated Student | By Nicholas Fandos | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/neil-gorsuch-supreme-court-nominee.html | For Court Pick Painful Lesson From Boyhood | By Adam Liptak Peter Baker Nicholas Fandos and Julie Turkewitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/republicans-oil-gas-regulations.html | GOP and Trump Hurry to Slash Oil and Gas Rules Ending Industries 8Year Wait | By Eric Lipton | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/politics/visa-ban-trump-judge-james-robart.html | Administration Files an Appeal of Travel Ruling | By Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/trump-travel-ban-washington-seattle-ferguson.html | How Washington State Banded Together to Halt Trumps Travel Decree | By Alexander Burns | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/us/unpublished-black-history-claude-sitton-civil-rights.html | Revisiting The Apollo | By Rachel L Swarns and Darcy Eveleigh | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/world/americas/argentinas-trump-like-immigration-order-rattles-south-america.html | Argentinas Immigration Crackdown Rattles Region | By Simon Romero and Daniel Politi | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/world/asia/china-us-jim-mattis-japan-islands.html | China Assails US Pledge to Defend Disputed Islands Controlled by Japan | By Jane Perlez | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/world/asia/isis-messaging-app-terror-plot.html | Not Lone Wolves After All | By Rukmini Callimachi | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/world/europe/bulgaria-trump-russia-putin.html | Bulgaria Grows Uneasy as Trump Complicates Its Ties to Russia | By Rick Lyman | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-05 | https://www.nytimes.com/2017/02/04/world/europe/romania-protests-corruption.html | Romania Reverses Decision to Weaken Corruption Law Amid Uproar | By Rick Lyman and Kit Gillet | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/arts/music/walter-hautzig-dead-flee-nazis.html | Walter Hautzig Dies at 95 Pianist Who Fled the Nazis | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/us/james-robart-judge-trump-ban-seattle.html | Judge Denounced by Trump Is Known for Independence | By Thomas Fuller | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/us/politics/putin-trump-bill-oreilly.html | Regarding Putin Trump Suggests US Isnt So Innocent | By Christopher Mele | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/television/whats-on-tv-sunday-super-bowl-li-and-24-legacy.html | Whats on Sunday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/realestate/homes-that-sold-for-around-1-5-million-and-up.html | Homes That Sold for Around 15 Million and Up | Compiled by C J Hughes | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/sports/basketball/ny-knicks-cleveland-cavaliers-score.html | Knicks Reasons for Optimism Dwindle | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-05 | https://www.nytimes.com/2017/02/05/sports/football/new-england-patriots-super-bowl-cheating.html | Excusing a Cheating Past | By Juliet Macur | TX 8-465-518 | 2017-05-30 |
| 2017-01-24 | 2017-02-06 | https://www.nytimes.com/2017/01/24/arts/music/prince-grammys-streaming-estate.html | Is It Time for a New Prince Moment | By Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-01-29 | 2017-02-06 | https://www.nytimes.com/2017/01/29/health/obamacare-affordable-care-act-lifesaver-burden-voices.html | The Health Care Law Saved Their Lives For Others the Costs Are Unbearable | By Sona Patel and Fahima Haque | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-06 | https://www.nytimes.com/2017/01/30/nyregion/metropolitan-diary-homework-help-on-the-no-1.html | Homework Help on the No 1 Train | By Inge Hershkowitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-06 | https://www.nytimes.com/2017/01/31/business/media/bernard-redmont-dies-at-98-told-world-of-north-vietnams-call-for-peace.html | Bernard S Redmont 98 Broke News on Vietnam War | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-06 | https://www.nytimes.com/2017/01/31/nyregion/metropolitan-diary-wash-me-sil-vous-plait.html | Wash Me Sll Vous Plat | By Stewart Dean | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-06 | https://www.nytimes.com/2017/02/01/nyregion/metropolitan-diary-looking-for-parking-on-the-upper-west-side.html | Looking for Parking on the Upper West Side | By Polly Bijur | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-06 | https://www.nytimes.com/2017/02/02/nyregion/metropolitan-diary-sideswiped-by-kindness.html | Sideswiped by Kindness | By Yitta Halberstam | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-06 | https://www.nytimes.com/2017/02/04/nyregion/neediest-cases-fund-mental-illnesses-groceries.html | Taking Care of Two Children as Her Health and Finances Deteriorate | By Emily Palmer | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/arts/dance/ohad-naharin-last-work-review.html | Playing With Intensity Very Slowly | By Brian Seibert | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/arts/music/black-sabbath-ozzy-osbourne-final-show.html | Goodbye Black Sabbath | By Christopher D Shea | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/arts/television/trump-snl-melissa-mccarthy-sean-spicer.html | SNL Turns Its Gaze on Sean Spicer | By Dave Itzkoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/books/jason-rekulak-cofounder-quirk-debut-novelist.html | Master of the Quirky and the Offbeat | By Alexandra Alter | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/books/novelist-paul-auster-celebrates-70th-with-david-blaine.html | Auster to Celebrate 70 With David Blaine | By Brett Sokol | TX 8-465-518 | 2017-05-30 |

| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/dealbook/fortune-500-board-directors-diversity.html | Study Finds Only Modest Gains by Women and Minorities on Fortune 500 Boards | By Elizabeth Olson | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/media/stem-helps-split-royalties-and-takes-off-as-music-distributor.html | Music Distributor Helps Artists With a Tricky Part Splitting Royalties | By Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/media/this-is-us-nbc-tv-mandy-moore-milo-ventimiglia.html | TVs Answer to Dark Days | By John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/health/with-fda-vacancy-trump-sees-chance-to-speed-drugs-to-the-market.html | Decades of Policies Could Fall at FDA | By Katie Thomas | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/movies/la-la-lands-damien-chazelle-wins-directors-guild-award.html | La La Land Director Wins Guild Award | By Cara Buckley | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/movies/split-tops-box-office-again-as-rings-falters.html | Split Tops Box Office as Rings Falters | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/35-women-and-one-mans-freedom.html | Until He Is Home Women Pledge to Rally for One Mans Freedom | By David Gonzalez | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/35-years-later-sister-in-durst-case-is-still-looking-for-answers.html | 35 Years On Sister in Durst Case Still Seeks Answers | By Charles V Bagli | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/queens-jogger-karina-vetrano-suspect-arrest.html | Man Arrested in Strangling of a Jogger in Queens | By James Barron | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/stolen-seafood-new-york.html | Seafood Theft Spawns Another Mystery How Do You Fence Clams | By Michael Wilson | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/swastika-nyc-subways.html | With Ample Purell Riders Scrub Graffiti | By Jonah Engel Bromwich | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/sports/basketball/lebron-james-carmelo-anthony-cavaliers-knicks.html | James Leads a Team While Anthony Stars in a Bad Drama | By Harvey Araton | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/technology/trumps-fcc-quickly-targets-net-neutrality-rules.html | New FCC Chairman Wastes No Time Rolling Back ObamaEra Internet Rules | By Cecilia Kang | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/theater/trump-wall-mexico-play.html | Onstage Rapidly Reacting to the Political Moment | By Michael Paulson | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/upshot/grading-obamacare-successes-failures-and-incompletes.html | Grading Obamacare Pass Fail Incomplete | By Margot SangerKatz | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/donald-trump-mike-pence-travel-ban-judge.html | Legal Showdown Over Immigrants Tests Presidency | By Peter Baker | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/politics/trumps-travel-ban.html | A Look at Where the Case  Stands | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/yellowsprings-ohio-police.html | Liberal Town Erupts in Fury Over Policing | By John Eligon | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/europe/brexit-theresa-may-angela-merkel.html | Brexit Weighs on the Alliance of May and Merkel | By Katrin Bennhold and Alison Smale | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/europe/cyprus-fears-russian-meddling-in-its-settlement-talks.html | Cypriots Fear Russian Meddling in Settlement Talks | By Andrew Higgins | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/europe/marine-le-pen-trump-populism-france-election.html | Echoing Trump Le Pen Starts Campaign | By Adam Nossiter | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/europe/romania-protests-corruption-sorin-grindeanu.html | Romanian Leaders Back Down AntiGraft Protesters Dont | By Rick Lyman and Kit Gillet | TX 8-465-518 | 2017-05-30 |
| 2017-02-05 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/middleeast/turkey-arrests-isis.html | Turkey Arrests Hundreds in Raids Against Islamic State | By Patrick Kingsley | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/arts/music/lady-gaga-super-bowl-halftime-review.html | A StarSpangled Halftime Show | By Jon Pareles | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/dealbook/wells-fargo-student-loan-illegal-immigrants.html | Immigrants Challenge Denial of Student Loans | By Stacy Cowley | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/h-1b-visa-tech-cheers-for-foreign-workers.html | Some Tech Workers See Visas as Threat | By Daisuke Wakabayashi and Nelson D Schwartz | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/imf-to-talk-of-greek-bailout-and-trump-will-meet-japans-leader-on-trade.html | The Week Ahead IMF to Discuss Greece Japan on Trumps Agenda | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/super-bowl-commercials-politics.html | On Night of Festivities Serious Ads Stand Out | By Sapna Maheshwari | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/business/the-massacre-that-wasnt-and-a-turning-point-for-fake-news.html | The Massacre That Wasnt A Fake News Turning Point | By Jim Rutenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/movies/david-shepard-film-preservationist-dies-at-76.html | David Shepard Film Preservationist Dies at 76 | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/nyregion/metropolitan-diary-an-epic-high-five.html | An Epic HighFive | By Julie Farkas | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/opinion/the-finger-on-the-nuclear-button.html | The Finger on the Nuclear Button | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/sports/new-england-patriots-beat-atlanta-falcons-super-bowl.html | A Familiar Ring | By Ben Shpigel | TX 8-465-518 | 2017-05-30 |

| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/technology/airbnb-super-bowl-ad-trump-travel-ban.html | In Super Bowl Ad Airbnb Voices Its Opposition Subtly to Immigration Ban | By Katie Benner | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/lancaster-refugees-trump-travel-ban.html | A Resettlement Mission Upended by the Sweep of the Presidents Pen | By Dan Barry | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/donald-trump-health-care-law-repeal-replace-plan.html | Trump Extends Timetable for New Health Law | By Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/jim-mattis-south-korea-japan.html | Mattis Tries to Mend Alliances in Asia as Trump Sends Mixed Signals at Home | By Michael R Gordon and Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/mar-a-lago-trump-vacation.html | At Cosseted Winter White House Outside World Tugs at Trump | By Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/scott-pruitt-is-seen-cutting-the-epa-with-a-scalpel-not-a-cleaver.html | Nominee Appears Poised to Cut EPA With a Scalpel Not a Cleaver | By Coral Davenport | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/trump-immigration-law.html | The President Has Much Power Over Immigration but How Much | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/politics/trump-white-house-aides-strategy.html | Trump and Staff Rethink Tactics After Stumbles | By Glenn Thrush and Maggie Haberman | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/trump-protesters-tea-party.html | Tea Party Reveals a Right Way for the Left to Make Its Stand | By Kate Zernike | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/us/trump-refugee-travel-ban-lifted-reunited-families.html | Lifting of Ban Sets Off Rush to Reach US | By Caitlin Dickerson and Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/05/world/africa/liberia-rap-disability-emmanuel-dongo.html | Begging on Liberias Streets by Day and Heating Up Its Clubs by Night | By Clair MacDougall | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/arts/music/russell-simmons-hopes-the-scenario-a-hip-hop-musical-has-mass-appeal.html | Production Team Grows for HipHop Musical | By Ryan Burleson | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/arts/television/muslim-terrorists-24-trump.html | 24 Reboot Has a Dire Ring to It | By James Poniewozik | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/arts/television/whats-on-tv-monday-finding-dory-and-gender-revolution-a-journey-with-katie-couric.html | Whats on Monday | By Kathryn Shattuck | | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/a-lesson-in-black-history.html | A Lesson in Black History | By Charles M Blow | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/a-wiser-generation-of-prosecutors.html | A Wiser Generation of Prosecutors | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/black-lives-white-lies-and-emmett-till.html | Black Lives White Lies | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/executive-power-run-amok.html | Executive Power Run Amok | By John Yoo | TX 8-465-518 | 2017-05-30 |

| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/i-was-on-the-national-security-council-bannon-doesnt-belong-there.html | Bannon Has No Place on the NSC | By Michael G Mullen | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/opinion/springtime-for-scammers.html | Springtime for  Scammers | By Paul Krugman | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-06 | https://www.nytimes.com/2017/02/06/sports/football/super-bowl-trump-ads-atlanta.html | On Social Media  a Game Awash in Politics | By Ken Belson | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-06 | https://www.nytimes.com/2017/02/27/nyregion/metropolitan-diary-a-compliment-in-a-way.html | A Compliment of a Kind | By Pamela Barr | TX 8-465-518 | 2017-05-30 |
| 2017-01-27 | 2017-02-07 | https://www.nytimes.com/2017/01/27/science/bird-watching-landfills.html | Dining Out A Birders Heaven Just Follow the Stench to the Landfill | By Joanna Klein | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-07 | https://www.nytimes.com/2017/02/01/science/birds-beaks-evolution.html | Feeding Frenzy In Every Bird Beak a Case Study in Adaptation | By Steph Yin | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-07 | https://www.nytimes.com/2017/02/01/science/open-wide-deep-sea-fishes-that-are-built-to-eat-big.html | Unhinged Open Wide DeepSea Fishes Built to Eat Big | By Joanna Klein | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-07 | https://www.nytimes.com/2017/02/01/well/move/how-to-do-the-shortest-workout-possible.html | The Shortest Workout Possible | By Gretchen Reynolds | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-07 | https://www.nytimes.com/2017/02/02/science/climate-change-republicans.html | Cooling Language About a Warming Earth | By Justin Gillis | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-07 | https://www.nytimes.com/2017/02/02/science/sleep-memory-brain-forgetting.html | To Sleep Perchance to Forget | By Carl Zimmer | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-07 | https://www.nytimes.com/2017/02/02/well/live/preterm-birth-may-be-early-warning-of-heart-disease-in-women.html | Heart Preterm Birth and Heart Risk | By Nicholas Bakalar | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-07 | https://www.nytimes.com/2017/02/02/well/move/soccer-ball-heading-may-cause-concussion-symptoms.html | Brain Headers and Concussions | By Nicholas Bakalar | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-07 | https://www.nytimes.com/2017/02/02/science/hawaii-lava-stream.html | River of Fire Where Lava Met Cool Blue Ocean | By Joanna Klein | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-07 | https://www.nytimes.com/2017/02/03/well/family/mirrors-for-my-daughters-bookshelf.html | Diversity on the Bookshelf | By Sara Ackerman | TX 8-465-518 | 2017-05-30 |
| 2017-02-04 | 2017-02-07 | https://www.nytimes.com/2017/02/03/science/lost-continent-indian-ocean-mauritius.html | Lucky Seven Ancient Minerals Hint at Microcontinent | By Nicholas St Fleur | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/george-washington-mount-vernon-slavery.html | The Slave Who Defied George Washington | By Jennifer Schuessler | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/music/bob-marley-lost-tapes-restored.html | Lost Bob Marley Tapes Restored After 40 Years | By Andrew R Chow | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/music/grammys-best-rock-performance.html | One of the Weirdest Grammy Categories | By Rob Tannenbaum | TX 8-465-518 | 2017-05-30 |

| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/music/isaac-mizrahi-cabaret-interview.html | Pushing Cabaret Into a Brash New Age of Candor | By Stephen Holden | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/music/lady-gaga-joanne-tour.html | Lady Gaga Announces World Tour on Twitter | By Christopher D Shea | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/music/migos-billboard-chart-debut.html | Migos Tops Chart With Culture | By Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/arts/television/detroiters-review.html | Less Mad Men Than Dumb and Dumber | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/books/review-george-saunders-lincoln-in-the-bardo.html | Lincoln Haunted by Grief | By Michiko Kakutani | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/economy/what-is-gdp-economy-alternative-measure.html | Is the Slogging Economy Blazing Growth Our Old Gauge Cant See | By Patricia Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/janice-min-hollywood-reporter.html | Hollywood Reporter Losing Editor Who Led Its Revival | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/lorenzo-servitje-a-founder-of-the-worlds-biggest-bakery-dies-at-98.html | Lorenzo Servitje 98 Who Built Empire by Bringing Bread Across Borders Dies | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/media/super-bowl-ratings.html | Patriots Super Bowl Victory Features a Big Comeback Just Not for NFL Ratings | By John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/syria-refugee-anas-modamani-germany-facebook.html | How a Refugees Selfie Could Change Facebook | By Melissa Eddy | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/trump-travel-ban-apple-google-facebook.html | Tech Jumps Into Political Fray With a Push From Its Workers | By David Streitfeld | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/trumps-travel-ban-hits-close-to-home-for-corporate-travelers.html | Travel Ban Could Take a Bite Out of US Convention Industry | By Martha C White | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/health/cholera-vaccine-bangladesh.html | Turning the Tide on Cholera | By Donald G McNeil Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/health/trump-travel-ban-doctors.html | Travel Ban Aimed at Terrorists Touches Doctors in HardtoFill Jobs | By Donald G McNeil Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/neediest-cases-fund-dominican-republic.html | After an Accident Pain Has Been His Closest Friend | By Emily Palmer | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/new-yorks-growth-can-be-measured-in-trash-bags.html | On New Yorks Streets the Possibilities Seem Endless So Do the Trash Heaps | By Winnie Hu | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/science/donald-trump-scientists-politics.html | For Scientists a Political Test | By Amy Harmon and Henry Fountain | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/science/hermit-crab-pylopaguropsis-mollymullerae.html | Seeing Red A Diver Discovers a CaveDwelling Candy Striper | By Nicholas Bakalar | TX 8-465-518 | 2017-05-30 |

| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/science/safety-and-disposing-of-medications.html | Drugs Downstream | By C Claiborne Ray | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/football/roger-goodell-super-bowl-new-england-patriots-tom-brady-robert-kraft.html | Patriots Show Their Displeasure With Goodell but Dont Voice It | By Ken Belson | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/football/tom-brady-super-bowl-new-england-patriots.html | A Star Attracts Repels and Wins | By Juliet Macur | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/toronto-raptors-eastern-conference.html | Raptors Are Frustrated but Not Panicking | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/theater/disgraced-playwright-turns-to-a-new-subject-wall-street.html | Disgraced Playwright Turns to Wall Street | By Michael Paulson | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/theater/hurricane-diane-review.html | The God of Wines Grand Plan in the Garden State | By Laura CollinsHughes | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/theater/wooster-group-town-hall-affair.html | A Feminist Firestorm Redux | By Alexis Soloski | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/upshot/how-would-republican-plans-for-medicaid-block-grants-actually-work.html | Republican Plan for Medicaid Block Grants Explained | By Aaron E Carroll | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/attorneys-general-democrats-trump-travel-ban.html | Democrats Appear to Find a Bulwark Against Trump Attorneys General | By Alexander Burns | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/a-pennsylvania-highway-town-at-the-junction-of-politics-and-policy.html | Famed Traffic Snarl Is Caveat for Building Splurge | By Charlie Savage | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/donald-trump-centcom.html | Trump Says Journalists Have Their Reasons to Play Down Terror Threat | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/reading-between-the-lines-for-gorsuchs-views-on-abortion.html | Reading Between the Lines for a Nominees Views on Abortion | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/trump-travel-ban-court.html | Justice Dept Says a Ban on Travel Is Vital to Safety | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/trump-travel-ban-john-kerry.html | ExOfficials Join Fight Against Travel Ban | By Gerry Mullany | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/well/getting-specific-about-dizziness.html | Getting Specific About Dizziness | By Jane E Brody | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/well/live/air-pollution-may-contribute-to-dementia.html | Aging Air Pollution Tied to Dementia | By Nicholas Bakalar | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/africa/tunis-greets-an-ottoman-era-history-long-banished-by-its-dictators.html | Tunisians Greet Parts of Past Long Banished by Years of Dictatorships | By Carlotta Gall and Lilia Blaise | TX 8-465-518 | 2017-05-30 |

| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/asia/afghanistan-war-civilian-casualties-un-report.html | LeftBehind Explosives Taking Toll on Afghan Children | By Mujib Mashal | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/germany-prepares-for-turbulence-in-the-trump-era.html | Germany Struggles to Adapt to Its New Role on World Stage | By Max Fisher | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/oreilly-putin-trump-killer.html | Russia Asks Fox News for Apology After President Is Labeled a Killer | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/middleeast/israel-settlement-law-palestinians-west-bank.html | Israel Passes Provocative Legislation to Retroactively Legalize Settlements | By Ian Fisher | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/middleeast/mothers-and-daughters-divided-by-refugee-ban-encounter-the-guilt-of-good-fortune.html | Divided by Refugee Ban Their Lives On Hold | By Somini Sengupta | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/middleeast/refugees-united-states-ban.html | An Uncertain Wait Ends for Those Stuck in Jordan | By Rana F Sweis and Dan Bilefsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/middleeast/syria-isis-al-bab.html | ISIS Redoubt in Syria Is Said to Be Nearly Encircled | By Rick Gladstone and Maher Samaan | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/dealbook/sorkin-seth-klarman-trump-investors.html | A Quiet Investing Giants View on Trump | By Andrew Ross Sorkin | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/business/super-bowl-ads-politics.html | During Breaks in the Big Game Advertisers Enter the Political Debate | By Sapna Maheshwari | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/howard-beach-ny-karina-vetrano.html | Evidence in Killing of Queens Jogger Revolves Around One Person Police Say | By Michael Wilson | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/new-jersey-bail-system.html | Mercy vs Risk as New Jersey Cuts Cash Bail | By Lisa W Foderaro | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/new-york-independent-democrats.html | Breakaway Democrats Feel Trump Backlash | By Vivian Yee and Jesse McKinley | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/nyregion/rabbis-arrested-protest-trump-muslim-ban.html | Rabbis Arrested at Protest Over Travel Ban | By Colin Moynihan | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/opinion/president-trumps-real-fear-the-courts.html | Mr Trumps Real Fear The Courts | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/baseball/yankees-mark-teixeira-espn.html | Baseball Teixeira to Join ESPN as a Studio Analyst | By David Waldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/basketball/new-york-knicks-los-angeles-lakers-score-carmelo-anthony.html | Just When Knicks Could Hardly Sink Lower the Lakers Come to Town | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/football/super-bowl-new-england-patriots-brady-and-belichick.html | The Thin Line Between 52 and 07 or 70 | By Jay Schreiber | TX 8-465-518 | 2017-05-30 |

| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/football/tom-brady-jersey-super-bowl-new-england-patriots.html | Jersey Worn by Brady Vanished After Win | By Ken Belson | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/sports/russian-athletes-doping-world-track-and-field-championships.html | Russia Likely to Be Barred From Tracks World Event | By Rebecca R Ruiz | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/child-sexual-assault-william-thomas-bucks-county.html | Lurid Record of Sex Abuse Leads Police to Suspect | By Mitch Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/john-platt-dead-cia-agent.html | John Platt 80 US Spy Who Befriended Foe | By James Risen | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/betsy-devos-democrats-education.html | Short One Vote to Defeat DeVos Democrats Vow to Hold Senate Floor Through the Night | By Emmarie Huetteman | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/donald-trump-elliott-abrams.html | Neoconservative Who Warned Republicans to Avoid Trump May Now Serve Him | By Gardiner Harris and David E Sanger | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/neil-gorsuch-trump-supreme-court-nominee.html | Gorsuch Clinched Spot After a Lengthy Process | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/obamacare-tom-price-trump.html | Reality Chills Heated Words on Health Law | By Michael D Shear and Robert Pear | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/politics/ukraine-trump-putin-separatists-poroshenko.html | Trump Seems to Side With Russia in Comments on Ukraine Conflict | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/us/sex-marriage-ban-idaho-man.html | Judge Requires Unusual Condition for Rapists Probation Celibacy | By Daniel Victor | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/asia/china-us-relations.html | US Study Urges Better Ties With China | By David Barboza | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/britain-uk-speaker-john-bercow.html | Citing Racism Commons Speaker Opposes Trump Address in British Parliament | By Stephen Castle | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/europe/russia-vladimir-kara-murza-putin.html | Outspoken Putin Critic Has Been Poisoned Wife Says | By Andrew E Kramer | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/06/world/middleeast/syria-prison-amnesty-international.html | Amnesty Report Accuses Syria of Mass Executions | By Anne Barnard | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/arts/television/whats-on-tv-tuesday-paris-is-burning-and-a-new-bravo-series.html | Whats on Tuesday | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/business/energy-environment/renewables-offshore-wind-green-power-dong.html | An Opportunity Rises Offshore | By Stanley Reed | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/blaming-america-first.html | Blaming America First | By The Editorial Board | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/congress-moves-to-roll-back-a-sensible-obama-gun-policy.html | Rolling Back Sensible Gun Controls | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/im-pro-life-and-pro-refugee.html | Im ProLife and ProRefugee | By Scott Arbeiter | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/labor-leaders-cheap-deal-with-trump.html | Labors Misguided Deal With Trump | By Naomi Klein | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/tom-price-dr-personal-enrichment.html | Tom Price Dr Personal Enrichment | By David Leonhardt | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/opinion/where-history-is-being-made.html | The  Fallows  Question | By David Brooks | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/sports/marc-marquez-motorcycle-champion-hometown.html | Defying Gravity Then Listening to Mom | By Raphael Minder | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/upshot/how-to-close-a-gender-gap-let-employees-control-their-schedules.html | How to Close a Gender Gap True Job Flexibility | By Claire Cain Miller | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/world/africa/somalia-election-corruption.html | Somalias Milestone Election Fueled by Bribes and Coercion | By Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-07 | https://www.nytimes.com/2017/02/07/world/europe/vatican-steve-bannon-pope-francis.html | Vatican Traditionalists See Hero in Trump Aide | By Jason Horowitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-08 | https://www.nytimes.com/2017/02/02/dining/the-gumbo-bros-review-brooklyn.html | Cajun Far From Home at the Gumbo Bros | By Ligaya Mishan | TX 8-465-518 | 2017-05-30 |
| 2017-02-02 | 2017-02-08 | https://www.nytimes.com/2017/02/02/dining/winemaking-symposium-sacramento.html | Hardware for the Modern Winemaker | By Eric Asimov | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-08 | https://www.nytimes.com/2017/02/03/dining/gluten-free-cupcakes-almond.html | A Cupcake Confident in Its Own Skin | By Melissa Clark | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-08 | https://www.nytimes.com/2017/02/03/dining/ricotta-gnocchi-dumpling-recipe.html | For Gnocchi Success Start With Ricotta | By David Tanis | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/cooking-classes-m-wells-steakhouse.html | To Master A Lesson in Cassoulet From Beans to Confit | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/craft-breweries-lines-ale.html | Brewers Newest Craft Crowd Control | By Joshua M Bernstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/food-jewelry-delicacies.html | To Adorn For This Jewelry Line  All That Glitters Is Food | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/italienne-french-pastry-flatiron-district.html | To Breakfast French Pastries a Treat for Flatiron Mornings | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/jasper-hill-farm-cheese-science.html | Cheese With a Tang of Science | By Larissa Zimberoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/liquor-companies-add-mixers-to-products.html | Like Our Gin Try Our Tonic | By Robert Simonson | TX 8-465-518 | 2017-05-30 |

| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/meatloaf-book-recipes.html | Meatloaf to Bind a Nation | By Kim Severson | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/pho-cookbook-andrea-nguyen.html | To Slurp A History of Pho and Recipe Variations | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/snake-oil-hot-sauce-baltimore.html | To Spike Baltimore Brings the Heat Drop by Peppery Drop | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-08 | https://www.nytimes.com/2017/02/06/dining/whiskey-rye-whistlepig.html | To Sip A Whiskey to Hog All for Yourself | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/dance/annie-b-parson-how-to-summon-the-comic-spirit-of-martha-graham.html | Invoking Martha Grahams Comic Spirit | By Siobhan Burke | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/dance/revisiting-the-fairys-kiss-ballet-alexei-ratmansky.html | For an Icy Fairys Kiss Maybe Third Times the Charm | By Marina Harss | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/design/met-museum-makes-375000-images-available-for-free.html | Met Museum Images Are Available Free | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/design/sothebys-forgery-lawsuits.html | Sothebys Files Second Forgery Lawsuit | By Nina Siegal | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/irwin-corey-comedian-and-foremost-authority-dies-at-102.html | Irwin Corey Comedian Dies at 102 Posed as Worlds Foremost Authority | By Ron Wertheimer | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/music/grammy-award-maker-john-billings.html | Theyre All Just Like Children A Grammy Craftsman | By Tamara Best | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/music/sting-and-wayne-shorter-win-polar-music-prize.html | Wayne Shorter and Sting Win Prizes | By Andrew R Chow | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/television/john-oliver-returns-im-not-a-complete-nihilist.html | The Same Show but a Changed World | By Dave Itzkoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/television/review-in-legion-a-heros-journey-is-a-real-head-trip.html | A Heros Journey Is a Real Head Trip | By James Poniewozik | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/books/hes-101-shes-32-and-its-the-end-of-the-world.html | Old Man Young Friend Gloomy Times | By Dwight Garner | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/dealbook/decade-after-crisis-no-resolution-for-fannie-and-freddie.html | Decade After Meltdown No Resolution for Fannie and Freddie | By Steven Davidoff Solomon | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/economy/restricting-immigration-would-make-america-smaller-not-greater.html | How to Make America Greater Allow More Immigration | By Eduardo Porter | TX 8-465-518 | 2017-05-30 |

| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/media/times-names-wall-street-journal-editor-to-its-masthead-rebecca-blumenstein.html | Deputy Editor of Journal Joins Times on Masthead | By Sydney Ember | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/stephen-colbert-late-show-jimmy-fallon-tonight-show-ratings.html | Political Bite Gives Colbert Ratings Edge Over Fallon | By John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/tamarack-idaho-ski-resort.html | The DoItYourself Ski Resort | By Conor Dougherty | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/dining/bakery-brooklyn-syrian-refugees.html | A Sweet Life Far From Syrias Turmoil | By Tejal Rao | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/dining/daily-provisions-nyc-restaurant-news.html | Daily Provisions Opens Next to Union Square Cafe | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/dining/white-gold-butchers-review-april-bloomfield-restaurant.html | When Meat Is Your Destination | By Pete Wells | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/dining/yotam-ottolenghi-baking-granita-kataifi.html | Its Not the Sugar Its the Thrill | By Yotam Ottolenghi | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/movies/oscar-nominated-shorts-2017.html | Short Yet Worth a Long Look | By AO Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/nyregion/08neediestbyers-neediest-cases-fund.html | Seven Years Ago a Family Received 289 A Lot Has Changed | By Steve Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/nyregion/cardinal-dolan-fuming-over-archdioceses-rich-image-vacations-at-mansion.html | Mansion Adds to Image of Archdiocese Luxury | By Sharon Otterman | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/nyregion/new-york-garment-industry-brooklyn.html | Garment Makers Seek a Rebirth in Brooklyn | By Winnie Hu | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/science/2015-climate-study-data.html | Debunking Claims That Climate Data in a 2015 Study Was Manipulated | By Henry Fountain | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/basketball/cavaliers-lebron-james-warriors-nba-finals.html | CavaliersWarriors Matchup Looks Inevitable Dont Be So Sure | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/hockey/the-women-blazing-a-trail-into-ice-hockey.html | Women Carve Out a Coaching Niche in the Mens Game | By Tim Casey | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/winter-athletes-threaten-to-skip-events-unless-russian-olympians-are-kept-out-over-doping.html | Athletes Urge Stronger Response to Doping by Russians | By Rebecca R Ruiz | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/theater/georgie-review.html | A Showman His Stage Life and His Unhappy End | By Anita Gates | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/upshot/one-third-dont-know-obamacare-and-affordable-care-act-are-the-same.html | Many Dont Know Obamacare and Affordable Care Act Are the Same | By Kyle Dropp and Brendan Nyhan | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/marissa-alexander-released-stand-your-ground.html | Jailed for Warning Shot Florida Woman Is Freed | By Christine Hauser | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/affordable-care-act-trump-republicans.html | Issues Facing Republicans in Replacing Health Law | By Robert Pear | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/betsy-devos-education-secretary-confirmed.html | DeVos Confirmed for Education by Pences Vote | By Emmarie Huetteman and Yamiche Alcindor | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/melania-trump-libel-suit-daily-mail.html | Melania Trump Lawsuit  Cites Lost Opportunity | By Richard PrezPea | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/refugee-vetting-process.html | New Lives Ahead | By Julie Turkewitz and Caitlin Dickerson | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/travel-ban-customs-border-protection.html | Travel Ban Was Rushed but Will Prevail Homeland Security Chief Says | By Ron Nixon and Nicholas Kulish | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/americas/perus-attorney-general-seeks-to-arrest-ex-president-toledo.html | Corruption Scandal Winds Through Peru and Colombia | By Andrea Zarate | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/afghanistan-suicide-bombing-supreme-court.html | Bomber Strikes Near Afghan High Court | By Mujib Mashal and Fahim Abed | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/china-coal-gas-plants-climate-change.html | Coal Plants Threaten Chinas Climate Efforts | By Edward Wong | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/donald-trump-judge-china.html | Chinese Judge Blasts Trump Over Judiciary | By Michael Forsythe | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/hong-kong-historical-preservation.html | Using Stealth and Drones to Document a Citys Past | By Mike Ives | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/asia/rodrigo-duterte-philippines-police-officers.html | Duterte Tells Rotten Police to Redeploy to Risky Area | By Felipe Villamor | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/europe/iceland-murder-victim-birna-brjansdottir-autopsy.html | Answers Begin to Emerge in a Killing Thats Shaking Iceland | By Dan Bilefsky and Egill Bjarnason | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/europe/nicolas-sarkozy-trial-france.html | Sarkozy Accused in French Campaign Spending Case Must Stand Trial | By Aurelien Breeden | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/europe/trump-plan-to-visit-britain-sets-off-political-dispute.html | Trump Plan for State Visit to Britain Stirs Fierce Political Dispute | By Stephen Castle | TX 8-465-518 | 2017-05-30 |

| 2017-02-07 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/middleeast/trump-iran-ayatollah-ali-khamenei.html | Ayatollah Calls Trump True Face of the US | By Thomas Erdbrink | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/dealbook/for-profit-charlotte-school-of-law-loans.html | Law School in Crisis After Losing Loans | By Elizabeth Olson | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/energy-environment/trump-organization-titan-environmental-cleanup.html | Trump Firm Loses Bid for Relief in Cleanup | By Barry Meier | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/media/magazine-of-the-year-awards.html | Mother Jones Is Honored as Magazine of the Year | By Christopher Mele | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/business/vizio-television-vizio-collected-viewers-habits-consent.html | Vizio Collected Viewer Data Without Consent What You Should Know | By Sapna Maheshwari | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/nyregion/donald-trump-infowars.html | Drawing a Line From Theories to Untruths | By Jim Dwyer | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/nyregion/new-york-mayor-bill-de-blasio.html | De Blasio May Meet Federal Prosecutors on Friendly Turf | By William K Rashbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/betsy-devos-teaches-the-value-of-ignorance.html | Betsy DeVos Teaches the Value of Ignorance | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/opinion/melania-trump-inc-imperiled.html | Melania Trump Inc Imperiled | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/science/a-conservative-climate-solution-republican-group-calls-for-carbon-tax.html | A Conservative Climate Solution Republican Group Calls for a Carbon Tax | By John Schwartz | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/baseball/yankees-complete-deal-with-brewers-slugger-chris-carter.html | Yankees Are Said to Be Signing a Slugger | By Billy Witz | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/basketball/phil-jackson-lets-his-lips-loose-as-knicks-ship-keeps-sinking.html | Jackson Lets His Lips Loose as Knicks Ship Keeps Sinking | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/sports/football/nfl-concussion-retirees-lawsuit.html | Lender Deceived Ailing Retirees Suit Says | By Ken Belson | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/theater/alec-mccowen-dead-british-actor.html | Alec McCowen British Actor 91 Dies Gained Fame as a Saint and the Fool | By Robert Berkvist | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/army-approves-construction-of-dakota-access-pipeline.html | Army Approves Construction of Dakota Access Pipeline as Protests Continue | By Julie Turkewitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/republican-senators-vote-to-formally-silence-elizabeth-warren.html | Republicans Vote to Formally Silence Warren | By Matt Flegenheimer | TX 8-465-518 | 2017-05-30 |

| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/terrorist-attack-media-coverage-trump.html | Terror News Underplayed Many Say No | By Scott Shane | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/trump-immigration-ban-hearing-appeal.html | Judges Question Government Case for Travel Ban | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/us/politics/trump-macdill-air-base.html | Trumps Mix of Politics and Military Is Faulted | By Michael R Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/africa/africa-china-train.html | Joyous Africans Take to Rails With Chinas Help | By Andrew Jacobs | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/americas/colombia-rebels-eln-peace-talks.html | 2nd Colombian Rebel Group Comes to Table for Peace Talks | By Nicholas Casey | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/middleeast/muslim-brotherhood-terrorism-trump.html | Mainstay of Islamic World Could Join Blacklist | By Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/world/middleeast/yemen-special-operations-missions.html | Yemenis Tell US It Must Suspend Ground Missions | By David E Sanger and Eric Schmitt | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/07/arts/television/whats-on-tv-wednesday-manchester-by-the-sea-and-oscar-nominees.html | Whats on Wednesday | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/business/germany-bmw-daimler-volkswagen-uber.html | German Carmakers Surf a Digital Wave | By Jack Ewing and Mark Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/a-conservative-case-for-climate-action.html | A Conservative Case for Climate Action | By Martin S Feldstein Ted Halstead and N Gregory Mankiw | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/american-universities-must-take-a-stand.html | American Universities Must Take a Stand | By Leon Botstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/connecting-trumps-dots.html | Connecting Trumps Dots | By Thomas L Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/how-the-anti-vaxxers-are-winning.html | How the AntiVaxxers Are Winning | By Peter J Hotez | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/opinion/republicans-have-lost-the-plot-on-their-obamacare-repeal.html | Obamacare Repeal Hits a Brick Wall | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/sports/basketball/kevin-durant-oklahoma-golden-state-warriors.html | A Star Moves On A Town Is Trying To | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-08 | https://www.nytimes.com/2017/02/08/sports/soccer/hamburger-sv-bundesliga-hamburg.html | Time and a Clock Weigh on Hamburg | By Andrew Keh | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-09 | https://www.nytimes.com/2017/02/06/technology/personaltech/windows-10-automatic-restart.html | Why Windows 10 Wants to Restart | By J D Biersdorfer | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-09 | https://www.nytimes.com/2017/02/07/fashion/fashion-week-new-york-paris-milan-london-what-you-need-to-know.html | Hitting Runways That Are in Flux | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-09 | https://www.nytimes.com/2017/02/07/fashion/new-york-fashion-week-winter-snow-storm.html | Fashion vs Winter | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-09 | https://www.nytimes.com/2017/02/07/fashion/see-now-buy-now-business-fashion-week.html | Awaiting a Verdict on the SeeNow BuyNow Model | By Elizabeth Paton | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-09 | https://www.nytimes.com/2017/02/07/sports/rugby/joost-van-der-westhuizen-dead-south-africa-rugby.html | Joost van der Westhuizen 45 Rugby Star Who Fueled Win That Inspired Invictus | By Huw Richards | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-09 | https://www.nytimes.com/2017/02/07/technology/saving-iphone-voice-mail-messages.html | Saving Voice Mail From the iPhone | By J D Biersdorfer | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/07/world/europe/tzvetan-todorov-dead.html | Tzvetan Todorov 77 Dies Historian of Ideas and Evil | By Sewell Chan | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/design/africa-center-managing-director.html | A Museums Struggles Continue | By Colin Moynihan | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/design/andrew-wyeth-love-letters-auction.html | Andrew Wyeth Letters to Be Auctioned | By Eve M Kahn | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/budapest-festival-orchestra-triumphs-over-trumps-travel-ban.html | Joy Wins Despite Travel Ban | By Michael Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/grammys-anderson-paak.html | People Wanted to Box Me In | By Jon Pareles | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/grammys-kelsea-ballerini.html | Step Aside Bro Country | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/igor-levit-interview-beethoven-diabelli-variations-carnegie-hall.html | Im the Guy Who Presses Down the Key | By David Allen | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/music/new-york-philharmonic-new-season-as-it-faces-upheaval.html | New York Philharmonic Announces New Season | By Michael Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/arts/television/review-cnn-history-of-comedy.html | With Good Timing a Look Back at Comedy | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/books/review-insomniac-city-recalls-life-with-oliver-sacks.html | The Neurologists Feet and Other City Tales | By Jennifer Senior | TX 8-465-518 | 2017-05-30 |

| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/books/stephen-sondheim-to-receive-pen-literary-award.html | Sondheim to Receive PEN Literary Award | By Andrew R Chow | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/books/william-melvin-kelley-who-explored-race-in-experimental-novels-is-dead-at-79.html | William Melvin Kelley 79 Black Fiction Voice Dies | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/dealbook/jose-cuervo-seeks-more-than-700-million-in-a-stock-offering.html | Cuervo Seeks 742 Million From Initial Stock Offering | By Michael J de la Merced | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/dealbook/worries-grow-over-euros-fate-as-debts-smolder-in-italy-and-greece.html | Debt Woes  Spur Worry Over Fate of the Euro | By Landon Thomas Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/ivanka-trump-nordstrom-tj-maxx.html | Trump Says Nordstrom Treated Ivanka Unfairly | By Richard PrezPea and Rachel Abrams | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/media/jake-tapper-kellyanne-conway.html | CNN Journalist Braces for Backlash After Clash With Trump Adviser | By Daniel Victor | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/smallbusiness/soap-making.html | Whipping Up the Formula for Sweet SoapMaking Success | By Joanne Kaufman | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/fashion/kerby-jean-raymond-pyer-moss-designer-immigrant-father-new-york-fashion-week.html | A Designer and a Collection Inspired by a Haitian Father | By Valeriya Safronova | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/fashion/new-york-fashion-week-celebrities-front-row.html | The Disappearing Front Row | By Ruth La Ferla | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/fashion/out-of-order-magazine-dorian-grinspan-yale-anniversary-party-new-york-fashion-week.html | Toasting an Art Magazine Started by a Yalie | By Taylor Harris | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/fashion/shopping-new-york-fashion-week.html | Treats for Fashion Week | By Alison S Cohn | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/fashion/supreme-good-company-only-ny-labor-new-york-shopping-lower-east-side.html | The Inevitability of Supreme | By Jon Caramanica | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/movies/oscars-documentaries-immigration-refugees.html | What Would You Say on the Oscar Stage | By Cara Buckley | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/after-agonizing-delay-kurdish-syrian-refugees-reach-new-york.html | For Volunteers in New York a Tumultuous Wait for a Refugee Family | By Liz Robbins | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/malloy-moves-to-narrow-gap-between-rich-and-poor-in-connecticut-schools.html | Malloy Moves to Narrow Gap Between Connecticuts Rich and Poor School Districts | By Elizabeth A Harris | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/something-rotten-in-east-egg-after-historic-house-burns-locals-wonder.html | A Historic Home Burns and Suspicions Spread | By James Barron | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/football/new-england-patriots-white-house-visit-donald-trump.html | Third Patriot Is Refusing to Visit the White House | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/football/the-cleveland-browns-quarterbacks-josh-mccown.html | Browns Restart a Quarterback Search That Seems NeverEnding | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/ncaabasketball/underhand-free-throw-rick-barry.html | Like Father Like Son Like Granny | By Tim Casey | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/technology/personaltech/a-low-tech-guide-to-becoming-more-politically-active.html | How to Turn Your Facebook Rants Into RealLife Activism | By Brian X Chen | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/technology/personaltech/after-testing-thousands-of-apps-these-endured.html | Five Years and 3000 Tested The Ones That Didnt Get Away | By Kit Eaton | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/technology/personaltech/why-silicon-valley-wouldnt-work-without-immigrants.html | Why Silicon Valley Booed Trumps Immigration Ban | By Farhad Manjoo | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/technology/trump-intel-chip-factory-arizona.html | Showing Support for Trump Intel Announces Plant | By Vindu Goel | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/a-painstaking-mission-to-save-atlantas-colossal-civil-war-painting.html | On a Mission to Save Atlantas Civil War Cyclorama | By Alan Blinder | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/black-school-racist-sexist-graffiti.html | Teenage Vandals Sentence Comes With a Reading List | By Christine Hauser | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/defense-department-secret-prisons.html | Pentagon Unit Considered Establishing a Secret Overseas Prison | By James Risen and Sheri Fink | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/love-interrupted-a-travel-ban-separates-couples.html | Love Interrupted Travel Ban Separates Couples | By Jack Healy and Anemona Hartocollis | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/donald-trump-immigration-ban.html | Court Pick Says Trumps Censure Is Demoralizing | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/elizabeth-warren-coretta-scott-king.html | Silencing Warren GOP Amplifies Her Message | By Matt Flegenheimer | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/guantanamo-islamic-state-detainees.html | ISIS Detainees May Be Held at Guantanamo Document Shows | By Charlie Savage | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/ivanka-trump-murdoch-trustee.html | Ivanka Trump Was a Murdoch Trustee | By Richard PrezPea | TX 8-465-518 | 2017-05-30 |

| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/jeff-sessions-attorney-general-confirmation.html | Senate Confirms Sessions to Lead the Justice Dept | By Eric Lichtblau and Matt Flegenheimer | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/mitch-mcconnell-donald-trump-republicans.html | Tweets Aside Senates Leader Is Satisfied With the Story So Far | By Carl Hulse | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/north-carolina-judges-suspend-limit-on-governors-powers.html | Panel of Judges in North Carolina Blocks Law That Limits Governors Power | By Mitch Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/trump-tower-defense-department.html | Why the Defense Dept May Lease Space in Trump Tower | By Helene Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/africa/somalia-farmajo-mohamed-abdullahi-mohamed.html | In Somalia Next Leader Brings Cheers in the Streets | By Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/asia/afghanistan-red-cross-icrc.html | Afghan Attack Kills Red Cross Workers | By Mujib Mashal | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/asia/pope-francis-rohingya-muslims.html | Pope Rebukes Myanmar for Abuse of Rohingya | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/europe/fury-rises-in-france-over-accusations-police-beat-and-raped-a-black-man.html | Fury Rises in Black Frenchmans Arrest | By Aurelien Breeden and Benot Morenne | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/europe/letters-from-jacqueline-kennedy-to-the-man-she-didnt-marry.html | Jackie Kennedys Letters to the Man She Told No | By Steven Erlanger | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/europe/russia-aleksei-navalny-putin.html | Putin Rival Is Barred From Presidential Run | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/middleeast/battle-al-bab-syria-geopolitical-test.html | Battle to Retake City Turns Into Geopolitical Test of Syrian War | By Anne Barnard | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/middleeast/donald-trump-kuwait-visa-ban-fake-news.html | Did Kuwait Copy Trumps Travel Ban Not Quite | By Ben Hubbard | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/middleeast/in-istanbul-surprise-that-trump-towers-complex-is-linked-to-trump.html | Whats in a Name Turkish Dismay Over Trump | By Patrick Kingsley | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/middleeast/netanyahu-israel-submarine-case.html | SubmarineContracts Case Haunts Netanyahu at a Critical Time | By Isabel Kershner | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-09 | https://www.nytimes.com/interactive/2017/02/08/world/americas/before-the-wall-life-along-the-us-mexico-border.html | Before the Wall Life Along the USMexico Border | By Azam Ahmed Manny Fernandez and Paulina Villegas | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/air-traffic-control-privatization.html | Travel Ban Just the Beginning of Airline Upheaval | By Christine Negroni | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/dealbook/anthems-blue-cross-cigna-deal.html | Judge Halts Anthem and Cigna Merger on Grounds It Would Hurt Customers | By Michael J de la Merced and Leslie Picker | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/dealbook/jeffrey-wertkin-akin-gump.html | Wearing Wig Lawyer Tried to Sell Confidential Document FBI Claims | By Liz Moyer | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/business/media/lionsgates-studio-comeback.html | Lionsgates Surprise Turnaround Leads It to an Enviable Crossroads | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/health/morcellator-gao-report-fda.html | Weak Reporting Let Risky Surgical Device Stay in Use | By Denise Grady | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/new-york-city-schools-closed-snow.html | New York City Schools Closed for Storm | By Christopher Mele | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/new-york-police-bronx.html | Police to Strengthen a Beleaguered Bronx Force | By Benjamin Mueller and Al Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/nyregion/police-death-randolph-holder-new-york-harlem.html | Partner Describes Death of Officer Whose Life Remains Shrouded From Jury | By Joseph Goldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/opinion/after-mr-trumps-din-the-quiet-grandeur-of-the-courts.html | The Quiet Grandeur of the Courts | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/basketball/charles-oakley-new-york-knicks.html | Another Woe for Knicks as ExPlayer Is Arrested | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/basketball/doc-rivers-phil-jackson-knicks-nba-harvey-araton.html | Chaos Greets Rivers in His Return to the Garden | By Harvey Araton | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/basketball/stephen-curry-under-armour-donald-trump-warriors.html | Curry Disagrees With Sponsor Over Trump | By Jack Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/hockey/mike-eaves-coach-st-olaf-division-iii-wisconsin.html | A New Home Down by the Lake | By Pat Borzi | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/sports/hockey/nhl-chronic-traumatic-encephalopathy-cte-juliet-macur.html | The NHLs Problem With Science | By Juliet Macur | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/oakland-ghost-ship-fire.html | City of Oakland Knew of Illegal Housing Before Fire | By Thomas Fuller and Julie Turkewitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/politics/harold-martin-nsa.html | Contractor Is Indicted in Stealing of Secrets | By Adam Goldman | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/us/texas-democrats-donald-trump.html | Texas Democrats Angered by Trumps Remark on Destroying Senators Career | By Manny Fernandez and David Montgomery | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/europe/britain-boris-johnson-renounces-american-citizenship.html | British Official Gives Up US Citizenship | By Katrin Bennhold | TX 8-465-518 | 2017-05-30 |

| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/europe/ukraine-russia-mikhail-tolstykh-dead.html | Blame Ricochets in Deaths of Rebel Army Leaders in Ukraine | By Andrew E Kramer | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/08/world/middleeast/yemen-raid-american-military.html | Yemen Officials Backtrack  on Suspending US Raids | By Eric Schmitt | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/arts/television/whats-on-tv-thursday-the-history-of-comedy-and-shondaland.html | Whats on Thursday | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/fashion/diane-von-furstenberg-jonathan-saunders-new-york-fashion-week.html | A Stealth Makeover at Diane von Furstenberg | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/fashion/raf-simons-calvin-klein-new-york-fashion-week.html | At Calvin Klein Waiting for Raf | By Matthew Schneier | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/albany-smothers-a-plastic-bag-law.html | Albany Smothers a PlasticBag Law | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/all-of-islam-isnt-the-enemy.html | All of Islam Isnt The Enemy | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/bill-frist-the-case-for-keeping-americas-aids-relief-plan.html | Why Trump Should Keep Pepfar | By Bill Frist | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/elizabeth-warren-persists.html | Elizabeth Warren Persists | By Gail Collins | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/putting-clients-second.html | Putting Clients Second | By John C Bogle | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/opinion/to-reject-trump-the-perverse-poets-wage-a-battle-in-verse.html | Trump Is Perverse Fight in Verse | By Nicholas Kristof | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/upshot/a-secret-of-many-urban-20-somethings-their-parents-help-with-the-rent.html | Almost Half of Young Adults Get Rent Help From Parents | By Quoctrung Bui | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/world/middleeast/iran-donald-trump.html | Iranians Who Shrugged Off Trump Begin to Worry | By Thomas Erdbrink | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-10 | https://www.nytimes.com/2017/02/07/books/review/little-house-laura-ingalls-wilder-anniversary.html | A Little House Tinged With Red and Blue | By Maria Russo | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-10 | https://www.nytimes.com/2017/02/07/arts/richard-hatch-dead-.html | Richard Hatch 71 Actor on Battlestar Galactica | By Christopher Mele | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-10 | https://www.nytimes.com/2017/02/08/movies/the-lego-batman-movie-review.html | You Ready for a Little Justice | By Manohla Dargis | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-10 | https://www.nytimes.com/2017/02/08/nyregion/a-new-york-battle-to-thwart-migrants-of-a-different-type.html | Being Global Hub of Commerce Has a Persistent Downside Invasive Species | By Sarah Maslin Nir | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/08/books/henry-louis-de-la-grange-dead-mahler-biographer.html | HenryLouis de La Grange 92 a Mahler Authority | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/08/theater/fade-review.html | Being Outsiders Is Their Bond | By Alexis Soloski | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/08/us/phoenix-guadalupe-garcia-de-rayos.html | She Met Yearly With Immigration Agents Now Theyve Deported Her | By Fernanda Santos | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/a-respected-film-a-vivid-script-an-oscar-chance.html | A Screenplay in Tune With His Texas Roots | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/christies-sothebys-phillips-2016-auction-sales.html | Auction Sales Down in a Challenging 2016 | By Scott Reyburn | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/norman-irma-braman-art-collecting.html | Love a Piece of Art Grab It While You Can | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/painting-from-the-1980s-when-brash-met-flash.html | When Brash Met Flash | By Roberta Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/raymond-pettibon-new-museum.html | Mightier Than the Sword | By Holland Cotter | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/vija-celmins-matthew-marks-gallery.html | Conjuring Sea and Sky With a Brush | By Randy Kennedy | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Holland Cotter and Will Heinrich | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/music/grammys-adele-beyonce-trump.html | Its Adele vs Beyonce | By Ben Sisario and Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/music/prince-estate-universal-music-group-vault.html | Prince Estate in Deal With Universal | By Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/arts/television/review-the-missing-with-children-gone-and-parents-in-extremis.html | Following the Trail in an Alien Environment Europe | By Mike Hale | TX 8-465-518 | 2017-05-30 |

| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/automobiles/autoreviews/video-review-porsche-panamera-now-has-looks-to-match-its-speed-and-luxury.html | A New Porsche Package Looks Speed and Luxury | By Tom Voelk | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/books/barbara-gelb-dead-biographer-of-eugene-oneill.html | Barbara Gelb Dies at 91 Eugene ONeills Career  Was a Major Focus | By Joseph Berger | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/college-endowment-investment-returns.html | Tiny School Outgains the Ivies Heres How | By James B Stewart | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/dealbook/investing-in-the-pain-of-student-debt-is-a-tough-but-tempting-play.html | Investing in the Pain of Student Debt Is a Tough but Tempting Play | By Kate Kelly | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/dealbook/snap-inc-amends-compensation-filing-of-its-lone-female-director.html | Snap Inc Amends a Filing for Its Lone Female Director | By Michael J de la Merced | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/economy/mnuchin-rule-tax-cut.html | Treasury Nominee Vows  No Tax Cut for the Rich Math Says the Opposite | By Patricia Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/energy-environment/wind-energy-renewable.html | Capacity of Wind Power Surpasses Hydroelectric | By Diane Cardwell | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/germany-gold-reserves-bundesbank.html | German Gold Exiled in Cold War Is Back | By Jack Ewing | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/media/bob-costas-nbc-olympics-host.html | After 24 Years Costas Will End Run as NBCs PrimeTime Olympics Host | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/trump-japan-american-cars.html | Trouble Turning a Corner | By Jonathan Soble | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/twitter-q4-earnings.html | Twitter Still Struggles Despite Wide Influence | By Mike Isaac | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/viacom-robert-bakish-flagship-brands.html | Viacoms Chief Sets New Course With Sharp Focus on Flagship Brands | By Emily Steel | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/1-night-review-isabelle-fuhrman.html | 1 Night | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/dont-hang-up-review.html | Heres a Menacing Cure for Prank Calls | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/eagles-of-death-metal-review-colin-hanks.html | Eagles of Death Metal Nos Amis Our Friends | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-465-518 | 2017-05-30 |

| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/i-am-jane-doe-review.html | I Am Jane Doe | By Jeannette Catsoulis | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/john-wick-chapter-2-review-keanu-reeves.html | John Wick Chapter 2 | By Jeannette Catsoulis | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/kedi-review.html | Kedi | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/land-of-mine-review.html | Postwar Perils and Ethics on the Beaches of Denmark | By AO Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/left-on-purpose-review.html | Left on Purpose | By Ben Kenigsberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/review-a-united-kingdom-with-love-that-tested-racial-tolerance.html | Not Your Typical FairyTale Romance | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/review-fifty-shades-darker-dakota-johnson.html | Several Shades of Mediocrity in This Sequel | By Manohla Dargis | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/sex-doll-review.html | Sex Doll | By Ben Kenigsberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/speed-sisters-review.html | Speed Sisters | By Jeannette Catsoulis | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/stray-bullets-review.html | Stray Bullets | By Ken Jaworowski | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/movies/the-island-funeral-review.html | The Island Funeral | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/nyregion/a-plan-to-prune-the-citys-thicket-of-warrants-for-petty-offenses.html | City Considers a Plan to Prune the Thicket of Warrants Over LowLevel Offenses | By Joseph Goldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/nyregion/de-blasio-promise-tracking-app.html | Wonder if the Mayors Keeping His Word An App Can Answer That | By J David Goodman | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/austrian-police-raid-kazakh-biathletes-hotel-confiscating-drugs-and-phones.html | Drugs Seized in Police Raid on Kazakh Biathletes Hotel | By Rebecca R Ruiz | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/baseball/major-league-baseball-extra-inning-rules-second-base.html | Start the 10th Inning With a Runner on Second An Experiment Outrages Purists | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/stanford-lawyer-sexual-assault-accusations.html | Vocal Critic of Stanford Frozen Out Over Article | By Joe Drape | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/theater/big-river-review-encores.html | A WideEyed Huck Finn Meets the Wider World | By Laura CollinsHughes | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/theater/julius-caesar-echoes-of-trump-in-central-park.html | Julius Caesar to Run in Central Park | By Michael Paulson | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/california-farmers-backed-trump-but-now-fear-losing-field-workers.html | Farmers Backed Trump Now Theyre Worried | By Caitlin Dickerson and Jennifer Medina | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/appeals-court-trump-travel-ban.html | Judges Refuse to Reinstate Travel Ban | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/kellyanne-conway-ivanka-trump-ethics.html | Ethics Concerns as Aide Hawks Ivankas Stuff | By Richard PrezPea and Rachel Abrams | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/us-afghanistan-troops.html | General Seeks More Troops in Afghan Stalemate | By Michael R Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/texas-mosque-fire.html | Mosque Fire Was Arson Officials Say | By Christine Hauser | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/travel-ban-crowdfunding.html | For Stranded Refugees Lifeline From the Crowd | By Nicholas Kulish and Nathaniel Popper | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/watching/girls-what-to-watch-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/africa/a-bilingual-cameroon-teeters-after-english-speakers-protest-treatment.html | Bilingual Cameroon Teeters as English Speakers Protest Treatment | By Francois Essomba and Dionne Searcey | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/africa/kenyan-court-blocks-plan-to-close-dadaab-refugee-camp.html | Kenyan Court Blocks Plan to Close Vast Dadaab Refugee Camp | By Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/asia/donald-trump-china-xi-jinping-letter.html | After Silence From Xi Trump Endorses the One China Policy | By Mark Landler and Michael Forsythe | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/asia/mohamed-nasheed-maldives.html | ExPresident of Maldives  Will Pursue Office Again | By Nida Najar | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/asia/trump-abe-meeting-japan-trade-defense.html | Talk About Trade and Defense and a Little Golf | By Motoko Rich | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/for-roma-in-france-education-is-an-elusive-path-to-integration.html | Romas Hope in Education Is Hobbled in France | By Martin de Bourmont | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/france-eiffel-tower-security-paris.html | Paris to Bolster Security at the Eiffel Tower | By Aurelien Breeden | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/germany-arrests.html | German Police Arrest 2 Suspects in Terror Plot | By Alison Smale | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/greece-migrant-crisis.html | Greece Pressured to Improve Migrants Conditions | By Niki Kitsantonis | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/romania-corruption-coruptie-guvern-justitie.html | Across Romania the Long Tentacles of Corruption Grip Everyday Life | By Palko Karasz | TX 8-465-518 | 2017-05-30 |

| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/middleeast/iran-trump-burn-flag.html | Backlash in America Softens Hard Views in Iran | By Thomas Erdbrink | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/middleeast/russian-airstrike-kills-3-turkish-soldiers-in-syria-in-friendly-fire.html | Friendly Fire Episode Strains RussiaTurkey Cooperation in Syria | By Anne Barnard | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/middleeast/trump-arabs-palestinians-israel.html | US May Turn to Arab Allies for Israel Plan | By Peter Baker and Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-09 | https://www.nytimes.com/2017/02/09/world/middleeast/widening-crackdown-egypt-shutters-group-that-treats-torture-victims.html | Egypt Closes Group to Aid the Tortured | By Declan Walsh and Nour Youssef | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/dealbook/kushner-marlins.html | One Kushner Is in Talks to Buy Miami Marlins as His Brother Settles Into Washington | By Andrew Ross Sorkin and Michael J de la Merced | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/business/trump-dodd-frank-reforms.html | Dont Fear Trump Talk of Reform for Now | By Charles Duhigg | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/nyregion/rudolph-giuliani-donald-trump-travel-ban.html | First Came Giulianis Input on the Immigration Order Now Theres the Court Test | By Jim Dwyer | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/opinion/kellyanne-conways-white-house-infomercial.html | Ms Conways Infomercial | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/basketball/charles-oakley-james-dolan-knicks.html | For Oakley and Knicks Bitter Feud Boils Over | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/basketball/phil-jackson-tweet-carmelo-anthony-new-york-knicks.html | Jacksons Latest Message Peace | By Jay Schreiber | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/sports/skiing/lindsey-vonn-world-championships.html | Injured Vonn Holds Hopes Together With Confidence and Duct Tape | By Brian Pinelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/theater/sunset-boulevard-review.html | That CloseUp in Fine Focus | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/flynn-is-said-to-have-talked-to-russians-about-sanctions-before-trump-took-office.html | Flynn Said to Talk of Sanctions to Russians in 2016 | By Matthew Rosenberg and Matt Apuzzo | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/consumer-financial-protection-bureau-republicans.html | Consumer Watchdog Faces Attack by House Republicans Memo Reveals | By Alan Rappeport | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/luther-strange-senate-jeff-sessions-alabama.html | Senate Successor to Sessions Has Deep Ties to Republican Establishment | By Jonathan Martin and Alan Blinder | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/neil-gorsuch-supreme-court.html | White House Judge Did Not Chide Trump | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |

| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/politics/trump-law-enforcement-drug-cartels-order.html | Trump Signs CrimeFighting Orders That Are Short on Specific Policies | By Charlie Savage | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/us/trump-travel-ban-ninth-circuit-ruling.html | Highlights of the Ruling Against the Order | By Charlie Savage | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/09/world/europe/hans-rosling-dead-statistician.html | Hans Rosling Swedish Doctor Teacher and PopStar Statistician Dies at 68 | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/arts/television/whats-on-tv-friday-ricky-gervais-on-netflix-and-revisiting-anna-nicole-smith.html | Whats on Friday | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/a-chance-for-trump-to-save-our-streams.html | Save Our Streams | By Chris Wood | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/a-game-plan-for-senate-democrats.html | A Game Plan for Senate Democrats | By Sarah Binder | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/a-gift-for-donald-trump.html | A Gift  for Donald Trump | By David Brooks | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/bad-dude-no-but-deported-anyway.html | Bad Dude No but Deported Anyway | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/when-rules-no-longer-apply.html | When Rules No Longer Apply | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/opinion/when-the-fire-comes.html | When  the Fire  Comes | By Paul Krugman | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/sports/soccer/nice-france-ligue-1-mario-balotelli-jean-pierre-rivere.html | Cte dAzur Cinderella Nice Says Not So Fast | By Rory Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-10 | https://www.nytimes.com/2017/02/10/world/middleeast/falluja-iraq-isis.html | Returning Home to Precarious Lives in Falluja | By David Zucchino | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-11 | https://www.nytimes.com/2017/02/07/arts/music/grammys-host-james-corden-carpool-karaoke.html | The Chef Providing a Comic Garnish to the Grammys | By Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-11 | https://www.nytimes.com/2017/02/09/arts/television/american-idol-may-get-a-second-act.html | For American Idol a Possible Comeback | By John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-11 | https://www.nytimes.com/2017/02/09/nyregion/transgender-boy-scouts.html | A Lot of Fun and New Pals at the Scouts | By Christine Hauser | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/dance/new-york-city-ballet-dancer-sara-mearns-has-a-new-role-being-bad-in-sleeping-beauty.html | The Good Fairy Turns Diabolical | By Gia Kourlas | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/design/a-marriage-of-art-and-film-at-berlin-festival.html | A Marriage of Film and Art at Berlin Fest | By Alison Smale | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/music/grammys-latin-jazz.html | As Latin Jazz Mutates the Awards Dont | By Giovanni Russonello | TX 8-465-518 | 2017-05-30 |

| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/music/how-should-a-musician-make-a-debut-try-going-low-key.html | How to Make a Debut Try Going LowKey | By Anthony Tommasini | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/shia-labeouf-museum-exhibit.html | Shia LaBeoufs Art Show Shut Down | By Jacey Fortin | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/television/review-the-dark-side-of-the-sun-and-by-the-way-were-doomed.html | We Love the Sun It Couldnt Care Less | By Mike Hale | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/china-computer-chips-globalfoundries-investment.html | Plan for 10 Billion Chip Plant in China Shows Strong Pull Across Pacific | By Paul Mozur | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/china-kfc-taco-bell.html | Taco Bell Betting on China Goes Easy on the Grease | By SuiLee Wee | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/dealbook/former-aig-executives-reach-settlement-in-accounting-fraud-case.html | Two ExExecutives Settle AIG Fraud Case | By Randall Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/media/daytime-tvs-new-star-sean-spicer.html | TVs New Hit Soap Opera White House Press Briefings | By Michael M Grynbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/media/facebook-takes-steps-to-improve-advertising-data-after-criticism.html | Facebook Takes Steps to Improve Advertising Data After Criticism | By Sapna Maheshwari | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/mondolez-tasting-chocolate-oreo-cadbury.html | CandyTasting Job Isnt Always So Sweet | By Amie Tsang | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/fashion/calvin-klein-raf-simons-new-york-fashion-week.html | Raising the Bar at Calvin Klein | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/fashion/marcus-wainwright-rag-and-bone-photography-show-new-york-fashion-week.html | For Rag amp Bone the Runway Show Is History | By Matthew Schneier | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/movies/david-oyelowo-interview.html | How to Play a Real King | By Mekado Murphy Alexandra Eaton Jonah M Kessel and Will Lloyd | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/de-blasio-and-stringer-trade-barbs-over-police-body-camera-deal.html | De Blasio and Comptroller Trade Barbs Over Police Body Camera Deal | By William Neuman | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/gators-in-the-sewer-i-want-it-to-be-true.html | Gators in the Sewer I Want It to Be True | By Corey Kilgannon | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/democratic-party-sugar-high.html | Sugar High for the Democrats | By Timothy Egan | TX 8-465-518 | 2017-05-30 |

| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/basketball/charles-oakley-james-dolan-knicks-madison-square-garden.html | Knicks Invent New Type of Loss as Owner Banishes ExStalwart | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/golf/jose-maria-olazabal-champions-tour-arthritis.html | Olazbal Is Back on Tour After a Painful Absence | By Adam Schupak | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/golf/tiger-woods-withdraws-from-two-events.html | Par for the Course Woods Is Hurt Again | By Karen Crouse | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/technology/ford-invests-billion-artificial-intelligence.html | Ford Invests 1 Billion for a Future of Riders | By Mike Isaac and Neal E Boudette | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/theater/review-the-town-hall-affair.html | Yelling About Sex | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/theater/summertime-rockettes-show-is-suspended-needing-work.html | Rockettes Suspend WarmWeather Show | By Andrew R Chow | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/upshot/how-to-fix-or-wreck-obamacare-advice-for-tom-price.html | How to Fix or Wreck Obamacare Advice for the New Secretary | By Reed Abelson and Margot SangerKatz | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/illegal-voting-gets-texas-woman-8-years-in-prison-and-certain-deportation.html | Ineligible Votes in Texas Result in Prison Term | By Michael Wines | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/betsy-devos-blocked-school.html | DeVos Is Blocked From Entering a School | By Yamiche Alcindor | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/daniel-tarullo-federal-reserve.html | Door Opens Wider for Trump to Reshape Fed Policy | By Binyamin Appelbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/travel-ban-appeal-options.html | After the Ruling and the Tweet What Comes Next | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/trump-cabinet.html | A Reason for Nominees Delays No Sex Drugs and Rock n Roll Tests | By Steve Eder Matthew Goldstein and Alexandra Stevenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/trump-vows-quick-action-to-stop-terrorism-after-court-defeat.html | Blocked by Courts Trump Weighs New Travel Order | By Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/trump-wall-21-billion-dollars.html | State Department Personal Beef Leads President to Reject Tillersons Pick for Deputy | By Maggie Haberman Jonathan Weisman and Eric Lichtblau | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/where-a-city-sees-decay-neighbors-fight-to-save-a-community.html | Not Perfect but They Call It Home | By Monica Davey | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/africa/african-nations-increasingly-silence-internet-to-stem-protests.html | African Nations Are Increasingly Silencing the Internet to Head Off Protests | By Dionne Searcey and Francois Essomba | TX 8-465-518 | 2017-05-30 |

| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/americas/a-rich-apprentice-host-in-politics-but-this-mayor-says-hes-no-trump.html | With Caviar Ways and Apprentice Past Outsider Takes On Brazilian Politics | By Simon Romero | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/americas/mexico-missing-students-investigation.html | Review Rejects Finding of Police Misconduct in Case of Missing Mexican Students | By Paulina Villegas and Elisabeth Malkin | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/asia/a-rare-survivor-of-a-philippine-drug-raid-takes-the-police-to-court.html | Rare Survivor of Philippine Raid Takes Police to Court | By Felipe Villamor | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/asia/trump-shinzo-abe-meeting.html | Trump Welcomes Japans Premier by Affirming Security Commitment | By Julie Hirschfeld Davis and Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/asia/xiao-jianhua-hong-kong-disappearance.html | A Video a Wheelchair a Suitcase The Mystery of a Vanished Tycoon Deepens | By Michael Forsythe and Paul Mozur | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/as-fighting-escalates-in-ukraine-attention-focuses-on-donald-trump.html | As Fighting Mounts in Ukraine Eyes Are on Trump | By Michael Schwirtz | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/breaking-up-the-family-as-a-way-to-break-up-the-mob.html | Moving Children Across Italy to Break Cycle of Mob Criminality | By Gaia Pianigiani | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/cedric-herrou-farmer-france-migrants.html | Frenchman Who Aided Migrants Gets a Fine | By Benot Morenne | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/jan-bohmermann-recep-tayyip-erdogan-poem.html | Court Says German Comedian Cant Repeat Lewd Poem | By Alison Smale | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/ljubisa-beara-dead-srebrenica-genocide.html | Ljubisa Beara 77 Oversaw War Crimes | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/middleeast/iran-revolution-anniversary.html | Iran Marks Its Revolution  With Muted Vitriol for US | By Thomas Erdbrink | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/middleeast/trump-adopts-a-harder-line-on-israeli-settlements.html | A Shifting Approach to Israeli  Settlements | By Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/your-money/529-plans-how-to-invest-college.html | How to Manage a 529 Plan for Your Childs Education | By Ann Carrns | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/your-money/is-your-financial-adviser-acting-in-your-best-interest.html | Two Funds Did Poorly One Group of Investors Knew to Flee | By Paul Sullivan | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-11 | https://www.nytimes.com/2017/02/10/your-money/the-21-questions-youre-going-to-need-to-ask-about-investment-fees.html | Pepper a Financial Adviser With Questions About Fees | By Ron Lieber | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/arts/music/nicolai-gedda-celebrated-opera-tenor-dies-at-91.html | Nicolai Gedda a Celebrated Tenor on Worlds Opera Stages Dies at 91 | By Margalit Fox | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/business/nordstrom-trump.html | In the Era of Trump  Shopping  Is Political | By Julie Creswell and Rachel Abrams | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/health/addiction-treatment-opiods-aca-obamacare.html | Without Health Law Addicts Could Have the Most to Lose | By Katharine Q Seelye and Abby Goodnough | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/2-new-york-city-men-plead-guilty-to-trying-to-help-the-islamic-state.html | Two Plead Guilty to Plotting PressureCooker Bombing | By Christopher Mele | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/dna-familial-searching-police-new-york.html | Conflicting Views on a Broader Way for the Police to Use DNA | By Eli Rosenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/nyregion/graduation-rate-in-new-york-state-hits-a-new-high-79-4.html | Graduation Rate in New York State Hits a New High 794 | By Kate Taylor | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/americas-so-called-national-security-adviser.html | Our SoCalled National Security Adviser | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/an-anti-consumer-agenda-at-the-fcc.html | AntiConsumer Agenda at the FCC | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/campus-politics-in-the-age-of-trump.html | Campus Politics in the Age of Trump | By Brittany Bronson | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/footing-the-bill-for-trumps.html | Footing the Bill  for Trumps | By Gail Collins | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/help-my-constituents-are-after-me.html | Help My Constituents Are After Me | By Elizabeth Williamson | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/opinion/the-ties-that-blind.html | The Ties That Blind | By Richard Thompson Ford | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/basketball/knicks-nuggets-dolan-oakley.html | While Testy Fans Make a Stand Knicks Do Not | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/basketball/oakley-dolan-knicks-madison-square-garden.html | The Garden Is Falling Run | By Michael Powell | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/fifa-mlb-world-cup-expansion.html | Fixing What Aint Broke Thats Ruinous | By George Vecsey | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/sports/football/tom-brady-jersey-patriots-super-bowl.html | AWOL Apparel | By Dan Barry | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/skiing/erik-guay-canadian-ski-racer.html | At 35 Canadian Ski Racer Finds a Groove | By Brian Pinelli | TX 8-465-518 | 2017-05-30 |

| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/chicago-robert-rialmo-quintonio-legrier-bettie-jones.html | Chicago Officer Who Killed Two Will Not Be Charged | By Mitch Smith and Monica Davey | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/immigration-raids-enforcement.html | Reports of Raids Shake the Undocumented | By Nicholas Kulish Caitlin Dickerson and Liz Robbins | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/donald-trump-michael-flynn-russia-sanctions.html | Trump Will Look Into Flynn Reports | By Matthew Rosenberg and Glenn Thrush | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/tom-price-health-secretary-senate.html | Senate Splits as New Chief Takes Over Health Dept | By Robert Pear and Alan Rappeport | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/us/politics/trump-foreign-policy-quickly-loses-its-sharp-edge.html | Foreign Policy  Quickly Sheds  Its Sharp Edge | By Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/europe/as-ties-with-us-cool-europeans-look-to-forge-other-alliances.html | Europe Looks Beyond US Amid a Chill Under Trump | By Gardiner Harris | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/10/world/middleeast/syria-bashar-al-assad-interview-yahoo-trump.html | Improved US Relations Are Possible Assad Says | By Rick Gladstone | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-11 | https://www.nytimes.com/2017/02/11/arts/television/whats-on-tv-saturday-alec-baldwin-hosts-saturday-night-live.html | Whats on Saturday | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-11 | https://www.nytimes.com/2017/02/13/theater-white-devil-london.html | The White Devil told with thunder | By Matt Wolf | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-11 | https://www.nytimes.com/2017/02/14/realestate/in-a-small-english-town-a-notable-modern-house.html | A notable home in an English town | By Laura Latham | TX 8-465-518 | 2017-05-30 |
| 2017-01-27 | 2017-02-12 | https://www.nytimes.com/2017/01/27/books/review/blood-of-emmett-till-timothy-b-tyson.html | False Witness | By Jason Parham | TX 8-465-518 | 2017-05-30 |
| 2017-02-03 | 2017-02-12 | https://www.nytimes.com/2017/02/03/books/review/behind-the-best-sellers-girl-before-author-jp-delaney-on-pseudonyms-and-the-limits-of-marie-kondo.html | Inside the List | By Gregory Cowles | | |
| 2017-02-06 | 2017-02-12 | https://www.nytimes.com/2017/02/06/books/review/generation-revolution-rachel-aspden.html | Youth Was Not Enough | By Thanassis Cambanis | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-12 | https://www.nytimes.com/2017/02/06/books/review/six-encounters-with-lincoln-elizabeth-brown-pryor.html | Union Boss | By Alice KesslerHarris | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-12 | https://www.nytimes.com/2017/02/06/magazine/the-medias-risky-love-affair-with-leaks.html | Full Disclosure | By John Herrman | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-06 | 2017-02-12 | https://www.nytimes.com/2017/02/06/t-magazine/design/kate-cadbury-flower-pressing-precis.html | Flower Power | By Aimee Farrell | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-12 | https://www.nytimes.com/2017/02/06/travel/airport-lounges-guide.html | For a Soothing Airport Stay Check Out a Lounge | By Stephanie Rosenbloom | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/magazine/how-a-fractious-womens-movement-came-to-lead-the-left.html | Forces in Opposition | By Amanda Hess | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/magazine/the-major-blind-spots-in-macroeconomics.html | The Major Blind Spots in Macroeconomics | By John Lanchester | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/nyregion/make-your-romantic-life-great-again.html | Make Your Love Life Great Again | By Joyce Wadler | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/t-magazine/alissa-bennett-team-gallery-dead-celebrity-zine.html | Art Matters Dark Obsessions | By Kat Herriman | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/theater/broadways-bathroom-problem-have-to-go-hurry-up-or-hold-it.html | Have to Go at a Show Hurry Up or Hold It | By Michael Paulson | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/travel/great-bear-lake-arctic-unesco-biosphere-canada.html | Keepers of a Last Refuge | By Peter Kujawinski | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-12 | https://www.nytimes.com/2017/02/07/travel/how-to-find-an-affordable-safari.html | Book a Safari for Less but See the Same Game | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/07/books/howard-frank-mosher-whose-novels-evoked-hardscrabble-vermont-dies-at-74.html | Howard Frank Mosher 74 Novelist of Rural Vermont | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/07/travel/five-places-to-go-berlin-germany-potsdamer-strasse.html | New Foot Traffic for a Busy Street | By David Farley | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/dance/jose-mayas-magical-flamenco-tour.html | Dance One Mans Magical Flamenco Tour | By Siobhan Burke | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/design/german-expressionisms-other-painter-at-neue-galerie.html | Art The Other Expressionist | By Randy Kennedy | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/design/his-art-is-on-the-oxxo-shelves-keep-your-receipt.html | Art on the Shelves Keep Your Receipt | By Jori Finkel | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/music/classical-works-from-the-winter-of-life-at-carnegie-hall.html | Classical Late Works  and Early Works | By Anthony Tommasini | TX 8-465-518 | 2017-05-30 |

| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/music/tash-sultana-a-bedroom-busker-leaves-her-nest.html | Pop Bedroom Busker Leaves Her Nest | By Jon Pareles | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/television/nicole-kidman-big-little-lies.html | Putting Women First in Hollywood | By Sarah Lyall | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/arts/television/the-missing-returns-to-starz-raising-questions-and-hopes.html | Television Raising Questions and Raising Hopes | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/books/review/attack-loic-dauvillier-and-glen-chapron.html | Three Stories of the Middle East | By Janine di Giovanni | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/books/review/what-are-the-pitfalls-for-the-politically-engaged-writer.html | International Literature | By Tim Parks | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/magazine/can-a-researcher-studying-an-alzheimers-treatment-try-it-on-himself.html | My Lab Is Studying an Alzheimers Treatment Can I Try It on Myself | By Kwame Anthony Appiah | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/magazine/the-preacher-and-the-sheriff.html | The Preacher and the Sheriff | By Nathaniel Rich | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/magazine/willie-j-parker-changed-his-mind-about-abortion.html | Willie J Parker Changed His Mind About Abortion | Interview by Ana Marie Cox | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/movies/humphrey-bogart-in-beat-the-devil-at-film-forum.html | Film Daffy Charm and Bogart Too | By Stephen Holden | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/opinion/love-eventually.html | Love Eventually | By Ona Gritz | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/realestate/real-estate-in-barcelona.html | A Loft in the Thick of Barcelona | By Alison Gregor | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/realestate/valley-stream-ny-neat-clean-and-safe.html | Neat Clean Safe and Welcoming | By Karin Lipson | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/sports/as-chicago-state-struggles-on-court-perception-is-biggest-foe.html | In Crisis Chicago State Fights On | By Seth Berkman and Jer Longman | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/theater/a-man-of-good-hope-a-refugee-tale-for-the-moment.html | Theater A Refugee Tale for the Moment | By Steven McElroy | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/travel/budget-travel-frugal-traveler-top-tips-2017.html | One Year In Five Lessons Learned | By Lucas Peterson | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/travel/damien-chazelle-director-la-la-land-california.html | Damien Chazelle on Los Angeles and Its Charms | By John L Dorman | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-08 | 2017-02-12 | https://www.nytimes.com/2017/02/08/travel/whale-watching-season-pacific-hotels-deals-and-tours.html | WhaleWatching Tours | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/08/fashion/allure-editor-linda-wells-revlon.html | A New Beauty Routine Thats Anything But | By Jacob Bernstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/arts/music/grammys-hip-hop-rb-categories.html | Grammys Fumble Rap and RampB | By Jon Caramanica | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/arts/music/ryan-adams-the-first-time-i-was-rattled-by-a-heckler.html | I Was Rattled by a Heckler | By Ryan Adams | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/books/review/girl-from-the-metropol-hotel-ludmilla-petrushevskaya.html | Red Ripening | By Ilya Kaminsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/books/review/lincoln-in-the-bardo-george-saunders.html | When Spirits Linger | By Colson Whitehead | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/business/europe-jobs-economy-youth-unemployment-millenials.html | When Even the Doctor Is a Temp | By Liz Alderman | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/fashion/amy-adams-awards-season-red-carpet.html | When Your Director Is Your Designer | By Bee Shapiro | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/fashion/funeral-father-song-weddings-dating-apps.html | An Odd Funeral Rite | By Philip Galanes | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/fashion/off-the-runway-new-york-fashion-week-day-1.html | The Look | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/fashion/weddings/vows-girl-meets-boy-finally-after-9-years-online.html | After Nine Years Online Girl Finally Meets Boy | By Vincent M Mallozzi | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/magazine/600-miles-in-a-coffin-shaped-bus-campaigning-against-death-itself.html | The Immortality Campaign | By Mark OConnell | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/magazine/letter-of-recommendation-the-recordings-of-pauline-oliveros.html | The Recordings of Pauline Oliveros | By ClaireLouise Bennett | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/magazine/table-for-two-no-waiting.html | Table for Two No Waiting | By Sam Sifton | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/movies/blaxploitation-movies-streaming-on-brown-sugar.html | Delivering Blaxploitation and Nostalgia | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/movies/in-the-ring-movies-the-medium-is-the-monster.html | The Medium Is the Monster | By Finn Cohen | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/movies/james-baldwin-screenplay-i-am-not-your-negro.html | Finally a Screenplay by James Baldwin | By Salamishah Tillet | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/nyregion/retro-roller-skating-under-the-strobe-lights.html | Boogie Nights Wheels Included | By Kaya Laterman | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/opinion/sunday/how-to-do-social-science-without-data.html | Social Science Without Data | By Neil Gross | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/realestate/from-a-condo-in-east-harlem-to-a-house-in-mount-vernon-.html | Expectant Parents Search Takes an Unexpected Turn | By Joyce Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/theater/jitney-august-wilson-pittsburgh-set-design-david-gallo.html | Picturing Pittsburgh Iron City Beer Included | By Erik Piepenburg | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/travel/brixton-hill-village-granville-arcade-london-gentrification.html | Away From the Arcades a Mellower Mood | By Grace Banks | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/travel/salinas-valley-california-wine-tourism.html | Where Lettuce Meets Literature | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/well/move/does-yoga-qualify-as-an-aerobic-workout.html | Speed the Salutations | By Gretchen Reynolds | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-12 | https://www.nytimes.com/2017/02/09/world/europe/netherlands-prisons-shortage.html | A Space Issue in Dutch Prisons Too Many Empty Cells | By Dan Bilefsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/arts/barbara-harlow-dead-postcolonialism-scholar.html | Barbara Harlow 68 Scholar on Literature of Resistance | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/arts/dance/anthony-huxley-new-york-city-ballet.html | The AntiJock of City Ballet | By Gia Kourlas | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/arts/television/katherine-heigl-on-returning-to-tv-and-embracing-utah-life.html | Katherine Heigl Juggling Showbiz and Utah Life | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/arts/television/planet-earth-2-iguana.html | A Lizards Great Escape | By Jeremy Egner | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/essays.html | Essays | By Jonathan Russell Clark | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/evening-road-laird-hunt.html | Invitation to a Killing | By Kaitlyn Greenidge | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/genius-of-judaism-bernard-henri-levi.html | The Jewish Thread | By Daphne Merkin | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/headed-for-the-graveyard-of-books.html | Headed for the Graveyard of Books | By James Atlas | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/night-of-fire-colin-thubron.html | Eternal Flames | By Wendy Lesser | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/on-turpentine-lane-elinor-lipman.html | This Old House | By Michelle Wildgen | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/shadowbahn-steve-erickson.html | Name That Tune | By Fiona Maazel | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/the-left-bank.html | The Left Bank | By John Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/this-is-how-it-always-is-laurie-frankel.html | Poppys Secret | By Hanna Rosin | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/tree-neal-layton.html | Construction Zones | By Rowboat Watkins | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/wardens-daughter-jerry-spinelli.html | Jailbirds | By Holly Goldberg Sloan | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/books/review/why-time-flies-alan-burdick.html | Its Not Really on Your Side | By Carlo Rovelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/business/consumer-financial-protection-bureau-gretchen-morgenson.html | A Watchdog Too Good at Its Job | By Gretchen Morgenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/business/japan-immigrants-workers-trump.html | The ImmigrantFree Economy | By Jonathan Soble | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/business/todd-rovak-corner-office-capgemini.html | Turning Tough Days Into Good Ones | By Adam Bryant | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/fashion/kurt-bardella-country-music-newsletter-morning-hangover-tipsheet.html | Serving Country Music Fans From a Political Perch | By Katherine Rosman | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/fashion/womans-day-memorial-sloan-kettering-waterkeeper-alliance-lycee-franais-de-new-york-benefit-parties.html | Ladies Who Lunch | By Denny Lee | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/magazine/an-iraqi-immigrants-unexpected-role.html | The Butchers Wife | As told to Cynthia Agustin | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/magazine/how-to-tell-a-ghost-story.html | How to Tell a Ghost Story | By Jaime Lowe | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/magazine/judge-john-hodgman-on-flushing-dead-pets-down-the-toilet.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/magazine/lost-body.html | Lost Body | By Jordan Rice | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/movies/star-wars-women-visual-effects.html | The Women Behind the Force | By Nathalia Holt | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/baseball-youth-clinics-new-jersey.html | Hothouse Prospects | By Joe Brescia | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/betsy-devos-education-trump.html | Reaction to Trumps Education Chief In the City a Lot of Shrugs | By Ginia Bellafante | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/ed-simons-conductor-100.html | Still Playing Nonstop | By Corey Kilgannon | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/harlem-nyc-books.html | Harlem Histories Boardroom Lessons | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/malay-music-producer-sunday-routine.html | Grammy Winner With a Smoking Gun | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/new-york-electricity-power-grid.html | How New York Keeps the Lights On | By Emily S Rueb | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/nyregion/nyc-city-hall-cat.html | Long Before a Harlem Deers Reprieve Clemency for a Cat | By Tammy La Gorce | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/opinion/sunday/charles-schumer-judge-gorsuch-we-wont-be-fooled-again.html | We Wont Be Fooled Again | By Charles E Schumer | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/opinion/sunday/microbes-a-love-story.html | Sexy Microbes | By Moises VelasquezManoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/opinion/sunday/welcome-back-wall-street-now-pay-us-back.html | Welcome Back Wall Street | By William D Cohan | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/opinion/sunday/what-were-fighting-for.html | What Were Fighting For | By Phil Klay | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/barbara-barries-loft-in-the-sky.html | Barbara Barries Uncluttered Loft in the Sky | By Joanne Kaufman | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/light-bulbs-that-help-you-sleep.html | Sleep Deprived Switch on a Light | By Ronda Kaysen | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/loving-the-bodega-downstairs.html | The Bodega Below | By Ronnie Koenig | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/new-high-end-rentals-and-condos-coming-to-murray-hill.html | Picking Up the Pace in Murray Hill | By Kaya Laterman | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/photographs-of-bronx-fire-escapes.html | Fire Escapes | Photographs by George Etheredge for The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realestate/shopping-for-love-seats.html | Getting Cozy Side by Side | By Tim McKeough | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/realest ate/the-best-cities-to-find-single-men-or-women.html | Your Best City for Love | By Michael Kolomatsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/sports/ tennis/smart-court-racket-australia.html | A HighTech Solution for Deciding Which Racket Is the Right Racket | By Christopher Clarey | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/style/ modern-love-conversion-therapy-gay-husband-haircuts.html | After 264 Haircuts a Marriage Ends | By William Dameron | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/t-magazine/fashion/rachel-mansur-floriana-gavriel-zhenya-tanya-posternak-new-york-fashion-week.html | In the Studio A Visit With Mansur Gavriel | By Laura Neilson | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/travel/ leonard-cohen-musician-montreal-canada.html | Where Leonard Cohen Found His Footing | By Rose Maura Lorre | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/travel/ paris-les-arlots-restaurant-bistro-review.html | A Bistro That Caters to a Spirited Vibe | By Emily Brennan | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/travel/ the-spectator-hotel-charleston-south-carolina-jazz-age.html | Southern Hospitality With a Modern Touch | By Adam H Graham | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/upshot /a-tax-overhaul-would-be-great-in-theory-heres-why-its-so-hard-in-practice.html | Why Its So Hard to Fix the Tax Code | By Neil Irwin | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/upshot /popping-the-housing-bubbles-in-the-american-mind.html | Cars Decline in Value Why Not Homes Too | By Conor Dougherty | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/world/ europe/bannon-vatican-julius-evola-fascism.html | Fascists Too Lax for a Philosopher Cited by Bannon | By Jason Horowitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-12 | https://www.nytimes.com/2017/02/10/your-money/trump-stock-market-post-election.html | How to Take a Cosmic View on a Trump Stock Market | By Jeff Sommer | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/10/arts/m usic/piotr-anderszewski-warsaw-is-my-name.html | A Pianists Warsaw Onscreen | By Anthony Tommasini | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/10/sports/ hockey/mike-ilitch-dead-detroit-tigers-red-wings.html | Mike Ilitch 87 Pizza and Sports Mogul | By Richard Goldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/10/world/ asia/philippines-earthquake-surigao-mindanao.html | At Least 6 Die in Philippines Quake | By Felipe Villamor | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/busine ss/dealbook/trump-economic-cabinet-gary-cohn.html | A Top Goldman Veteran Gets Trumps Attention on Jobs Taxes and More | By Kate Kelly | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/business/retirees-hobby-farms.html | Green Acres Is Their Place to Be | By Vivian Marino | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/fashion/lena-dunham-and-judd-apatow-on-girls-geeks-and-trolls.html | Girls Geeks and Trolls | By Philip Galanes | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/fashion/merriam-webster-dictionary-social-media-politics.html | Redefining Hot The Dictionary | By Katherine Rosman | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/fashion/moonlight-alex-hibbert-little-sky-zone-trampoline-park.html | Little in Film Big on the Dodge Ball Court | By Joanna Nikas | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/fashion/weddings/alison-herlands-and-michael-chessa-married.html | Law and Order Love and Marriage | By Vincent M Mallozzi | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/fashion/weddings/emma-ludbrook-and-tom-windish-married.html | Their First Date Was a Big Production | By Rosalie R Radomsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/are-democrats-falling-into-trumps-trap.html | Are Democrats Falling Into Trumps Trap | By Frank Bruni | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/republicans-hold-on-to-a-myth-to-hold-on-to-power.html | Using a Myth to Hold On to Power | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/retirement-advice-in-the-trump-era.html | Retirement Advice in the Trump Era | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/caitlyn-jenners-mission.html | Caitlyn Jenners Mission | By Jennifer Finney Boylan | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/can-this-presidency-be-saved.html | Can This Presidency Be Saved | By Ross Douthat | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/how-we-overcame-tyranny-before.html | How We Overcame Tyranny Before | By Ariel Dorfman | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/husbands-are-deadlier-than-terrorists.html | Husbands Are Deadlier Than Terrorists | By Nicholas Kristof | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/israel-bulldozes-democracy.html | How Israel Bulldozes Democracy | By Ayman Odeh | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/judge-jury-executioner-president.html | Judge Jury Executioner President | By Errol Morris | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/peaceful-protests-are-not-a-crime.html | Peaceful Protests Are Not a Crime | By The Editorial Board | TX 8-465-518 | 2017-05-30 |

| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/trumps-gold-lining.html | Trumps  Gold Lining | By Maureen Dowd | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/opinion/sunday/will-we-lose-the-doctor-who-would-stop-the-next-flint.html | Corroding the American Dream | By Mona HannaAttisha | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/realestate/are-there-laws-to-limit-excessive-light.html | Does Any Regulation Limit the Light Coming From an Adjacent Building | By Ronda Kaysen | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/science/peter-mansfield-dead-nobel-prize-magnetic-resonance-imaging.html | Peter Mansfield Lauded MRI Pioneer Dies at 83 | By Kenneth Chang | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/baseball/spring-training-major-league-teams.html | Up Down or Out | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/golf/bernhard-langer-59-is-still-at-the-top-of-his-game.html | Still at the Top of His Game | By Adam Schupak | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/golf/vic-open-australia-nicole-broch-larsen.html | Carrying Her Clubs and Her Head High | By Jack Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/hockey/peter-deboer-san-jose-sharks-new-jersey-devils.html | The Coach Is Away Even at Home | By David Pollak | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/style/hilary-geary-ross-wilbur-ross-donald-trump-washington-society.html | A Society Queen Goes to Washington | By Laura M Holson | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sunday-review/melania-trump-clothing-line-controversy.html | Imagining the First Ladys Fashion Line | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sunday-review/since-when-is-being-a-woman-a-liberal-cause.html | Since When Is Being a Woman a Liberal Cause | By Susan Chira | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/technology/hack-mexico-soda-tax-advocates.html | Invasive Spywares Odd Targets Mexican Advocates of Soda Tax | By Nicole Perlroth | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/travel/new-travel-apps-services-airport-gym-hotel-restaurant-beauty.html | No Need to Skip the Gym Its at the Airport | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/upshot/more-women-in-their-60s-and-70s-are-having-way-too-much-fun-to-retire.html | With More Women Fulfilled by Work Retirement Has to Wait | By Claire Cain Miller | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/apollo-star-tommy-hunt.html | A Star at the Apollo  Out of Its Spotlight | By Damien Cave and Darcy Eveleigh | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/a-sense-of-dread-for-civil-servants-shaken-by-trump-transition.html | Civil Servants Sense Dread in Trump Era | By Michael D Shear and Eric Lichtblau | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/politics/gorsuch-gay-rights.html | Court Nominee Is Not Easy to Pigeonhole on Gay Rights Friends Say | By Sheryl Gay Stolberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/jared-kushner-israel.html | Kushner and Israel A Personal Bond | By Jodi Kantor | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/neil-gorsuch-supreme-court-confirmation.html | Parsing What Means a Yes in Court Confirmations | By Carl Hulse | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/refugees-donald-trump-syria.html | Misleading  New Claim on a Rush of Refugees | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/stephen-miller-donald-trump-adviser.html | Once Seen as Mere Gadfly True Believer Now Shapes Key Trump Policies | By Glenn Thrush and Jennifer Steinhauer | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/raymond-smullyan-dead-puzzle-creator.html | Raymond Smullyan 97 PuzzleCreating Logician | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/state-republican-leaders-move-swiftly.html | GOPLed States  Race to Cement  Their Priorities | By Alexander Burns and Mitch Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/yale-protests-john-calhoun-grace-murray-hopper.html | After Protests Yale Says It Will Drop John Calhouns Name From Building | By Noah Remnick | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/world/asia/afghanistan-nato.html | NATO Checking Claim that US Airstrikes Killed 22 Civilians in Afghanistan | By Mujib Mashal and Taimoor Shah | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/world/asia/chinese-indonesian-governor-jakarta-basuki-purnama.html | ChineseIndonesians Rise Worries Some in His Ethnic Group | By Jon Emont | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/world/canada/trump-migrants-canada.html | Losing Hope in US Refugees Make  Icy Trek to Canada | By Catherine Porter Dan Levin and Ian Austen | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/world/middleeast/turkey-us-relations.html | Turkish Leader Curbs Criticism of Trump Seeking Warmer Relations | By Patrick Kingsley and Tim Arango | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-12 | https://www.nytimes.com/2017/02/11/your-money/haggler-trying-to-minimize-the-misery-of-mug-shots.html | The Misery of Online Mug Shots | By David Segal | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/hockey/rangers-henrik-lundqvist-400th-career-victory.html | Lundqvists Relentless Drive Carries Him to His 400th Victory | By Allan Kreda | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/sports/westminster-kennel-club-show-cats-and-dogs.html | Foes Get Together and No Ones Fighting Like | By Kelly Whiteside | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/donald-trump-shinzo-abe-golf-mar-a-lago.html | A Presidential Golf Outing With a Twist Trump Owns the Place | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/trump-dnc-chairman-ellison-perez-buttigieg.html | DNC Contenders Looking to Salve the Wounds From 2016 Line Up Against Trump | By Jonathan Martin | TX 8-465-518 | 2017-05-30 |

| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/us/politics/trump-transgender-students-injunction.html | Trump Drops Defense of Obama Guidelines on Transgender Students | By Liam Stack | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/11/world/asia/north-korea-missile-test-trump.html | North Korea Missile Test Is First of Trump Era | By Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/arts/television/whats-on-tv-sunday-grammys-girls-and-john-oliver.html | Whats on Sunday | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/fashion/off-the-runway-new-york-fashion-week-day-2.html | Off the Runway New York Fashion Week Day 2 | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/fashion/off-the-runway-new-york-fashion-week-day-4.html | The Look | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-12 | https://www.nytimes.com/2017/02/12/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 15 Million and Up | Compiled by C J Hughes | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-12 | https://www.nytimes.com/2017/02/13/fashion/off-the-runway-new-york-fashion-week-day-3.html | The Look | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-13 | https://www.nytimes.com/2017/02/06/nyregion/metropolitan-diary-well-then-would-you-like-to-dance.html | Well Then Would You Like to Dance | By Mallory Passuite | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-13 | https://www.nytimes.com/2017/02/07/nyregion/metropolitan-diary-the-accidental-produce-vendor.html | The Accidental Produce Vendor | By Carla Krasner | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-13 | https://www.nytimes.com/2017/02/08/nyregion/metropolitan-diary-we-were-ghouls.html | We Were Ghouls | By Michelle Galanter | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-13 | https://www.nytimes.com/2017/02/09/nyregion/metropolitan-diary-stepping-away-from-an-idiot-free-zone.html | Stepping Away From an IdiotFree Zone | By Gary Lippman | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-13 | https://www.nytimes.com/2017/02/09/theater/review-in-the-mother-of-invention-middle-aged-and-not-at-peace-with-mom.html | MiddleAged Siblings Still at Odds With Mom | By Elisabeth Vincentelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-13 | https://www.nytimes.com/2017/02/10/us/politics/roommates-trump-supporters.html | Roommates Wanted Trump Supporters Need Not Apply | By Katie Rogers | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-13 | https://www.nytimes.com/2017/02/10/books/buchi-emecheta-dead-nigerian-novelist.html | Buchi Emecheta Nigerian Novelist Is Dead at 72 | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-13 | https://www.nytimes.com/2017/02/11/us/jimmy-carter-solar-energy-plains-ga.html | Carters Stand for Solar Decades After the Cardigan | By Alan Blinder | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/11/arts/music/harvey-lichtenstein-dead-led-bam.html | Harvey Lichtenstein 87 the Driving Force Behind Brooklyn Academy of Musics Rebirth | By Robert Berkvist | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/11/business/miles-cahn-dead-coach.html | Miles Cahn 95 a Coach Founder Helped Make Handbags Practical | By Rachel Abrams | TX 8-465-518 | 2017-05-30 |

| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/dance/the-fairys-kiss-review-miami-ballet.html | An Old Ballet Is Kissed Into New Life | By Alastair Macaulay | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/design/klimt-landscape-bauerngarten.html | Klimt Landscape Heads to Auction in London | By Ryan Burleson | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/music/al-jarreau-singer-who-spanned-jazz-pop-and-rb-worlds-dies-at-76.html | Al Jarreau Singer Who Spanned Worlds of Jazz Pop and RampB Is Dead at 76 | By Margalit Fox | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/music/grammy-awards.html | On Adeles Big Night She Lauds Beyonc | By Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/music/i-puritani-review-metropolitan-opera-diana-damrau.html | Love Saves the Day and the Mind | By Anthony Tommasini | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/music/igor-levit-review.html | A Pianist for Polarizing Times | By Zachary Woolfe | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/television/humans-tv-amc.html | A Plea for Robot Rights | By James Poniewozik | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/arts/television/saturday-night-live-review-alec-baldwin-donald-trump-melissa-mccarthy-sean-spicer-kellyanne-conway.html | SNL Takes Lazier Aim at Trump | By Mike Hale | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/books/neil-gaiman-norse-mythology.html | Playful Revisions Odin Wants a Wall | By Sarah Lyall | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/media/travel-virtual-reality.html | A Virtual Trip Before or Instead of Real Travel | By Jane L Levere | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/trump-asia-alibaba-foxconn-samsung.html | Asian Titans Rip a Page From Trumps Playbook | By Paul Mozur | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/movies/fifty-shades-darker-submits-to-lego-batman.html | Fifty Shades Submits to Lego Batman | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/movies/meryl-streep-brownshirts-trump-golden-globes.html | Meryl Streep Redoubles Protest Against Trump | By Sopan Deb | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/9-million-desserts-for-gabriel-michael-alessandra-and-more.html | Nine Million Desserts for Gabriel Michael Alessandra and More | By James Barron | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/karina-vetrano-death-suspect-chanel-lewis.html | Distressing Week Since Murder Charge Yields No Answers for Suspects Father | By Michael Wilson | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/new-jersey-parents-cardboard-bassinets.html | Baby in a Box Free Bassinets Encourage Safe Sleeping | By Lisa W Foderaro | TX 8-465-518 | 2017-05-30 |

| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/subway-complaints-straphangers-fuming.html | Slide in New York Subways Service Leaves Straphangers Fuming | By Emma G Fitzsimmons | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/hairless-dog-breeds-westminster-kennel-club-show.html | Fans of These Dogs  Say Bald Is Beautiful | By Kelly Whiteside and Sarah Lyall | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/technology/trump-tech-company-employees.html | Activism Hits the Older Tech Companies | By David Streitfeld | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/theater/hamilton-harry-potter-scalping-broadway.html | Hit Shows on Two Continents Confront One Villain Scalpers | By Michael Paulson and Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/theater/williamstown-theater-festival-2017-lineup.html | Williamstown Festival Announces Lineup | By Ryan Burleson | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/democrats-relish-shifting-responsibility.html | For Democrats Being Out of Power Has Its Perks | By Emmarie Huetteman | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/donald-trump-north-korea-missile.html | Trumps Uncharacteristic Response to Provocation From North Korea | By Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/eric-trump-donald-trump-jr.html | Piloting an Empire Through a Tempest | By Eric Lipton and Susanne Craig | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/national-security-council-turmoil.html | Tensions and Chaos Rattle National Security Council | By David E Sanger Eric Schmitt and Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/trump-gop-lawmakers.html | Congressional Republicans Take a CafeteriaStyle Approach Toward the President | By Jonathan Martin and Matt Flegenheimer | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/asia/cambodia-sam-rainsy-hun-sen.html | Top Opposition Leader in Cambodia Quits Abruptly as Election Nears | By Julia Wallace | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/canada/canada-conservative-candidates.html | Canadas Conservatives Seek a Champion | By Ian Austen | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/europe/germany-frank-walter-steinmeier-merkel.html | Squeezed by Far Right Merkel Faces a Rising Left Too | By Alison Smale | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/europe/switzerland-citizenship-3rd-generation-referendum.html | Switzerland  Eases Path to Become A Citizen | By Nick CummingBruce | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/europe/world-war-ii-bomb-greece.html | Bomb Removal in Greece Forces 72000 From Homes | By Niki Kitsantonis | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/middleeast/benjamin-netanyahu-trump-israel-west-bank-settlements.html | Netanyahu and Trump to Set Tone in Meeting | By Ian Fisher | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/world-diplomats-trump-nikki-haley.html | Diplomats Seeking  a Bridge to Trump Look to His Envoy | By Somini Sengupta | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/japan-economy-gdp.html | Small Victory for Japan A 4th Quarter of Growth | By Jonathan Soble | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/media/rupert-murdoch-donald-trump-news-corporation.html | Threat Posed by the Axis of Murdoch and Trump | By Jim Rutenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/business/trudeau-and-trump-are-to-meet-and-yellen-will-address-congress.html | Trudeau to Meet Trump Yellen Heads to Congress | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/fashion/grammy-award-fashion-adele-rihanna-lady-gaga.html | Near Nudity and Modesty Mix | By Alexandra Jacobs | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/fashion/victoria-beckham-alexander-wang-new-york-fashion-week.html | Victoria Beckhams Emancipation Proclamation | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/immigration-arrests-sanctuary-city.html | In One Week Agents Arrest 600 People Across the US in Immigration Raids | By Liz Robbins and Caitlin Dickerson | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/metropolitan-diary-two-toasts-from-a-dusty-bottle-of-bourbon.html | Two Toasts From a Dusty Bottle | By Michael H Quint | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/nyregion/pinball-state-championship.html | For Competitors Looking to Flip Their Way to Glory Jitters Only Help | By Corey Kilgannon | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/a-football-scholarship-is-a-full-ride-but-it-doesnt-mean-a-free-one.html | NCAA Deal Pays Athletes Back for Hidden Costs of a Full Ride | By Ben Strauss | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/baseball/new-york-yankees-lou-gehrig-real-estate.html | Gehrigs FixerUpper Awaits Dedicated Buyer | By David Waldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/basketball/latrell-sprewell-new-york-knicks.html | Sprewell Visits Minds Boggle Knicks Win | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/cayman-islands-world-pond-hockey-championship-canada.html | Sand Between Their Toes and Blades on Their Feet | By Curtis Rush | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/new-york-mets-noah-syndergaard.html | Beefier Syndergaard Envisions a Fastball With Even More Heft | By James Wagner | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/skiing/alpine-skiing-ilka-stuhec-world-downhill-title-lindsey-vonn.html | Skiing Slovenia Retains Womens Downhill Title | By Brian Pinelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/sports/soccer/united-states-soccer-performance-boost-english-premier-league.html | For a New Accent on the Games Future US Soccer Turns to a Foreign Voice | By Simon Austin | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/technology/amazon-seattle-retail.html | Amazons Living Laboratory | By Nick Wingfield | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/california-oroville-dam-spillway-evacuate.html | Flooding Fears Cause California Evacuation | By Niraj Chokshi and Mike McPhate | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/police-chiefs-trump-law-enforcement-priorities.html | Police Chiefs Contend Trumps Law Enforcement Priorities Are Out of Step | By Timothy Williams and Richard A Oppel Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/affordable-care-act-republicans-stability.html | GOP Aiming to Kill Health Law Also Works to Shore Up Its Exchanges | By Robert Pear | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/donald-trump-mark-cuban-twitter.html | In the Face of Weighty Problems Trump Is Preoccupied With Squabbles | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/reince-priebus-donald-trump-christopher-ruddy.html | Longtime Trump Friend Blames Presidents Stumbles on His Chief of Staff | By Michael D Shear | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/us/politics/russia-syria-aleppo-bombing-campaign-restraint.html | Report Rebuts Russias Claims of Restraint in Bombing of Aleppo | By Michael R Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/americas/mexico-migration-asylum.html | Migrating North  but to Mexico  Not the US | By Kirk Semple | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/asia/japan-yokohama-aging-population-food.html | As Japan Ages Menus Adapt to Finding the Gourmet in Pures | By Motoko Rich | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/12/world/europe/romania-bucharest-protests-corruption.html | Fed by Anger and Mistrust Unrest Persists in Romania | By Kit Gillet | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/arts/television/whats-on-tv-monday-the-young-pope-and-the-new-celebrity-apprentice.html | Whats on Monday | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/a-rare-republican-call-to-climate-action.html | A Republican Call to Climate Action | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/australias-grim-toll-in-the-churchs-sex-abuse-scandal.html | Australia and the Churchs Sex Abuse Scandal | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/haunted-by-student-debt-past-age-50.html | Haunted by Student Debt Past Age 50 | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/ignorance-is-strength.html | Ignorance  Is  Strength | By Paul Krugman | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/lsd-to-cure-depression-not-so-fast.html | LSD  to Cure Depression | By Richard A Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/the-power-of-disruption.html | The Power of Disruption | By Charles M Blow | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/opinion/why-saying-radical-islamic-terrorism-isnt-enough.html | Call It What You Want Just Defeat It | By Richard Stengel | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-13 | https://www.nytimes.com/2017/02/13/sports/soccer/champions-league-meant-to-dazzle-settles-for-you-again.html | Champions League Built to Dazzle Settles for You Again | By Rory Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-13 | https://www.nytimes.com/2017/02/17/fashion/big-jackets-new-york-fashion-week.html | Living Large | By Ruth La Ferla | TX 8-465-518 | 2017-05-30 |
| 2017-04-05 | 2017-02-13 | https://www.nytimes.com/2017/04/04/universal/japan-yokohama-aging-population-food.html | As Japan Ages Menus Adapt to Finding the Gourmet in Pures | By Motoko Rich | TX 8-465-518 | 2017-05-30 |
| 2017-01-25 | 2017-02-14 | https://www.nytimes.com/2017/01/25/science/north-america-geographical-center-north-dakota.html | Middle America Lives Right Here | By Steph Yin | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-14 | https://www.nytimes.com/2017/02/07/science/fish-scale-gecko.html | Skinned Alive Escaping Danger Naked but Safe | By Nicholas St Fleur | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-14 | https://www.nytimes.com/2017/02/07/science/meteorite-fireball-lisle-lake-michigan.html | Light Snow Meteor Makes Its Mark in Midwest | By Kenneth Chang | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-14 | https://www.nytimes.com/2017/02/07/well/family/a-simple-way-to-speed-delivery.html | Pregnancy A Way to Speed Delivery | By Nicholas Bakalar | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-14 | https://www.nytimes.com/2017/02/08/science/saiga-antelopes-plague.html | The Saigas Are Struck Again | By Erica Goode | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-14 | https://www.nytimes.com/2017/02/08/science/snow-leopards-diet-himalayas.html | Scat Walk How Do You Save Snow Leopards First Gather Their Droppings | By Nicholas St Fleur | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-14 | https://www.nytimes.com/2017/02/08/us/sunny-red-panda-virginia-zoo.html | At Large In Virginia a Red Panda Roams | By Jacey Fortin | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-14 | https://www.nytimes.com/2017/02/08/well/family/licorice-during-pregnancy-tied-to-problems-in-children.html | Eat Risks of Licorice in Pregnancy | By Nicholas Bakalar | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-14 | https://www.nytimes.com/2017/02/08/well/move/lessons-on-aging-well-from-a-105-year-old-cyclist.html | Lessons From a 105YearOld | By Gretchen Reynolds | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-14 | https://www.nytimes.com/2017/02/09/science/dance-moves-women-hips.html | Dance Lessons At the Club Arms May Flail but Hips Tell the Tale | By Steph Yin | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-14 | https://www.nytimes.com/2017/02/09/arts/lev-navrozov-dead-soviet-dissident-translator.html | Lev Navrozov Literary Translator and Soviet Dissident Dies at 88 | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-14 | https://www.nytimes.com/2017/02/10/health/clostridium-difficile-c-diff.html | Doctors Make Gains on an Urgent Threat | By Paula Span | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-14 | https://www.nytimes.com/2017/02/10/well/mind/karen-pence-picks-a-cause-and-art-therapists-feel-angst.html | Political Support Divides Art Therapists | By Catherine Saint Louis | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/12/movies/la-la-land-wins-five-baftas-continuing-its-oscar-momentum.html | La La Land Soars Winning 5 Baftas | By Christopher D Shea | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/12/theater/beardo-musical-review.html | A Hairy Visionary Who Has the Rulers Ear | By Alexis Soloski | TX 8-465-518 | 2017-05-30 |

| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/design/jean-michel-basquiat-artwork.html | Scenes of a Life With Basquiat | By Laura van Straaten | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/music/beyonce-adele-grammys-backlash.html | Was Beyonc Robbed of Best Album | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/music/big-sean-billboard-lady-gaga-super-bowl.html | A Bump for Lady Gaga but Big Sean Is No 1 | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/music/grammys-adele-beyonce-black-artists-race.html | Dealing With GrammysSoWhite | By Jon Caramanica | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/television/grammy-awards-gain-viewers.html | Grammy Awards Gain a Million More Viewers | By John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/television/ruby-ridge-revisits-a-1992-siege-with-current-resonance.html | Siege of a Separatist Family That Reverberates Today | By Mike Hale | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/television/you-may-be-the-young-pope-but-youre-no-francis.html | Young Pope vs The Pope | By Jason Horowitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/books/a-world-in-disarray-richard-haass.html | A Calm Look at Chaos | By Michiko Kakutani | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/dealbook/banks-look-to-cellphones-to-replace-atm-cards.html | Banks Shift From Plastic to Phones at ATMs | By Stacy Cowley | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/energy-environment/opec-oil-energy-cuts.html | OPEC Deal to Cut Production Is Lifting Oil Prices Can It Last | By Stanley Reed | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/general-motors-mexico-pickups.html | Border Tax Could Hammer Pickups a Cash Cow for Detroit | By Bill Vlasic | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/hoteliers-comb-the-ranks-of-tech-workers-to-gain-an-edge.html | Now Hiring Coders With a Flair for the Continental Breakfast | By Julie Weed | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/media/josh-elliott-cbs-anchor.html | CBS Anchor Bids Farewell Then Is Asked to Leave | By John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/media/wall-street-journal-wsj2020.html | Wall Street Journal Editor Defends Coverage of Trump | By Sydney Ember | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/the-gateway-pundit-trump.html | A ProTrump Blog Gains White House Credentials | By Michael M Grynbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/fashion/carolina-herrera-fall-collection-review-new-york-fashion-week.html | Carolina Herrera Puts a Bow on It | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/fashion/new-york-fashion-week-altuzarra-diane-von-furstenberg.html | What Does It Mean to Dress Like a Woman | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/health/lower-back-pain-surgery-guidelines.html | Your Achin Back Stay Active and Wait It Out New Guidelines Recommend | By Gina Kolata | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/health/psychiatric-drugs-prescriptions.html | Sharp Rise Is Reported in Older Americans Use of Multiple Psychotropic Drugs | By Benedict Carey | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/a-quest-to-stop-erasmus-hall-academys-demolition-by-neglect.html | A Rotting School That Hamilton Helped Build | By Stuart Miller | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/etan-patz-murder-trial-jury-pedro-hernandez.html | The First Jury Deadlocked After 18 Days A New One Is on Day 9 | By Rick Rojas | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/queens-woman-75-dies-after-being-bitten-by-her-dog.html | Queens Woman Killed in Attack by Her Dog | By John Surico | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/testament-to-their-marriage-couple-compete-in-worldwide-bible-contest.html | A Global Bible Contest Serves as a Testament  to Their Relationship | By James Barron | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/science/cambodia-karsts-plants.html | Ground to Dust | By Julia Wallace | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/football/giants-release-wide-receiver-victor-cruz.html | Giants Turn the Page on Cruzs Storybook Career | By Bill Pennington | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/ncaabasketball/uconn-women-dominance-winning-streak.html | UConns Dynasty on a New Plane | By Harvey Araton | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/ncaafootball/jerry-sandusky-son-jeffrey-sexual-offenses-children.html | Sandusky Son Faces Sexual Abuse Charges | By Mitch Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/tennis/nazi-germany-anthem-usta.html | Oh Say Thats Not My Anthem or Is It | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/theater/torch-song-trilogy-to-return-off-broadway.html | Torch Song Revival Planned Off Broadway | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/theater/when-gun-violence-takes-center-stage.html | When Gun Violence Takes Center Stage | By Alexis Soloski and Erik Piepenburg | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/upshot/its-probably-a-bad-idea-to-sell-stocks-because-you-fear-trump.html | Probably a Bad Idea to Sell  Just Because You Fear Trump | By Neil Irwin | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/upshot/medical-mystery-why-is-back-surgery-so-popular-in-casper-wyo.html | The Puzzling Popularity of Back Surgery in Some Regions | By Austin Frakt and Jonathan Skinner | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/kkk-leader-death-frank-ancona.html | Wife and Stepson Are Charged in Death of Leader of a KKK Group | By Liam Stack | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/ole-miss-liberal-agitators-education-university-mississippi.html | At Ole Miss a Liberal Agitator Raises Hackles | By Richard Fausset | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/oroville-dam-california-spillway.html | In Dams Shadow Water Turns From Wish to Woe | By Mike McPhate and Jess Bidgood | TX 8-465-518 | 2017-05-30 |

| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/overdose-cases-kentucky.html | Sudden Rise in Overdoses for One City in a Nationwide Epidemic of Opioid Abuse | By Christine Hauser | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/affordable-care-act-sensenbrenner-republicans.html | Angry Town Hall Meetings and Few Answers | By Thomas Kaplan | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/donald-trump-national-security-adviser-michael-flynn.html | Facing Scrutiny Over Russia Call Flynn Steps Down | By Maggie Haberman Matthew Rosenberg Matt Apuzzo and Glenn Thrush | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/fake-abraham-lincoln-quote-gop.html | An Inspiring Lincoln Quote Except Lincoln Never Said It | By Jacey Fortin | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/mar-a-lago-north-korea-trump.html | Entertainment at MaraLago Security Talks | By Michael D Shear and Maggie Haberman | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/trump-religious-conservatives.html | For the Religious Right Success and Access at the Trump White House | By Jeremy W Peters | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/trump-travel-ban-courts.html | Justice Department and States Weigh Options on Travel Ban | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/well/family/teenagers-depression.html | Is a Teen Moody Or Depressed | By Perri Klass Md | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/well/live/men-beware-the-dangers-of-snow.html | Snows Dangers for Men | By Nicholas Bakalar | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/well/why-weight-loss-surgery-works-when-diets-dont.html | Why Bariatric Surgery Works When Diets Dont | By Jane E Brody | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/africa/muhammadu-buhari-trump-nigeria.html | Reclusive Nigerian Leader Speaks to Trump by Phone | By Sewell Chan | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/north-korea-missile-launch-success.html | As North Korea Tests Missile Experts See New Dangers in Its Mobility and Stealth | By Choe SangHun and David E Sanger | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/nuristan-province-afghanistan-honor-killings.html | Mob Kills Eloped Lovers After Storming a Police Station in Eastern Afghanistan | By Zahra Nader and Rod Nordland | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/trump-japan-shinzo-abe.html | Prime Ministers Visit With Trump Provides Relief to the Anxious Japanese | By Motoko Rich | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/asia/xiao-jianhua-hong-kong-china.html | China Extends Crackdown to Billionaires Employees | By Paul Mozur and Michael Forsythe | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/australia/citizenship-isis-khaled-sharrouf.html | A Fighter for ISIS Loses His Citizenship | By Jacqueline Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/canada/justin-trudeau-donald-trump.html | Trudeau and Trump Try to Bridge Some Gaps While Avoiding Others | By Richard PrezPea and Ian Austen | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/europe/emmanuel-macron-france.html | A 39YearOld Steps Into Frances Political Void and the Attacks Flow Freely | By Adam Nossiter | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/europe/france-alps-avalanche.html | 4 Snowboarders Killed in French Alps Avalanche | By Benot Morenne | TX 8-465-518 | 2017-05-30 |

| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/europe/st-isaacs-cathedral-petersburg-russia-orthodox-church.html | Fight Over Control of a Cathedral Shows St Petersburgs Contrarian Side | By Ivan Nechepurenko | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/middleeast/syrian-chlorine-bombs-aleppo-human-rights-watch.html | Syria Used Chlorine Bombs Systematically in Effort to Retake Aleppo Report Says | By Rick Gladstone | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/middleeast/yehya-sinwar-hamas-gaza.html | Hamas Names a HardLine Militant as Its Leader in Gaza After Elections | By Isabel Kershner | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/arts/music/bobby-freeman-of-do-you-want-to-dance-dies-at-76.html | Bobby Freeman Pop SingerWriter 76 | By Daniel E Slotnik | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/boeing-union-south-carolina.html | Boeing Vote Is Early Test for Unions Under Trump | By Noam Scheiber and Christopher Drew | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/dealbook/maurice-greenberg-aig.html | Former AIG Chief Tries to Fight the Headlines | By Randall Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/dealbook/stephen-schwarzman-palm-beach-party-trump.html | Yawning at Excess | By Andrew Ross Sorkin | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/playboy-magazine-nude-pictures.html | Shedding a Policy Change Playboy Brings Back Nudes | By Sydney Ember | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/business/spain-bankia-ipo.html | Spanish Court Orders Inquiry Into Oversight of Bank IPO | By Raphael Minder | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/fashion/new-york-fashion-week-simone-rocha.html | A Designers TulleInfused Wonderland | By Matthew Schneier | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/endangered-turtles-smuggling-queens.html | Queens Man Pleads Guilty to Sneaking Turtles Into US | By Alan Feuer | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/mayor-de-blasio-address-proposals.html | A Speech Light on Plans Focuses on Achievements | By J David Goodman and William Neuman | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/nyregion/de-blasio-new-york-state-of-city-address.html | De Blasio Looking to Year Ahead Keeps His Focus on Economic Equality | By William Neuman and J David Goodman | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/in-peril-at-oroville-dam-a-parable-on-infrastructure.html | Peril at Dam Creates a National Parable | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/opinion/the-latest-voter-fraud-lie.html | The Latest VoterFraud Lie | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/baseball/new-york-mets-spring-training.html | Mets Big Five Are Starting Healthy | By James Wagner | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/basketball/charles-oakley-james-dolan-new-york-knicks-adam-silver.html | Commissioner Brokers a Peaceful Meeting Between Dolan and Oakley | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |

| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/derek-jeter-is-going-to-be-a-father.html | Jeters Wife Announces Her Pregnancy | By Billy Witz | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/sports/patricia-hearst-shaw-french-bulldogs-westminster-dog-show.html | Rare Double for a Noted Owner | By Kelly Whiteside | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/theater/life-according-to-saki-review.html | Whistling a Happy Tune in a Perverse Universe | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/harold-moore-dead-general-author-we-were-soldiers-once.html | Lt Gen Harold Moore Is Dead at 94 Film Depicted His Vietnam Heroism | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/democrats-neil-gorsuch-supreme-court.html | Democrats Quandary on Gorsuch Appease the Base or Honor the Process | By Matt Flegenheimer | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/donald-trump-reporter-questions.html | A News Conference Filters Out Tough Questions | By Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/melania-trump-emily-ratajkowski-new-york-times.html | After Insult by Reporter Gratitude for Defender | By Niraj Chokshi | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/politics/steven-mnuchin-confirmed-treasury-secretary.html | Mnuchin Is Confirmed Mostly Along Party Lines | By Alan Rappeport | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/voter-fraud-new-hampshire-gop.html | Voter Fraud Claim Brings  Skepticism and No Proof | By Katharine Q Seelye | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/us/yemen-al-qaeda-terrorism-guantanamo-bay.html | Qaeda Suspect Challenges Vow on Cuba Prison | By Adam Goldman Matt Apuzzo and Eric Schmitt | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/americas/venezuela-vice-president-sanctions-trump.html | US Imposes Sanctions on Venezuelas Vice President Calling Him a Narcotics Kingpin | By Ana Vanessa Herrero and Nicholas Casey | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/13/world/canada/windsor-canada-detroit-border-apprehension.html | A Short Hop From US Canadians Just Stay Put | By Catherine Porter | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/arts/television/whats-on-tv-tuesday-valentines-day-viewing.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/opinion/a-new-beginning-for-israel-and-the-united-states.html | Donald Trumps Ultimate Deal | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/opinion/can-this-special-relationship-be-saved.html | Can the USIsrael Bond Be Saved | By Steven Simon and Aaron David Miller | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/opinion/how-should-one-resist-the-trump-administration.html | Bonhoeffer  Benedict  or Ford | By David Brooks | TX 8-465-518 | 2017-05-30 |

| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/opinion/the-struggle-inside-the-wall-street-journal.html | The Struggle Inside the Journal | By David Leonhardt | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/opinion/when-canadian-scientists-were-muzzled-by-their-government.html | When Canada Muzzled Science | By Wendy Palen | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/world/asia/an-afghan-mothers-heartache-three-sons-dead-in-a-day.html | Mothers Loss 3 Afghan Sons  Dead in a Day | By Mujib Mashal | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-14 | https://www.nytimes.com/2017/02/14/world/asia/indias-air-pollution-rivals-china-as-worlds-deadliest.html | Indias Air Pollution Now Rivals Chinas as Deadliest in the World | By Geeta Anand | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-15 | https://www.nytimes.com/2017/02/09/books/colin-firth-mr-darcy.html | Mr Darcy Youre No Colin Firth A Heartthrob Reconjured | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-15 | https://www.nytimes.com/2017/02/09/dining/dek-sen-review-thai-food-elmhurst-queens.html | Thai Food to Hearten the Homesick in Elmhurst | By Ligaya Mishan | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-15 | https://www.nytimes.com/2017/02/10/dining/easy-dinner-recipe-lemon-curry-butter-fish.html | This Sauce Makes Everything Taste Better | By Melissa Clark | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-15 | https://www.nytimes.com/2017/02/10/dining/turkish-savory-pastry-borek-recipe.html | What Would a Hungry Turk Do | By David Tanis | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-15 | https://www.nytimes.com/2017/02/10/theater/the-object-lesson-amid-the-cardboard-clutter.html | Amid the Clutter Lies Some Clarity | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-15 | https://www.nytimes.com/2017/02/15/us/leonard-perroots-dead.html | Leonard Perroots 83 Dies Defused a Nuclear Crisis | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/abcv-vegetarian-restaurant-jean-georges-vongerichten.html | ABC Restaurants Add a V for Vegetarian | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/beer-crowler-nyc.html | To Fill A Sealable Can Meant for Draft Beer | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/children-cook-this-presidents-day-weekend.html | To Learn Kids Can Spend the Holiday Cooking | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/how-to-order-wine-at-a-restaurant.html | Wine Service Deconstructed | By Eric Asimov | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/meyers-bageri-baking-classes.html | To Knead How to Make Rye Bread and Cinnamon Twists | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/salsa-california-heidis.html | To Snack A New Line of Dips Fires Up to Spicy Hot | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/sea-salt-iceland-nordur.html | To Sprinkle A Finishing Salt From the North Atlantic | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/should-restaurants-offer-guests-that-first-taste-of-wine.html | That Small Sip of Anxiety | By Eric Asimov | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-15 | https://www.nytimes.com/2017/02/13/dining/vegan-chocolate-cocoa-v-chocolat-chelsea.html | To Nibble DairyFree Vegan  Chocolates in Chelsea | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/americas/peru-colombia-venezuela-brazil-odebrecht-scandal.html | Brazilian Graft Scandals Echo Across Continent | By Nicholas Casey and Andrea Zarate | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/big-apple-circus-sold-to-the-highest-bidder-will-return-this-fall.html | Comeback Planned for Big Apple Circus | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/chris-rock-returns-with-jokes-and-personal-anguish.html | A Return Beyond  the Jokes | By Jason Zinoman | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/dance/merce-cunningham-and-the-drama-of-sheer-motion.html | The Drama of Sheer Motion | By Alastair Macaulay | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/london-mayor-to-show-iranian-film-in-protest | London Mayor to Show Iranian Film in Protest | By Graham Bowley | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/music/barbara-carroll-dead-cabaret-singer.html | Barbara Carroll Singer and Pianist 92 | By Stephen Holden | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/rachel-lindsay-black-bachelorette.html | The First Black Lead for Bachelorette | By Christopher D Shea | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/arts/television/review-on-doubt-familiar-stars-in-crowded-scripts.html | Piecemeal Drama in Court Objection | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/books/homesick-for-another-world-ottessa-moshfegh.html | Food and Bodily Functions for Thought | By Dwight Garner | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/apple-video-amazon-netflix.html | Apple Tiptoes Into Video With Two Original Series | By Vindu Goel | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/border-enforcement-airport-phones.html | Youre at the Border What Are Your Rights | By Daniel Victor | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/credit-suisse-jobs-loss.html | Credit Suisse to Cut Jobs After Another Yearly Loss | By Chad Bray | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/general-motors-peugeot-opel.html | Eyeing European Exit GM Weighs Selling Opel to a French Carmaker | By Jack Ewing Chad Bray and Bill Vlasic | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/softbank-japan-fortress-investment-group-masayoshi-sun-private-equity.html | SoftBank of Japan Will Buy US Private Equity Giant Fortress | By Michael J de la Merced and Landon Thomas Jr | TX 8-465-518 | 2017-05-30 |

| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/economy/federal-reserve-janet-yellen-congress.html | Democrats Press Chief of Fed to Oppose Cuts in Postcrisis Financial Regulations | By Binyamin Appelbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/economy/immigration-productivity-economists.html | Immigrants Sap Productivity An Ugly Trope Returns | By Eduardo Porter | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/media/nbc-news-said-to-revamp-leadership-and-acquire-stake-in-european-network.html | NBC News Revamps Leadership and Focuses Abroad | By John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/pewdiepie-youtube-disney.html | Maker Studios Drops YouTube Celebrity | By Niraj Chokshi | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/toshiba-chairman-nuclear-loss.html | Toshibas Gamble on Nuclear Plants Claims Chairman | By Jonathan Soble | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/dining/blood-orange-dessert-augustine-keith-mcnally.html | Flames Fuel the Flavor | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/dining/chef-dominique-crenn.html | Here There  and Rising | By Julia Moskin | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/dining/chinese-tuxedo-restaurant-review.html | Bringing Harmony to Fusion | By Pete Wells | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/dining/madre-mezcaleria-brooklyn-restaurant-openings.html | Madre Mezcaleria Featuring Mezcals Opens in Prospect Heights Brooklyn | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/dining/roti-trinidad-dhal-puri-buss-up-shut-paratha.html | In the Hands of a Pro | By John Eligon | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/fashion/new-york-fashion-week-oscar-de-la-renta-monse-proenza-schouler.html | The Great Migration | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/fashion/statement-sleeve-trend-new-york-fashion-week.html | For Arms  Some Kink | By Ruth La Ferla | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/fashion/vaquera-area-upstart-labels-new-york-fashion-week.html | Play Date | By Matthew Schneier | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/health/human-gene-editing-panel.html | Human Gene Editing Receives Key Panels Support | By Amy Harmon | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/movies/producing-the-oscars-and-finding-redemption.html | Oscars for Good Behavior | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/etan-patz-pedro-hernandez-guilty.html | 38 Years 2 Trials and Conviction in Boys Killing | By Rick Rojas | TX 8-465-518 | 2017-05-30 |

| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/pace-university-set-to-name-head-of-oberlin-as-president.html | Oberlin President Is Pace Universitys Next Leader | By David W Chen | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/saved-from-holocaust-he-loved-me-and-he-wanted-to-keep-me.html | He Stood Up to the Nazis for Her and Theyve Been Together Ever Since | By Corey Kilgannon | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/social-media-schools-politics-civics.html | For TechSavvy Students Apathy to Current Events Is a Thing of the Past | By Elizabeth A Harris | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/a-settlers-view-of-israels-future.html | A Settlers View of Israels Future | By Yishai Fleisher | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/flynn-is-exactly-what-trump-deserves.html | Trump Deserves Flynn | By Frank Bruni | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/realestate/commercial/east-austin-commercial-real-estate.html | Seeking Cool and Finding Growing Pains in Austin | By Joe Gose | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/winner-westminster-dog-show-best-in-show.html | The Winner in a Comeback | By Kelly Whiteside Andrew Das and Sarah Lyall | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/oroville-dam-climate-change-california.html | A Climate Change Warning for Californias Dams | By Adam Nagourney and Henry Fountain | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/Kellyanne-Conway-ivanka-trump-ethics.html | Ethics Office Says Adviser Broke the Rules | By Richard PrezPea | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/congress-nsc-flynn.html | Democrats Want Inquiry as GOP Concern Grows | By Matt Flegenheimer and Jennifer Steinhauer | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/fbi-interviewed-mike-flynn.html | Eroding Level of Trust Led to Flynns Rapid Fall | By Peter Baker Glenn Thrush Maggie Haberman Adam Goldman and Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/joseph-clancy-secret-service.html | Secret Service Director to Retire Allowing Trump to Pick Successor | By Richard PrezPea | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/logan-act-flynn.html | An Unexpected Resignation Brings a Statute From 1799 Into Sharper Focus | By Charlie Savage | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/robert-harward-national-security-adviser.html | Former Admiral and Member of Navy SEALs Is Top Choice to Replace Flynn | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/trump-white-house.html | Capital Reels Amid Tumult | By Michael D Shear | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/africa/living-in-darkness-but-holding-on-to-hope-in-liberia.html | On the Grid but Still in the Dark Liberians Hold On to Hope | By Helene Cooper | TX 8-465-518 | 2017-05-30 |

| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/hong-kong-police-ken-tsang-conviction.html | Hong Kong Officers Guilty of Assaulting Protester | By Alan Wong | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/india-kashmir-bandipora.html | Indian Troops Die in Raids on Militants in Kashmir | By Hari Kumar | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/kim-jong-un-brother-killed-malaysia.html | New Victim of Palace Intrigue Kim Jonguns Half Brother | By Choe SangHun and Rick Gladstone | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/north-korea-trump-nuclear-talks.html | Trumps Muted Tone on North Korea Gives Hope for Nuclear Talks | By Jane Perlez Choe SangHun and Motoko Rich | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/europe/michael-flynn-russia.html | After Security Advisers Fall a Cautious View Emerges in Moscow | By Neil MacFarquhar | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/europe/russia-cruise-missile-arms-control-treaty.html | Russia Secretly Deploys a Missile Violating a Treaty and Challenging Trump | By Michael R Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/middleeast/dubai-passenger-drones.html | Dubai Plans Drone Taxis That Skip Drivers and Roads | By Russell Goldman | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/middleeast/isis-battle-for-mosul.html | In Eastern Mosul Battle Still Rages After Liberation | By David Zucchino | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/middleeast/israel-palestinians-donald-trump.html | Awash in Turmoil Arab World Leaves TwoState Goal Adrift | By Ian Fisher and Ben Hubbard | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/american-girls-new-doll-its-a-boy.html | American Girl Offers a New Doll Its a Boy | By Julie Creswell | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/a-venture-capitalists-misguided-critique-of-a-trump-adviser.html | A Venture Capitalists Misguided Critique of a Trump Adviser | By Steven Davidoff Solomon | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/business/dealbook/a-victory-for-trump-is-a-victory-for-big-name-traders.html | Big Traders Bask in Trumps Victory | By Alexandra Stevenson and Matthew Goldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/health/humana-plans-to-pull-out-of-obamacares-insurance-exchanges.html | Humana Says Its Leaving Health Law Marketplaces | By Reed Abelson | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/bill-de-blasio-underscores-focus-on-good-paying-jobs-after-speech.html | De Blasio Underscores Focus on Jobs After Speech | By J David Goodman and William Neuman | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/cuomo-blocks-new-york-city-plastic-bag-law.html | Cuomo Joins State Officials to Kill City Plastic Bag Law | By Jesse McKinley | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/de-blasio-black-police-commissioner-honor.html | Two Dozen Letters No Response Silence Greets Requests to Honor Police Official | By Jim Dwyer | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/second-etan-patz-jury-provides-closure-to-the-first.html | Second Jury Provides Closure to First Jury | By James C McKinley Jr | TX 8-465-518 | 2017-05-30 |

| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/nyregion/stanley-bard-dead-chelsea-hotel.html | Stanley Bard Who Ran Chelsea Hotel as a Bohemian Sanctuary Dies at 82 | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/the-missing-pieces-in-the-flynn-story.html | The Missing Pieces in the Flynn Story | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/opinion/whod-want-to-limit-retirement-plans-house-republicans.html | Whod Want to Limit Retirement Plans | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/baseball/indians-no-longer-underdogs-seek-another-title-shot.html | Indians Return No Longer Underdogs | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/baseball/yankees-are-rebuilding-everywhere-as-spring-training-starts.html | Yankees Rebuilding Everywhere as Spring Training Starts | By Billy Witz | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/basketball/knicks-james-dolan-charles-oakley-apology.html | Oakley Isnt Ready to Forgive Dolan | By Scott Cacciola and Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/soccer/clint-dempsey-us-national-team-seattle-sounders.html | Sounders Dempsey Is Cleared for Return | By Matt Pentz | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/sports/tennis/rafael-toni-nadal.html | Nadals Uncle Knows When Its Time to Go | By Christopher Clarey | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/technology/intel-drops-its-sponsorship-of-science-fairs-prompting-an-identity-crisis.html | Supporting Science Beyond the Fairs | By Steve Lohr | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/illegal-immigration-daca-arrest.html | Protected Under Obama Immigrant Fights Arrest | By Jennifer Medina | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/andrew-puzder-labor-secretary.html | Democrats Set Their Sights on Blocking Presidents Pick for Labor Secretary | By Alan Rappeport | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/attorney-general-jeff-sessions-russia-inquiries.html | Sessions Resists as Pressure Rises to Recuse Himself in Russia Inquiries | By Eric Lichtblau | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/netanyahu-trump-visit-white-house.html | ShakeUp Complicates Netanyahu Visit | By Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/protesters-resist-trump.html | Activists for Liberal Causes Join Forces Against Common Foe Trump | By Yamiche Alcindor | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/politics/russia-intelligence-communications-trump.html | Trump Aides Had Contact With Russian Intelligence | By Michael S Schmidt Mark Mazzetti and Matt Apuzzo | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/us/san-bernardino-attack-enrique-marquez-jr.html | Friend of San Bernardino Attacker to Plead Guilty | By Christopher Mele | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/americas/maduro-tareck-el-aissami-venezuela-drug-trafficking.html | Leader Backs His Deputy in Venezuela | By Nicholas Casey | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/14/world/asia/modi-voters-india-uttar-pradesh.html | Modis Party Faces Disappointed Voters in a Pivotal State | By Geeta Anand | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/arts/dance/michelle-dorrance-boomwhacks-the-guggenheim-museum-rotunda-works-and-process.html | Boom Goes the Guggenheim in a Kaleidoscope of Moves | By Brian Seibert | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/arts/television/whats-on-tv-wednesday-katherine-heigl-in-doubt-and-peyton-manning-on-modern-family.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/opinion/a-housing-solution-lawyers-for-tenants.html | A Housing Solution Lawyers for Tenants | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/opinion/president-trump-will-you-save-the-jews.html | Will Trump Save  the Jews | By Thomas L Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-15 | https://www.nytimes.com/2017/02/15/opinion/sanctuary-cities-in-name-only.html | Sanctuary Cities in Name Only | By Shakeer Rahman and Robin Steinberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-11 | 2017-02-16 | https://www.nytimes.com/2017/02/11/fashion/hanne-gaby-odiele-model-intersex-activist-fashion-week.html | Top Model and Yes Intersex Activist | By Valeriya Safronova | TX 8-465-518 | 2017-05-30 |
| 2017-02-12 | 2017-02-16 | https://www.nytimes.com/2017/02/12/fashion/betsy-devos-pamella-roland-new-york-fashion-week.html | Fashions Betsy DeVos Connection | By Katherine Rosman | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-16 | https://www.nytimes.com/2017/02/12/fashion/fashion-week-in-the-studio-joseph-altuzarra.html | A Craving for a Kind of Armor | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-16 | https://www.nytimes.com/2017/02/13/technology/personaltech/leaving-twitter-but-not-for-good.html | Rejoining Twitter After a Break | By J D Biersdorfer | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-16 | https://www.nytimes.com/2017/02/14/technology/personaltech/safari-reader.html | Finding the Button for Safari Reader | By J D Biersdorfer | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/14/fashion/beauty-trends-power-woman-new-york-fashion-week-alexander-wang.html | A New Power Woman Comes to Town | By Bee Shapiro | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/14/theater/max-ferra-dead-intar-hispanic-american-arts-center.html | Max Ferr a Director Who Blazed Trails in Latino Theater Dies at 79 | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/design/nancy-spector-returns-to-guggenheim-museum.html | A Curator Returns to the Guggenheim | By Randy Kennedy | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/fake-news-a-cure-for-wellness-movie.html | To Lure Moviegoers 20th Century Fox Dangles Fake News | By Liam Stack | TX 8-465-518 | 2017-05-30 |

| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/music/christian-scott-atunde-adjuah-stretch-festival-ruler-rebel.html | Melding Past Present and Future | By Giovanni Russonello | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/music/jidenna-the-chief-review.html | Try to Put Him in a Box You Cant | By Jon Caramanica | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/music/metropolitan-opera-2017-2018-season-highlights.html | Met Opera Unveils Its 201718 Season | By Michael Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/arts/television/review-supermansion-crackle-the-detour-tbs.html | Bawdy and Bawdier | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/books/review-homo-deus-yuval-noah-harari.html | A Godlike Existence Just Ignore the TechnoOverlords | By Jennifer Senior | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/canada-eu-trade-ceta.html | EU Lawmakers Approve Canada Trade Deal in Message to Trump | By James Kanter | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/dealbook/verizon-yahoo-merger-deal.html | Yahoo Is Said to Be Near Cheaper Deal With Verizon | By Michael J de la Merced and Vindu Goel | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/economy/janet-yellen-house-financial-services-republicans.html | Yellen and House Republicans Clash Over Feds Performance | By Binyamin Appelbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/highway-traffic-safety.html | Traffic Deaths in Estimate Pass 40000 for First Time Since 07 | By Neal E Boudette | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/smallbusiness/wine-products-for-cats-and-dogs.html | Something Refreshing to Experience With Your Cat Happy Hour | By Carol Pogash | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/dining/grocery-food-labels.html | Grocers Move to Demystify Best Before Use By Labels | By Stephanie Strom | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/amber-gray-lucas-steele-new-york-fashion-week-the-great-comet-tory-burch.html | Tolstoys Sinister Siblings Go to Fashion Week | By Jacob Bernstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/beyonce-grammys-peter-dundas-fashion-label.html | Launching With a Little Help From Beyonce | By Matthew Schneier | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/gender-fluidity-new-york-fashion-week.html | Mixed Signals on the Runways | By Susan Chira | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/going-places-at-coach-and-tory-burch.html | Designers Oh the Places Theyll Go | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/michael-kors-autumn-collection-review-new-york-fashion-week.html | The Swaddling Chic of Michael Kors | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |

| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/new-york-fashion-week-see-now-buy-now-ralph-lauren-tommy-hilfiger-michael-kors-burberry.html | The Brave New World of Faster Fashion | By Alison S Cohn | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/the-liveliest-parties-of-new-york-fashion-week.html | A Lively Week Among Friends | By Denny Lee | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/tom-lenk-instagram-red-carpet-oscars-2017.html | Instagram Parodies Land Actor a Prime Posting | By Carrie Seim | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/trump-reagan-parties-steven-schwarzman-malcolm-forbes.html | MultimillionDollar Parties That Is So 80s | By Stuart Emmrich | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/wrestling-with-politics-at-new-york-fashion-week.html | Making Their Voices Heard | By Valeriya Safronova | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/health/long-term-opioid-use-doctors-prescriptions.html | New Study of Opioid Use Finds a Disparity in How Doctors Prescribe Drugs | By Jan Hoffman | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/movies/denzel-washington-the-oscars-and-august-wilson.html | Oscar Trail Is a Leaders Pathway to Progress | By Cara Buckley | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/movies/film-comment-selects-lincoln-center.html | Picks From an Eclectic MiniFestival | By AO Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/movies/love-actually-to-return-as-short-film.html | Love Actually Reunion Will Air as a TV Movie | By Andrew R Chow | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/nyregion/etan-patz-soho-disappearance.html | Even After Patz Verdict a Sense of Emptiness Lingers Over Old SoHo | By Michael Wilson | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/nyregion/new-york-city-speaker.html | New York Leaders Maneuver for Political Edge as Speaker Vacancy Looms | By J David Goodman and William Neuman | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/nyregion/yeshiva-university-roller-hockey-team.html | At Roller Arenas Orthodox Team Skates and Scores for Religious Glory | By Corey Kilgannon | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/congress-says-let-the-mentally-ill-buy-guns.html | Congress Says Let the Mentally Ill Buy Guns | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/judges-v-trump-be-careful-what-you-wish-for.html | Judges v President We All Lose | By Eric Posner | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/what-did-trump-know-and-when-did-he-know-it.html | What Did Trump Know | By Nicholas Kristof | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/science/nasa-looks-to-speed-timetable-for-putting-astronauts-in-deep-space.html | NASA May Speed Plan to Man a New Rocket | By Kenneth Chang | TX 8-465-518 | 2017-05-30 |

| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/golf/perth-world-super-6-australia.html | A Staid Game Gets a Rush of Adrenaline | By Tim Wigmore | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/ncaabasketball/dillon-brooks-flop-oregon-ducks.html | From Ridicule a Star Mines Deeper Passion | By Tal Pinchevsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/olympics/rio-stadiums-summer-games.html | 6 Months After Olympics a Crumbling Legacy | By Anna Jean Kaiser | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/soccer/carli-lloyd-manchester-city-women.html | An Email a Visit and Lloyd Had a Deal Overseas | By Andrew Das | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/soccer/hapoel-beer-sheva-europa-league-besiktas.html | A Rare Desert Bloom | By James Montague | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/technology/personaltech/coming-to-video-games-near-you-depressed-towns-dead-end-characters.html | Video Games Trade Fantasy for the Despair of Rust Belt Reality | By Laura Hudson | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/technology/personaltech/why-i-still-love-tivo-and-how-a-sous-vide-gadget-rescued-me.html | A Gadget to SlowCook and One to FastForward | By James Poniewozik | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/theater/hamilton-star-is-to-replace-josh-groban-in-natasha.html | A Star of Hamilton Will Join Great Comet | By Michael Paulson | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/upshot/trump-makes-it-easier-to-ignore-the-obamacare-mandate-on-your-taxes.html | Trumps Big Opportunity to Reshape Federal Courts | By Margot SangerKatz | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/upshot/us-economy-shows-more-signs-of-heating-up.html | While We Were Distracted by the Drama an Expansion Took Off | By Neil Irwin | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/upshot/why-more-democrats-are-now-embracing-conspiracy-theories.html | More Democrats Turn to Conspiracy Theories | By Brendan Nyhan | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/an-immigrant-mother-in-denver-weighs-options-as-deportation-looms.html | At Risk of Deportation a Mother Takes Refuge | By Julie Turkewitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/bookstores-stoke-trump-resistance-with-action-not-just-words.html | Bookstores Stoke Resistance With Action Not Just Books | By Julie Bosman | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/affordable-care-act-obamacare-trump.html | Repair Then Repeal Trumps Health Market Plan | By Robert Pear | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/andrew-puzder-withdrew-labor-secretary.html | Labor Choice Drops Out After Republicans Balk | By Alan Rappeport | TX 8-465-518 | 2017-05-30 |

| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/pressure-on-senate-intelligence-committee-to-deliver-on-russia-inquiry.html | Daunting ToDo List for a Secretive Senate Committee | By Carl Hulse | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/trump-russia-inquiry.html | Despite Democrats Demands a Broad Investigation Into Russia Ties Isnt Assured | By Matt Flegenheimer | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/trump-voters-show-president-they-can-complain-on-twitter-too.html | Trump Voters Tweet Their Regret This Is Embarrassing | By Katie Rogers | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/toddler-killed-chicago-murder.html | Chicago Reels as 3 Children Are Gunned Down in 4 Days | By Christine Hauser | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/africa/south-africa-minimum-wage.html | Weighing Minimum Wage Where Divisions Run Deep | By Norimitsu Onishi | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/americas/arrests-made-in-facebook-live-killing-of-dominican-journalists.html | Dominicans Arrest Three in Killings Streamed Live | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/americas/medicine-hat-canada-natural-gas.html | Canadian City Thrives on Gas Like a Wealthy Little Country | By Craig S Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/asia/india-satellites-rocket.html | Indias SpaceRace Feat on the Cheap | By Ellen Barry | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/asia/jakarta-election-ahok-indonesia.html | Runoff Is Likely in Jakarta Election Seen as a Test of Tolerance for Indonesia | By Joe Cochrane | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/asia/kim-jong-nam-assassination-north-korea.html | Dictators Estranged Heir Met Death in Exile From North Korea | By Choe SangHun and Richard C Paddock | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/asia/myanmar-says-ex-army-officer-ordered-prominent-lawyers-murder.html | Myanmar Says ExArmy Officer Ordered the Murder of a Prominent Rights Lawyer | By Wai Moe | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/asia/north-korea-executions-kim-jong-un.html | Falling From Favor Can Be Deadly | By Gerry Mullany | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/enda-kenny-ireland-scandal-maurice-mccabe-police.html | Irish Premier in Crisis Over a Police Scandal | By Sinead OShea | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/jim-mattis-nato-trump.html | Mattis Tells NATO Members to Spend More or Else | By Helene Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/russia-intelligence-trump.html | Russia Dismisses Report of Ties to Trumps Aides | By Ivan Nechepurenko | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/winston-churchill-aliens.html | A Lost Essay From Churchill on Alien Life | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/middleeast/benjamin-netanyahu-israel-trump.html | US Wont Press a TwoState Path to Mideast Peace | By Peter Baker and Mark Landler | TX 8-465-518 | 2017-05-30 |

| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/middleeast/david-friedman-beit-el-west-bank.html | Cautious Optimism for Israelis Deep in West Bank | By Isabel Kershner | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/middleeast/trump-israel-two-state-solution.html | Palestinians Dismayed at US Shift on Policy | By Ian Fisher | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/boeing-union-south-carolina.html | Boeing Workers in South Carolina Reject Union in Test of Labors Strength | By Noam Scheiber | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/dealbook/asia-america-investment-management-companies.html | Conglomerates From Asia Seek US Fund Deals | By Alexandra Stevenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/dealbook/stock-market-investment-trump.html | Investors Tune Out Worrying Headlines | By Landon Thomas Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/media/fox-news-sexual-harassment-payments.html | Lawyer Says Fox News Is Under Investigation | By Emily Steel and John Koblin | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/business/media/trump-journalism-media-competition.html | In Media a Renewed Feeling of Momentous Times | By Michael M Grynbaum and Sydney Ember | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/fashion/mens-style/saks-mens-fashion-brookfield-place.html | Shoes Suits and Gadgets Saks Recipe to Lure Men to New Store | By Steven Kurutz | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/nyregion/adele-smithers-alcoholism-treatment-charitable-contributions-lawsuit-dead-at-83.html | Adele Smithers 83 Activist Philanthropist | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/nyregion/bronx-ny-rat-disease.html | Long Crawling With Rats Neighborhood in the Bronx Is Struck by a Rare Disease | By Marc Santora and Noah Remnick | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/inching-toward-a-one-state-solution.html | Inching Toward a OneState Solution | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/opinion/time-for-congress-to-investigate-mr-trumps-ties-to-russia.html | Congresss Duty to Investigate | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/science/broad-institute-harvard-mit-gene-editing-patent.html | Board Rules on Patents for Process to Edit DNA | By Andrew Pollack | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/baseball/chicago-cubs-repeat-world-series-champions-spring-training.html | Cubs Set Out on Hard Road to Repeat | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/baseball/mets-zack-wheeler-pitching-spring-training.html | Wheelers Arm Tenderness Draws Caution Lights Not Alarm Bells | By James Wagner | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/basketball/knicks-nba-adam-silver-james-dolan-phil-jackson.html | In Socially Conscious NBA Views of Knicks Dim Again | By Harvey Araton | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/sports/soccer/real-madrid-napoli-champions-league.html | Napoli Gives and Gets a Shock in Its Champions League Visit to Madrid | By Raphael Minder | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/theater/good-samaritans-review.html | They Sing and Dance but This Isnt La La Land | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/theater/man-from-nebraska-review.html | An Everyman in Crisis | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/conservative-talk-radio-trump.html | Talk Radio Sees Old Foe Behind Trumps Troubles | By Sabrina Tavernise | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/immigration-restaurant-strike-trump.html | Day Without Immigrants to Deliver a Stomach Punch | By Richard PrezPea and Katie Rogers | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/leaks-donald-trump.html | Love for Leaks Quickly Faded After Election | By Michael D Shear | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/us/politics/trump-intelligence-agencies-stephen-feinberg.html | President Wants Ally to Review US Spy Agencies | By James Risen and Matthew Rosenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/americas/venezuela-cnn-tareck-el-aissami-maduro-sanctions.html | Venezuela Blocks CNN After Report | By Nicholas Casey | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/germany-rex-tillerson.html | Where Is He Americas Top Diplomat Keeps His Head Down | By Gardiner Harris | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/15/world/europe/russia-azerbaijan-general-dunford.html | With US Policy Hazy Joint Chiefs Leader Will Meet With His Russian Counterpart | By Michael R Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/arts/television/whats-on-tv-thursday-always-shine-and-supermansion.html | Whats on Thursday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/fashion/joan-juliet-buck-vogue-paris-memoir-conde-nast.html | Life After Vogue | By Penelope Green | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/opinion/advice-for-my-conservative-students.html | Advice for My Conservative Students | By Aaron Hanlon | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/opinion/well-trump-watchers-things-could-be-worse.html | Well Things Could Be Worse | By Gail Collins | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/technology/europe-tech-venture-capital.html | Europes Ebullient Tech Sector Shrugs Off Regional Uncertainty | By Mark Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-17 | https://www.nytimes.com/2017/02/10/arts/music/svend-asmussen-dead-jazz-violinist.html | Svend Asmussen 100 Dane Famed as Jazz Violin Master | By Peter Keepnews | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-17 | https://www.nytimes.com/2017/02/15/arts/design/palmyra-syria-isis.html | Destroyed by ISIS Preserved Online | By Jason Farago | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-17 | https://www.nytimes.com/2017/02/15/books/philip-pullman-trilogy.html | Philip Pullman Plans New Fantasy Trilogy | By Christopher D Shea | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/15/world/asia/kim-jong-un-brother-assassination-north-korea.html | 2 More Held in the Killing of Kims Kin | By Richard C Paddock | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/design/a-bumpy-journey-from-havana-to-new-york-ends-at-wild-noise-ruido-salvaje.html | The Show Goes On Glitches and All | By Holland Cotter | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/design/an-export-from-sweden-art-treasures-collected-abroad.html | A Swedish Export Treasures From Elsewhere | By Jason Farago | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/design/calmer-new-york-living-through-minimalist-art.html | Calmer Living Through Minimalist Art | By Randy Kennedy | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/design/cirque-du-seurat-at-the-metropolitan-museum-of-art.html | Cirque du Seurat | By Roberta Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich and Martha Schwendener | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/mick-jagger-memoir.html | A Mick Jagger Memoir but Not for the Public | By Christopher D Shea | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/music/juilliard415-early-music-ensemble-gives-handel-agrippina-opera-a-period-punch.html | Period Band Saves Empress | By James R Oestreich | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/television/big-little-lies-nicole-kidman-reese-witherspoon.html | Monterey Moms and Their Clichs | By Mike Hale | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/television/review-on-the-good-fight-a-lawyer-claws-her-way-back-to-normal.html | Clawing Her Way Back to Normal | By James Poniewozik | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/automobiles/autoreviews/video-review-the-honda-civic-is-back-as-a-hatchback.html | Hondas Hatchback Makes a Return Engagement | By Tom Voelk | TX 8-465-518 | 2017-05-30 |

| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/automobiles/headlights-get-new-attention-as-more-than-a-car-design-flourish.html | An Enlightened Idea Focusing on How Well Headlamps Work | By Eric A Taub | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/books/new-book-after-goodnight-moon-margaret-wise-brown.html | A New Moon Phase | By Sarah Lyall | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/foreclosures-consumer-financial-protection-bureau.html | US Consumer Agency Can Demand Answers  About Foreclosed Homes | By Matthew Goldstein and Alexandra Stevenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/snap-aims-for-valuation-of-more-than-20-billion-in-offering.html | As Its IPO Approaches Snap Offers Investors a Peek at Its Price Tag | By Michael J de la Merced | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/trump-tweets-stock-market-trading-bots.html | The Market Atwitter | By Nathaniel Popper | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/dealbook/unitedhealthcare-improperly-took-money-from-medicare-suit-says.html | Insurer Overbilled Medicare Suit Says | By Mary Williams Walsh | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/media/new-york-times-editor-recruitment-carolyn-ryan.html | Times Names Editor to Oversee Recruitment | By Sydney Ember | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/trump-ceo-invitations.html | For Some CEOs a Trump Invitation Is Risky Business | By James B Stewart | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/fashion/marc-jacobs-new-york-fashion-week-review.html | Wont You Play a Simple Melody | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/fashion/new-york-fashion-week-kanye-west-thom-browne-ralph-lauren.html | Thom Browne Triumphs Kanye Repents | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/fashion/new-york-fashion-week-puffer-coats-thom-browne-philipp-plein.html | The ShapeShifters | By Ruth La Ferla | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/a-cure-for-wellness-review.html | A Riot of Movie References With No Skimping on Eels | By AO Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/american-fable-review.html | American Pastoral With a Wolf Howling | By Manohla Dargis | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/everybody-loves-somebody-review.html | Everybody Loves Somebody | By Jeannette Catsoulis | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/fist-fight-review-ice-cube-charlie-day.html | Schools Out Rumble Time Teacher Style | By AO Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/from-nowhere-review.html | Teenagers Anxiously Living Under the Radar | By Stephen Holden | TX 8-465-518 | 2017-05-30 |

| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/how-heavy-this-hammer-review.html | How Heavy  This Hammer | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/in-dubious-battle-review-james-franco-john-steinback.html | Steinbecks Apple Pickers Rallied by James Franco | By Stephen Holden | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/keep-quiet-review.html | Keep Quiet | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/lovesong-review.html | Friends Dancing  a Wary Tango | By Stephen Holden | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/my-name-is-emily-review.html | My Name Is Emily | By Jeannette Catsoulis | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/smiling-even-when-the-oscar-race-is-a-losing-marathon.html | Schmoozing Through a Losing Marathon | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/the-great-wall-review-matt-damon.html | Find the Black Powder Kill the Creatures | By Manohla Dargis | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/movies/youre-killing-me-susana-review-gael-garca-bernal.html | Youre Killing Me Susana | By Ben Kenigsberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/brooklyn-ny-police-shooting.html | Officers Fatally Shoot Man Who Fired at Them During Brooklyn Chase Police Say | By Benjamin Mueller and Sean Piccoli | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/day-without-immigrants-boycott-trump-policy.html | Immigrants Stay Home and Their Absence Reverberates | By Liz Robbins and Annie Correal | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/de-blasios-state-of-the-city-has-critics-asking-what-about-schools.html | After De Blasios Annual Address Critics Ask What About Education | By Kate Taylor | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/new-york-basement-boiler-penthouse.html | Humble Basement Boiler Settles Into a Penthouse Above Flood Level | By David W Dunlap | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/a-chokehold-on-south-african-universities.html | A chokehold on South African schools | By Imraan Coovadia | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/the-man-who-let-india-out-of-the-closet.html | A star who let India out  of the closet | By Aatish Taseer | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/waiting-for-a-clear-trump-policy-on-ukraine.html | A Trump policy on Ukraine | By Serge Schmemann | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/who-will-watch-the-agents-watching-our-borders.html | Free Rein for Immigration Agents | By Linda Greenhouse | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/basketball/knicks-season-carmelo-anthony.html | Anthonys Bleak Season Crumbles Into AllStar Anticlimax | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |

| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/ncaabasketball/ncaa-basketball-tournament-trump-obama.html | No Bracket for Trump No Big Loss to Your Pool | By Victor Mather | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/skiing/lowell-bailey-wins-uss-first-biathlon-world-title.html | Biathletes World Title Win Checks Empty Box for US | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/soccer/red-bulls-and-sporting-director-part-ways-ending-a-mystery.html | Soccer Red Bulls Sporting Director Is Out | By Jack Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/technology/facebook-mark-zuckerberg-mission-statement.html | Zuckerberg Bucking Tide Takes a Public Stand Against Isolationism | By Mike Isaac | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/review-in-a-man-of-good-hope-a-boy-wonders-if-america-is-his-refuge.html | A Boy Asks Will America Take Me In | By Alexis Soloski | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/sara-bareilles-will-star-in-waitress-her-broadway-acting-debut.html | Sara Bareilles Will Star in Her Show Waitress | By Michael Paulson | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/upshot/republican-health-proposal-would-redirect-money-from-poor-to-rich.html | Redirecting Money  From Poor to Rich | By Margot SangerKatz | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/john-kerry-finds-a-job-as-a-yale-fellow.html | Kerry Finds Job at Yale Teaching World Affairs | By Stephanie Saul | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/affordable-care-act-congress.html | House GOP Leaders Outline Plan to Replace Health Act | By Robert Pear and Thomas Kaplan | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/alexander-acosta-labor-secretary-trump.html | School Dean Is New Pick for Trumps Labor Chief | By Alan Rappeport | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/campaign-over-president-trump-will-hold-a-what-else-campaign-rally.html | Campaign Over the President Plans to Hold What Else a Campaign Rally | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/congress-republicans-health-care-infrastructure-taxes.html | Meager Gains for Republicans on Bold Legislative ToDo List | By Jennifer Steinhauer | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/david-friedman-trump-nominee-israel-envoy-apologizes.html | Nominee for Israel Envoy Regrets Hurtful Words | By Emmarie Huetteman | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/kushner-miami-marlins.html | Kushners Retreat From Bid to Buy Miami Baseball Team | By Maggie Haberman | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/mick-mulvaney-omb-confirmed.html | Nominee for Budget Director  Narrowly Approved by Senate | By Alan Rappeport | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/russian-ship-vessel-usa.html | The President a Russian Spy Ship and All Those Suspicious Minds | By Christine Hauser | TX 8-465-518 | 2017-05-30 |

| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/scott-pruitt-environmental-protection-agency.html | EPA Workers Fight to Stop  Confirmation | By Coral Davenport | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/shermichael-singleton-housing-urban-development.html | HUD Aide Once Criticized Trump Now Hes an ExAide | By Maggie Haberman and Yamiche Alcindor | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/travel-ban-muslim-ninth-circuit.html | Justice Dept Drops Travel Ban Case but Says a New Order Is Coming | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/trump-fact-check.html | Trump Calls Press Dishonest Then Utters Falsehoods of His Own | By Nicholas Fandos | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/trump-news-conference.html | Trump Delivers Heated Defense of First Month | By Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/watching/what-to-watch-the-good-fight.html | This Weekend I Have | By Margaret Lyons | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/americas/trudeau-speech-eu-strasbourg-canada-trade.html | Celebrating Trade Deal Trudeau Praises EU | By James Kanter | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/beijing-air-pollution-china-steel-production.html | Greenpeace Links Beijing Pollution to Steel Plants | By Edward Wong | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/china-xi-jinping-xitler-tshirt-kwon-pyong.html | He Combined Xi With Hitler on Twitter Now He Faces Prison Time | By Chris Buckley | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/korea-samsung-lee-jae-yong.html | South Korea Arrests Samsung Leader on Bribery Charges | By Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/asia/pakistan-shrine-bombing.html | At Least 70 Are Killed in Pakistan Shrine Blast | By Salman Masood | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/bild-fake-story.html | German Newspaper Says Its Sorry for Mob Article | By Melissa Eddy | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/jim-mattis-nato-russia.html | Mattis Keeps Russia at Arms Length | By Helene Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/rex-tillerson-russia.html | Tillerson Meets Russian Counterpart in First Trip as Top Diplomat | By Gardiner Harris | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/russia-ukraine-fake-news-dutch-vote.html | Russian Touch in a Dutch Vote Has Europe Officials on Alert | By Andrew Higgins | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/syrian-rebel-haisam-omar-sakhanh-sentenced.html | Syrian Gets Life Sentence for Mass Killing of Soldiers | By Christina Anderson | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/middleeast/baghdad-car-bomb.html | Car Bomb Kills Over 50 in Shiite Area of Baghdad | By David Zucchino | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/middleeast/israel-palestinians-two-state-solution.html | OneState Solution Has Many in Israel Stumped | By Isabel Kershner | TX 8-465-518 | 2017-05-30 |

| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/middleeast/nikki-haley-israel-palestinians-two-state-solution.html | Palestinian State Remains US Goal UN Envoy Says | By Somini Sengupta | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/middleeast/stuck-without-water-in-mosul-neighbors-find-a-way.html | Newly Freed From ISIS but Stuck Without Water Neighbors Find a Way | By David Zucchino and Ben C Solomon | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/arts/music/david-axelrod-dead-music-producer-composer.html | David Axelrod Producer of Varied Music Dies at 85 | By Jon Caramanica | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/20th-century-fox-fake-news-ad-campaign.html | The News Was Fake The Regret Thats Real | By Sapna Maheshwari | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/business/media/jeff-zucker-cnn-trump-criticism.html | CNN Chief Defends  Its Reporting on Trump | By Michael M Grynbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/chris-christie-bridgegate.html | Christie Still Shadowed by Bridge Scandal Is Welcomed by FineTuned Machine | By Jim Dwyer | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/melissa-mark-viverito-council-speaker.html | As She Prepares to Exit Council Speaker Reflects | By J David Goodman | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/nypd-sasha-cordoba-kevin-desormeau.html | Two Officers Are Charged With Falsely Reporting That Suspect Was Carrying Gun | By Rick Rojas | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/nyregion/state-supreme-court-de-blasio-water-plan.html | De Blasio Rebuffed by Court on Water Credit | By William Neuman | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/opinion/for-a-troubled-president-the-media-is-a-satisfying-target.html | A Troubled Presidents Satisfying Target | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/baseball/dellin-betances-arbitration-new-york-yankees-relief-pitching.html | Betances Arbitration Could Redefine Relief Pitching | By Billy Witz | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/baseball/new-york-mets-jay-bruce-spring-training.html | Bruce Arrived in Camp Expecting to Stay With Team | By James Wagner | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/football/darrelle-revis-fight-pittsburgh-jets.html | Revis Faces Charges Over Altercation in Pittsburgh | By Niraj Chokshi | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/hockey/islanders-rangers-score-barclays-center.html | Islanders Add to Their Home Mastery of Rangers | By Allan Kreda | TX 8-465-518 | 2017-05-30 |

| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/new-york-mets-prospect-amed-rosario-spring-training.html | Baseball Could Wait Until School Was Done | By James Wagner | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/sports/soccer/chapecoense-plane-crash-survivor.html | A Crash Survivor and His Team Push Forward | By Dom Phillips | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/escaped-alone-review.html | Fears Both Small Cats and Large Apocalypse | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/theater/evening-at-the-talk-house-review.html | The Dystopia Next Door | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/e-clinton-bamberger-dead-brady-rule-lawyer.html | E Clinton Bamberger Defense Lawyer With a Fire for Justice Is Dead at 90 | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/florida-doctors-discuss-guns-with-patients-court.html | Court Rules Doctors May Discuss Guns With Patients | By Lizette Alvarez | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/florist-discrimination-gay-couple-washington-court.html | Washington Supreme Court Rules Against Florist in SameSex Wedding Case | By Kirk Johnson | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/donald-trump-media.html | An Aggrieved President Stands Up for Himself | By Michael D Shear Maggie Haberman and Glenn Thrush | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/justice-department-leak-investigation-trump.html | Trump Asks Justice Dept to Investigate Damaging Criminal Leaks | By Charlie Savage and Eric Lichtblau | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/robert-harward-national-security-adviser.html | National Security Pick Rejects Trumps Offer | By Julie Hirschfeld Davis and Eric Schmitt | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/politics/trump-israel-palestine-china.html | Did Trump Drop 2State Policy Mideast Experts Say Maybe Not | By Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/us/south-carolina-arrest-benjamin-mcdowell-dylann-roof.html | US Says Man Sought to Copy Church Killer | By Jess Bidgood | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/americas/deep-state-leaks-trump.html | Echoes of a Deep State as a Culture of Conflict Gains New Intensity | By Amanda Taub and Max Fisher | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/americas/venezuela-tareck-el-aissami-drugs-sanctions-maduro.html | Crime Accusations Have Long Dogged Venezuelas No 2 | By Nicholas Casey and Ana Vanessa Herrero | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/16/world/europe/eurovision-ukraine-2017.html | New Crisis in Ukraine Song Contest in Turmoil | By Russell Goldman | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/arts/television/whats-on-tv-friday-return-to-manitowoc-county-the-state-of-wisconsin-vs-steven-a-avery.html | Whats on Friday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/a-party-to-the-russian-connection.html | A Party to the Russian Connection | By Evan McMullin | TX 8-465-518 | 2017-05-30 |

| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/bring-on-the-special-prosecutor.html | Bring On the Special Prosecutor | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/plastic-bag-fees-make-sense-just-not-to-albany.html | Plastic Bag Fees Make Sense Just Not to Albany | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/the-silence-of-the-hacks.html | The Silence of the Hacks | By Paul Krugman | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/opinion/what-a-failed-trump-administration-looks-like.html | When Government Breaks Down | By David Brooks | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-17 | https://www.nytimes.com/2017/02/16/books/pen-world-voices-to-focus-on-literature-in-the-age-of-trump.html | Festival to Focus on Art in the Age of Trump | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/16/arts/cosby-judge-dismisses-civil-defamation-suit.html | Cosby Judge Dismisses Civil Defamation Suit | By Graham Bowley | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/afropunk-the-takeover-harlem.html | The Joy and the Pain of Black Activism | By Tamara Best | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/design/friends-no-more-jorge-perez-and-donald-trump.html | Unfriended by Trump | By Brett Sokol | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/design/photographer-bill-cunningham-belongings-at-new-york-historical-society.html | Bill Cunninghams Items Join Museum Collection | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/inside-the-brutal-world-of-comedy-open-mikes.html | The Toughest Room of All | By Sopan Deb | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/music/irwin-stambler-dead-creator-of-rock-encyclopedia.html | Irwin Stambler 92 a Writer With Music in His Heart | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/music/werther-met-opera-review.html | A Tenor Whos Stylish and Gutsy | By Zachary Woolfe | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/television/not-enough-snakes-in-your-nightmares-see-planet-earth-ii.html | A Wonderful World Without the Warts | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/arts/television/review-crashing-hbo-judd-apatow.html | Predictable Tears of a Clown | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/dealbook/kraft-heinz-unilever-deal-.html | Kraft Heinz Offers 143 Billion for Unilever Which Spurns the Bid | By Michael J de la Merced and Chad Bray | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/dealbook/the-warren-buffett-of-brazil-behind-the-offer-for-unilever.html | Brazilian Warren Buffett Behind the Unilever Offer | By Liz Moyer | TX 8-465-518 | 2017-05-30 |

| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/dealbook/why-the-kraft-heinz-bid-for-unilever-could-make-an-odd-match.html | Two Companies With Cultures as Different as Soap and Macaroni | By David Gelles | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/economy/trump-labor-unions.html | Trumps Inroads With the Rank and File Have Labor Leaders Scrambling | By Noam Scheiber Maggie Haberman and Glenn Thrush | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/media/are-leaks-illegal-explaining-history.html | Trump Has Railed Against Leaks But What Exactly Are They | By Sydney Ember | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/media/trump-era-media-censorship.html | A Newsroom Risk in the Trump Era SelfCensorship | By Jim Rutenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/samsung-heir-arrested-south-korea.html | Arrest of Samsung Heir  Adds to Calls for Cleanup | By Paul Mozur and Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/south-korea-chaebol-samsung.html | Money Power and Family Inside the Chaebol of South Korea | By Carlos Tejada | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/trump-calls-the-news-media-the-enemy-of-the-people.html | Trump Calls Media the Enemy of the American People | By Michael M Grynbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/health/cdc-germ-lab-safety.html | Work Stops at a CDC Germ Lab Over Air Hose Safety | By Denise Grady | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/health/congress-recess-protest-planned-parenthood-obamacare.html | Wrath Awaits GOP Leaders During Recess | By Kate Zernike and Alexander Burns | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/movies/oscar-syria-white-helmets-nominated-films.html | Syrians Will Travel to the Oscars After All | By Cara Buckley | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/no-address-on-that-new-york-building-the-fine-may-be-going-up.html | No Address Number on That Building It Could Soon Cost You | By Sarah Maslin Nir | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/nyu-accelerated-graduation.html | NYU Offers Path to Finish Degree Faster | By Elizabeth A Harris | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/robert-durst-susan-berman-trial.html | Lawyer Says Dursts Former Friend Concocted His Story of a Confession | By Charles V Bagli | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/the-one-state-two-state-blues.html | Singing the TwoState Blues | By Roger Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/basketball/nba-slam-dunk-contest-all-star.html | SlamDunk Success Even Without Stars | By Filip Bondy | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/basketball/trump-white-house-uconn-geno-auriemma.html | New Test for Sports Champs Would You Meet With Trump | By Jer Longman | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/football/indoor-football-league-screaming-eagles.html | An Indoor Football Team Has Its Fans Call the Plays | By Jack Williams | TX 8-465-518 | 2017-05-30 |

| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/football/tony-romo-dallas-cowboys-new-team.html | Where Will Tony Romo Take the Field Next | By Victor Mather | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/soccer/corner-flags-english-premier-league-champion.html | 4 Flags Tell a Champion Soccer Team Or Do They | By Jack Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/technology/cayla-talking-doll-hackers.html | The BrightEyed Talking Doll That Just Might Be a Spy | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/upshot/trump-is-down-to-38-approval-how-much-does-it-mean.html | Presidents Approval Ratings Are Down but How Much Does It Matter | By Nate Cohn | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/mexican-consulates-flooded-with-fearful-immigrants.html | Mexican Consulates Become Welcome Ally for Anxious Immigrants | By Jennifer Medina | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/michael-dubke-white-house-communications-director.html | President Picks Communications Director | By Maggie Haberman | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/national-guard-illegal-immigrants-report.html | Constraints Threaten Trumps Promise of an Immigration Crackdown | By Michael D Shear and Ron Nixon | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/scott-pruitt-environmental-protection-agency.html | After AllNight Fight by Democrats Senate Confirms EPA Nominee | By Coral Davenport | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/trump-boeing-south-carolina-rally.html | Battered in Capital Buoyed at Boeing | By Glenn Thrush | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/trump-press-conference-jake-turx.html | He Got Trumps Attention but It Didnt Go Very Well | By Laurie Goodstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/robert-michel-dies.html | Robert Michel Lawmaker Who Drew the Admiration of Both Parties Dies at 93 | By Adam Clymer | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/africa/after-eight-years-in-guantanamo-he-yearns-to-return.html | After Years in Guantnamo He Yearns to Return | By Carlotta Gall | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/asia/north-korea-malaysia-assassination-kim-jong-un-brother.html | North Korean Is Arrested in Killing of Kim Jonguns Half Brother | By Richard C Paddock and Rick Gladstone | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/asia/pakistan-shrine-bombing-protest.html | Pakistan Erupts in Grief and Anger After Shrine Attack | By Salman Masood | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/can-eu-shift-migrant-crisis-to-the-source-in-libya-the-odds-are-long.html | Can EU Shift Migrant Crisis to Its Roots Libyas Odds Are Long | By Gaia Pianigiani and Declan Walsh | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/germany-far-right-politics-afd.html | Patriotism Taboo Fuels Far Right in Germany | By Amanda Taub | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/julian-assange-ecuador-embassy.html | Ecuadors Election Could Decide Whether Nation Keeps Harboring Assange | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |

| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/spain-princess-cristina-verdict.html | Sentencing  In Fraud Case Tied to Royals Of Spain | By Raphael Minder | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/tony-blair-uk-brexit.html | Blair Urges Brexit Foes to Rise Up Before Its Too Late | By Stephen Castle | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/trump-europe.html | Presidents Aides Strive to Assure Worried Allies | By Helene Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/trump-news-conference-provokes-anxiety-humor-and-shrugs-around-world.html | Watching Trump From Abroad With Sarcasm Silence and Scorn | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/your-money/a-good-westminster-show-dog-itll-cost-a-lot-more-than-some-kibble.html | Raising a Show Dog Itll Cost a Lot More Than Some Kibble | By Paul Sullivan | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-18 | https://www.nytimes.com/2017/02/17/your-money/why-older-people-are-vulnerable-to-fraud-and-how-to-protect-them.html | Why Older People Are Vulnerable to Fraud and How to Protect Them | By Ann Carrns | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/alexander-acosta-jeffrey-epstein-case.html | Labor Picks Role in Sex Case May Cloud Bid | By Barry Meier | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/business/media/paramount-pictures-ceo-brad-grey-leaving.html | Paramount CEO Is Said to Be Leaving | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/new-york-immigration-arrests-ice.html | Officials Say Criminal Acts Led to Arrests of Immigrants | By Liz Robbins | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/unf-news-kyle-mazza.html | Cub Reporters Nice Question Calms Trump | By Marc Santora | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/i-alone-can-fix-it-president-trump-white-house-apprentice.html | He Alone Cant Fix It | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/keeping-the-kremlins-hands-off-frances-elections.html | Keeping the Kremlin Out of French Elections | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/mr-trump-our-15th-president-thanks-you.html | The Bright Side of the Bottom | By Gail Collins | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/sharing-the-nato-burden.html | Sharing the NATO Burden | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/tom-brokaw-the-offer-from-nixon-i-refused.html | The Nixonian Offer I Refused | By Tom Brokaw | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/opinion/when-lies-overruled-rights.html | When Lies Overruled Rights | By Karen Korematsu | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/baseball/dellin-betances-arbitration-hearing-ny-yankees.html | Yankees Seeking Lower Raise for Betances Cite Steals | By Billy Witz | TX 8-465-518 | 2017-05-30 |

| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/baseball/travis-darnaud-new-york-mets-catcher.html | One Lesson for dArnaud Learning Not to Throw With Too Much Arm | By James Wagner | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/baseball/white-sox-michael-kopech-lucas-giolito.html | In Era of Hard Throwers White Sox Prospect Stands Out | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/golf/jason-day-jordan-spieth-pace-of-play.html | Top Golfer Wont Yield in Debate Over Speed | By Karen Crouse | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/hockey/brady-skjei-ny-rangers.html | Shoots Left Skates Hard The Education of a Rookie Defenseman | By Dave Caldwell | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/sports/ncaabasketball/ucla-tj-leaf-brad-leaf.html | In Era of Versatile Big Men UCLAs Leaf Resembles a Swiss Army Knife | By Marc Tracy | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/technology/snapchat-ipo-video.html | In an IPO Pitch Aimed at Investors Snapchat Tells a Different Story Its Own | By Katie Benner | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/upshot/to-fund-health-plan-gop-considers-limiting-popular-tax-break.html | To Finance Health Plan GOP Might Limit a Popular Tax Break | By Margot SangerKatz | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/guantanamo-bay-parole-periodic-review-board.html | Republicans Hope to End Review Board for Guantnamo Detainees | By Charlie Savage | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/us/politics/trump-program-eliminations-white-house-budget-office.html | Familiar Targets Face Elimination in Trump Budget | By Sharon LaFraniere and Alan Rappeport | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/africa/democratic-republic-congo-massacre-video-.html | Film Appears to Reveal Mass Killing in Congo | By Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/london-smog-air-pollution.html | A Push for Diesel Leaves London Gasping Amid Record Air Pollution | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/18/arts/television/whats-on-tv-saturday-the-legend-of-tarzan-and-planet-earth-ii.html | Whats on Saturday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-03-06 | 2017-02-18 | https://www.nytimes.com/2017/03/06/business/a-villa-in-sicily-with-views-of-mount-etna.html | A villa with views of Mount Etna | By Nicola Venning | TX 8-465-518 | 2017-05-30 |
| 2017-01-30 | 2017-02-19 | https://www.nytimes.com/2017/01/30/t-magazine/art/arte-povera-fendi-show.html | Arte Povera Meet Fashion | By MH Miller | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-19 | https://www.nytimes.com/2017/01/31/t-magazine/design/luke-edward-hall-interior-design.html | Boyish Charm | By Hattie Crisell | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-19 | https://www.nytimes.com/2017/01/31/t-magazine/nostalgia-copycat-culture.html | Copy That | By Sadie Stein | TX 8-465-518 | 2017-05-30 |
| 2017-02-01 | 2017-02-19 | https://www.nytimes.com/2017/02/01/t-magazine/travel/st-barth-villa-marie-bungalow.html | Now Booking A Bungalow in St Barth | By Lindsay Talbot | TX 8-465-518 | 2017-05-30 |

| 2017-02-02 | 2017-02-19 | https://www.nytimes.com/2017/02/02/t-magazine/giacomo-bulleri-restaurant-studio-peregalli.html | The Man Who Cooked for Italy | By Deborah Needleman | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-03 | 2017-02-19 | https://www.nytimes.com/2017/02/03/t-magazine/design/kelly-wearstler-task-lamp.html | The Thing | By Nancy Hass | TX 8-465-518 | 2017-05-30 |
| 2017-02-06 | 2017-02-19 | https://www.nytimes.com/2017/02/06/t-magazine/food/destroyer-restaurant-los-angeles-jordan-kahn.html | Fine Dining Is Toast | By Mary Kaye Schilling | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-19 | https://www.nytimes.com/2017/02/07/books/review/black-edge-sheelah-kolhatkar.html | Inside Additions | By Andrew Ross Sorkin | TX 8-465-518 | 2017-05-30 |
| 2017-02-07 | 2017-02-19 | https://www.nytimes.com/2017/02/07/t-magazine/art/merce-cunningham-exhibit-walker-art-center.html | Leaps and Bounds | By Merrell Hambleton | TX 8-465-518 | 2017-05-30 |
| 2017-02-08 | 2017-02-19 | https://www.nytimes.com/2017/02/08/t-magazine/design/min-hogg-world-interiors-profile.html | Min Hogg | By Nicky Haslam | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-19 | https://www.nytimes.com/2017/02/09/business/pediatrician-heal-michelle-chien.html | Treating Children at Home | As told to Patricia R Olsen | TX 8-465-518 | 2017-05-30 |
| 2017-02-09 | 2017-02-19 | https://www.nytimes.com/2017/02/09/t-magazine/design/ronnie-sassoon-james-crump-soho-new-york-loft.html | The Look of 70s SoHo  Captured in One Apartment | By Mary Kaye Schilling | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-19 | https://www.nytimes.com/2017/02/10/books/review/lisa-gardner-right-behind-you.html | Inside the List | By Gregory Cowles | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-19 | https://www.nytimes.com/2017/02/10/t-magazine/chloe-sevigny-home-connecticut.html | Chlo of Connecticut | By Amanda Fortini | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/books/review/age-of-anger-pankaj-mishra.html | Voltaire at Davos | By Franklin Foer | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/books/review/refugees-viet-thanh-nguyen.html | Aftershocks | By Mia Alvar | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/t-magazine/art/mary-stephenson-man-clay.html | Art Matters Boyfriends as Life like Props but Passive | By Aimee Farrell | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/t-magazine/cate-blanchett-present-armani-si.html | Q and A Cate Blanchetts Broadway Journey | By Alexandria Symonds | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/t-magazine/pictures-generation-new-york-artists-cindy-sherman-robert-longo.html | Back in the Frame | By Gary Indiana | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-19 | https://www.nytimes.com/2017/02/13/travel/skiing-after-knee-surgery.html | Testing New Equipment on the Slopes A Knee | By Jan Benzel | TX 8-465-518 | 2017-05-30 |

| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/arts/music/artists-pay-tribute-to-harvey-lichtenstein-bam-brooklyn-academy-of-music-who-put-brooklyn-on-the-map.html | He Put Brooklyn on the Map | By John Rockwell | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/books/review/dark-flood-rises-margaret-drabble-.html | The Last Road Trip | By Cynthia Ozick | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/books/review/valley-of-the-gods-silicon-valley-alexandra-wolfe.html | Denting the Universe | By Nick Bilton | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/crosswords/crossword-solving-search-for-connection-answers-psychology-emotions.html | CrosswordSolving A Search for Connections and Answers | By Deb Amlen | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/magazine/is-the-anthropocene-era-a-condemnation-of-human-interference-or-a-call-for-more.html | Only Human | By Wesley Yang | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/magazine/should-athletes-stick-to-sports.html | Should Athletes Stick to Sports | By Jay Caspian Kang | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/magazine/will-obamacare-really-go-under-the-knife.html | The Obamacare Operation | By Robert Draper | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/nyregion/cardinals-bird-watching-nyc.html | Red All Over | By Dave Taft | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/nyregion/charles-oakley-has-issues-with-a-new-york-team-owner-hes-not-the-first.html | FYI | By Kenneth Paul | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/nyregion/dog-show-cats.html | Dog Show Whatever | By John Leland | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/t-magazine/art/anicka-yi.html | Burn After Reading | By Alice Gregory | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/t-magazine/fashion/bad-television-hair-beauty.html | Bad Hair | By Emily Witt | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/t-magazine/fashion/simone-rocha-photography-book-shopping.html | Bookstore Sweep A Book Collector Simone Rocha Creates a Story | By Kristen Bateman | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/travel/how-to-navigate-a-museum.html | Getting the Most Out of a Museum | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/travel/pyeongchang-south-korea-skiing-2018-winter-olympics.html | New Slopes | By Justin Bergman | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-19 | https://www.nytimes.com/2017/02/14/travel/trinidad-caribbean-carnival-island.html | Carnival  Goes Global | By Baz Dreisinger | TX 8-465-518 | 2017-05-30 |

| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/arts/dance/new-york-city-ballet-pays-homage-to-jerome-robbins.html | Dance Dreams Fantasies and BigStage Steps | By Gia Kourlas | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/arts/design/celebrating-helio-oiticicas-prodigious-run.html | Art Celebrating  a Prodigious Run | By Roberta Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/arts/music/afropunk-remixes-the-songbook-of-black-protest.html | Pop Remixing Songs of Black Protest | By Jon Caramanica | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/arts/music/the-vienna-philharmonic-remembers-schubert.html | Classical A Vienna Tribute  to Schubert | By Corinna da FonsecaWollheim | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/arts/television/sun-records-goes-once-upon-a-time-with-elvis-and-cash.html | Television Elvis and Cash Once Upon a Time | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/books/review/dear-friend-from-my-life-i-write-to-you-in-your-life-yiyun-li.html | A Kind of Suicide | By Jiayang Fan | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/books/review/separation-katie-kitamura.html | Gone Guy | By Fernanda Eberstadt | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/magazine/marilyn-minter-finds-art-in-the-female-form.html | Marilyn Minter Finds Art in the Female Form | Interview by Jenna Wortham | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/magazine/the-age-of-rudeness.html | The Age of Rudeness | By Rachel Cusk | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/magazine/the-compost-king-of-new-york.html | The Compost King | By Elizabeth Royte | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/magazine/whats-a-liberal-to-do-when-his-spouse-is-a-trump-zealot.html | My Wife Is a Trump Zealot Whats a Liberal to Do | By Kwame Anthony Appiah | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | s/hugh-jackman-x-men-logan-wolverine.html | Nearing the End of Logans Run | By Dave Itzkoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/movies/recalling-when-canada-was-hollywood-north.html | Film Hollywood North Oh Thats Canada | By Daniel M Gold | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/nyregion/in-chinatown-a-go-to-thai-grocery.html | Where to Find Thai Chiles Usually | By Lisa M Collins | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/realestate/port-chester-ny-suburban-with-a-bustling-downtown.html | Suburban Touches With a Bustling Downtown | By Susan Hodara | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/realestate/real-estate-in-montreal.html | A 1900 Stone House on Mount Royal | By Kevin Brass | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/t-magazine/riley-keough.html | Tough Enough | By Taffy BrodesserAkner | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/t-magazine/travel/hoshinoya-bali-japanese-hotel.html | Travel Balis New Slice of Japan | By Hanya Yanagihara | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/theater/grease-in-a-nairobi-high-school-saheem-ali-on-his-first-time-directing.html | I Directed a Show | By Saheem Ali | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/theater/in-everybody-a-new-angle-on-race.html | Theater A New Angle  on an Old Line | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/travel/five-places-to-shop-stockholm-sweden-ostermalm.html | In the Venice of the North a Smorgasbord for the Eyes | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/travel/specialty-drinks-bartenders-airline-cocktails.html | Airlines Hitch a Ride on the Cocktails Coattails | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-19 | https://www.nytimes.com/2017/02/15/travel/taipei-taiwan-restaurants-local.html | Harnessing the Bounty of Taiwan | By Robyn Eckhardt | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/arts/dance/martha-graham-dance-company-primitive-mysteries-joyce-theater.html | Early Martha Graham Stark and Pure | By Marina Harss | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/arts/television/14-tv-shows-that-broke-ground-with-gay-and-transgender-characters.html | Gay and Transgender Characters Onscreen | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/arts/television/when-we-rise-abc-dustin-lance-black.html | Stories Behind the Pain  and Pride | By Adam Nagourney | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/books/review/book-of-american-martyrs-joyce-carol-oates.html | Misconceptions | By Ayana Mathis | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/books/review/my-utmost-memoir-macy-halfor.html | Higher Yearning | By Carlene Bauer | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/business/a-bee-mogul-confronts-the-crisis-in-his-field.html | The Bee Mogul | By Stephanie Strom | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/business/workologist-workplace-advice.html | Annoyed by Email Prying | By Rob Walker | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/business/yourtaxes/how-a-tax-code-overhaul-may-affect-you.html | How a Tax Code Overhaul May Affect You | By Charles Delafuente | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/business/yourtaxes/tax-code-republicans.html | Cuts Wanted Details to Come | By Patricia Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/fashion/advice-parents-family-phone-bill-sleepovers-sudoku-strangers.html | Kids Phones Parents Dimes | By Philip Galanes | TX 8-465-518 | 2017-05-30 |

| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/fashion/the-stars-and-stage-moms-of-the-westminster-kennel-club-dog-show.html | Show Dog Owners Are a Unique Breed | By Judith Newman | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/magazine/in-praise-of-the-prune.html | In Praise of the Prune | By Tejal Rao | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/magazine/letter-of-recommendation-presidential-biographies.html | Presidential Biographies | By Alexis Coe | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/magazine/the-dirty-projectors-go-solo.html | Going Solo | By Jonah Weiner | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/magazine/why-was-this-3-year-old-so-irritable-and-what-was-wrong-with-her-eye.html | Why Was This 3YearOld So Irritable and What Was Wrong With Her Eye | By Lisa Sanders MD | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/movies/jordan-peele-interview-get-out.html | The Scary Truth | By Jason Zinoman | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/nyregion/my-nanny-circle-training-group-caregivers.html | Nanny on a Mission | By Julie Satow | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/opinion/sunday/why-trumps-wall-wont-keep-out-heroin.html | Trumps Wall Wont Keep Out Heroin | By Sam Quinones | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/realestate/from-perth-to-the-upper-east-side.html | The Education of an OutofTown Renter | By Joyce Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/sports/bighorn-sheep-hunting.html | The Ultimate Hunt Sheep | By John Branch | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/t-magazine/fashion/gentle-monster-glasses-tilda-swinton.html | RoseColored Glasses | By Hannah Goldfield | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/t-magazine/travel/stockholm-architecture-design.html | Swedish to the Max | By Alexa Brazilian | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/theater/the-skin-of-our-teeth-thornton-wilder-trump.html | Thornton Wilder in the Trump Era | By Laura CollinsHughes | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/travel/scuba-diving-in-eritrea.html | A Divers Dreamscape | By Joshua Hammer | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/travel/ski-trail-map-artist-james-niehues.html | James Niehues on Mapping Ski Trails | By Alyson Krueger | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-19 | https://www.nytimes.com/2017/02/16/travel/tbilisi-georgia-republic-post-soviet-restaurant-dining-scene.html | Humble Magic Works Wonders in Tbilisi Dining | By Alice Feiring | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/arts/design/first-emil-ferris-was-paralyzed-then-her-book-got-lost-at-sea.html | First Paralysis Arrived Then Her Book | By Dana Jennings | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/music/alison-krauss-windy-city-interview.html | Classic Country Modern SelfAwaresss | By Jewly Hight | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/arts/television/famke-janssen-plays-another-lethal-woman-in-a-blacklist-spinoff.html | Famke Janssen Plays Another Lethal Woman | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/autumn-ali-smith.html | Rogue Britannia | By Sarah Lyall | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/claude-mckay-amiable-with-big-teeth.html | The Harlem Renaissances New Chapter | By John Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/dance-of-the-jakaranda-peter-kimani.html | Laying the Lunatic Express | By Fiammetta Rocco | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/fiction-in-translation.html | Fiction in Translation | By Alison McCulloch | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/rush-of-blood-mark-billingha.html | Beach Bodies | By Marilyn Stasio | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/universal-harvester-john-darnielle.html | Tape Worms | By Joe Hill | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/books/review/which-canonical-work-is-frequently-and-frustratingly-misread.html | Which Canonical Work is Frequently and Frustratingly Misread | By Rivka Galchen and Benjamin Moser | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/business/condoms-nontoxic-vegan-.html | Taking Intimate Protection to Another Level | By David Gelles | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/business/valerie-smith-swarthmore-college.html | Listen First and Then Lead | By Adam Bryant | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/business/yourtaxes/best-tax-software-reviews.html | With Tax Software Peace of Mind Costs Extra | By Tim Gray | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/business/yourtaxes/tips-for-whittling-down-your-tax-bill.html | Tips for Whittling Down Your Tax Bill | By Jan M Rosen | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/fashion/instyle-laura-brown-new-york-fashion-week.html | Traffic Snarls Glitzy Shows and Instagram Updates | By Valeriya Safronova | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/fashion/nicole-kidmans-oscar-nominee-red-carpet-fashion.html | A Stars Style Motto Never Play It Safe | By Bee Shapiro | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/fashion/waldorf-astoria-viennese-opera-ball-human-rights-campaign-meryl-streep.html | Winter  at the Waldorf | By Denny Lee | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/fashion/weddings/vows-they-waited-5-years-and-45-minutes-to-marry.html | Waiting 5 Years and 45 Minutes to Marry | By Tammy La Gorce | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/magazine/how-to-discover-a-species.html | How to Discover a Species | By Jaime Lowe | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/magazine/judge-john-hodgman-on-the-boyfriend-who-thinks-cheetos-and-funyuns-are-chips.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/magazine/repetition-works-for-the-moon.html | Repetition Works for the Moon | By Susan Firer | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/magazine/the-cat-named-morphine.html | The Cat Named Morphine | By Sandor Jaszberenyi | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/movies/netflix-and-chill-sure-but-there-are-others-too.html | Netflix and Chill OK but There Are Others | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/movies/trailers-oscar-best-picture-nominees.html | And the Award for Best Trailer Goes to | By Michael Gold | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/nyregion/bill-de-blasio-state-of-the-city-address.html | Mayors Runway to Vogue Voters | By Ginia Bellafante | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/nyregion/new-york-math-camp.html | When the Equation Is Unequal | By Amy Harmon | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/nyregion/pets-of-homeless-guardians-of-rescue.html | Help for Dogs of the Down and Out | By Andy Newman | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/nyregion/sara-friedlander-sunday-routine.html | Art Can Wait The Babys Hungry | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/nyregion/yoga-boot-camps-restaurants.html | The Dining Room Gets a Workout | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/opinion/is-it-time-to-call-trump-mentally-ill.html | Diagnosing the President | By Richard A Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/opinion/sunday/an-elegy-for-the-library.html | Lost in the Stacks | By Mahesh Rao | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/opinion/sunday/name-brand-nostalgia.html | Name Brand Nostalgia | By Wendy MacLeod | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/opinion/sunday/the-color-of-fandom.html | The NBA in Black and White | By Seth StephensDavidowitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/realestate/a-gramercy-condo-with-a-three-dimensional-glass-facade.html | A Condo With a Foot in Two Camps | By Vivian Marino | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/realestate/calling-the-chelsea-hotel-home.html | To Them a Chelsea Hotel Studio Remains a Sanctuary | By Kim Velsey | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/realestate/home-politics-resistance.html | Resistance Begins at Home | By Ronda Kaysen | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/realestate/multimillion-dollar-manhattan-panoramas.html | Where the Air Is Rare and the Views Rarer | By Julie Lasky | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/realestate/new-yorks-one-bedroom-rents-drop.html | New York Leads Top 10 in Rent Drop | By Michael Kolomatsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/style/modern-love-animal-shelter-dogs-adoptions-matchmaker.html | Opening the Hearts Floodgates With a Paw | By Amy Sutherland | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/t-magazine/saint-laurent-anthony-vaccarello.html | History in the Making | By Alexander Fury | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/travel/savings-on-sailing-vacations.html | Savings on Sailing Trips | By Sarah Amandolare | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/travel/tampa-restaurant-on-swann.html | A Tampa Bistro With an Outback Pedigree | By Diane Daniel | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/2017/02/17/upshot/why-trumps-2-for-1-rule-on-regulations-is-no-quick-fix.html | Too Many Regulations Lets Not Be Hasty | By Robert J Shiller | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-19 | https://www.nytimes.com/interactive/2017/02/17/world/americas/mexico-city-sinking.html | Mexico City Parched and Sinking Faces a Water Crisis | By Michael Kimmelman | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/arts/television/golden-girls-cafe-opens-in-washington-heights.html | Cheesecake for the Soul A Cafe Dedicated to The Golden Girls Opens | By Isaac Oliver | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/business/energy-environment/nuclear-power-westinghouse-toshiba.html | Americas Retreat From Atomic Power | By Diane Cardwell | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/business/robinhood-stock-trading-app.html | NoFrills Newcomer Takes On Big Brokerages | By Janet Morrissey | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/business/yes-mr-president-banks-are-lending.html | Yes Mr President  Banks Are Lending | By Gretchen Morgenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/business/yourtaxes/tax-advice-from-lawmakers-turned-lawbreakers.html | Tax Advice From Lawmakers and Lawbreakers | By John Schwartz | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/business/yourtaxes/why-you-may-want-to-be-your-own-boss.html | Why You May Want to Be Your Own Boss | By Conrad De Aenlle | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/fashion/donald-trump-hillary-clinton-nasty-woman-social-media.html | The Culture of Nastiness | By Teddy Wayne | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/fashion/weddings/jasmine-liverpool-isaiah-norman-married.html | Good Conversation but a Few Dissertations | By Vincent M Mallozzi | TX 8-465-518 | 2017-05-30 |

| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/new-yalta.html | New Yalta | By Vitaly Komar | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/a-win-for-free-speech-and-gun-safety.html | A Win for Free Speech and Gun Safety | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/are-liberals-helping-trump.html | Are Liberals Helping Trump | By Sabrina Tavernise | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/beltway-panic-wall-street-zen.html | Beltway Panic Wall Street Zen | By Ross Douthat | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/breaking-the-anti-immigrant-fever.html | Breaking the AntiImmigrant Fever | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/donald-trump-will-leave-you-numb.html | Donald Trump Will Numb You | By Frank Bruni | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/first-sex-ed-then-death-ed.html | First Sex Ed Then Death Ed | By Jessica Nutik Zitter | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/how-can-we-get-rid-of-trump.html | How Can We Get Rid of Trump | By Nicholas Kristof | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/in-praise-of-hypocrisy.html | Bring Back Hypocrisy | By Masha Gessen | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/leave-american-girls-alone.html | No Boys Allowed | By Caity Weaver | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/our-putin.html | Our Putin | By Susan B Glasser | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/the-power-of-movies-to-change-our-hearts.html | Movies That Unite Us | By Vernon E Jordan Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/the-secret-service-of-the-skies.html | The Secret Service of the Skies | By Kate Murphy | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/the-social-scientific-case-against-a-muslim-ban.html | A Muslim Ban Is Unscientific | By Sarah LyonsPadilla and Michele J Gelfand | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/trapped-in-trumps-brain.html | Trapped in Trumps Brain | By Maureen Dowd | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/want-melania-trump-in-the-white-house-pay-her.html | Being First Lady Is a Job | By Jennifer Weiner | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/when-its-time-to-blow-the-whistle.html | When Its Time to Blow the Whistle | By Peter Van Buren | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/opinion/sunday/where-in-the-world-can-we-find-hope.html | Where in the World Can We Find Hope | By Molly Worthen | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/public-editor/the-risk-of-unnamed-sources-unconvinced-readers.html | Unnamed Sources Unhappy Readers | By Liz Spayd | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/realestate/noise-complaint-a-loud-low-frequency-hum.html | What to Do About a Hum Coming From the New Building Next Door | By Ronda Kaysen | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/baseball/seattle-mariners-spring-training.html | Mariners Double Down on Core Strength | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/baseball/yankees-dellin-betances-arbitration.html | Yanks Win Arbitration Case and Flaunt It | By Billy Witz | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/basketball/craig-sager-and-harvey-araton-are-honored-by-the-basketball-hall-of-fame.html | Basketball Hall of Fame Honors Two NBA Journalists | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/basketball/nba-triple-double-russell-westbrook.html | TripleDoubles Are Rare Really | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/hockey/jamie-penny-oleksiak-olympics-canada-swimming-dallas-stars.html | Stars Rising Defender Finds Its Not About Him | By Tal Pinchevsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/style/kevin-durant-silicon-valley-golden-state-warriors.html | Wired Warrior | By Alex Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/style/melania-trump-first-lady-white-house-washington-louisa-adams-pat-nixon-bess-truman-jackie-kennedy.html | The Reluctant First Lady | By Katie Rogers | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/a-trump-ally-in-congress-warns-his-state-california-to-make-nice.html | A Trump Ally in Congress Warns His State California It Had Better Make Nice | By Adam Nagourney | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/california-storms.html | California Parched for 5 Years Is Battered by Water | By Thomas Fuller | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/college-campuses-title-ix-sexual-assault.html | Womens Groups Push Colleges to Keep Title IX Sexual Assault Policies in Place | By Anemona Hartocollis | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/james-nichols-dead-oklahoma-city-bombing.html | James Nichols 62 Farmer Linked to 95 Oklahoma Blast | By Daniel E Slotnik | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/mar-a-lago-trump-ethics-winter-white-house.html | For 200000 a Chance  to Whisper in Trumps Ear | By Nicholas Confessore Maggie Haberman and Eric Lipton | TX 8-465-518 | 2017-05-30 |

| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/martin-luther-king-resurrection-city.html | A Tent City Built to Fight Poverty | By Damien Cave and Darcy Eveleigh | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/politics/town-hall-protests-obamacare.html | Back Home Republicans Field Angry Questions on Trumps First Month | By Matt Flegenheimer and Thomas Kaplan | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/politics/trump-candidates-top-posts.html | President Struggles to Fill Jobs When Total Loyalty Is a Must | By Peter Baker and Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/politics/trump-conservative-ideology.html | Conservative Movement Let Down in the Past Keeps a Wary Eye on Trump | By Jeremy W Peters | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/asia/bali-indonesia-babies-nyambutin.html | In Bali Babies Are Believed  Too Holy to Touch the Earth | By Bryant Rousseau | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/asia/china-bird-flu.html | China Fights Spread of Deadly Avian Virus | By Chris Buckley | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/asia/hong-kong-food-trucks.html | Food Truck Rules  Outnumber Patrons  in Hong Kong | By Michael Forsythe | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/asia/north-korea-china-coal-imports-suspended.html | China Halts Coal Imports From North Korea | By Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/asia/south-korea-impeached-leader-park-geun-hye.html | Devotion to Impeached Leader Creates a Split | By Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/europe/greece-bailout-black-market.html | Greeks Turn to Black Market as Bailout Showdown Looms | By Liz Alderman | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/europe/pence-munich-speech-nato-merkel.html | Pence Promises Europeans US Commitment to NATO Is Unwavering | By Steven Erlanger and Alison Smale | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/europe/russia-tainted-booze-putin.html | Where Liquor Kills and Russian Life Grows Bleak | By Neil MacFarquhar | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/middleeast/iran-us-wrestling-team-jordan-burroughs-kyle-snyder.html | Iran Hails Wrestlers From US | By Thomas Erdbrink | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/middleeast/iraq-mosul-islamic-state.html | ISIS Targets Civilians as Attack in Mosul Nears | By David Zucchino | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/middleeast/trump-dubai-vancouver.html | With Glitzy Openings in Dubai and Vancouver Trumps Roles Collide | By Ben Hubbard Eric Lipton Dan Levin and Richard C Paddock | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/your-money/retiring-longevity-planning-social-security.html | Making Your Money Last as Long as You Do | By Mark Miller | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-19 | https://www.nytimes.com/2017/02/18/your-money/taxes/once-again-the-estate-tax-may-die.html | A Target on the Estate Tax Again | By Brian J OConnor | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/sports/basketball/nba-all-star-carmelo-anthony-charles-oakley.html | Reluctant AllStar at Least Enjoys Break From Knicks | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |

| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/politics/donald-trump-rally-melbourne-florida.html | Trump Returns to Campaign After a Month in Office | By Peter Baker | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/politics/fact-check-trump-florida-rally.html | Fact Check What Trump Got Wrong at His Rally | By Linda Qiu | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/us/politics/trump-candidates-national-security-adviser.html | Trump Will Interview 4 for National Security Adviser Role 3 of Them Generals | By Peter Baker and Maggie Haberman | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/18/world/trump-new-travel-ban.html | Details Emerge on a Revised Travel Ban | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/television/whats-on-tv-sunday-big-little-lies-and-the-good-fight.html | Whats on Sunday | By Ryan Burleson | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/realestate/homes-that-sold-in-new-york-city-and-its-suburbs.html | Homes That Sold in New York City and Its Suburbs | Compiled by C J Hughes | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-19 | https://www.nytimes.com/2017/02/19/realestate/the-convertible-tiny-apartment.html | Whats Behind Door No 1 And 2 And 3 | By Michelle Higgins | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-20 | https://www.nytimes.com/2017/02/13/nyregion/metropolitan-diary-this-is-canal-street.html | This Is Canal Street | By Laura Dillon | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-20 | https://www.nytimes.com/2017/02/14/nyregion/metropolitan-diary-confusion-at-the-postal-counter.html | Confusion at the Postal Counter | By Carl Beckwith | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-20 | https://www.nytimes.com/2017/02/15/nyregion/b-is-for-bechdel-test.html | B Is for Bechdel Test | By Liz Longley | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-20 | https://www.nytimes.com/2017/02/16/arts/works-stashed-by-nazi-era-art-dealer-to-go-on-view-in-switzerland-and-germany.html | NaziEra Art Dealers Works to Go on View | By Alison Smale | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-20 | https://www.nytimes.com/2017/02/16/world/asia/china-marriage-dating-parents-television.html | Date Show Gives Reins to Parents in China | By Karoline Kan | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-20 | https://www.nytimes.com/2017/02/16/nyregion/metropolitan-diary-what-cabs-are-for.html | What Cabs Are For | By Patricia Fieldsteel | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-20 | https://www.nytimes.com/2017/02/17/movies/roman-polanski-asks-us-court-to-unseal-testimony.html | Polanski Asks Court to Unseal Testimony | By Jennifer Medina | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-20 | https://www.nytimes.com/2017/02/17/arts/saloua-raouda-choucair-dead-lebanese-artist.html | Saloua Raouda Choucair 100 Lebanese Abstractionist | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-20 | https://www.nytimes.com/2017/02/18/obituaries/norma-mccorvey-dead-roe-v-wade.html | Norma McCorvey 69 Roe Who Symbolized Abortion Divide Is Dead | By Robert D McFadden | TX 8-465-518 | 2017-05-30 |

| 2017-02-18 | 2017-02-20 | https://www.nytimes.com/2017/02/18/world/middleeast/omar-abdel-rahman-dead.html | Omar Abdel Rahman 78 Plotted Terrorist Attacks | By Julia Preston | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/18/arts/music/clyde-stubblefield-dead.html | Clyde Stubblefield the Funky Drummer Dies at 73 | By Jon Caramanica | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/dance/city-ballet-has-a-new-principal-dancer.html | City Ballet Selects a New Principal Dancer | By Michael Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/arts/design/has-the-art-market-become-an-unwitting-partner-in-crime.html | Is the Art Market an Unwitting Partner in Crime | By Graham Bowley and William K Rashbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/arts/might-ivanka-trump-speak-up-if-her-father-guts-the-arts.html | Might a First Daughter Prove a Defender of the Arts | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/arts/nea-cuts-trump-arts-reaction.html | Drafting Battle Plans as Cuts Loom | By Michael Cooper Michael Paulson Graham Bowley Robin Pogrebin and Randy Kennedy | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/arts/television/review-the-breaks-vh1-hip-hop-1990s.html | Capturing 90s HipHop Music and All | By Jon Caramanica | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/books/philip-roth-plot-against-america.html | A Different Kind of Dystopian Novel | By John Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/dealbook/gps-devices-car-loans.html | GPS Tracking by Car Lenders Draws Scrutiny | By Michael Corkery and Jessica SilverGreenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/dealbook/kraft-heinz-unilever-merger.html | Kraft Heinz Withdraws Takeover Bid for Unilever | By Michael J de la Merced and Chad Bray | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/energy-environment/oil-jobs-technology.html | Oil Recovers but Not Its Jobs | By Clifford Krauss | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/media/void-start-up-virtual-reality.html | Virtual Realitys Next Trick | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/pewdiepie-social-media-and-brands.html | The Risks of Using Online Stars for Business | By Sapna Maheshwari | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/movies/the-great-wall-topples-at-north-american-box-office.html | Great Wall Topples at Box Office | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/first-a-mistaken-burial-as-a-pauper-then-the-indignities-piled-up.html | First a Mistaken Burial as a Pauper Then the Indignities Piled Up | By Michael Wilson | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/police-kill-man-with-pellet-gun-brooklyn-robbery.html | Teenager With Pellet Gun Is Killed by Police After Bodega Robbery in Brooklyn | By Ashley Southall and Sean Piccoli | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/robert-durst-murder-hearing.html | Reporters Are Caught Up in Case One More So Than the Others | By Charles V Bagli | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/science/spacex-launch-kennedy-space-center.html | SpaceX Launches Rocket Carrying Space Station Cargo | By Kenneth Chang | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/golf/jordan-spieth-personality-shoe-under-armour.html | Spieth Feet on the Ground Puts a Sensible Shoe Forward | By Karen Crouse | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/hockey/los-angeles-kings-quick-budaj.html | The Kings Cavalry Nears in the Form of a Workhorse | By Tal Pinchevsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/hockey/rangers-capitals-nhl.html | Rangers Hold Off Ovechkin and Capitals | By Allan Kreda | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/alabama-senate-pick-corruption-questions.html | Pick for Senate Deepens Alabama Graft Scandal | By Alan Blinder | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/charles-l-bartlett-dead-journalist-kennedy.html | Charles L Bartlett Kennedy Matchmaker 95 | By Richard Goldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/michael-novak-dead-catholic-scholar.html | Michael Novak Catholic Social Philosopher Dies at 83 | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/affordable-care-act-critics.html | Obama Gone Critics of Health Law Go Quiet | By Jonathan Martin | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/donald-trump-ukraine-russia.html | Trump Associates Push Backdoor Ukraine Plan | By Megan Twohey and Scott Shane | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/fec-elections-ann-ravel-campaign-finance.html | Democratic Member to Quit Election Commission Setting Up Political Fight | By Eric Lichtblau | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/merrick-garland-supreme-court-obama-nominee.html | For Garland No Lamenting a Lost Seat | By Sarah Lyall | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/trump-immigration-deportations.html | New Proposal Would Deport More Immigrants Immediately | By Peter Baker and Ron Nixon | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/a-worried-europe-finds-scant-reassurance-on-trumps-plans.html | Worried Europe Leaves a Security Conference Still Unclear on Trumps Plans | By Steven Erlanger | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/africa/mogadishu-somalia-suicide-bombing.html | Suicide Bombing at a Market in Somalia Kills Dozens | By Hussein Mohamed and Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/asia/junk-food-ban-vanuatu.html | Obesity Rising Pacific Islands Give Up Junk Food | By Mike Ives | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/asia/malaysia-killing-of-kim-jong-nam.html | Police Seek 7 in Killing North Korea Is Blamed | By Richard C Paddock and Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/europe/britain-class-pay-gap-snobbery.html | British Snobbery Still Found in Paychecks a Report Says | By Steven Erlanger | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/europe/in-the-land-of-opera-a-choir-for-the-tone-deaf.html | In the Land of Opera a Chorus Lets the Tone Deaf Find Their Voice | By Elisabetta Povoledo | TX 8-465-518 | 2017-05-30 |

| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/europe/last-night-in-sweden-trumps-remark-baffles-a-nation.html | Deploring Swedish Crime Trump Baffles the Swedes | By Sewell Chan | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/europe/russia-east-ukraine-separatists.html | Russia to Accept Passports  Issued by Ukraine Rebels | By Andrew E Kramer | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/europe/russia-nato-balkans.html | Russia Stirs Friction in Balkans as NATO Keeps Uneasy Peace | By Barbara Surk | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/middleeast/iran-ahvaz-pollution-protests.html | Protests in Iran City Where Brown Dust Covers All | By Thomas Erdbrink | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/middleeast/iraq-starts-offensive-to-retake-western-mosul-from-isis.html | Iraq Opens Assault Against ISIS in West Mosul With US Help | By Rukmini Callimachi and Falih Hassan | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/eu-revisits-greek-crisis-and-the-fed-releases-meeting-details.html | The Week Ahead EU Revisits Greek Crisis Fed Offers Meeting Details | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/media/alex-jones-conspiracy-theories-donald-trump.html | In His Volleys Trump Echoes a Provocateur | By Jim Rutenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/business/uber-sexual-harassment-investigation.html | Uber Investigating Claim of Sexual Harassment | By Mike Isaac | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/george-polk-awards-journalism.html | Polk Awards Honor Work From the Campaign Trail | By Winnie Hu | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/metropolitan-diary-overheard-at-the-park-slope-food-co-op.html | Overheard at the Park Slope Food Coop | By Maia Mccormick | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/omar-abdel-rahman-memories-1993-world-trade-center-attack.html | Clerics Death Stirs Memories of a Seminal Attack | By Sarah Maslin Nir and Nikita Stewart | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/retirement-medicinal-marijuana.html | When Older Age Comes With Daily Doses of Medical Marijuana | By Winnie Hu | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/nyregion/world-trade-center-memorial-1993-bombing-forgotten.html | Around a Memorial a Bombing Is Forgotten | By Ruth Bashinsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/opinion/ryancare-you-can-pay-more-for-less.html | Ryancare You Can Pay More for Less | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/baseball/new-york-mets-payroll-outfield.html | Mets Start Spring as Big Spenders and Carrying an Outfield Surplus | By James Wagner | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/basketball/nba-all-star-game-kevin-durant-russell-westbrook.html | Once a Dynamic Duo Now Just an Awkward Pairing | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |

| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/sports/golf/dustin-johnson-genesis-open-riviera.html | Johnsons Win Secures No 1 Spot in Rankings | By Karen Crouse | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/technology/john-thune-fcc-net-neutrality-broadband-privacy.html | How Policies May Evolve in Tech in the Trump Era | By Cecilia Kang | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/theater/on-the-exhale-review.html | The Irresistible Attraction of an Assault Rifle | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/donald-trump-visits-mar-a-lago-businesses.html | Empty Tables and Idle Planes MaraLago Toll | By Jane Smith and Frances Robles | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/donald-trump-national-security-adviser-candidates.html | Trump Talks  With Four  for Post as Adviser | By Peter Baker and Maggie Haberman | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/us/politics/john-mccain-donald-trump-critic.html | A Defender of Traditional Republican Foreign Policy Views Chides Trumps Actions | By Michael R Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/19/world/americas/ecuador-rafael-correa-lenin-moreno-guillermo-lasso.html | Ecuador Votes as Latin Americas Left Sags a Generation of Icons Gone | By Nicholas Casey and Maggy Ayala | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/arts/television/whats-on-tv-monday-unlocking-the-cage-and-the-breaks.html | Whats on Monday | By Ryan Burleson | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/fashion/backes-and-strauss-diamond-watches.html | Sparkle and No Apologies | By Libby Banks | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/fashion/watches-dewitt.html | A happy tandem | By Ming Liu | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/fashion/watches-parmigiani-fleurier.html | With Parmigiani Noting Milestones And Memories | By Kathleen Beckett | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/fashion/watches-rolex-dubai-watch-club.html | A lifelong passion | By Zaineb Al Hassani | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/fashion/watches-women-united-arab-emirates.html | Women take the spotlight | By Rachel Felder | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/dysfunction-and-deadlock-at-the-federal-election-commission.html | Out of Commission | By Ann M Ravel | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/harry-and-sidney-soul-brothers.html | Harry and  Sidney Soul  Brothers | By Charles M Blow | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/north-korea-the-ultimate-challenge-for-a-dealmaker.html | North Korea the Big Negotiating Challenge | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/on-economic-arrogance.html | On  Economic  Arrogance | By Paul Krugman | TX 8-465-518 | 2017-05-30 |

| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/the-legacy-of-zero-tolerance-policing.html | The Legacy of Zero Tolerance Policing | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/opinion/why-the-world-needs-a-trump-doctrine.html | Why We Need a Trump Doctrine | By Zbigniew Brzezinski and Paul Wasserman | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/sports/soccer/mike-piazza-italy-reggiana-owner.html | Piazzas Italian Adventure | By Andrew Keh | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/sports/tennis/miomir-kecmanovic-serbia-florida-img-academy.html | With Family Help Rising Star From Serbia Gets His Footing in Florida | By David Waldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-20 | https://www.nytimes.com/2017/02/20/style/watches-patek-philippe-selling.html | Point of sale | By Kathleen Beckett | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-21 | https://www.nytimes.com/2017/02/10/science/amazon-earthworks-geoglyphs-brazil.html | Green Acres Sustainable Agriculture Circa 2000 BC | By Joanna Klein | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-21 | https://www.nytimes.com/2017/02/10/well/family/in-the-dementia-unit-cupids-at-the-table.html | Love in the Dementia Unit | By Jane Hamilton | TX 8-465-518 | 2017-05-30 |
| 2017-02-10 | 2017-02-21 | https://www.nytimes.com/2017/02/10/world/australia/whales-beach-new-zealand.html | Navigational Error Trapped in a New Zealand Bay Hundreds of Pilot Whales Die | By Gerry Mullany | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-21 | https://www.nytimes.com/2017/02/13/science/hydra-regeneration-video-scitake.html | More Than the Sum of Its Parts | By James Gorman | TX 8-465-518 | 2017-05-30 |
| 2017-02-13 | 2017-02-21 | https://www.nytimes.com/2017/02/13/well/eat/got-almond-milk-dairy-farms-protest-milk-label-on-nondairy-drinks.html | Is Almond Milk Really Milk | By Anahad OConnor | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-21 | https://www.nytimes.com/2017/02/14/books/review/mo-willems-oliver-jeffers-childrens-books-plays.html | Watching a Childrens World Levitate From Page to Stage | By Maria Russo | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-21 | https://www.nytimes.com/2017/02/14/science/how-to-keep-flowers-alive.html | Folk Remedies Fresh Flowers A FollowUp Study | By Steph Yin | TX 8-465-518 | 2017-05-30 |
| 2017-02-14 | 2017-02-21 | https://www.nytimes.com/2017/02/14/science/magnetic-field-earth-jars.html | Pole Position Magnetic Field Fears Allayed by Ancient Pottery | By Kenneth Chang | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-21 | https://www.nytimes.com/2017/02/15/us/remote-workers-work-from-home.html | More Are on the Job While Out of the Office | By Niraj Chokshi | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-21 | https://www.nytimes.com/2017/02/15/well/live/blood-pressure-120-may-be-a-good-target.html | Heart Blood Pressure Target 120 | By Nicholas Bakalar | TX 8-465-518 | 2017-05-30 |
| 2017-02-15 | 2017-02-21 | https://www.nytimes.com/2017/02/15/well/live/mammogram-results-can-be-misleading.html | Cancer A Downside of False Positives | By Nicholas Bakalar | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-21 | https://www.nytimes.com/2017/02/16/science/great-dying-permian-extinction-fossils.html | Quick Returns After Mass Extinction a Speedy Recovery | By Nicholas St Fleur | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-16 | 2017-02-21 | https://www.nytimes.com/2017/02/16/science/seagrass-coral-reefs-pathogens-global-warming.html | Waving Gardens Filter the Oceans | By Carl Zimmer | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-21 | https://www.nytimes.com/2017/02/16/well/eat/a-downside-of-gluten-free.html | Eat Risks of a GlutenFree Diet | By Nicholas Bakalar | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-21 | https://www.nytimes.com/2017/02/16/world/asia/ren-xinmin-dead-china-rockets.html | Ren Xinmin 101 a Pioneer in Chinese Satellite Design | By Mike Ives | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-21 | https://www.nytimes.com/2017/02/17/business/transgender-doll-jazz-jennings.html | Model for Doll Hopes to Send Message of Acceptance | By Jacey Fortin | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-21 | https://www.nytimes.com/2017/02/17/sports/george-steele-the-animal-dead.html | George Steele 79 the Animal of Wrestling | By Niraj Chokshi | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-21 | https://www.nytimes.com/2017/02/19/us/denver-interstate-70-expansion.html | A Slice of Denver Stands  to Pay a Price for a Boom | By Julie Turkewitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/music/junie-morrison-a-funk-mastermind-dies-at-62.html | Junie Morrison 62 Singer and Funk Mastermind | By Jon Pareles | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/charge-the-cockpit-or-you-die-behind-an-incendiary-case-for-trump.html | Charge the Cockpit or You Die | By Jennifer Schuessler | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/dance/bolshoi-theater-general-director-vladimir-urin-term-extended.html | Director of Bolshoi Gets Term Extension | By Roslyn Sulcas | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/design/jackson-mississippi-architects-duvall-decker.html | On a Mission in Mississippi | By Michael Kimmelman | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/design/looted-iraqi-art-since-recovered-will-be-shown-at-the-venice-biennale.html | Recovered Iraqi Art at the Venice Biennale | By Christopher D Shea | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/design/vjeran-tomic-paris-spiderman-sentenced-to-8-years-for-art-heist.html | SpiderMan Art Burglar Receives 8 Years in Prison | By Benot Morenne | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/in-a-walt-whitman-novel-lost-for-165-years-clues-to-leaves-of-grass.html |  Path to Leaves in Lost Novel by Whitman | By Jennifer Schuessler | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/music/chamber-music-society-of-lincoln-center-looks-back-at-haydn.html | Chamber Music Society Unveils 201718 Season | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/music/grammys-boost-record-sales-but-fifty-shades-darker-soundtrack-is-no-1.html | Fifty Shades Album Soars to No 1 | By Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/arts/music/herbert-blomstedt-at-90-he-is-also-conducting-over-90-concerts-this-year.html | A Maestros Very Busy 90th Year | By Michael Cooper | TX 8-465-518 | 2017-05-30 |

| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/books/review-the-one-inside-presents-sam-shepard-in-a-minor-key.html | Tales Told in a Minor Key | By Michiko Kakutani | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/business/economy/greece-eurogroup-debt-germany-imf.html | Eurozone Agrees to Greece Debt Talks in Exchange for Bailout Payments | By James Kanter and Niki Kitsantonis | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/business/energy-environment/climate-change-dispute-john-bates.html | Interoffice Spat Erupts  Into ClimateChange Furor | By Hiroko Tabuchi | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/business/media/coast-to-coast-am-george-noory.html | Does Bigfoot Have a Soul Listeners Ponder | By Jonah Engel Bromwich and Bonnie Wertheim | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/business/which-trusted-traveler-program-is-right-for-you.html | Finding the Trusted Traveler Program That Is Right for You | By Michelle Higgins | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/health/hiv-aids-cambodia-prostitution.html | HIV Stalks Cambodian Prostitutes and Babies | By Donald G McNeil Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/health/lilianne-ploumen-abortion-gag-rule-she-decides.html | In Response to Trump She Decides | By Claudia Dreifus | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/health/marijuana-pregnancy-mothers.html | When Pot Eases the Way Through Pregnancy | By Catherine Saint Louis | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/health/vitamins-mineral-supplements-forms.html | Getting the Most From Vitamins | By C Claiborne Ray | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/movies/writers-guild-awards-moonlight-arrival.html | Writers Guild Awards Also Lean Political | By Cara Buckley | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/nyregion/a-surprising-salve-for-new-yorks-beleaguered-cities-refugees.html | A Surprising Salve for New Yorks Beleaguered Cities Refugees | By Jesse McKinley | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/nyregion/joe-piscopo-new-jersey-governor.html | Joe Piscopo Considers Running for Governor of New Jersey No Joke | By Nick Corasaniti | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/nyregion/world-trade-center-graffiti.html | A Floor of a World Trade Center Tower  Is Splashed With Graffiti by Invitation | By James Barron | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/science/hubble-constant-universe-expanding-speed.html | A Runaway Universe | By Dennis Overbye | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/baseball/milwaukee-brewers-eric-thames-korea.html | RuthLike Hitter in South Korea Excites Brewers | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/basketball/the-pelicans-stole-demarcus-cousins-and-might-shake-up-the-west.html | With a Steal the Pelicans Add a Star and Jolt the West | By Benjamin Hoffman | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/golf/john-daly-pga-tour-champions.html | At 50 a Rock Star on a New Tour | By Adam Schupak | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/jon-niese-yankees-mets.html | Having No Suitors Niese Takes Minor League Deal | By Billy Witz | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/technology/snap-ipo-los-angeles-real-estate.html | Snaps Power to Transform | By Katie Benner | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/technology/whatsapp-status-facebook-snapchat.html | WhatsApps New Feature Continues Facebooks Snapchat Mimicry | By Mike Isaac | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/upshot/wearable-fitness-devices-dont-seem-to-make-you-more-fit.html | Dont Expect to Lose Weight With Fitness Devices | By Aaron E Carroll | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/border-wall-tribe.html | Straddling Border Desert Tribe Tries to Fathom a 62Mile Wall | By Fernanda Santos | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/cpac-milo-yiannopoulos.html | Breitbart Editor Loses CPAC Role and Book Deal Over Pedophilia Remarks | By Jeremy W Peters Alexandra Alter and Michael M Grynbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/gorsuch-like-previous-supreme-court-nominees-keeps-views-hidden.html | Supreme Court Nominee Holds Fast to Tactic of the Less Said the Better | By Carl Hulse | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/mcmaster-national-security-adviser-trump.html | Military Officer Is Trump Choice for Security Job | By Peter Baker and Michael R Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/on-free-press-supreme-court-pick-at-odds-with-trump.html | On a Free Press Gorsuch Is No Trump | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/well/the-worst-that-could-happen-going-blind-people-say.html | The Worst That Could Happen Going Blind | By Jane E Brody | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/africa/south-sudan-famine.html | South Sudan Urgently Needs Food UN Warns | By Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/americas/deep-in-brazils-amazon-exploring-the-ruins-of-fords-fantasyland.html | Deep in the Brazilian Amazon  Exploring the Ruins of Fords Fantasyland | By Simon Romero | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/asia/north-korea-assassination-kim-jong-un-brother-malaysia.html | Killing Was Terrorist Act by North Korea South Says | By Choe SangHun and Richard C Paddock | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/asia/rodrigo-duterte-philippines-death-squad.html | ExOfficer in Philippines Says He Led Death Squad | By Felipe Villamor | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/australia/israel-netanyahu-visit-letter-protests.html | Netanyahu Visit Stirs Pushback in Australia | By Jacqueline Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/britain-trump-state-visit.html | Passions Flare as Britain Weighs a Visit for Trump | By Steven Erlanger | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/ceuta-morocco-border-migrants.html | More Migrants Storm Into Spanish Enclave in Africa | By Dan Bilefsky | TX 8-465-518 | 2017-05-30 |

| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/churkin-russia-ambassador-un-death.html | Vitaly Churkin 64 Masterly Diplomat at a Critical Time for Russia Is Dead | By Somini Sengupta | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/donald-trump-ukraine-russia.html | The Kremlin Renounces News Report on Ukraine | By Sewell Chan | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/europe-combats-a-new-foe-of-political-stability-fake-news.html | Europe Combats New Enemy of Political Unity Fake News | By Mark Scott and Melissa Eddy | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/michelin-french-restaurant.html | Michelin Star MixUp Throws a WorkingClass Bistro Into a Media Storm | By Hannah Olivennes | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/pence-european-union-trump.html | Pence Assures Europe of American Support | By Gardiner Harris and James Kanter | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/europe/trump-pursues-his-attack-on-sweden-with-scant-evidence.html | TV Blares Trump Repeats and Sweden Gasps | By Peter Baker and Sewell Chan | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/turkey-recep-tayyip-erdogan-assassination-plot.html | Trial Starts in Plot to Kill Turkish Leader | By Patrick Kingsley | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/middleeast/jim-mattis-iraq-oil.html | Were Not in Iraq to Seize Anybodys Oil Mattis Says | By Helene Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/middleeast/russia-syria-war.html | Roadside Bombing Kills 4 Russians in Syria | By Ivan Nechepurenko | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/middleeast/talk-of-terror-listing-for-muslim-brotherhood-alarms-some-arab-allies.html | Talk of a Terror Listing by US Alarms Some Allies in Arab World | By Declan Walsh | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/books/dick-bruna-dead-miffy-creator.html | Dick Bruna 89 Author and Illustrator of Miffy Books | By Nina Siegal | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/business/for-profit-education-trump-devos.html | New Optimism in Educations Profit Industry | By Patricia Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/movies/richard-schickel-dead-time-film-critic.html | Richard Schickel Critic Historian and Documentary Maker Dies at 84 | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/nyregion/new-york-canada-empire-trail.html | A State Hungry for Trails Cheers a 750Mile Plan the Longest of Its Kind | By Lisa W Foderaro | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/nyregion/omar-abdel-rahman.html | The Voice That Called to Terrorists Unstilled by Time or Even Death | By Jim Dwyer | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/opinion/no-robots-arent-killing-the-american-dream.html | Robots Are Getting a Bad Rap | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/sports/baseball/yankees-pitchers-spring-training.html | Yanks Pitchers Get Reacquainted With Balls in Play | By Billy Witz | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/us/politics/donald-trump-russia.html | Contradicting Trump on Russia Remarks From Russian Officials | By Matthew Rosenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/20/world/asia/xinjiang-china-police-rallies.html | Chinese Security Forces Rally in West in a Show of Power | By Edward Wong | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/arts/television/whats-on-tv-tuesday-oscar-nominees-jackie-and-moana.html | Whats on Tuesday | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/how-cities-should-take-care-of-their-housing-problems.html | A New Fix for Affordable Housing | By Eric Uhlfelder | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/iowas-gop-statehouse-shows-the-locals-whos-boss.html | GOP Statehouse Shows the Locals Whos Boss | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/move-left-democrats.html | Move Left Democrats | By Steve Phillips | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/save-greece-by-saving-its-economy-first.html | To Save Greece Save Its Economy | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/this-century-is-broken.html | This  Century  Is Broken | By David Brooks | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/opinion/trumps-russia-motives.html | Trumps Russia Motives | By David Leonhardt | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-21 | https://www.nytimes.com/2017/02/21/sports/soccer/as-monaco-vadim-vasilyev-.html | A Billionaires Plaything No Longer | By Rory Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-16 | https://www.nytimes.com/2017/02/16/dining/cafe-lily-review-bensonhurst-korean-uzbek.html | Korean Dishes That Recall an Exodus | By Ligaya Mishan | TX 8-465-518 | 2017-05-30 |
| 2017-02-16 | 2017-02-22 | https://www.nytimes.com/2017/02/16/dining/wine-review-pinot-noir-sonoma-coast.html | Blurring the Boundaries in Sonoma | By Eric Asimov | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/dining/barcelona-enigma-adria-el-bulli.html | El Bulli Perhaps  If It Had Evolved | By Braden Phillips | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/dining/pork-chops.html | A Skinnier Pork Chop for a Juicier Dinner | By David Tanis | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-17 | https://www.nytimes.com/2017/02/17/dining/sheet-pan-dinner-pasta-bake-broccoli.html | For Crunch and Convenience Grab a Sheet Pan | By Melissa Clark | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-22 | https://www.nytimes.com/2017/02/20/us/the-road-or-flight-from-detention-to-deportation.html | The Road or Flight From Detention to Deportation | By Fernanda Santos | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/dance/early-martha-graham-deep-movement-eternal-mysteries.html | Deep Movement and Eternal Mysteries | By Gia Kourlas | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/dance/wendy-whelan-and-brian-brooks-blurring-creation-and-interpretation-in-dance-at-the-joyce-theater.html | Collaborators Blurring Creation and Interpretation | By Marina Harss | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/design/andy-warhols-death-not-so-routine-after-all.html | Andy Warhols Death Not So Simple | By Blake Gopnik | TX 8-465-518 | 2017-05-30 |

| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/design/damien-hirst-alienated-collectors-will-his-new-work-win-them-back.html | Time to Sink or Swim | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/books/22pen-america-letter-to-donald-trump-visa-ban.html | Letter Urges Trump to Rethink Ban | By Rachel Donadio | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/books/the-invention-of-angela-carter-biography.html | Wild Savage Unforgettable and Disruptive | By Dwight Garner | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/dealbook/as-an-age-of-nationalism-dawns-a-multinational-deal-collapses.html | As an Age of Nationalism Dawns a Multinational Deal Swiftly Collapses | By Steven Davidoff Solomon | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/economy/mexico-immigration-border-wall.html | President  Wants a Buffer for Migrants Mexico Is It | By Eduardo Porter | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/milo-yiannopoulos-resigns-from-breitbart-news-after-pedophilia-comments.html | Downfall of a Provocateur Shakes the Core of Conservatism | By Jeremy W Peters | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/argentina-chef-tomas-kalika-jewish-food.html | A Chefs Twist on Jewish Cooking | By Tejal Rao | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/beer-bayou-teche-cajun-mardi-gras.html | Mardi Gras  in a Bottle | By Rachel Wharton | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/brannland-cider-sweden.html | To Sip 3 Swedish Hard Ciders to Pair With Winter Food | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/eleven-madison-park-renovation-hamptons.html | Eleven Madison Park Goes to the Beach | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/fermentation-festival-nyc.html | To Explore Celebrating Magic Behind Cheese Beer and Pickles | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/greenwich-steakhouse-opens-victor-chavez.html | Smith  Wollensky Veteran Makes His Mark in the West Village | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/ivan-orkin-corner-slice-nyc.html | To Lunch Ramen Master Sets Sights on the Corner Slice | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/sahib-review-indian-restaurant-nyc.html | A Culinary Exploration of India in One Menu | By Pete Wells | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/sugarfish-sushi-trust-me-takeout-box.html | To Order A Chefs Tasting Menu Will Be Available to Go | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/trapizzino-nyc-rome-street-snack.html | To Stuff Portable Tastes of Rome  Come to Lower East Side | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/vegan-coconut-jerky-cocoburg.html | To Chew Coconut Meat Gives a Vegan Jerky Its Bite | By Florence Fabricant | TX 8-465-518 | 2017-05-30 |

| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/dining/waldorf-salad-history.html | The Waldorf Is Closing but Its Salad Lives On | By Rachelle Bergstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/fashion/maria-callas-exhibition-milan.html | Maria Callas from reality to runway | By Kerry Olsen | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/movies/women-protagonists-movies-2016.html | Women Make Gains in Lead Film Roles | By Stephanie Goodman | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/nyregion/city-college-of-new-york-president-investigation.html | Prosecutors Ask if Former City College President Got Alumni Fund Payments | By David W Chen | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/nyregion/city-council-state-lawmakers.html | State Lawmakers Go for Big Bucks in City Council | By William Neuman | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/nyregion/david-hansell-new-york-administration-for-childrens-services.html | New Commissioner Appointed for Troubled Child Welfare Agency | By Nikita Stewart and Jacey Fortin | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/nyregion/escaped-bull-new-york.html | Bull Escapes Slaughterhouse in Queens but the Reprieve Is Brief | By Andy Newman | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/nyregion/protesters-ready-for-trumps-first-visit-to-new-york-as-president.html | Protesters  Anticipate Homecoming of President | By Sarah Maslin Nir | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/can-mcmaster-stabilize-trumps-foreign-policy-team.html | Can McMaster Stabilize Trumps Foreign Policy | By Jonathan Stevenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/donald-trumps-australia.html | Donald Trumps Australia | By Waleed Aly | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/milo-is-the-mini-donald.html | Milo Is MiniDonald | By Frank Bruni | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/the-russification-of-america.html | Russifying of America commences | By Roger Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/ncaabasketball/northeastern-alex-murphy-oregon-dylan-ennis.html | Granted Bonus Year 2 Players Forge Bond | By Tim Casey | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/soccer/wayne-shaw-sutton-soccer-pie.html | Bettors Fatten Wallets on a Goalies Taste for Pie | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/tennis/roger-federer-retirement-laver-cup.html | Retirement Federer Still Celebrating Says Hes Not Done at 35 | By Christopher Clarey | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/technology/verizon-will-pay-350-million-less-for-yahoo.html | Verizons Cost to Buy Yahoo Is Reduced by 350 Million | By Vindu Goel | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/theater/danai-gurira-andre-holland-walking-dead.html | A Bond Built in College and Onstage | By Patrick Healy | TX 8-465-518 | 2017-05-30 |

| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/theater/leah-the-forsaken-review.html | Immigration 1700sStyle | By Ken Jaworowski | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/dhs-immigration-trump.html | More Immigrants Face Deportation Under New Rules | By Michael D Shear and Ron Nixon | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/justices-weigh-agents-cross-border-shooting-of-mexican-teenager.html | Thorny Legal Questions  in CrossBorder Shooting | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/supreme-court-sotomayor-thomas-arthur-death-row-appeal.html | Justices Reject Appeal From Alabama Inmate Who Challenged Method of Execution | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/town-hall-protests-obamacare.html | At Town Halls Doses of Fury and a Bottle of Tums | By Trip Gabriel Thomas Kaplan Lizette Alvarez and Emmarie Huetteman | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/trump-speaks-out-against-anti-semitism.html | After Weeks of Silence Trump Condemns a Rise in AntiSemitic Threats | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/unease-spreads-in-atlanta-as-a-city-contracting-scandal-brews.html | Crude Threats and Bribery Stir Unease in Atlanta | By Richard Fausset | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/california-calexit-marinelli-russia.html | California Secessionist Faces Scrutiny Over Where He Lives Russia | By Andrew E Kramer | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/africa/zimbabwes-rulers-use-a-monuments-walls-to-build-a-legacy.html | In Citys Ruins Mugabes Party Justifies Clinging to Power | By Norimitsu Onishi | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/americas/trying-to-stanch-trinidads-flow-of-young-recruits-to-isis.html | In Caribbean Racing to Foil Flow to Jihad | By Frances Robles | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/asia/abdul-rashid-dostum-afghanistan.html | Afghan Police Surround Vice Presidents Home After Request for Aides Arrests | By Rod Nordland and Jawad Sukhanyar | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/asia/china-north-korea-trump-talks.html | China Sends a Subtle Signal on North Korea | By Jane Perlez | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/asia/pakistan-attack-charsadda-courts.html | Police Kill  Two Bombers In Pakistan | By Ismail Khan | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/andrii-artemenko-ukraine-russia.html | Ukraine Treason Case Has Trump Connection | By Michael Schwirtz | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/austrian-court-backs-ukrainian-gas-moguls-extradition-to-us.html | Court Backs Extradition of Ukrainian to the US | By Ivan Nechepurenko | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/danes-fighting-for-isis-were-paid-welfare-benefits-government-says.html | Danes Fighting for ISIS Got Welfare Benefits | By Dan Bilefsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/portugal-cia-sabrina-de-sousa.html | ExOfficer in CIA Is Detained in Portugal | By Kimiko de FreytasTamura and Elisabetta Povoledo | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/stockholm-sweden-riots-trump.html | After Trump Remark an Unpleasant Echo | By Christina Anderson and Sewell Chan | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/turkey-recep-tayyip-erdogan-hdp-.html | Turkey Punishes 2 Leaders of ProKurdish Party | By Patrick Kingsley | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/middleeast/at-tehran-fete-cakes-fruit-and-anti-israeli-slogans.html | In Tehran Celebrating the Quest for Palestine | By Thomas Erdbrink | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/middleeast/elor-azaria-israel-sentence.html | Israeli Soldier Who Killed Wounded Palestinian Gets 18 Months | By Ian Fisher | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/middleeast/gaza-israel-hamas.html | Rising Doubts Cloud Future as Gaza Rebuilds | By Ian Fisher | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/middleeast/libya-seif-qaddafi.html | Qaddafi Son Missing Is Sought for Trial | By Nick CummingBruce | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/middleeast/migrants-libya-beach.html | Libyans Find Bodies of 74 Migrants on Coast | By Declan Walsh | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/music/larry-coryell-dead-jazz-rock-guitarist.html | Larry Coryell Dies at 73 Guitarist Blended Genres | By Peter Keepnews | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/arts/music/tanglewood-adds-to-complex-william-rawn-associates.html | New Buildings Coming to Tanglewood | By Michael Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/dealbook/merger-norton-rose-fulbright-chadbourne-parke-law-firm.html | Norton Rose and Chadbourne to Merge as Legal Industry Continues to Consolidate | By Elizabeth Olson | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/donald-trump-trademarks-china.html | Globes Indelible Mark Trump | By Danny Hakim and SuiLee Wee | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/business/economy/kenneth-arrow-dead-nobel-laureate-in-economics.html | Kenneth Arrow Influential Economist and Nobel Laureate Is Dead at 95 | By Michael M Weinstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/mr-trumps-deportation-force-prepares-an-assault-on-american-values.html | The Deportation Force Takes Shape | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/opinion/now-let-general-mcmaster-do-his-job.html | Now Let General McMaster Do His Job | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/baseball/kansas-city-royals-jorge-soler.html | A Royal With the Power to Break an Unremarkable Record | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/baseball/new-york-yankees-alex-rodriguez-special-adviser.html | A New Position for Rodriguez Observer | By Billy Witz | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/basketball/los-angeles-lakers-mitch-kupchak-magic-johnson.html | Lakers in ShakeUp Hand Over Reins to Johnson | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |

| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/commissioner-rob-manfred-criticizes-unions-resistance-to-rule-changes.html | Commissioner Chides Union for Resisting Changes | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/hockey/new-york-rangers-montreal-canadiens.html | Canadiens Break Skid at Rangers Expense | By Allan Kreda | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/sports/olympics/russian-doping-house-hearing.html | Olympics House to Hold Hearing on Bolstering Antidoping Controls | By Rebecca R Ruiz | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/theater/everybody-review-branden-jacobs-jenkins.html | Were All Doomed It Says So in the Script | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/theater/fish-men-review.html | Chess With Back Stories | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/bao-bao-panda-washington-china.html | For a Move to China Pack Plenty of Bamboo | By Noah Weiland | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/missouri-jewish-cemetery-chesed-shel-emeth.html | Seeking Answers Amid Heartbreak on Holy Ground | By Monica Davey and Alan Blinder | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/police-students-high-fives-northampton-massachusetts.html | Police Shut Down a Youth Outreach Effort Angering the GrownUps | By Daniel Victor | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/h-r-mcmaster-national-security-adviser.html | Three Generals Bound by Iraq Will Guide Trump on Security | By Peter Baker and Eric Schmitt | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/politics/transgender-students-trump-obama.html | Trump Seems Set to Reverse Protections for Transgender Students | By Eric Lichtblau | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/texas-planned-parenthood-medicaid.html | Cuts Blocked to Health Aid for Women | By Christopher Mele | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/us/trump-golf-mar-a-lago.html | Trump Tees Up a Mix of Diplomacy and Recreation on the Golf Course | By Mark Landler | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/asia/kim-jong-nam-killing-malaysia-north-korea.html | Diplomat Is Sought in Killing of Kim | By Richard C Paddock and Gerry Mullany | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/21/world/europe/vitaly-churkin-russia-ambassador-un-death.html | A Sardonic Style but Always Willing to Talk | By Somini Sengupta | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/arts/whats-on-tv-wednesday-the-tunnel-and-american-black-film-festival-honors.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/business/denmark-copenhagen-carbon-neutral-carlsberg.html | In Denmark Brewerys Exit Offers Chance to Go Green | By Martin Selsoe Sorensen | TX 8-465-518 | 2017-05-30 |

| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/opinion/meet-the-5-trump-administrations.html | Meet the 5 Trump administrations | By Thomas L Friedman | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/opinion/ukraine-and-the-shadowy-freelancers.html | Ukraine and the Shadowy Freelancers | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-22 | https://www.nytimes.com/2017/02/22/opinion/why-art-matters-to-america.html | Why Art Matters to America | By Thomas P Campbell | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-23 | https://www.nytimes.com/2017/02/17/arts/stuart-mclean-dead-vinyl-cafe-radio-host.html | Stuart McLean 68 Radio Humorist | By Ian Austen | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-23 | https://www.nytimes.com/2017/02/17/fashion/london-fashion-week-roksanda-ilincic-melania-trump.html | Just Dont Call It Power Dressing | By Elizabeth Paton | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-23 | https://www.nytimes.com/2017/02/19/fashion/magazines-british-vogue-alexandra-shulman.html | A Youthquake That Is London | By Matthew Schneier | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-23 | https://www.nytimes.com/2017/02/20/fashion/wrinkles-glopro-microneedling-beauty-device.html | The Contenders for British Vogues Top Job | By Elizabeth Paton | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-23 | https://www.nytimes.com/2017/02/20/technology/personaltech/changing-windows-10-default-browser.html | How to Reduce Wrinkles  Without Lasers or Chemicals | By Courtney Rubin | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/arts/shipwreck-treasure-new-york-display.html | The Default Browser in Windows | By J D Biersdorfer | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/fashion/acne-studios-scandinavian-minimalism-design-critical-shopper.html | A Sunken Treasure Is Heading to New York | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/fashion/london-fashion-week-burberry-mary-katrantzou-erdem.html | Bathed in a Minimalist Bliss | By Katherine Bernard | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/street-style-london-fashion-week.html | A Retreat Into Fantasy | By Matthew Schneier | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/nyregion/jamie-fox-a-backstage-force-in-new-jersey-state-politics-dies-at-62.html | The Catwalk Between Shows | By The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-23 | https://www.nytimes.com/2017/02/21/technology/personaltech/websites-blocking-ad-blockers.html | Jamie Fox 62 Insider Force In New Jersey State Politics | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/dirty-projectors-self-titled-review.html | How a Site Knows Youre Blocking Ads | By J D Biersdorfer | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/jay-z-songwriters-hall-of-fame.html | Confront a Breakup Emerge With a New Sound | By Jon Pareles | TX 8-465-518 | 2017-05-30 |
| | | | Jay Z Will Enter Songwriter Hall | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/kingdom-tears-in-the-club-interview.html | Rising From the Underground With OffKilter RampB | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/lincoln-center-turns-away-woman-wearing-anti-trump-sign.html | Lincoln Center Refuses Patron Over AntiTrump Sign Stoking Debate on Activism | By Colin Moynihan | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/music/taylor-mac-wins-kennedy-prize-for-drama-inspired-by-american-history.html | Taylor Mac Wins Kennedy Drama Prize | By Jennifer Schuessler | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/television/-jimmy-kimmel-hosting-oscars.html | A Host on the Hot Seat | By Dave Itzkoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/television/bill-maher-milo-yiannopoulos-interview.html | Taking a Hit Then Taking the Credit | By Dave Itzkoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/arts/television/colbert-fallon-trump-late-night.html | Riding a Wave and Treading Water | By James Poniewozik | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/books/review-joan-juliet-buck-memoir-price-of-illusion.html | A Parade of Stars and Styles | By Janet Maslin | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/dealbook/silicon-valley-tried-to-upend-banks-now-it-works-with-them.html | A Target Too Big to Nail | By Nathaniel Popper | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/economy/federal-reserve-minutes.html | Some Fed Officials Support Raising Major Rate Fairly Soon Minutes Say | By Binyamin Appelbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/how-trump-might-become-a-workplace-disrupter.html | New Era Offers Promise of Gains in Workplace | By Charles Duhigg | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/media/new-york-times-alison-mitchell-masthead.html | Times Promotes an Editor to Steer Its Daily Coverage | By Sydney Ember | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/smallbusiness/trump-boycott-pussyhat.html | How Small Firms Can Defuse a Political Threat and Blunt a Boycott | By Constance Gustke | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/solarcity-foreclosure-cases.html | Foreclosure Tie Has Solar Firm on Defensive | By Danielle Ivory and Diane Cardwell | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/fashion/jeremy-scott-moschino-in-the-studio-milan-fashion-week.html | Having a Cardboard Moment | By Matthew Schneier | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/fashion/shopping/see-now-buy-now-london-fashion-week-topshop-christopher-kane.html | SeeNow BuyNow | By Alison S Cohn | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/movies/seijun-suzuki-director-who-inspired-tarantino-and-jarmusch-dies-at-93.html | Seijun Suzuki 93 Innovative and Restless Director | By Dennis Lim | TX 8-465-518 | 2017-05-30 |

| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/movies/the-art-of-the-oscars-long-shot.html | How Hollywood Studios Scrape for Oscar Glory | By Cara Buckley | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/nyregion/police-fear-trump-immigration-orders-may-handcuff-effort-to-fight-gangs.html | Police Fear Trumps Orders May Handcuff Their Effort to Fight Gangs | By Liz Robbins | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/a-place-for-water-aerobics-and-feeling-safe-as-american-jews.html | Where American Jews Feel Safe | By Jennifer Weiner | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/i-am-a-member-of-the-muslim-brotherhood-not-a-terrorist.html | Do Not Brand Us Terrorists | By Gehad ElHaddad | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/science/trappist-1-exoplanets-nasa.html | Circling a Star Not Far Away 7 Shots at Life | By Kenneth Chang | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/autoracing/dale-earnhardt-jr-daytona-500-nascar.html | Earnhardt Eases Up on the Gas | By Dave Caldwell | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/hockey/minnesota-wild-bruce-boudreau.html | Experience Has Its Benefits | By Pat Borzi | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/ncaabasketball/acc-basketball-ncaa-tournament.html | This ACC Makes Its Case for Best Ever | By Marc Tracy | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/olympics/budapest-2024-summer-games.html | Olympics Budapest Is Ending 2024 Bid | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/olympics/usa-gymnastics-doctor-larry-nassar-sexual-assault-charges.html | Gymnasts ExDoctor Faces New Sex Charges | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/style/big-little-lies-hbo-iain-armitage-theater-critic.html | Best Role  of Many  Star Critic | By Alina Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/technology/personaltech/how-to-decide-which-headphones-to-buy-hint-not-apples-airpods.html | Untangling the Mysteries of Headphone Shopping | By Damon Darlin | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/technology/personaltech/picking-a-new-phone-plan-here-are-your-best-bets.html | Picking a New Phone Plan Here Are Your Best Bets | By Brian X Chen | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/technology/trump-news-media-ignore.html | No Relief as Media Obsesses on Trump | By Farhad Manjoo | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/upshot/democrats-best-bet-for-house-control-is-following-the-sun.html | How to Retake the House Start by Going to the Beach | By Nate Cohn | TX 8-465-518 | 2017-05-30 |

| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/upshot/soda-sales-fall-further-in-mexicos-second-year-of-taxing-them.html | Soda Sales Fall Again in Mexicos Second Year of Taxation | By Margot SangerKatz | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/a-deadline-looms-for-dakota-protesters-to-leave-campsite.html | 10 Are Arrested in North Dakota as Pipeline Protest Camp Empties | By Mitch Smith and Alan Blinder | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/alcohol-tobacco-firearms-cigarettes-millions-secret-bank-account.html | Shadowy Cigarette Sales Filled Secret Bank Account for ATF | By Matt Apuzzo | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/joe-biden-delaware-election-stephanie-hansen.html | Familiar Grin Campaigning Once Again in Delaware | By Alexander Burns | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/kansas-governor-sam-brownback-tax-veto.html | Slim Win for Governor as Legislators in Kansas Uphold Veto of Tax Bill | By Alan Blinder | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/michigan-mosque-approved.html | Michigan City Settles Lawsuit Giving Group the Right to Build a Mosque | By Daniel Victor | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/devos-sessions-transgender-students-rights.html | Trump Rescinds  Obama Directive  on Bathroom Use | By Jeremy W Peters Jo Becker and Julie Hirschfeld Davis | TX 8-465-518 | |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/duane-buck-texas-death-penalty-case-supreme-court.html | Citing Racist Testimony Justices Call for New Sentencing in a Death Penalty Case | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/hispanic-leaders-plan-fight-against-trumps-agenda.html | Hispanic Political Fund Sets Meeting on Strategy | By Julie Hirschfeld Davis | TX 8-465-518 | |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/scott-pruitt-environmental-protection-agency.html | EPA Chief Was Cozy With Energy Industry Trove of Emails Shows | By Coral Davenport and Eric Lipton | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/africa/democratic-republic-congo-massacre-soldiers-video.html | Congo Is Opening Inquiry Into Video of a Massacre | By Jeffrey Gettleman | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/americas/mexico-city-canals-xochimilco-chinampas.html | Mexicos Aquatic Paradise Pushed to Edge of Extinction | By Victoria Burnett | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/asia/donald-tsang-sentence-hong-kong.html | Hong Kongs ExLeader Gets Prison Term | By Alan Wong | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/asia/india-weddings-law-inequality.html | Here Comes the Bride Now Count the Rest | By Ayesha Venkataraman and Nida Najar | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/asia/kim-jong-nam-assassination-korea-malaysia.html |  Behind Airport Killing Family Turmoil and a FarReaching Plot | By Richard C Paddock and Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/australia/israel-benjamin-netanyahu-visit-turnbull.html | Israel and Australia Stress Closer Ties | By Jacqueline Williams and Gerry Mullany | TX 8-465-518 | 2017-05-30 |

| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/brexit-advice-consultants.html | Consultants and Lawyers Shaping Up as Brexit Winners | By Stephen Castle | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/mcdonalds-rome-road.html | McDonalds Offers Diners Ancient Road on the Side | By Elisabetta Povoledo | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/russia-fake-news-media-foreign-ministry-.html | With a Big Red Stamp Russia Is Singling Out What It Calls Fake News | By Neil MacFarquhar | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/scotland-yard-commissioner-cressida-dick.html | Woman Leads Scotland Yard for First Time | By Katrin Bennhold | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/middleeast/abu-zakariya-britani-iraq-isis.html | ISIS Says Briton Carried Out Suicide Attack in Iraq | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/middleeast/hijab-turkey-military.html | Turkey to Let Women in the Military Wear Head Scarves | By Patrick Kingsley | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/middleeast/us-troops-syria-isis-votel.html | More US Troops May Be Needed Against ISIS in Syria Central Command Says | By Michael R Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/energy-environment/automakers-pruitt-mileage-rules.html | Automakers Push EPA to Ease FuelEfficiency Standards Developed Under Obama | By Neal E Boudette | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/business/nissan-executive-carlos-ghosn.html | Executive Whose Cuts Revived Nissan Will Step Aside | By Jonathan Soble | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/nyregion/chief-judge-janet-difiore-state-of-the-judiciary-address-bronx.html | Top Judge Goes Where Flaws Are Acute to Address State of Courts | By James C McKinley Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/nyregion/cold-case-arrest-kwauhuru-govan-brooklyn-rashawn-brazell.html | Man Held in ColdCase Death of One Teenager Is Accused of Killing a 2nd | By Alan Feuer | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/nyregion/nypd-security-trump-tower.html | New York Police Lower Cost Estimate for Trump Security | By Joseph Goldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/nyregion/racist-graffiti-stamford-connecticut.html | AntiBlack Slur SprayPainted on a Couples Garage Stirs Tension in Stamford | By Kristin Hussey and Matthew Haag | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/opinion/the-reach-of-the-constitution-at-the-border.html | The Constitution at the Border | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/baseball/intentional-walks-without-pitches.html | Ball One Ball Two Ball Three Ball  This Season Itll Just Be Take Your Base | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/baseball/san-diego-padres-chargers.html | With Their City to Themselves Padres Aim to Shine | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/basketball/bojan-bogdanovic-brooklyn-nets-washington-wizards-trade.html | Pro Basketball Rebuilding Nets Trade Bogdanovic to the Wizards | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/basketball/new-york-knicks-trade-deadline.html | Trade Deadline Keeps Twitter Players and Knicks Fans Buzzing | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/sports/football/obituary-ed-garvey-nfl-players-union.html | Ed Garvey Who Took On the NFL and Then Conservatives Dies at 76 | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/technology/uber-workplace-culture.html | Ubers Culture of Gutsiness Under Review | By Mike Isaac | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/theater/if-i-forget-review.html | Bitter Battles in a Family With Love | By Alexis Soloski | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/theater/kid-victory-review.html | The Boys Rescued He Isnt Free | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/immigrants-deportation-fears.html | Migrants Hide Fearing Capture on Any Corner | By Vivian Yee | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/obituary-doug-coe-fellowship-foundation.html | Doug Coe Influential Evangelical Leader Dies at 88 | By Zach Montague | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/anwar-awlaki-underwear-bomber-abdulmutallab.html | FBI Interviews Tell of Clerics Role in Bomb Plot | By Scott Shane | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/hr-mcmaster-trump-foreign-policy.html | A New Security Chief May Reorganize Trumps Foreign Policy Team Once Again | By Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/us/politics/paul-ryan-border-mexico-immigration.html | Speaker Tours Texas Area Where Trump Wants Wall | By Matt Flegenheimer | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/africa/why-20-million-people-are-on-brink-of-famine-in-a-world-of-plenty.html | 20 Million Face Famine  in a World of Plenty | By Somini Sengupta | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/americas/rex-tillerson-mexico-border-relations.html | Twin Threats to Relations Trail Tillerson Into Mexico | By Gardiner Harris and Kirk Semple | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/22/world/europe/stoke-elections-test-brexit-labour-party-jeremy-corbyn.html | Election in Brexit Capital Poses a Test for Labour Party | By Stephen Castle | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/arts/television/whats-on-tv-thursday-a-climactic-nashville-a-blacklist-spinoff.html | Whats on Thursday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/opinion/even-if-trump-is-the-enemy-his-voters-arent.html | Fight Trump Not His Voters | By Nicholas Kristof | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/opinion/president-trump-takes-aim-at-the-environment.html | Letting Polluters Run Free | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/opinion/the-anti-vaccine-movement-gains-a-friend-in-the-white-house.html | AntiVaccine Fantasies at the White House | By The Editorial Board | TX 8-465-518 | 2017-05-30 |

| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/opinion/trump-is-bad-for-water-and-puppies.html | Trump Is Bad for Puppies | By Gail Collins | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-23 | 2017-02-23 | https://www.nytimes.com/2017/02/23/style/nikki-haskell-donald-trump-supporter-socialite.html | Losing Her Friends for the Love of Trump | By George Gurley | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/nyregion/abba-tor-dead.html | Abba Tor 93 Engineered a Rare Terminal | By David W Dunlap | TX 8-465-518 | 2017-05-30 |
| 2017-02-18 | 2017-02-18 | https://www.nytimes.com/2017/02/17/world/europe/michael-rainey-dead.html | Michael Rainey 76 Fashion Entrepreneur in Swinging London | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-24 | https://www.nytimes.com/2017/02/19/us/ivor-noel-hume-dead-archaeologist-colonial-williamsburg.html | Ivor Nol Hume 89 SelfTaught Archaeologist of Colonial America | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-24 | https://www.nytimes.com/2017/02/21/world/europe/kaci-kullmann-five-obituary.html | Kaci Kullmann Five 65 Led Nobel Peace Prize Panel | By Henrik Pryser Libell | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-24 | https://www.nytimes.com/2017/02/22/arts/design/jannis-kounellis-died-sculptor.html | Jannis Kounellis Who Helped Lead Arte Povera Movement Dies at 80 | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-24 | https://www.nytimes.com/2017/02/22/arts/music/brit-awards-winners-performances.html | David Bowie Is the Star of the Brit Awards | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-24 | https://www.nytimes.com/2017/02/22/arts/television/review-my-brother-my-brother-and-me-seeso-mcelroy.html | Advice From Three Modern Stooges | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-24 | https://www.nytimes.com/2017/02/22/books/thomas-lux-died-poet.html | Thomas Lux Poet 70 Wrote of Lifes Absurdities | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/comedy/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/dance/david-hallberg-australian-ballet-resident-guest-artist.html | David Hallberg Joins the Australian Ballet | By Roslyn Sulcas | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/alice-neel-harlem.html | Painting the Mosaic of El Barrio | By Jason Farago | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/mexican-village-art-colors-their-world.html | Mexican Villages Color Their World | By Patricia Leigh Brown | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/teknopolis-art-installations-that-tease-the-senses.html | Art Installations That Tease the Senses | By Laura CollinsHughes | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/the-secret-art-history-on-your-money.html | The Secret Art History in Your Wallet | By Jennifer Schuessler | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Martha Schwendener and Will Heinrich | TX 8-465-518 | 2017-05-30 |

| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/design/yayoi-kusama-infinity-mirrors.html | Into a Land of Polka Dots and Mirrors | By Roberta Smith | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/music/beyonce-coachella-cancel-pregnant.html | Beyonc Cancels Coachella Performances | By Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/television/patriot-amazon-tv-series-review.html | Taking the Spy Thriller to a New Place | By Mike Hale | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/television/review-taken-a-prequel-offers-the-slaughter-before-the-slaughter.html | The Slaughter Before the Slaughter | By Mike Hale | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/automobiles/autoreviews/video-review-2017-volkswagen-golf-gti-se.html | VWs Triple Threat Refinement Performance and Utility | By Tom Voelk | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/automobiles/wheels/self-driving-cars-standards.html | SelfDriving Cars Might Need Standards but Whose | By John R Quain | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/books/the-pleasures-of-a-writer-who-was-richard-pryor-on-paper.html | A Pleasure to Reread | By Dwight Garner | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/cadillac-oscars-advertising.html | Cadillacs Ad Gambit Selling Luxury Cars by Promoting Unity | By James B Stewart | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/dealbook/jury-rejects-us-seizure-of-luxury-cars-from-exporters.html | Jury Rejects US Seizure of Luxury Cars From Exporters Selling to China | By Matthew Goldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/fiji-kava-prices-drink.html | Trendy Quaffs Simple Roots | By Serena Solomon | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/media/obituary-alan-colmes-fox-news.html | Alan Colmes 66 Dies Foxs Liberal Foil to Hannity | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/as-you-are-review.html | As You Are | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/bitter-harvest-review.html | Bitter Harvest | By Jeannette Catsoulis | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/get-out-review-jordan-peele.html | Guess Whos Coming to Dinner A Frightful Question | By Manohla Dargis | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/les-hautes-solitudes-review-jean-seberg-mostly-.html | The Many Silent Sides of Jean Seberg Mostly | By Manohla Dargis | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/my-life-as-a-zucchini-review.html | Empathy and Healing Among Orphans | By AO Scott | TX 8-465-518 | 2017-05-30 |

| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/oscar-predictions-2017.html | And the Winners Will Be | By Cara Buckley | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/paraguay-remembered-review.html | Paraguay Remembered | By Glenn Kenny | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/punching-henry-review.html | A Nice Guy Whos Just Asking for It | By Stephen Holden | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/review-dying-laughing-about-bombing-onstage-or-conversely-killing.html | Bombing or Conversely Killing | By Stephen Holden | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/rock-dog-review.html | Rock Dog | By Neil Genzlinger | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/movies/the-girl-with-all-the-gifts-review.html | So Cute So Clever  and With an Appetite for Human Flesh | By AO Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/president-trump-breaks-a-promise-on-transgender-rights.html | Trump Breaks Promise on LGBT Rights | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/opinion/trump-will-lose-the-fight-over-bathrooms-for-transgender-students.html | Transgender Students Will Win | By Ria Tabacco Mar | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/golf/a-tee-time-with-trump-pro-golfers-say-absolutely.html | Tee Time With Trump Pro Golfers Say Sure | By Karen Crouse | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/ncaabasketball/kentucky-john-calipari-freshman.html | In Twist Kentucky Is Running on Senior Savvy | By Ray Glier | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/olympics/south-korea-winter-games-2018-hockey.html | Dear Hockey Player Want to Join Our Olympic Team Sincerely South Korea | By Karen Crouse and Seth Berkman | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/soccer/claudio-ranieri-leicester.html | Leicesters Fairy Tale Turns to Dust | By Rory Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/tennis/juan-martin-del-potro.html | From 1042nd to Tennis Contentment | By Cindy Shmerler | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/technology/google-jigsaw-monitor-toxic-online-comments.html | Developing Online Tools to Flag Toxic Comments | By Daisuke Wakabayashi | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/technology/snap-founders-evan-spiegel-bobby-murphy.html | 2 Founders Tightened  Grip on Snap After a Spat | By Katie Benner | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/theater/oscar-isaac-keegan-michael-key-hamlet-public-theater.html | Oscar Isaac as Hamlet Is Coming to the Public | By Joshua Barone | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-465-518 | 2017-05-30 |

| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/upshot/democracy-in-america-how-is-it-doing.html | Democracy in America  How Are We Doing | By Claire Cain Miller and Kevin Quealy | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/upshot/dismal-results-from-vouchers-surprise-researchers-as-devos-era-begins.html | Dismal Results From Vouchers Surprise Researchers | By Kevin Carey | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/democrats-dnc-chairman-trump-keith-ellison-tom-perez.html | An Alarmed Base Prods Democrats Into AllOut War | By Jonathan Martin and Alexander Burns | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/gavin-grimm-transgender-rights-bathroom.html | Teenage Voice Leads the Fight on Restrooms | By Sheryl Gay Stolberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/fact-checking-claims-about-trumps-travel-ban.html | FactChecking Assertions About the Presidents Travel Ban | By Linda Qiu | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/obamacare-affordable-care-act-house-republicans.html | Health Law Repeal Faces Hurdles Even in House | By Jennifer Steinhauer | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/ron-kind-town-hall-trump.html | At Democrats Listening Session Concerns About Trump but No Jeers | By Thomas Kaplan | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/social-security-safety-net-trump.html | Contradictions as President Prepares a Budget | By Yamiche Alcindor | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/trump-manufacturing.html | Trump Turns to Factory CEOs for Ideas on Jobs | By Julie Hirschfeld Davis | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/trump-talk-rattles-aerospace-industry-up-and-down-supply-chain.html | Tough Talk on Trade  Rattles Aerospace Firms Both Large and Small | By Kirk Johnson | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/watching/what-to-watch-weekend-roots.html | This Weekend I Have | By Margaret Lyons | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/africa/hassan-ali-khaire-somalia-prime-minister.html | New Somali President Picks Oil Executive as Premier | By Mohamed Ibrahim | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/americas/john-kelly-rex-tillerson-mexico.html | Mexico Weighs Mixed Signals From the US | By Azam Ahmed Gardiner Harris and Ron Nixon | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/asia/arrest-duterte-leila-de-lima.html | Philippine Senator a Critic of Duterte Is Arrested | By Felipe Villamor | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/asia/china-green-card-stephon-marbury.html | China Wants to Attract More Foreigners at Least of a Certain Kind | By Mike Ives | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/asia/kashmir-terror-attack-dead.html | Four Are Dead  in Kashmir  After Ambush | By Hari Kumar and Nida Najar | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/europe/a-paid-hour-a-week-for-sex-swedish-town-considers-it.html | A Paid Hour a Week for Sex One Swedish Town Considers It | By Dan Bilefsky and Christina Anderson | TX 8-465-518 | 2017-05-30 |

| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/europe/denmark-quran-burning.html | Danish Man Who Burned Quran Is Charged With Blasphemy | By Kimiko de FreytasTamura | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/europe/europe-migrants-deportation.html | Immigrants Face Walls Deportations and Tighter Rules in Europe Too | By Alison Smale | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/middleeast/iraq-mosul-airport-isis-islamic-state.html | Iraqi Forces Capture Most of Mosul Airport | By Rukmini Callimachi and Michael R Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/middleeast/lebanon-syria-refugees-geneva.html | For Syrian Refugees Fearing for Safety There Is No Going Home | By Anne Barnard | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/middleeast/weapons-defense-expo-abu-dhabi.html | At a Defense Expo an Antiseptic World of Weaponry | By Ben Hubbard | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/arts/james-stevenson-dead-new-yorker-cartoonist.html | James Stevenson Former Illustrator for The New Yorker Is Dead at 87 | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/business/airlines-basic-economy-fares.html | Fewer Niceties Similar Price Airlines Turn to Basic Economy Fares | By Julie Creswell | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/nyregion/indian-point-shutdown-update.html | Efficient Energy Use Could Offset Closing of Plant Report Says | By Patrick McGeehan | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/nyregion/new-york-city-subway-ridership.html | Subway Ridership Drops for First Time Since 2009 | By Emma G Fitzsimmons | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/nyregion/new-york-immigrants-catholic-charities-clinic.html | LawAbiding but Illegal and Fearing the New Trump Rules | By Jim Dwyer | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/nyregion/new-york-mayor-bill-de-blasio.html | De Blasio to Meet With Federal Prosecutors in Campaign FundRaising Inquiry | By William K Rashbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/nyregion/queens-ny-dog-fighting.html | LowTech Treadmills Add to Evidence Used to Combat Dog Fighting | By Sarah Maslin Nir | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/science/mildred-dresselhaus-dead-queen-of-carbon.html | Mildred Dresselhaus Who Pioneered Revolution in Carbon Use Dies at 86 | By Natalie Angier | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/basketball/charles-oakley-new-york-knicks-cleveland-cavaliers.html | Oakley Attends First Knicks Game Since His Arrest at the Garden | By David Waldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/basketball/knicks-carmelo-anthony-derrick-rose.html | Status Quo for Knicks Anthony and Rose Remain as Does Losing | By David Waldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/basketball/nba-trade-deadline-deals.html | Many Minor Moves but No Late Game Changers as Major Players Stay Put | By Scott Cacciola | TX 8-465-518 | 2017-05-30 |

| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/sports/new-york-institute-of-technology-lacrosse.html | Sticking Together No Matter Where | By Zach Schonbrun | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/technology/google-self-driving-waymo-uber-otto-lawsuit.html | Suit Accuses Uber of Using Stolen Tech | By Daisuke Wakabayashi and Mike Isaac | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/theater/review-sunday-in-the-park-with-george-jake-gyllenhaal.html | A Living Painting to Make You See | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/cpac-stephen-bannon-reince-priebus.html | All Is on Track Bannon Tells Conservatives | By Jeremy W Peters | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/education-secretary-betsy-devos-donald-trump.html | Though Polite in Public DeVos Is Said to Know  How to Get Her Way | By Richard PrezPea | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/politics/justice-department-private-prisons.html | US to Keep Private Prisons Scrapping an Obama Plan | By Eric Lichtblau | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/us/standing-rock-protest-dakota-access-pipeline.html | Once Home to Masses a Standing Rock Camp Is Emptied and Razed | By Mitch Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/asia/kim-jong-nam-vx-nerve-agent-.html | Nerve Agent Killed North Korean Leaders Half Brother Police Say | By Richard C Paddock and Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/23/world/europe/bosnia-serbia-genocide.html | Bosnian Seeks to Reopen Serbian Genocide Case | By Marlise Simons | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/trump-migrants-deportation.html | What Can Happen When Migrants Are Pushed Into the Shadows | By Max Fisher and Amanda Taub | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/arts/television/whats-on-tv-friday-fences-and-a-milestone-on-shark-tank.html | Whats on Friday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/opinion/big-tent-or-circus-tent-a-conservative-identity-crisis-in-the-trump-era.html | Who Am I Conservatives in the Age of Trump | By Elizabeth Williamson | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/opinion/death-and-tax-cuts.html | Death  and  Tax Cuts | By Paul Krugman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/opinion/north-koreas-palace-intrigue.html | North Korean Palace Intrigue | By Jean H Lee | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/opinion/the-national-death-wish.html | The  National  Death Wish | By David Brooks | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/opinion/twinkle-twinkle-little-trappist.html | Twinkle Twinkle Little Trappist | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-24 | https://www.nytimes.com/2017/02/24/world/europe/britain-labour-ukip-elections.html | British Voters Deliver Loss and Win to Labour Party | By Stephen Castle | TX 8-465-518 | 2017-05-30 |
| 2016-05-24 | 2017-02-25 | https://www.nytimes.com/2016/05/25/arts/television/bill-cosby-trial.html | Judge Decides That a Sexual Assault Case Against Cosby Can Proceed | By Graham Bowley | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-21 | 2017-02-25 | https://www.nytimes.com/2017/02/21/arts/music/a-chelsea-manning-wikileaks-opera-seen-in-a-new-light.html | A WikiLeaks Opera Seen in a New Light | By Zachary Woolfe | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-25 | https://www.nytimes.com/2017/02/22/your-money/22adviser-health-savings-account.html | Amassing More Cash for Health | By Ann Carrns | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-25 | https://www.nytimes.com/2017/02/23/design/federal-lawsuit-capital-removal-of-st-louis-student-painting.html | Lawsuit Over Removal of Art at Capital | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-25 | https://www.nytimes.com/2017/02/23/business/media/gary-cartwright-dead-texas-writer.html | Gary Cartwright 82 Irreverent Texas Journalist | By Manny Fernandez | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-25 | https://www.nytimes.com/2017/02/23/fashion/milan-fashion-week-gucci-alessandro-michele.html | Guccis AllInclusive Masquerade Ball | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/harold-r-denton-died-three-mile-island-accident.html | Harold Denton Dies at 80 a Hero at Three Mile Island | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/cosby-case-judge-allows-second-accuser-to-testify.html | Two Women Can Testify at Cosbys Assault Trial | By Graham Bowley | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/desert-x-turns-an-arid-space-into-a-canvas.html | Painted Desert Not Quite | By Jori Finkel | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/henry-david-thoreau-video-game.html | In Walden Video Game the Object Is Stillness | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/music/review-at-90-carlisle-floyd-scores-a-fresh-opera-hit.html | At 90 a Composer Scores a Fresh Opera Hit | By Anthony Tommasini | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/television/caitlyn-jenner-trump-transgender-bathroom.html | Caitlyn Jenner Deplores Transgender Order | By Matthew Haag | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/arts/television/leslie-jones-stand-up.html | Hacked Attacked but Here to Hit Back | By Dave Itzkoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/business/andy-weirs-best-seller-the-martian-gets-a-classroom-friendly-makeover.html | Science Minus the Swearing | By Alexandra Alter | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/business/china-banks-guo-shuqing.html | RapidFire Regulator Appointed to Oversee Chinas Murky Banks | By Keith Bradsher | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/business/media/sure-the-media-is-biased-but-the-enemy-not-quite.html | Many Critics Detect Bias in News Media but Not an Enemy | By Sydney Ember | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/fashion/milan-fashion-week-prada-moschino.html | At Prada Smart  Equals Sexy | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |

| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/movies/viola-davis-gets-nervous-we-didnt-believe-it-either.html | Aja Naomi King Shines at the Essence Awards | By Cara Buckley | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/end-of-era-looms-as-waldorf-astoria-prepares-for-hiatus.html | End of an Era Looms as Waldorf Astoria Prepares to Close for Renovations | By James Barron | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/hipster-cop-retires-the-nickname-still-applies.html | The Hipster Cop Becomes a Civilian The Nickname Still Applies | By Corey Kilgannon | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/lynne-stewart-lawyer-for-omar-abdel-rahman.html | Lawyer for Blind Sheikh Manages to Outlive Him | By Benjamin Weiser | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/rising-walls-falling-bridges.html | Rising Walls Falling Bridges | By Timothy Egan | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/autoracing/danica-patrick-nascar.html | Stuck in the Pack Patrick Aims to Make Her Move | By Peter Kerasotis | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/olympics/adrian-solano-nordic-world-ski-championships.html | Worlds Worst Skier So This Is Snow | By Jack Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/olympics/feyisa-lilesa-marathon-olympic-protest.html | A Marathoner in Exile | By Jer Longman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/skiing/lindsey-vonn-mikaela-shiffrin-americans-skiing-withdraw-safety.html | Vonn and Shiffrin Withdraw From Ski Race Over Safety | By Victor Mather | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/soccer/bobby-wood-usmnt-hamburger-sv.html | Wood Takes Change in Coaches in Full Stride | By Andrew Keh | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/theater/the-last-act-for-the-ringling-circus.html | The Circus Is Leaving Town Forever | By Jason Zinoman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/upshot/the-big-question-for-the-us-economy-how-much-room-is-there-to-grow.html | Big Question for Economy How Much Room Is There to Grow | By Neil Irwin | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/fact-check-trump-blasts-fake-news-and-repeats-inaccurate-claims-at-cpac.html | After Denouncing Fake News a Catalog of Falsehoods | By Linda Qiu | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/steve-beshear-to-give-democratic-response-to-trump-address.html | ExKentucky Governor to Give Democrats Reply to the Presidents Speech | By Alexander Burns | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/tax-code-congress.html | GOP Tax Overhaul Faces Slog as Lobbyists Dig In for a Fight | By Alan Rappeport | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/trump-conservative-political-action-conference-speech.html | Presidents Broadside Follows a Game Plan for Disruption | By Glenn Thrush | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/white-house-sean-spicer-briefing.html | Trump Intensifies Criticism of FBI and Journalists | By Julie Hirschfeld Davis and Michael M Grynbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/sanctuary-city-trump-immigration-detainers.html | Immigration Policies Pose Conflict for Police in Sanctuary Cities | By Farah Stockman and J David Goodman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/africa/immigrant-protests-south-africa.html | Violence Erupts at South African Protests | By Norimitsu Onishi | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/asia/china-north-korea-relations-kim-jong-un.html | Friendship Between China and North Korea Cracks | By Jane Perlez | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/asia/japan-abe-first-lady-school.html | Outcry Over School Accused of Bigotry Ensnares Wife of Japanese Premier | By Jonathan Soble | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/asia/kansas-attack-possible-hate-crime-srinivas-kuchibhotla.html | Drinks at a Bar Ethnic Insults Then Gunshots | By John Eligon Alan Blinder and Nida Najar | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/asia/north-korea-kim-jong-nam-vx-nerve-agent.html | Killing of North Korean Offers Blunt Warning on Nations Deadly Arsenal | By Richard C Paddock Choe SangHun and Nicholas Wade | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/asia/vx-nerve-agent-kim-jong-nam.html | What Is VX Nerve Agent  Rare and Deadly Weapon | By Gerry Doyle | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/europe/czech-republic-isis-jan-silovsky.html | Czech Sentenced for Trying to Join ISIS | By Jan Richter | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/europe/in-bulgaria-a-businessman-who-talks-like-trump-acts-like-trump.html | In Bulgaria a Tycoon Who Talks and Acts Like Trump | By Rick Lyman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/europe/sweden-nation-of-open-arms-debates-implications-of-immigration.html | Sweden Nation of Open Arms Rethinks Immigration | By Martin Selsoe Sorensen | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/europe/zbigniew-stonoga-andrej-babis.html | All Across Central Europe Populist Outsiders Are Popping Up | By Rick Lyman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/middleeast/israel-human-rights-watch-visa.html | Israel Denies Work Visa to a Researcher | By Ian Fisher | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/your-money/26money-adviser-credit-scores.html | Little Credit History Lenders Are Taking a New Look at You | By Ann Carrns | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/your-money/health-insurance/republicans-want-you-in-a-health-savings-account-so-now-what.html | Complex Health Savings Accounts  May Cut Costs but Not Headaches | By Ron Lieber | TX 8-465-518 | |
| 2017-02-24 | 2017-02-25 | https://www.nytimes.com/2017/02/24/your-money/wealth-jewelry-insurance-oscars.html | Thanking the Academy and Perhaps the Jewelry Insurer | By Paul Sullivan | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/business/economy/trump-trade-policy.html | Trump Is Off to a Slow Start on Trade Promises | By Binyamin Appelbaum | TX 8-465-518 | 2017-05-30 |

| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/fbi-questions-bill-de-blasio.html | De Blasio Quizzed by Federal Agents Amid Graft Inquiry | By William K Rashbaum | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/travel-ban-trump-detained.html | US Challenged on Tally of TravelBan Detainees | By Liz Robbins | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/nyregion/warm-weather-hurts-winter-businesses.html | A Warm Spell in February Isnt So Sunny for Some | By Eli Rosenberg and Jonathan Wolfe | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/barring-the-white-house-press-corps-from-the-white-house.html | Mr Trumps Foolishness About the Press | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/calling-secretary-tillerson.html | Calling Secretary Tillerson | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/my-night-in-town-hall-hell.html | My Night in Town Hall Hell | By Steve Israel | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/the-islamophobic-huckster-in-the-white-house.html | Trumps  Islamophobe | By Steven Simon and Daniel Benjamin | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/under-mr-trump-private-prisons-thrive-again.html | Private Prisons Powerful Friend | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/opinion/why-i-will-not-leave.html | Why I Will Not Leave | By Jeanette Vizguerra | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/baseball/arizona-diamondbacks-pitchers.html | A Starter Who Battled Will Help Arizonas Staff Prepare | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/baseball/new-york-yankees-aaron-judge-philadelphia-phillies.html | Tantalizing Power Resurfaces as Yankees Retake Field | By Billy Witz | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/baseball/ny-mets-boston-red-sox.html | Back of Rotation Helps Mets Get First Exhibition Win | By James Wagner | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/basketball/kristaps-porzingis-new-york-knicks.html | Pro Basketball No Ligament Damage for Porzingis | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/sports/hockey/lisa-marvin-north-dakota-auto-accident.html | Playing Is Victory Enough in a Body Once Shattered | By Pat Borzi | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/technology/anthony-levandowski-waymo-uber-google-lawsuit.html | The Star Engineer at the Heart of a Legal Battle Against Uber | By Mike Isaac and Daisuke Wakabayashi | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/cpac-photos-trump-conservatives.html | Conservatives Ease In to New Role | By Gabriella Demczuk and Jeremy W Peters | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/hr-mcmaster-trump-islam.html | McMaster Breaks With Trump on Islam | By Mark Landler and Eric Schmitt | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/us/politics/stephen-bannon-cpac-speech.html | Bannons Vision for a Deconstruction of the Administrative State | By Max Fisher | TX 8-465-518 | 2017-05-30 |

| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/asia/china-xinjiang-gps-vehicles.html | China Moves to Monitor Cars in Area of Far West | By Edward Wong | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/europe/france-francois-fillon-investigation.html | Candidate in France to Face Full Inquiry | By Adam Nossiter | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/middleeast/egypt-coptic-christians-sinai.html | Targeted by ISIS Egyptian Christians Flee Violence | By Declan Walsh and Nour Youssef | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/24/world/middleeast/syria-kurds-isis-turkey.html | US Aid to Syrian Militia Strains Turkish Ties | By Michael R Gordon | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-25 | https://www.nytimes.com/2017/02/25/arts/television/whats-on-tv-saturday-the-shallows-and-mike-and-dave-need-wedding-dates.html | Whats on Saturday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-01-31 | 2017-02-26 | https://www.nytimes.com/2017/01/31/books/review/cannibalism-bill-schutt.html | Pass the Fava Beans | By Sy Montgomery | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-26 | https://www.nytimes.com/2017/02/17/books/review/she-began-her-career-at-hedge-funds-now-she-reports-on-their-crimes.html | Inside the List | By Gregory Cowles | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/how-big-do-you-want-your-nest-egg-to-be.html | Their Number | By Abby Ellin | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/how-mark-cuban-hangs-onto-his-money.html | I Dont Need More Money | By Paul Sullivan | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/inside-the-minds-of-the-ultrawealthy.html | Questioning Their True Worth | By Eilene Zimmerman | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/losing-a-fortune-often-comes-down-to-one-thing-family.html | Losing a Fortune | By Scott James | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/what-do-billionaires-have-in-common-big-bucks-and-not-much-else.html | Ways and Means | By Liz Moyer | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/where-the-billionaires-come-from.html | Where the Richest Come From | By Michael Corkery | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/where-the-worlds-wealthiest-invest-their-billions.html | A Whos Who of Wealth | By Paul Sullivan | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/who-are-the-richest-of-the-rich.html | The Most Exclusive Club | By Paul Sullivan | TX 8-465-518 | 2017-05-30 |
| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/who-will-listen-to-a-billionaires-troubles.html | Lonely at the Top | By Eilene Zimmerman | TX 8-465-518 | 2017-05-30 |

| 2017-02-19 | 2017-02-26 | https://www.nytimes.com/2017/02/19/your-money/why-you-might-not-want-to-take-away-a-billionaires-money.html | Share the Wealth | By Jeff Sommer | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-26 | https://www.nytimes.com/2017/02/20/books/review/almost-complete-poems-stanley-moss.html | Collecting Himself | By Stephen Burt | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-26 | https://www.nytimes.com/2017/02/20/books/review/jonathan-swift-biography-john-stubbs.html | Swift Beyond Satire | By James McNamara | TX 8-465-518 | 2017-05-30 |
| 2017-02-20 | 2017-02-26 | https://www.nytimes.com/2017/02/20/travel/car-free-vacations-in-american-cities.html | Surprising Cities You Can See Without a Car | By Elaine Glusac | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/arts/television/jason-jones-moves-the-detour-from-trailer-park-to-central-park.html | Jason Jones From Trailer Park to Central Park | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/books/review/six-four-hideo-yokoyama.html | Inspector in the Labyrinth | By Terrence Rafferty | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/books/review/when-police-kill-frank-zimring.html | Cop to It | By Bill Keller | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/magazine/have-we-lost-sight-of-the-promise-of-public-schools.html | Common Sense | By Nikole HannahJones | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/magazine/john-legend-cant-pretend-times-are-normal.html | John Legend Cant Pretend Times Are Normal | Interview by Ana Marie Cox | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/movies/best-song-oscars.html | Who Will Win Best Song Popularity Helps | By Ben Zauzmer | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/travel/new-trips-for-the-bikes-bicentennial.html | Happy 200th Bicycles | By Elaine Glusac | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/travel/raclette-factory-zurich-restaurant-switzerland-review.html | A Warm and Gooey Dish Steps Up | By Adam H Graham | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-26 | https://www.nytimes.com/2017/02/21/travel/south-congress-hotel-austin-texas-avenue.html | New Buzz on a Famous Street | By Lynn FreehillMaye | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/books/review/a-history-of-race-and-racism-in-america-in-24-chapters.html | Rights Wrongs and Roots | By Ibram X Kendi | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/fashion/weddings/sparks-of-love-doused-by-old-habits.html | Sparks of Love Doused by Old Habits | By Louise Rafkin | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/magazine/can-therapists-fake-their-own-online-reviews.html | Can a Therapist Fake His Online Reviews | By Kwame Anthony Appiah | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/magaz ine/letter-of-recommendation-subway-napping.html | Subway Napping | By Abigail Deutsch | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/movie s/simon-fitzmaurice-my-name-is-emily.html | In Silence and Darkness a Fire Is Lit | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/nyregi on/zigana-gift-shop-evil-eye.html | To All Who Enter the Evil Eye | By Sam Kestenbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/realest ate/flatiron-district-not-just-a-place-to-shop.html | Not Just a Place to Shop Anymore | By Aileen Jacobson | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/realest ate/real-estate-in-lisbon.html | A 12Bedroom House Near the Tagus River | By Lisa Prevost | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/t-magazine/design/chess-club-london-fran-hickman-butterflies.html | By Design Migratory Patterns | By Aimee Farrell | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/t-magazine/food/enrique-olvera-pujol-taco-omakase.html | Food Matters Elevating the Taco | By Gillian Ferguson | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-26 | https://www.nytimes.com/2017/02/22/travel/ chris-hemsworth-melbourne-australia-tourism-spokesman.html | Chris Hemsworth on Australia and Tourism | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/22/arts/fr ank-delaney-74-author-whose-passion-was-deconstructing-joyces-ulysses-dies.html | Frank Delaney 74 Author  and a Devotee of Ulysses | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/arts/te levision/how-do-the-robots-of-humans-imitate-real-people.html | PerfectLooking and BatteryPowered | By Roslyn Sulcas | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/arts/te levision/walter-presents-a-chic-tv-boutique-with-a-foreign-accent.html | A Chic Boutique With a Foreign Accent | By Steven Kurutz | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/books/ review/how-to-murder-your-life-cat-marnell.html | Lives in Pieces | By Anne Helen Petersen | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/books/ review/testosterone-rex-myths-of-sex-science-and-society-cordelia-fine.html | Not From Venus Not From Mars | By Annie Murphy Paul | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/fashio n/isabelle-huppert-oscar-nominee-elle.html | She Doesnt Aim to Please | By Ruth La Ferla | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/magaz ine/american-working-class-future.html | Divisions of Labor | By Barbara Ehrenreich | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/magaz ine/learning-to-love-our-robot-co-workers.html | Automation | By Kim Tingley | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/magaz ine/retraining-jobs-unemployment.html | Retraining | By Ruth Graham | TX 8-465-518 | 2017-05-30 |

| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/magazine/the-new-working-class.html | New Jobs | Introduction by Binyamin Appelbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/magazine/universal-income-global-inequality.html | Safety Net | By Annie Lowrey | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/nyregion/everyday-muslims-of-new-york.html | Muslim Lives in the City | By John Leland | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/nyregion/weight-gain-and-trump.html | The President Made Me Eat It | By Joyce Wadler | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/opinion/janet-mock-young-people-get-trans-rights-its-adults-who-dont.html | The Right  to Use the Restroom | By Janet Mock | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/realestate/leaving-hells-kitchen-for-downtown-brooklyn.html | Leaving Hells Kitchen for Downtown Brooklyn | By Joyce Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/style/friend-has-no-boundaries-family-wedding-vacation-etiquette.html | Broke Glass Got Bill | By Philip Galanes | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/style/what-does-chuck-woolery-do-now.html | Leaving Game Shows Far Behind | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/t-magazine/fernando-garcia-laura-kim-oscar-de-la-renta-monse-48-hours-fashion-week.html | Fashion In Perfect Alignment | By Isabel Wilkinson | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/travel/how-to-deal-with-motion-sickness.html | Giving Motion Sickness the Slip | By Shivani Vora | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-26 | https://www.nytimes.com/2017/02/23/travel/restoring-coral-reefs-ocean-resort-priority.html | Ocean Resorts Work to Restore Coral Reefs | By Jennifer Billock | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/23/nyregion/melody-lanes-sunset-park-brooklyn.html | Lanes Shoes Attitude | By Corey Kilgannon | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/23/nyregion/shia-labeouf-celebrity-activism.html | The Revolution Will Be Televised | By Ginia Bellafante | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/23/nyregion/tiller-fire-engines.html | Why Some Fire Engines Have 2 Drivers at the Wheel | By Tammy La Gorce | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/dance/some-of-a-thousand-words-wendy-whelan-joyce-theater.html | Dance Two People Many Feelings | By Jack Anderson | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/design/an-iraqi-born-artist-who-speaks-through-arcs-of-calligraphy.html | Art Speaking Through Vibrant Arcs | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/design/the-intimate-lens-of-ed-van-der-elsken.html | The Intimate Lens of Ed van der Elsken | By Nina Siegal | TX 8-465-518 | 2017-05-30 |

| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/music/noname-still-unsigned-but-a-presence.html | Pop Still Unsigned but a Presence | By Joe Coscarelli | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/music/patricia-kopatchinskaja-violinist-david-geffen-hall.html | Classical Fearless and Ferocious | By Zachary Woolfe | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/arts/television/in-tickled-on-hbo-a-wild-rabbit-hole-of-hunks-and-feathers.html | Television Wanted Hunks Must Like Tickling | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/caught-in-the-revolution-helen-rappaport.html | Front Row to Revolution | By Owen Matthews | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/hygge-is-where-the-heart-is.html | HowTo and SelfHelp | By Judith Newman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/identity-unknown-rediscovering-seven-american-women-artists-donna-seaman.html | There at the Creation | By Martha Schwendener | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/jake-tapper-novel.html | Stranger Than Reality | By John Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/journeyman-marc-bojanowski.html | Alone on the Range | By Antoine Wilson | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/one-inside-sam-shepard.html | Masculinity and Its Perils | By Molly Haskell | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/piece-of-the-world-christina-baker-kline.html | Mystery Woman | By Becky Aikman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/pretending-is-lying-dominique-goblet.html | Life Studies | By Sheila Heti | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/schooldays-of-jesus-jm-coetzee.html | Play of Passions | By Jack Miles | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/tell-me-everything-you-dont-remember-by-christine-hyung-oak-lee.html | Unstuck in Time | By Miriam Markowitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/what-happens-next-or-doesnt.html | What Happens Next or Doesnt | By Marisa Silver | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/review/ya-crossover.html | YA Crossover | By Marjorie Ingall | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/business/corner-office-dan-ruch-rocketrip-management.html | Accountability Means Being Responsive | By Adam Bryant | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/business/energy-environment/deforestation-brazil-bolivia-south-america.html | Deforestation Roars Back | By Hiroko Tabuchi Claire Rigby and Jeremy White | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/business/retiring-on-a-cruise-ship.html | Calling a Cruise Ship Home See the World See It Again | By Tom Verde | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/business/score-one-for-the-bank-whistle-blowers.html | Workers Win Big Victory in Bank Case | By Gretchen Morgenson | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/fashion/weddings/filmmakers-find-love-jon-sesrie-goff-and-madeleine-hunt-ehrlich.html | Sharing Their Visions Two Filmmakers Find Love | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/fashion/writers-guild-awards-purim-ball-apparatus-studio-jewish-museum.html | As Good  as Their Words | By Denny Lee | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/jobs/watson-health-cancer-ibm-design-researcher.html | Ethnographer of Cancer Care | As told to Patricia R Olsen | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/magazine/buttered-swordfish-for-finicky-kids-with-plenty-of-sauce-for-the-adults.html | Mother Knows Best | By Gabrielle Hamilton | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/magazine/how-to-block-out-pain.html | How to Block Out Pain | By Jaime Lowe | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/magazine/judge-john-hodgman-on-your-boyfriends-greasy-pompadour.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/magazine/take-it-slow-for-roman-cocktail-hour.html | Take It Slow | By Rosie Schaap | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/movies/children-of-divorce-on-dvd-gary-cooper-clara-bow.html | Poor Little Silent Rich Kids | By J Hoberman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/movies/oscars-history-facts.html | A Bit Like Mr Toads Wild Ride | By Bruce Fretts | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/movies/series-of-star-spangled-satires-at-ifc-amid-a-nascent-presidency.html | Film A Confederacy of Future Dunces | By Andy Webster | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/nyregion/bronx-murder-in-the-40-rafael-guzman.html | I Only Wanted to Scare Them | By Ashley Southall and James C McKinley Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/nyregion/brooklyn-man-chooses-amputation-to-gain-mobility-.html | Choosing Amputation for a More Active Life | By Serena Solomon | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/nyregion/herbert-lehman-biography.html | A Governor and Senator Largely Forgotten | By Sam Roberts | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/nyregion/how-andre-holland-spends-the-day-onstage-and-on-his-couch.html | Acting on Broadway Sleeping on His Couch | By John Leland | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/opinion/sunday/to-tweet-is-human-to-delete-divine.html | 140 Characters Too Many | By Aparna Nancherla | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/opinion/sunday/whats-left-of-communism.html | A Long Way From the Winter Palace | By David Priestland | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/opinion/sunday/women-do-like-to-compete-against-themselves.html | Actually Women Do Like to Compete | By Coren Apicella and Johanna Mollerstrom | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/in-a-house-of-whimsy-room-for-mischief.html | In a House of Whimsy Room for Mischief | By Joanne Kaufman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/lenny-kravitz-is-the-interior-designer-for-a-nolita-building.html | Rock Star Treatment for a NoLIta Building | By Tim McKeough | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/more-homes-sold-fewer-available.html | More Homes Sold Fewer Available | By Michael Kolomatsky | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/shopping-for-console-tables.html | An Overlooked Item in Various Guises | By Tim McKeough | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/small-co-ops-nyc.html | Love Thy Neighbor | By Joanne Kaufman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/realestate/steve-miller-sues-to-get-out-of-buying-a-house.html | All Sales Arent Final | By Ronda Kaysen | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/sports/gervonta-davis-baltimore.html | A Coach Who Faltered and a Boxer Who Flourished | By Finn Cohen | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/style/modern-love-when-your-greatest-romance-is-friendship.html | A Great Romance With a Friend | By Victor Lodato | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/theater/the-light-years-at-playwrights-horizons-examines-the-shadows-of-showbiz.html | Theater Show Business  Illuminated | By Jason Zinoman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/detroit-michigan-windsor-canada-river-underground-railroad-slavery.html | Crossing the River From Midnight to Freedom | By John L Dorman | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/florida-panhandle-st-augustine-underground-railroad-slavery.html | Shadows on the Path Out of Slavery When It Ran South | By Rosalind Bentley | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/new-york-city-underground-railroad-tour-slavery.html | Clear Lessons in Resistance on Familiar Streets | By Jacqueline Woodson | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/ontario-canada-underground-railroad-slavery.html | Farming Fellowship and Liberty Up North | By Afua Cooper | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/pittsburgh-pennsylvania-underground-railroad-slavery.html | History Preserved and Not | By Phoebe Robinson | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/travel/ripley-ohio-underground-railroad-john-parker-slavery.html | The World of an Antislavery Warrior | By Monica Drake | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/upshot/economists-have-been-demoted-in-washington-thats-a-bad-idea.html | The Disappearing Economist | By Sendhil Mullainathan | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/world/asia/kim-jong-nam-suspect-doan-thi-huong.html | From Quiet Village Girl to Suspect in Koreans Killing | By Chau Doan and Mike Ives | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/world/europe/cardinal-desmond-connell-dublin-dead.html | Desmond Connell 90 ExDublin Archbishop Dies | By Sinead OShea | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-26 | https://www.nytimes.com/2017/02/24/your-money/haggler-used-cars-consignment.html | Complaints Pile Up Against a Vintage Car Dealer | By David Segal | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/24/books/jerome-tuccille-dead.html | Jerome Tuccille Libertarian Author and a Trump Biographer Dies at 79 | By William Grimes | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/24/world/asia/cambodia-khmer-rouge-im-chaem.html | A Cambodians Bucolic Life Charges of Atrocities Aside | By Julia Wallace | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/dealbook/warren-buffett-annual-letter.html | Buffett in Annual Letter Offers Hymn to US Economy and Praises Immigrants | By Landon Thomas Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/media/tv-viewers-tracking-tools.html | For Marketers TVs Act as Priceless Sets of Eyes | By Sapna Maheshwari | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/the-unlikely-general-behind-an-anti-trump-boycott.html | The AntiTrump Activist Taking On Retailers | By Rachel Abrams | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/volkswagen-diesel-scandal-emissions-oliver-schmidt.html | VW Official Denies Key Role in Emissions Fraud | By Jack Ewing | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/women-minorities-science.html | Her Scientific Discovery Support | By Anjelica L Gonzalez | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/fashion/emma-stone-oscar-nominee-red-carpet-fashion.html | The Irresistible Style of the AList Actress | By Bee Shapiro | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/fashion/weddings/katherine-elizabeth-schwartz-and-daniel-samson-eison-married.html | A Real Tug of War Then Pulling Together | By Vincent M Mallozzi | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/health/medicaid-work-requirement.html | On Medicaid and Up for Work but Threatened by a Mandate | By Abby Goodnough | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/a-time-for-immodest-proposals.html | A Time for Immodest Proposals | By Ross Douthat | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/americas-best-picture-all-of-them.html | America as Told by the Oscars | By Peter Suderman | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/playing-poker-with-world-war-ii-and-vietnam.html | Playing Poker With Veterans | By Bruce Holbert | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/samantha-power-my-friend-the-russian-ambassador.html | My Friend the Russian Ambassador | By Samantha Power | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/the-murders-of-my-colleagues.html | The Murders of My Colleagues | By Ioan Grillo | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/these-are-children-not-bad-hombres.html | These Are Children Not Bad Hombres | By Sonia Nazario | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/trump-voters-your-savior-is-betraying-you.html | A Fake Saviors Betrayal | By Nicholas Kristof | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/trump-vs-press-crazy-stupid-love.html | Trump vs Press Crazy Stupid Love | By Maureen Dowd | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/two-consonants-walk-into-a-bar.html | Two Consonants Walk Into a Bar | By Frank Bruni | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/what-dying-looks-like.html | Last Breath | By Margaret Renkl | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/sunday/what-to-ask-a-celebrity-instead-of-are-you-a-feminist.html | What to Ask Instead of Are You a Feminist | By Jessa Crispin | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/the-costs-of-mr-trumps-dragnet.html | The Costs of Mr Trumps Dragnet | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/what-does-steve-bannon-want.html | What Does Steve Bannon Want | By Christopher Caldwell | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/opinion/why-so-few-women-in-state-politics.html | Too Few Women in the Political Pipeline | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/realestate/should-i-tell-the-co-op-board-i-may-work-from-home.html | If I Want to Work From Home Should I Tell the Coop Board | By Ronda Kaysen | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/baseball/dj-lemahieu-colorado-rockies-cubs-theo-epstein.html | With Each Hit Showing Cubs What They Gave Up On | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |

| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/basketball/lakers-jeanie-buss-magic-johnson-los-angeles.html | As the Lakers World Turns | By Billy Witz | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/daytona-500-nascar-scoring-system.html | Now the Middle of Races Will Make a Difference | By Peter Kerasotis | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/hockey/canadiens-perfect-coaching-hire-he-speaks-french.html | Canadiens New Coach Can Talk the Talk | By Martin Patriquin | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/letters-to-the-editor.html | Letters to the Editor | Compiled by The New York Times | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/style/eduardo-garcia-restaurants-mexico-migrant-worker-convict-deportee-star-chef.html | From the Deported a Star Chef Rises | By Guy Trebay | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/grady-o-cummings-black-politician.html | A Politicians Rise Fall And | By Dana Canedy and Darcy Eveleigh | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/ice-immigrant-deportations-trump.html | Agents Discover a New Freedom on Deportations | By Nicholas Kulish Caitlin Dickerson and Ron Nixon | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/dnc-perez-ellison-chairman-election.html | Former Labor Chief Will Lead Democrats | By Jonathan Martin | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/hr-mcmaster-trump.html | Brutally Honest Advice Will Trump Accept It | By Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/oregon-republican-representative-affordable-care-act.html | Key Foe of Health Law Hails From State That Embraced It | By Robert Pear | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/travel-ban-nations-terror-risk.html | Homeland Security Report Undercuts TravelBan Logic | By Ron Nixon | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/politics/trump-press-conflict.html | Trump Ruled the Tabloid Media Washington Is a Different Story | By Glenn Thrush and Michael M Grynbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/secret-service-bias-lawsuit-ray-moore.html | A Secret Service Agents Path From Recruitment to Bias Lawsuit | By Adeel Hassan | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/africa/us-djibouti-chinese-naval-base.html | US Wary of a Chinese Base Rising as Its Neighbor in Africa | By Andrew Jacobs and Jane Perlez | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/americas/wilbur-ross-trump-commerce-secretary.html | Nominee Built Trade in Ways Now Scorned | By Azam Ahmed and Elisabeth Malkin | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/asia/north-korea-kim-jong-nam-vx-nerve-agent-siti-aisyah.html | Indonesian Says Attack Against Kim Was a Prank | By Richard C Paddock | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/asia/white-house-north-korea-talks.html | US Cancels Talks With North Korea | By Jane Perlez | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/australia/new-zealand-diy-coffins.html | Building Coffins Catches On in New Zealand | By Michelle Innis | TX 8-465-518 | 2017-05-30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/europe/frances-president-criticizes-trump-over-paris-remarks.html | Trumps Talk About Paris Is Criticized  by Hollande | By Alissa J Rubin | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/europe/germany-bnd-surveillance-der-spiegel.html | Report Says Germany Monitored Journalists | By Alison Smale | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/world/europe/isis-tunisia.html | Thousands Left Tunisia to Join ISIS Now the Worry Is Their Return | By Carlotta Gall | TX 8-465-518 | 2017-05-30 |
| 2017-02-25 | 2017-02-26 | https://www.nytimes.com/2017/02/25/your-money/wealth-immigration-millionaires-australia-canada.html | For Millionaire Immigrants a Global Welcome Mat | By Robert Frank | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/25/business/media/trump-media-republicans.html | Will the Real Democracy Lovers Please Stand Up | By Jim Rutenberg | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/baseball/ny-mets-nationals-lucas-duda-injuries.html | Mets Evaluate Their Options at First Base After Duda Is Sidelined by Hip Stiffness | By James Wagner | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/25/sports/basketball/ny-knicks-philadelphia-76ers-score-carmelo-anthony.html | Familiar Paces Lead Knicks to a Blown Lead but Then a Winner by Anthony | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/25/us/truck-crash-mardi-gras-parade-new-orleans.html | Truck Plows Into Crowd at Mardi Gras Parade 28 Hurt | By Christopher Mele and Campbell Robertson | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/arts/television/whats-on-tv-sunday-jimmy-kimmel-hosts-the-oscars.html | Whats on Sunday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-26 | https://www.nytimes.com/2017/02/26/realestate/homes-that-sold-for-450000-and-under.html | Homes That Sold for 450000 and Under | Compiled by C J Hughes | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-27 | https://www.nytimes.com/2017/02/20/nyregion/metropolitan-diary-striking-a-blow-for-fairness-at-nedicks.html | Striking a Blow for Fairness at Nedicks | By Alex Markovich | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-27 | https://www.nytimes.com/2017/02/21/nyregion/metropolitan-diary-driving-without-a-spare.html | Driving Without a Spare | By Alan Goldfarb | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-27 | https://www.nytimes.com/2017/02/22/nyregion/metropolitan-diary-watching-a-box-of-fresh-kebab-teeter-on-the-edge.html | Watching a Box of Takeout Teeter on the Edge | By Kalle Oskari Mattila | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-27 | https://www.nytimes.com/2017/02/23/nyregion/metropolitan-diary-mugged-on-pizza-night.html | Mugged on Pizza Night | By Elana Rabinowitz | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-27 | https://www.nytimes.com/2017/02/24/arts/television/lena-dunham-and-matthew-rhys-on-the-latest-girls-provocation.html | Sexual Politics and a Predator on Girls | By Amanda Hess | TX 8-465-518 | 2017-05-30 |

| 2017-02-25 | 2017-02-27 | https://www.nytimes.com/2017/02/25/arts/design/london-gallery-ld50-alt-right-show-protest.html | Protests Erupt After a FarRight Show in London | By Christopher D Shea | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-25 | 2017-02-27 | https://www.nytimes.com/2017/02/25/arts/obama-broadway-the-price.html | Obama Sees Show but Shuns Spotlight | By Sopan Deb | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/arts/bill-paxton-dead.html | Bill Paxton Star of Film Blockbusters and HBOs Big Love Is Dead at 61 | By Erin McCann | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/arts/music/stanislaw-skrowaczewski-conductor-who-fled-poland-dies-at-93.html | Stanislaw Skrowaczewski Conductor Dies at 93 | By Richard Sandomir | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/arts/music/traviata-review-sonya-yoncheva.html | A Soprano Grows Into Her Stardom | By Zachary Woolfe | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/arts/television/joseph-a-wapner-judge-on-the-peoples-court-dies-at-97.html | Joseph A Wapner Original Judge on The Peoples Court Is Dead at 97 | By Dave Itzkoff | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/arts/television/review-when-we-rise-review-gay-rights.html | The Unending Struggle for Gay Rights | By James Poniewozik | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/books/madonna-in-a-fur-coat-turkish-novel-bestseller-sabahattin-ali.html | Love Story Unites  Turkish Readers in Troubled Times | By Tim Arango | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/energy-environment/coal-industry-clean-energy.html | Industry Tries to Reframe Coals Image | By Clifford Krauss | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/media/advertising-celebrities-activism.html | Endorsers Turn Political and Keep Deals | By Zach Schonbrun | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/media/cnn-jeff-zucker-trump.html | Chief Keeps CNN Going at Trump an ExFan | By Michael M Grynbaum | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/sony-playstation-vr-sales.html | Popularity of Sonys PlayStation VR Surprises Even the Company | By Nick Wingfield | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/movies/get-out-box-office-take.html | Get Out Is No 1 | By Brooks Barnes | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/movies/oscars-academy-awards.html | A Real Surprise Ending Moonlight Wins Best Picture | By Brooks Barnes and Cara Buckley | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/a-dozen-years-3-cold-case-killings-and-an-arrest-in-brooklyn.html | A Dozen Years 3 Cold Cases and an Arrest in Brooklyn | By Alan Feuer | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/mayor-bill-de-blasio-democratic-primary.html | Despite Strife De Blasios Job Is Looking Safe | By J David Goodman | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/wheres-the-art-in-hamptons-center-look-behind-the-wall.html | Wheres the Art  at a Hamptons Center  Look Behind the Wall | By James Barron | TX 8-465-518 | 2017-05-30 |

| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/sports/baseball/rajai-davis-world-series.html | A Surprise Game 7 Star Has Faith  There Are More Highlights in Him | By Tyler Kepner | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/sports/basketball/navajo-basketbal-rez-ball.html | Season of Change and Challenge | By Michael Powell | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/technology/im-flash-intel-micron-manufacturing-trump.html | Chip Makers Plot a Future in US | By Vindu Goel | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/technology/netflix-streaming-expansion-mwc.html | In Bid to Expand Globally Netflix Makes Friends With Carriers | By Mark Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/atlanta-food-rolling-stores.html | One of Atlantas Last Rolling Stores Navigates a World of Change | By Richard Fausset | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/politics/daca-dreamers-immigration-trump.html | Trumps Soft Spot for the Dreamers Alienates Immigration HardLiners in His Base | By Julie Hirschfeld Davis and Jennifer Steinhauer | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/democratic-governors-jobs.html | Angling for a Comeback Democratic Governors Sharpen Focus on Jobs | By Alexander Burns | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/father-of-commando-killed-in-yemen-refused-to-meet-trump.html | Father of Commando Killed in Yemen Criticizes Mission | By Eric Schmitt | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/jim-mattis-isis.html | First Big Test for Mattis Pitch Plans to Fight ISIS and Not Alienate Trump | By Helene Cooper and Eric Schmitt | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/trump-budget.html | Widespread Cuts in Trump Budget Bypass Military | By Glenn Thrush Kate Kelly and Maggie Haberman | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/trump-voters-republicans-democrats.html | With Voters Riled Up Democrats and Republicans Are Trying to Channel the Fury | By Matt Flegenheimer and Thomas Kaplan | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/asia/after-shootings-indians-are-wary-of-move-to-us-in-age-of-trump.html | After the Shootings of Two Engineers Indians Are Wary of Moving to the US | By Ellen Barry and Nida Najar | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/europe/as-albania-reckons-with-its-communist-past-critics-say-its-too-late.html | Slow to Act Albania Tries Reckoning With Its Past | By Matthew Brunwasser | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/europe/trump-enemy-of-the-people-stalin.html | Phrase With a Venomous Past Now Rattles American Politics | By Andrew Higgins | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/europe/ukraine-kiev-fake-news.html | To Battle Fake News a Newscast Airs It | By Andrew E Kramer | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/books/patti-hartigan-august-wilson-biography.html | August Wilson Has a Biographer | By John Williams | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/dealbook/london-stock-exchange-merger-deutsche-borse.html | Merger of Stock Exchanges in Europe Is Said to Fizzle | By Chad Bray | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/guilty-plea-coming-from-takata-and-gdp-estimate-will-be-revised.html | Takatas Airbag Plea Due  as Is New GDP Estimate | By The New York Times | TX 8-465-518 | 2017-05-30 |

| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/media/oscars-trump-hollywood.html | Assailing Trumps White House  From Hollywoods Glass House | By Jim Rutenberg | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/business/media/stanley-dearman-dead.html | Stanley Dearman 84 Mississippi Editor | By Richard Goldstein | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/fashion/oscars-red-carpet-dresses-fashion.html | Princesses and Sirens on Parade | By Matthew Schneier | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/fire-robert-rising-black-lumberjack.html | After a Devastating Fire the Black Lumberjack Forges Ahead | By Ashley Ross | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/metropolitan-diary-lift-your-head-up.html | Lift Your Head Up | By Jerome Perzigian | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/protest-new-york-times-support-press-freedom-media.html | Protesters Gather to Defend the News Media | By Sarah Maslin Nir | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/small-plane-crashes-on-long-island-killing-two.html | Two Killed as Small Airplane Crashes on Long Island | By Arielle Dollinger and Lisa W Foderaro | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/nyregion/squirrel-hunt-western-new-york-animal-lovers-protest.html | A Squirrel Hunt Not Beloved by All | By Jesse McKinley | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/sports/baseball/new-york-mets-david-wright-lucas-duda-back-injuries.html | Mets Form Dream Infield for a Chiropractor | By James Wagner | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/sports/golf/rickie-fowler-honda-classic-pga.html | Struggling Fowler Finds a Rudder and a Victory | By Karen Crouse | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/sports/hockey/new-york-rangers-columbus-blue-jackets-score.html | By Losing to Division Foe Rangers Gain Playoff Edge | By Allan Kreda | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/sports/kurt-busch-daytona-500.html | Kurt Busch Wins Daytona Finally on LastLap Pass | By Peter Kerasotis | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/french-historian-detained-immigration-henry-rousso.html | Visiting French Historian Threatened With Deportation | By Erin McCann | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/politics/philip-bilden-nominee-secretary-navy-withdraws.html | Nominee for Navy Secretary Withdraws Citing Finances | By Scott Shane | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/us/virginia-governor-trump-northam-perriello.html | Primary Tests the Power of the AntiTrump Train | By Jonathan Martin | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/asia/taiwan-1947-kuomintang.html | China and Taiwan Commemorate a Violent Nationalist Episode 70 Years Later | By Chris Horton | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/europe/sweden-fraud-fox-news-commentator-trump.html | Swedens Defense and National Security Adviser We Dont Know This Guy | By Liam Stack and Christina Anderson | TX 8-465-518 | 2017-05-30 |

| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/middleeast/mosul-iraq-american-military-role-islamic-state.html | US Forces Play Crucial Role Against ISIS in Mosul | By Michael R Gordon | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/26/world/middleeast/trump-al-sisi-egypt-military-exercise.html | General Says US Wants to Resume Exercise With Egypt | By Michael R Gordon and Declan Walsh | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/arts/television/whats-on-tv-sunday-when-we-rise-and-tickled.html | Whats on Monday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/movies/oscars-mistake-moonlight-la-la-land.html | Trumps Name Looms in Mind and Speeches | By James Poniewozik | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/how-the-new-feminist-resistance-leaves-out-american-women.html | ProLife but Left Out | By Lauren Enriquez | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/kansas-trickle-down-flood-of-red-ink.html | Kansas TrickleDown Flood of Red Ink | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/mental-illness-untreated-behind-bars.html | Mental Illness Untreated Behind Bars | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/missing-donald-trumps-trillion-dollar-infrastructure-plan.html | Missing That Infrastructure Plan | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/south-sudans-bleak-future.html | South Sudans Bleak Future | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/the-immigration-debate-we-need.html | The Immigration Debate We Need | By George Borjas | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/the-uses-of-outrage.html | The Uses of Outrage | By Paul Krugman | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/opinion/trump-archenemy-of-truth.html | Trump Archenemy of Truth | By Charles M Blow | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/sports/soccer/united-states-travel-restrictions-2026-world-cup-bid-uefa.html | US Is Warned Travel Bans Would Harm World Cup Bid | By Rory Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-27 | https://www.nytimes.com/2017/02/27/us/immigration-trump-illinois-juan-pacheco.html | Hes a Local Pillar Now He Could Be Deported | By Monica Davey | TX 8-465-518 | 2017-05-30 |
| 2017-02-17 | 2017-02-28 | https://www.nytimes.com/2017/02/17/science/turtle-neck-retraction-shells.html | On the Hunt Coming Out of a Shell in Search of a Meal | By Nicholas St Fleur | TX 8-465-518 | 2017-05-30 |
| 2017-02-21 | 2017-02-28 | https://www.nytimes.com/2017/02/21/science/lip-reading-mcgurk-effect.html | Listen Up When What You See Isnt What You Hear | By Joanna Klein | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-28 | https://www.nytimes.com/2017/02/22/science/lake-berryessa-spillway-california-glory.html | Lake Effect Rising Waters Versus One Giant Drain | By Joanna Klein | TX 8-465-518 | 2017-05-30 |

| 2017-02-22 | 2017-02-28 | https://www.nytimes.com/2017/02/22/well/mind/prolonged-sleep-may-be-early-warning-sign-of-dementia.html | Sleep Sleep and Alzheimers Risk | By Roni Caryn Rabin | TX 8-465-518 | 2017-05-30 |
| 2017-02-22 | 2017-02-28 | https://www.nytimes.com/2017/02/22/well/move/men-is-exercise-putting-a-damper-on-your-sex-life.html | Mens Workouts Tied to Low Libido | By Gretchen Reynolds | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-28 | https://www.nytimes.com/2017/02/23/science/bumblebees-insect-brains-video.html | The Power of the Bumblebee Brain | By James Gorman | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-28 | https://www.nytimes.com/2017/02/23/science/forests-deforestation-map-united-states.html | Out of the Woods How Far to the Next Forest | By Steph Yin | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-28 | https://www.nytimes.com/2017/02/23/well/eat/current-and-former-smokers-eat-your-fruits-and-vegetables.html | Eat Smokers Eat Your Vegetables | By Roni Caryn Rabin | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-28 | https://www.nytimes.com/2017/02/23/well/family/teaching-children-to-play-with-fire.html | Teaching Children to Play With Fire | By Sara Zaske | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-02-28 | https://www.nytimes.com/2017/02/23/well/live/diabetes-testing-at-the-dentists-office.html | Body Diabetes Testing at the Dentist | By Roni Caryn Rabin | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-28 | https://www.nytimes.com/2017/02/24/arts/music/review-a-look-at-leonore-before-beethoven-and-others-got-to-it.html | To Save Her Husband Shell Go Down to a Dungeon | By Corinna da FonsecaWollheim | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-28 | https://www.nytimes.com/2017/02/24/health/neil-gorsuch-aid-in-dying-supreme-court.html | Against Aid in Dying | By Paula Span | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-28 | https://www.nytimes.com/2017/02/24/health/obese-teenagers-bariatric-surgery.html | One Last Chance | By Gina Kolata | TX 8-465-518 | 2017-05-30 |
| 2017-02-24 | 2017-02-28 | https://www.nytimes.com/2017/02/24/science/chaco-canyon-new-mexico-maternal.html | Power Lines Burial Secrets | By Joanna Klein | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-28 | https://www.nytimes.com/2017/02/26/fashion/milan-fashion-week-marni.html | Infinite Possibilities at the New Marni | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-28 | https://www.nytimes.com/2017/02/26/fashion/milan-fashion-week-versace-missoni-bottega-veneta.html | Different March  Same Message | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-26 | 2017-02-28 | https://www.nytimes.com/2017/02/26/science/ring-of-fire-eclipse-travels-across-south-america-and-africa.html | Ring of Fire A Shadow Over South America and Africa | By Liam Stack | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/music/rhiannon-giddens-celebrates-freedom-highway-in-the-big-house.html | Inspiring the Souls of the Incarcerated | By Mike Rubin | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/design/a-suit-over-schiele-drawings-invokes-new-law-on-nazi-looted-art.html | Heirs Turn to New Law on Lost Art | By William D Cohan | TX 8-465-518 | 2017-05-30 |

| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/design/sothebys-sales-up-in-fourth-quarter-but-down-for-the-year.html | Sothebys Sales Up in Fourth Quarter | By Robin Pogrebin | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/music/future-moves-closer-to-billboard-history.html | Future Hits No 1 on Billboard Chart | By Ben Sisario | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/oscars-in-memoriam-mistake.html | Memorial Montage  Used Wrong Photograph | By Matthew Haag | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/television/bill-cosby-judge-decides-to-import-jury-for-trial.html | Judge Decides to Import Jury for Cosby Trial | By Graham Bowley | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/books/review-exit-west-mohsin-hamid.html | Escaping Through Magical Doors to Strange Lands | By Michiko Kakutani | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/dealbook/buffett-asks-big-money-why-pay-high-fees.html | Buffett Skewers  Big Money Scoffs | By Andrew Ross Sorkin | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/dealbook/ethereum-alliance-business-banking-security.html | Companies Join to Build Blockchain Software | By Nathaniel Popper | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/media/pwc-oscars-best-picture.html | Error Casts Harsh Light on Oscars Accountants | By David Gelles and Sapna Maheshwari | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/takata-airbags-automakers-class-action.html | Four Carmakers Knew of Hazard Suit Says | By Hiroko Tabuchi and Neal E Boudette | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/business/to-court-millennials-hotels-are-rolling-out-the-yoga-mat.html | Hotels Where the Red Carpet Is a Sweaty Exercise Mat | By Tammy La Gorce | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/fashion/fashion-armani-dolce-gabbana.html | Armani Master of Red  Carpets and Otherwise | By Vanessa Friedman | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/health/life-span-south-korea-women.html | In South Korea Female Life Span May Hit 90 | By Donald G McNeil Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/health/who-bacteria-pathogens-antibiotic-resistant-superbugs.html | Deadly Superbugs Pose a Huge Threat WHO Says | By Donald G McNeil Jr | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/movies/moonlight-la-la-land-academy-awards-conversation.html | And the Winner Is  Wrong | By Manohla Dargis Wesley Morris and AO Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/movies/oscars-best-picture-moonlight-academy-awards.html | From The Envelope Please  to Whoops on Oscars Show | By Brooks Barnes and Cara Buckley | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/circus-school-gets-children-to-step-and-flip-and-juggle-right-up.html | A School Flips Expectations as Well as Its Students | By Zach Montague | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/donald-trump-tunnel.html | Tunnels Under Hudson Make Trump Shudder  Hes Not the Only One | By Marc Santora | TX 8-465-518 | 2017-05-30 |

| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/nyc-public-schools.html | Bill Seeks the Disclosure of How Many Applications Each City School Is Receiving | By Elizabeth A Harris | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/rent-subsidy-new-york-state.html | Poor Families Will Get Big Increase in Rent Subsidies From New York State | By Nikita Stewart | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/opinion/trump-koch-feud-letters-new-york-city.html | Even in Death Koch Shows Contempt for Trump One of the Least Likable People | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/opinion/are-us-immigration-centers-the-next-abu-ghraib.html | Immigration Centers The Next Abu Ghraib | By Thomas E Ricks | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/science/arctic-plants-spring-global-warming.html | 26 | By Steph Yin | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/science/spacex-moon-tourists.html | Two Tourists Will Circle the Moon SpaceX Says | By Kenneth Chang | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/science/superfetation-pregnancy.html | Pregnancy Twice Over | By C Claiborne Ray | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/science/vaquitas-dolphins-mexico-extinction.html | Little Hope for a Tiny Porpoise | By Elisabeth Malkin | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/basketball/knicks-will-waive-brandon-jennings-and-sign-chasson-randle.html | Despite Getting Younger in a Hurry the Knicks Arent Quick to Cede Hope | By Mike Vorkunov | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/clashing-agendas-antidoping-officials-vs-us-olympics-leaders.html | Dueling Ideals Host Olympics or Curb Dopers | By Rebecca R Ruiz | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/technology/uber-sexual-harassment-amit-singhal-resign.html | Linked to Old Harassment Claim Uber Official Resigns | By Mike Isaac and Daisuke Wakabayashi | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/theater/city-center-summer-series-features-assassins-and-really-rosie.html | City Center Announces Its Summer Series | By Michael Paulson | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/upshot/if-obamacare-exits-some-may-need-to-rethink-early-retirement.html | If Health Law Goes So Could Your Chances of Retiring Early | By Austin Frakt | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/after-130-years-harvard-law-review-elects-a-black-woman-president.html | Harvard Law Review Has a First in 130 Years | By Katharine Q Seelye | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/justice-dept-will-drop-a-key-objection-to-a-texas-voter-id-law.html | Signaling Shift Justice Dept Drops Key Objection to Texas Voter ID Law | By Manny Fernandez and Eric Lichtblau | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/supreme-court-north-carolina-sex-offenders-social-media.html | Supreme Court Considers Case for a Constitutional Right to Facebook and Twitter | By Adam Liptak | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/trump-budget-military.html | Budget Outline Sets Up Clash Over Ideology | By Michael D Shear and Jennifer Steinhauer | TX 8-465-518 | 2017-05-30 |

| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/trump-rallies.html | Trump Fans Rally Across the Nation to Support the President | By Jack Healy | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/well/live/aids-for-vision-loss-from-those-whove-been-there.html | Losing Vision but Not Independence | By Jane E Brody | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/americas/santiago-chile-flooding-mudslides.html | Flooding Leaves Millions  Without Water in Chile | By Pascale Bonnefoy | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/asia/afghanistan-moscow-putin-ghani-kochai.html | In Kabul the Approach to Delicate Russian Diplomacy Is to Keep It in the Family | By Mujib Mashal and Jawad Sukhanyar | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/asia/bangladesh-underage-marriage-law.html | Bangladesh Weakens Its Longstanding Law Against Underage Marriages | By Maher Sattar and Ellen Barry | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/asia/china-tibet-buddhists-larung-gar.html | UN Human Rights Experts Unite to Condemn China Over Expulsions in Tibetan Region | By Edward Wong | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/asia/jurgen-kantner-hostage-abu-sayyaf.html | Video Shows Militant Groups Beheading of German Hostage Philippines Says | By Felipe Villamor and Melissa Eddy | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/asia/north-korea-kim-jong-nam-state-security.html | South Korea Says North Orchestrated Kim Killing | By Choe SangHun | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/europe/geert-wilders-reclusive-provocateur-rises-before-dutch-vote.html | Reclusive Provocateur and Icon of Far Right Rises Before Dutch Vote | By Alissa J Rubin | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/europe/russia-looks-to-exploit-white-house-turbulence-analysts-say.html | Russia Makes Move as US Is Distracted Analysts Say | By Neil MacFarquhar | TX 8-465-518 | 2017-05-30 |
| 2017-02-27 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/middleeast/asghar-farhadi-oscar-iran.html | Irans Master of the Ordinary Joins Rarefied Company With 2nd Oscar Win | By Thomas Erdbrink | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/arts/television/ward-chamberlin-jr-architect-of-nations-public-broadcasting-dies-at-95.html | Ward Chamberlin Jr Is Dead at 95 an Architect of Public Broadcasting | By Sam Roberts | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/city-college-president-lisa-coico-investigation.html | Investigation of Former City College President Where the Scandal Stands | By David W Chen | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/fritz-koenig-sculptor-of-trade-center-sphere-dies-at-92.html | Fritz Koenig Sculptor Is Dead at 92 Created World Trade Center Sphere | By David W Dunlap | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/new-york-mayor-de-blasio-homeless-shelters.html | Fight Looms as de Blasio Plans to Seek 90 New Homeless Shelters | By Nikita Stewart | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/nyregion/nyc-mayor-de-blasio-fbi.html | The FBI Questioned de Blasio Hours Later This Man Was Fired | By William K Rashbaum William Neuman and J David Goodman | TX 8-465-518 | 2017-05-30 |

| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/opinion/who-belongs-in-trumps-america.html | Who Belongs in Trumps America | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
|---|---|---|---|---|---|---|
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/baseball/as-planned-tim-tebow-joins-mets-camp.html | The Tebow Show Reaches the Mets Camp | By Jay Schreiber | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/hockey/detroit-red-wings-joe-louis-arena-mike-ilitch.html | Memories Not Wins Fill an Aging Arena | By Neal E Boudette | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/ncaabasketball/berkeley-college-investigation-loan-default-tuition.html | At Berkeley Picture for Graduation Rate and Loans Is Mixed | By Louie Lazar | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/ncaabasketball/manhattan-berkeley-college-knights.html | No 1 After Second Chances | By Louie Lazar | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/soccer/zlatan-ibrahimovic-premier-league-manchester-united.html | With Success in England Ibrahimovic Deals Blow to Snobbery | By Rory Smith | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/sports/tennis/jack-sock.html | Americas TopRanked Man Is Dreaming Much Bigger | By Cindy Shmerler | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/theater/the-penitent-review-david-mamet.html | As Battered as Job He Bills by the Hour | By Alexis Soloski | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/theater/wakey-wakey-review-will-eno.html | Life and Death Get Him Talking | By Ben Brantley | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/muslims-give-money-to-jewish-institutions-that-are-attacked.html | As Jewish Institutions Endure Attacks Muslims Pledge Financial Aid | By Daniel Victor | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/russia-investigation-donald-trump.html | Leaders of House Panel Sharply Split on Russia Inquiry | By Michael S Schmidt | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/trump-clean-water-epa.html | Trump Order Will Aim to Roll Back Clean Water Rule | By Coral Davenport | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/trump-concedes-health-law-overhaul-is-unbelievably-complex.html | Trump Concedes Health Overhaul Is a Thorny Task | By Robert Pear and Kate Kelly | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/trump-foreign-military-spending-cuts-criticism.html | Critics Assail Cuts in Foreign Spending as Trump Moves to Boost Military | By Helene Cooper and Peter Baker | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/us/politics/wilbur-ross-commerce-secretary.html | Billionaire Confirmed to Oversee Commerce | By Alan Rappeport | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/27/world/middleeast/egypt-sadat-sisi.html | Egyptian Parliament Removes Prominent Opponent of President Sadats Nephew | By Declan Walsh | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/arts/television/whats-on-tv-tuesday-trumps-address-to-congress-and-oj-made-in-america.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-465-518 | 2017-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/business/economy/denmark-jobs-full-employment.html | Now Hiring Anyone | By Liz Alderman | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/a-blank-check-wont-make-the-us-more-secure.html | A Blank Check Wont Make the US Safe | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/lingering-questions-in-the-yemen-raid.html | Lingering Questions in the Yemen Raid | By The Editorial Board | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/the-enlightenment-project.html | Todays Age of Reason | By David Brooks | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/the-fight-for-obamacare-has-turned.html | The Hole Republicans Dug | By David Leonhardt | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/opinion/what-the-gop-wants-trump-to-say-tonight.html | What Trump Needs to Say | By Tom Cole | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/technology/science-research-researchgate-gates-goldman.html | A FacebookStyle Social Network Is a Shift in How Science Is Shared | By Mark Scott | TX 8-465-518 | 2017-05-30 |
| 2017-02-28 | 2017-02-28 | https://www.nytimes.com/2017/02/28/world/africa/nigeria-civilian-massacre.html | In Nigeria Killing Civilians in Hunt for Terrorists | By Dionne Searcey | TX 8-465-518 | 2017-05-30 |
| 2017-02-23 | 2017-03-01 | https://www.nytimes.com/2017/02/23/arts/dance/boston-ballet-takes-on-artifact-a-manifesto-from-william-forsythe.html | Investigating the Boundaries of Technique | By Roslyn Sulcas | TX 8-481-198 | 2017-07-05 |
| 2017-02-23 | 2017-03-01 | https://www.nytimes.com/2017/02/23/dining/bhutanese-food-weekender-billiard-review.html | Tables for Snooker and Bhutanese Food | By Ligaya Mishan | TX 8-481-198 | 2017-07-05 |
| 2017-02-23 | 2017-03-01 | https://www.nytimes.com/2017/02/23/dining/wine-school-assignment-ribeira-sacra.html | Ancient and Modern | By Eric Asimov | TX 8-481-198 | 2017-07-05 |
| 2017-02-23 | 2017-03-01 | https://www.nytimes.com/2017/02/23/dining/wine-school-bandol.html | Warming Up to Bandol | By Eric Asimov | TX 8-481-198 | 2017-07-05 |
| 2017-02-24 | 2017-03-01 | https://www.nytimes.com/2017/02/24/dining/croque-madame-recipe-with-crab.html | A CroqueMadame Dressed Up With Crab | By David Tanis | TX 8-481-198 | 2017-07-05 |
| 2017-02-24 | 2017-03-01 | https://www.nytimes.com/2017/02/24/dining/mushroom-tart-recipe-video-roasted-vegetables.html | Nothing Too Dainty About This Tart | By Melissa Clark | TX 8-481-198 | 2017-07-05 |
| 2017-02-26 | 2017-03-01 | https://www.nytimes.com/2017/02/26/arts/music/review-gisela-joao-gives-voice-to-fados-spectrum-of-passions.html | Giving Voice to Fados Spectrum of Passions | By Jon Pareles | TX 8-481-198 | 2017-07-05 |
| 2017-02-26 | 2017-03-01 | https://www.nytimes.com/2017/02/26/world/canada/homeless-canada-medicine-hat-housing-first.html | Canadas Homeless Find a Champion in Little Medicine Hat | By Craig S Smith | TX 8-481-198 | 2017-07-05 |

| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/arts/music/san-francisco-symphony-replaces-canceled-n-carolina-concerts-with-a-pride-benefit.html | Pride Benefit Responds to North Carolina Law | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/baby-food-delivery-service-nurturie.html | To Feed Food Delivery for Kids That Tempts Adults | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/hamantaschen-breads-bakery-purim.html | To Celebrate Savory Hamantaschen  Arrive in Time for Purim | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/naomi-duguid-talk-taste-of-persia.html | To Learn A Talk and a Taste  of Persian Foods | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/oddfellows-ice-cream-whiskey-st-patricks-day.html | To Indulge Ice Cream With Whiskey  a St Patricks Day Treat | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/real-coconut-tortilla-chips.html | To Crunch Coconut Chips Sturdy  Enough to Handle Dips | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/sharwil-avocados-guacamole.html | To Mash Give Your Guacamole  a Nutty Buttery Flavor | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-01 | https://www.nytimes.com/2017/02/27/dining/trump-white-house-food-policy.html | Studying the Trump Kitchen | By Kim Severson and Marian Burros | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/george-w-bush-criticism-trump.html | Predecessor Has Criticism for Trump | By Peter Baker | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/dance/lila-york-continuum-paul-taylor-american-modern-dance.html | In Her Genes The Paul Taylor Family | By Gia Kourlas | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/design/met-museum-director-resigns-thomas-campbell.html | Met Chief Quits With Museum Facing Turmoil | By Robin Pogrebin | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/how-to-block-trump-arts-cuts-groups-look-for-gop-help.html | Arts Groups Fearing Cuts Turn to GOP | By Graham Bowley | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/arts/new-comedy-festival-to-feature-jerry-seinfeld-kevin-hart.html | New Comedy Festival to Feature Seinfeld | By Andrew R Chow | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/books/review-elif-batuman-idiot.html | Unlikely Crush That Simmers in Emails | By Dwight Garner | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/dealbook/softbank-oneweb-satellite-merger-intelsat.html | SoftBank Mogul Sets His Sights on Satellite Internet | By Michael J de la Merced | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/economy/economy-labor-wages-subcontracting.html | The Workers Trump Forgot | By Eduardo Porter | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/mario-kart-nintendo-tokyo-lawsuit.html | RealLife Mario Kart Rides Must Get Off the Street Nintendo Says | By Amie Tsang and Makiko Inoue | TX 8-481-198 | 2017-07-05 |

| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/media/fxs-feud-already-plans-second-season-charles-and-diana.html | Before Series Debut FX  Says Feud Will Endure | By John Koblin | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/media/obama-book-deal-penguin-random-house.html | Obamas Sell Book Rights to Penguin Random House | By Alexandra Alter | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/dining/black-bean-soup-recipe-video.html | Showing Beans Whos Boss | By Julia Moskin | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/dining/psychologist-el-celler-de-can-roca-restaurant-spain.html | Stressed by Success a Restaurant Tries Therapy | By Raphael Minder | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/dining/utica-greens-recipe-italian-american.html | Whatever Its Called the Dish Is a Keeper | By Jim Shahin | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/dining/villanelle-restaurant-opening.html | Villanelle Serving VegetableForward Fare Opens in the East Village | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/dining/where-bartenders-drink-book-adrienne-stillman.html | Bartenders Choice Their Favorite Drinking Spots | By Robert Simonson | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/health/cdc-germ-lab-reopens-air-hoses.html | Suits at CDC Germ Lab Are Deemed Safe After All | By Denise Grady | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/movie/contemporary-color-review-david-byrne.html | Lets Hear It for Routines and Spirit | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/movies/in-films-from-france-dark-answers-to-whats-eating-us.html | Dark Answers to Whats Eating Us | By Stephen Holden | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/movies/kiki-review.html | A Subculture Still Striking a Fierce Pose | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/after-nearly-50-years-a-malls-chapel-offers-its-final-prayers.html | Attention Worshipers The Malls Chapel Is Closing | By Rick Rojas | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/bill-de-blasio-new-york-homelessness-plan.html | De Blasios Modest Goal on Homelessness 4 Percent Out of Shelters in 5 Years | By Nikita Stewart and William Neuman | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/etan-patz-jury.html | 2nd Etan Patz Jury Knew Members of First Jury Were Watching Defense Says | By James C McKinley Jr | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/new-york-foreign-tourists-trump-policies.html | Citing Chilly Tone From Trump City Expects Fewer Foreign Tourists | By Patrick McGeehan | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/how-a-murder-in-kansas-looks-in-kolkata.html | No More Dreaming of America | By Sandip Roy | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-198 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/realestate/commercial/student-housing-real-estate.html | A Rush to Build Housing for Students Who Expect More Than Dorms | By Vivian Marino | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/science/california-aging-dams.html | Easing the Pressures on Californias Aging Dams | By Henry Fountain | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/antidoping-officials-get-an-earful-from-congress-what-a-broken-system.html | World Antidoping Officials Get Earful From Congress | By Rebecca R Ruiz | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/baseball/david-wright-shoulder-mets.html | Wrights Latest Injury in Shoulder Makes Him Unlikely for Opening Day | By David Waldstein | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/baseball/ned-garver-dead-st-louis-browns-pitcher.html | Ned Garver 91 Pitcher Who Won 20 Games for the 102Loss St Louis Browns | By Richard Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/basketball/knicks-worst-seasons.html | The Knicks Are Bad This Is Not New | By Filip Bondy | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/hockey/rangers-trade-brendan-smith.html | Two Defensemen Injuries Prompt Trade by Rangers | By Allan Kreda | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/rugby/rugby-ruck-italy-six-nations.html | Exploiting a Loophole Italy Throws England for a Loop | By Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/soccer/atlanta-united-fc-major-league-soccer-team.html | Atlanta Fan Clubs Can Finally Start Cheering | By Timothy Pratt | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/upshot/ordering-vindaloo-or-hunting-for-venison-how-you-vote.html | Ordering Vindaloo or Hunting for Venison How You Vote | By Lynn Vavreck | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/upshot/why-the-trump-agenda-is-moving-slowly-the-republicans-wonk-gap.html | Why Presidents Agenda Is Moving Slowly The Wonk Gap | By Neil Irwin | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/kansas-shooting-indians-fbi.html | FBI Treats Shooting of 2 Indian Men as Hate Crime | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/mardi-gras-parade-crash-alabama.html | Mardi Gras Crash in Alabama Injures 12 | By Kalyn Wolfe and Matthew Haag | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/first-ladys-box-guest-list.html | Guest List Highlights Illegal Immigration as a Security Issue | By Emmarie Huetteman and Caitlin Dickerson | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/jeff-sessions-crime.html | Justice Dept May Back Off Police Audits | By Eric Lichtblau | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/mar-a-lago-camp-david-trump.html | Choose Your Presidential Retreat Sunny or Secluded | By Matthew Haag | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/presidents-joint-session-congress.html | In Joint Sessions of Congress Capturing Moments of Public Life | By Nicholas Fandos | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/trump-address-congress.html | Before Congress Trump Urges End to Trivial Fights | By Julie Hirschfeld Davis Michael D Shear and Peter Baker | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/trumps-budget-is-aspirational-reality-in-congress-will-change-it.html | Presidents Budget Is Aspirational Reality on Capitol Hill Will Change It | By Carl Hulse | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/white-house-barring-reporters-from-briefings.html | Barring Reporters From Briefings Does It Cross a Line | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/well/live/colon-and-rectal-cancers-rising-in-young-people.html | Sharp Rise in Cancer of Colon and Rectum in Young People | By Roni Caryn Rabin | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/asia/as-hiv-soars-in-philippines-conservatives-kill-school-condom-plan.html | With HIV Soaring in Philippines Conservatives Kill a School Condom Plan | By Aurora Almendral | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/asia/at-a-funeral-pyre-in-india-anger-over-a-shooting-in-kansas.html | At a Funeral Pyre in India Anger Over a Death in Kansas | By Sriram Karri and Ellen Barry | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/asia/cambodia-trump-press-freedom.html | Cambodia Cites Trumps Example in Warning Foreign Media to Respect the State | By Mike Ives | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/asia/lee-jae-yong-samsung.html | Samsungs Leader Is Indicted on Bribery Charges | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/asia/north-korea-kim-jong-nam-death.html | Two Women Are Charged With Murder in Kims Death | By Richard C Paddock and Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/australia/post-ahmed-fahour-executive-salary.html | Postal Chiefs Hefty Pay Draws Australian Scrutiny | By Jacqueline Williams | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/europe/france-albi-french-towns-fading.html | As Towns Fade French Fear Loss of Frenchness | By Adam Nossiter | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/middleeast/taliban-afghanistan-attack-police.html | Even in Winter Taliban Take Toll in Afghanistan | By Rod Nordland | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/middleeast/united-nations-security-council-syria-sanctions-russia-trump.html | A Clash at the UN Stands in Contrast to White House Admiration for Russia | By Somini Sengupta | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/dealbook/arconic-elliott-management.html | Shareholder Activism Points to a New Wave | By Steven Davidoff Solomon | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/dealbook/christian-investment-funds.html | Funds Invoke Bible Values Others See Intolerance | By Liz Moyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/media/time-inc-people-sports-illustrated.html | Time Inc Asks Buyers to Submit Formal Offers | By Sydney Ember | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/business/sterling-kay-jewelers-jared.html | ExEmployees Say Sex Bias Was Common at a Jeweler | By David Gelles and Rachel Abrams | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/fashion/emmanuelle-khanh-french-fashion-designer-dies.html | Emmanuelle Khanh French Designer Who Reimagined Fashion Dies at 79 | By William Grimes | TX 8-481-198 | 2017-07-05 |

| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/archdiocese-sexual-abuse-fund-mortgage.html | Archdiocese of New York  Seeks Loan for Victim Fund | By Sharon Otterman | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/indian-point-nuclear-plant-closing.html | Nuclear Plants Closing Raises New Fears for Jobs and Taxes | By Lisa W Foderaro | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/new-york-city-smog.html | Remembering a City Where the Smog Could Kill | By Jim Dwyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/nyregion/upstate-village-tables-pollution-deal-with-saint-gobain-and-honeywell.html | Residents Anger Stalls 1 Million Settlement Over Chemical Pollution of River | By Jesse McKinley | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/donald-trumps-military-preening.html | Trumps Military Preening | By Frank Bruni | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/opinion/visions-of-trumptopia.html | Visions of Trumptopia | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/basketball/knicks-draft-position-triangle-offense.html | Big Question as Knicks Finish Season Who Fits the Triangle and Who Doesnt | By Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/football/darrelle-revis-new-york-jets-release.html | Jets Tell Revis They Plan to Release Him | By Ben Shpigel | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/hockey/kevin-shattenkirk-capitals-beat-rangers.html | New Arrival Helps Capitals Win at the Garden | By Allan Kreda | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/new-zealand-sailing-bicycle-stations.html | Always Innovative the Kiwis Turn to Pedal Power | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/sports/sailing/americas-cup-emirates-team-new-zealand.html | Team New Zealand Is Not Over It | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/technology/youtube-subscription-television-service.html | YouTube to Seek CordCutters With Subscription TV Service | By Daisuke Wakabayashi | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/theater/the-skin-of-our-teeth-review.html | End of the World in Jersey | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/aileen-hernandez-dead-womens-rights-champion.html | Aileen Hernandez ExNOW President and Feminist Trailblazer Dies at 90 | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/jewish-community-center-donald-trump.html | Wave of Threats at Jewish Sites Is Raising Fears | By Alan Blinder Serge F Kovaleski and Adam Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/chamber-address-congress.html | Even Subdued Trump Stirs Friends and Foes | By Matt Flegenheimer | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/congress-republicans-democrats.html | Some in GOP See Lack of Leadership by Trump | By Jennifer Steinhauer and Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/politics/trump-speech.html | President Rips Up the Script Then Sticks to the Teleprompter | By Peter Baker and Maggie Haberman | TX 8-481-198 | 2017-07-05 |

| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/texas-voter-id-justice-department.html | Justice Department Stays Out of Argument Over Intent of Texas Voter ID Law | By Manny Fernandez and Eric Lichtblau | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/us/william-liebenow-pt-boat-skipper-rescued-jfk.html | William Liebenow 97 PT Boat Skipper Who Saved Kennedy | By Daniel E Slotnik | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/europe/france-obama-president.html | A Campaign for Obama as President of France | By Aurelien Breeden | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/02/28/world/europe/italy-rendition-cia-sabrina-de-sousa-cleric.html | Sentence Reduced for ExCIA Officer Sought by Italy | By Elisabetta Povoledo | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/arts/design/gracie-mansion-to-display-artifacts-from-world-war-ii-era.html | World War II Items at Gracie Mansion | By Eve M Kahn | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/arts/television/president-trump-changes-his-tone-if-not-his-tune.html | The President Changes His Tone if Not His Tune | By James Poniewozik | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/arts/television/whats-on-tv-wednesday-national-treasure-and-conan-without-borders.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/business/trump-tpp-trade-vietnam-labor-environment.html | Labor Abroad May Suffer as US Turns Inward | By Neil Gough | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/dining/cereal-health-new-york-city-public-schools.html | Cereal Upstart Snares a Spot in City Schools | By Stephanie Strom | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/opinion/how-trump-will-hurt-my-border-town.html | What the Border Thinks of Trump | By Veronica Escobar | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/opinion/ms-devoss-fake-history-about-school-choice.html | Ms DeVoss Fake History on School Choice | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/opinion/russia-sides-with-chemical-weapons.html | Russia Sides With Chemical Weapons | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/opinion/tony-blairs-lesson-for-president-trump.html | Tony Blairs Lesson for Trump | By Thomas L Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/us/politics/national-security-foreign-policy-white-house.html | Less America First More of Return to Convention on Diplomacy | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/us/politics/steven-beshear-democratic-response.html | Health Care Is Front and Center in Democrats Official Response | By Jonathan Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/us/politics/taxes-health-care-immigration-policy.html | Trump Offers Few Details for Creating His Miracles | By Binyamin Appelbaum | TX 8-481-198 | 2017-07-05 |

| 2017-03-01 | 2017-03-01 | https://www.nytimes.com/2017/03/01/us/politics/trump-undocumented-immigrants.html | Trump Seesaws on Providing Legal Status for Undocumented Immigrants | By Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-02-21 | 2017-03-02 | https://www.nytimes.com/2017/02/21/fashion/london-fashion-week-alexa-chung-oakley-capital.html | British Brands Unlikely Backer | By Lauren Indvik | TX 8-481-198 | 2017-07-05 |
| 2017-02-25 | 2017-03-02 | https://www.nytimes.com/2017/02/24/us/theodore-lowi-dead.html | Theodore Lowi an Influential Academic on Presidents and Liberalism Dies at 85 | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-02 | https://www.nytimes.com/2017/02/27/fashion/vanity-fair-oscars-2017-party.html | Stars Dancing With the Stars | By Guy Trebay | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-02 | https://www.nytimes.com/2017/02/27/technology/personaltech/searching-for-a-new-travel-companion.html | Replacing an App for Travel Planning | By J D Biersdorfer | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/27/fashion/paris-fashion-week-vera-wang.html | Vera Wangs Love Affair With Paris | By Rachel Donadio | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/fashion/dead-darlings-variety-show-rejected-writing.html | Where No Joke Is Too Awful | By Brian Sloan | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/fashion/natalie-massenet-farfetch.html | NetaPorter Founder Joining a Rivals Board | By Elizabeth Paton | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/movies/moonlight-oscars-box-office.html | Moonlight Is Moving Into 1500 Theaters | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/style/gay-bars-broadway-nights-new-york-hells-kitchen.html | Gay Bars and Broadway They Go Together | By Michael Musto | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-02 | https://www.nytimes.com/2017/02/28/technology/personaltech/adding-a-signature-to-windows-mail.html | Ditching a Signature Added by Default | By J D Biersdorfer | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/02/28/technology/snapchat-drone.html | Snap Is Said to Have Worked on a Drone | By Katie Benner | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/02/28/theater/linda-review.html | Land Mines in the Battlefields of Home and Office | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/design/3-win-the-pritzker-long-a-prize-for-starchitects.html | Winning With Six Hands One Voice | By Robin Pogrebin | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/design/how-to-fix-the-met-connect-art-to-life.html | The Met Needs to Connect  Art to Life | By Holland Cotter | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/alan-gilbert-philharmonic-finale-global-unity-concert.html | Travel Ban Countries to Be Part of Farewell | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/for-ibibio-sound-machine-every-song-tells-a-story.html | For Ibibio Sound Machine Every Song Tells a Story | By Jon Pareles | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/future-and-the-art-of-flooding-the-market.html | Telling One Big Story | By Jon Caramanica | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/lady-gaga-will-replace-beyonce-at-coachella.html | Lady Gaga Will Replace Beyonc at Coachella | By Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/on-khalids-american-teen-songs-of-young-love-and-technology.html | Songs of Young Love and Technology | By Jon Caramanica | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/books/wild-nights-benjamin-reiss.html | Variations in the Art of Chasing Zs | By Jennifer Senior | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/china-dollar-yuan-renminbi.html | Cheap Renminbi Starts to Burn | By Keith Bradsher | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/dealbook/ray-dalio-bridgewater-hedge-fund.html | Bridgewater Hedge Fund  Shakes Up Its Leadership | By Alexandra Stevenson and Matthew Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/dealbook/snap-ipo-snapchat.html | Snap Prices IPO at 17 Per Share Valuing Company at 24 Billion | By Michael J de la Merced | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/media/47-million-viewers-watched-trumps-first-address-to-congress.html | Trumps Address Attracts 48 Million Viewers | By John Koblin | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/business/smallbusiness/doing-business-at-an-airport.html | Setting Up Shop at Airport Can Mean a Big Payoff After the Red Tape | By Tammy La Gorce | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/fashion/oscars-beauty-trends.html | Forget the Envelope Here Are Some Tips | By Bee Shapiro | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/fashion/paris-fashion-week-bergdorf-goodman-moschino-see-now-buy-now.html | Prepping for Spring | By Alison S Cohn | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/fashion/textiles-business-brooklyn-cool.html | Textiles From a Microbatch | By Tim McKeough | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/fashion/tory-burch-ambition-advertising-campaign-international-womens-day.html | Setting a New Standard for Ambition | By Jacob Bernstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/health/patient-groups-drug-industry-money.html | Drug Firms Linked to Patient Advocates | By Katie Thomas | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/movies/beauty-and-the-beast-director-talks-of-exclusively-gay-moment.html | Beauty and the Beast to Have Gay Moment | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/andrew-cuomo-israel-trip.html | With AntiSemitic Acts in the Headlines Cuomo Plans a Weekend Visit to Israel | By Jesse McKinley | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/when-a-bull-is-loose-in-the-city-why-not-call-on-urban-cowboys.html | When a Bull Runs Loose Why Not Call a Cowboy | By Sarah Maslin Nir | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/science/earths-oldest-bacteria-fossils.html | Artful Squiggles in Rocks May Be Earths Oldest Fossils | By Carl Zimmer | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/baseball/baseballs-too-slow-heres-how-you-fix-it.html | Baseballs Too Slow Heres How You Fix It | By The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/basketball/cleveland-cavaliers-lebron-james-depth-roster-moves.html | Cavaliers Give Their Superstar the Roster Depth He Has Coveted | By Benjamin Hoffman | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/basketball/kevin-durant-injury-golden-state-warriors.html | The Warriors Get Ready to Play On Without Durant | By Scott Cacciola | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/olympics/russia-doping-sochi-olympics-putin.html | Putin Tries to Insert Doubts Into Tests | By Rebecca R Ruiz and Ivan Nechepurenko | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/soccer/luis-enrique-fc-barcelona.html | Despite Success Barcelonas Coach Says He Will Leave | By Rory Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/personaltech/covering-fashion-shows-with-a-functional-iphone-keyboard.html | Eyes on the Runway Fingers on an iPhone 5 | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/personaltech/nintendo-switch.html | The Nintendo Switch A Blast at Home SoSo on the Go | By Brian X Chen | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/that-cool-robot-may-be-a-security-risk.html | Shhh That Helpful Robot  May Pose a Security Risk | By John Markoff | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/uber-case-could-be-a-watershed-for-women-in-tech.html | Culture Fix at Uber Could Aid Women in Tech | By Farhad Manjoo | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/upshot/trump-picks-a-side-how-tax-credits-would-work-in-a-gop-health-plan.html | New Voice in Debating  Tax Credits | By Margot SangerKatz | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/upshot/what-booming-markets-are-telling-us-about-the-global-economy.html | Why the Markets Are Defying Forecasts of Gloom and Doom | By Neil Irwin | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/eric-garcetti-los-angeles-mayor-election.html | In Los Angeles Mayor Looks Back Before an Election | By Adam Nagourney | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/for-interior-montanan-with-deep-roots-and-inconsistent-record.html | He Controls a Fifth of the Nation Meet Ryan Zinke | By Julie Turkewitz | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/fact-check-trump-military.html | On Dealing With NATO Allies and Military Spending | By Linda Qiu | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/republicans-congress-obamacare-agenda.html | Republicans in Control but Not in Agreement | By Carl Hulse | TX 8-481-198 | 2017-07-05 |

| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/politics/supreme-court-virginia-house-delegates-gerrymandering.html | Supreme Court Returns Voting District Case in Virginia to a Lower Court | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/takeaways-president-trump-speech-congress.html | A Serving of Formality and Tradition  for a Jittery Audience 5 Key Takeaways | By Glenn Thrush | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/with-backing-of-law-enforcement-an-undocumented-immigrant-gets-a-reprieve.html | Immigrant Lacking Papers Is Free With Help of Many | By Monica Davey | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/americas/mexico-donald-trump-texas-boll-weevil.html | CrossBorder Allies Hold the Line in a Beetle Battle | By Kirk Semple | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/asia/malaysia-kim-jong-nam-embassy-immunity.html | North Koreans Join Embassy Asylum Tradition | By Richard C Paddock | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/europe/after-trump-win-anti-soros-forces-are-emboldened-in-eastern-europe.html | Eastern Europes Populists Emboldened in Limiting Foreign Groups | By Rick Lyman | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/europe/france-election-fillon.html | Fillon Vows to Stay in French Presidential Race Despite Graft Inquiry | By Adam Nossiter | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/europe/vatican-abuse-panel-marie-collins.html | Citing Resistance Abuse Victim Quits Papal Panel | By Elisabetta Povoledo and Gaia Pianigiani | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/drone-strike-kills-senior-al-qaeda-leader.html | 2ndRanking Qaeda Leader Is Reportedly Killed by US Drone | By Michael R Gordon and Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/mosul-fleeing-family-iraqi-troops-isis.html | A Family Finds Iraqi Troops and a Reprieve From ISIS | Photographs and Text by Rukmini Callimachi | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/russia-syria-airstrike-americans-advisers.html | Russia Bombs  Syrian Allies  of the US by Mistake | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/saudi-king-indonesia-wealth.html | Austerity Not on This Royal Saudi Road Trip | By Kimiko de FreytasTamura | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/united-nations-war-crimes-syria.html | Syria Knowingly Bombed Aid Convoy UN Report Says | By Nick CummingBruce and Anne Barnard | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/arts/music/horace-parlan-jazz-pianist-dies-at-86.html | Horace Parlan 86 Singular Jazz Pianist | By Peter Keepnews | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/bill-de-blasio-campaign-frederick-schaffer.html | ExCUNY Official Picked for Campaign Finance Job | By David W Chen | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/bronx-ny-elsa-grullon.html | Man Charged With Murder of Bronx Neighbor in 1999 | By Eli Rosenberg and Nate Schweber | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/jerry-birbach-dead-led-forest-hills-protest.html | Jerry Birbach Leader of Battle to Block Poor Tenants in Forest Hills Is Dead at 87 | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/nyregion/nyc-mayor-bill-de-blasio.html | Vision Shrinks as Mayor Aims for Reelection | By J David Goodman and William Neuman | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/opinion/now-about-that-role-as-commander-in-chief.html | The Missing Commander in Chief | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/baseball/eric-ruth-new-york-yankees.html | History This Ruth Just Wants to Make the Yankees | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/baseball/gary-sanchez-new-york-yankees.html | Yanks Young Slugger Faces a Bar He Set High | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/golf/golf-tries-to-simplify-rules-united-states-golf-association.html | A Simple Game Aims to Simplify Its Rules | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/sports/golf/mexico-world-golf-championships-club-de-golf-chapultepec.html | As Game Goes Global Mexican Course Welcomes the Worlds Best | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/fcc-data-security-rules.html | FCC Halts New Data Security Rule | By Cecilia Kang | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/lyft-funding-uber.html | Lyft Said to Seek Funding as Uber Stumbles | By Katie Benner and Mike Isaac | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/technology/yahoo-hack-lawyer-resigns-ceo-bonus.html | Yahoo Chief and Lawyer Penalized Over Breach | By Vindu Goel | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/theater/sweeney-todd-review.html | This Barber He Has Demons | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/mardi-gras-mobile-alabama-new-orleans.html | Mardi Gras Done Alabama Style | By Damon Winter and Meghan Petersen | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/affordable-care-act-health-care-trump.html | Unity Is Elusive as GOP Presses Health Overhaul | By Thomas Kaplan and Robert Pear | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/immigration-trump.html | MeritBased Rules Could Reshape Immigration | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/obama-trump-russia-election-hacking.html | Obama Officials Raced to Preserve Russian Trail | By Matthew Rosenberg Adam Goldman and Michael S Schmidt | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/trump-news-media.html | Trump Moves to Become Master of Own Messages | By Maggie Haberman and Michael M Grynbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/trump-russia-jon-huntsman.html | Republican Who Served Obama in Beijing Is in the Running to Be Moscow Envoy | By Mark Landler | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/politics/trump-school-vouchers-campaign-pledge.html | Trumps Call for Vouchers Is a Return to a 2016 Pledge | By Yamiche Alcindor | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/us/trump-speech-congress-conciliatory.html | President Tests  a Fresh Tactic  Toning It Down | By Glenn Thrush and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/africa/tunisia-resort-massacre-officers.html | Tunisian Officers Branded Cowardly During 2015 Massacre Face Charges | By Declan Walsh and Nour Youssef | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/europe/turkey-aydin-dogan-donald-trump.html | Media Tycoon in Turkey Is Told to Appear in Court | By Patrick Kingsley | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/01/world/middleeast/yemen-intelligence-raid.html | Intelligence From Yemen Raid Offers Clues to Qaeda Plans Officials Say | By Eric Schmitt and David E Sanger | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/02/arts/design/nina-simone-house-birthplace.html | Saving Nina Simones Birthplace as an Act of Art and Politics | By Randy Kennedy | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/02/arts/television/whats-on-tv-thursday-remembrances-on-training-day-and-nashville.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/02/fashion/news/grey-gardens-real-estate-sally-quinn-summer-home-sale.html | Parting With Grey Gardens | By Katie Rogers | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/02/opinion/gloria-steinem-women-have-chick-flicks-what-about-men.html | Women Get Chick Flicks What About Men | By Gloria Steinem | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/02/opinion/however-much-trump-spends-on-arms-we-cant-bomb-ebola.html | However Much Trump Spends on Arms We Cant Bomb Ebola or Climate Change | By Nicholas Kristof | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/02/opinion/the-three-donald-trumps-speak.html | The Three Donald  Trumps Speak | By Gail Collins | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-02 | https://www.nytimes.com/2017/03/02/opinion/what-trump-gets-right-on-trade.html | What Donald Trump Gets Right on Trade | By Alan Tonelson | TX 8-481-198 | 2017-07-05 |
| 2017-02-10 | 2017-03-03 | https://www.nytimes.com/2017/02/10/fashion/ermenegildo-zegna-alessandro-sartori-robert-de-niro.html | Reunited and It Feels So Good | By Steven Kurutz | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-03 | https://www.nytimes.com/2017/02/27/mens-style/beard-envy-growing-whiskers-facial-hair.html | Grow a Beard  for Me Thats  Just a Dream | By Paul Moon | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-03 | https://www.nytimes.com/2017/02/27/mens-style/mom-advice-sex-patience-i-love-lucy.html | Patience Is a Sexual Virtue | By John McWhorter | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-03 | https://www.nytimes.com/2017/02/27/mens-style/rodrigo-corral-manhattan-workspace-tour-book-covers-graphic-design.html | Focus on Work Not the Furniture | By Steven Kurutz | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-02-28 | 2017-03-03 | https://www.nytimes.com/2017/02/28/arts/music/jazz-at-lincoln-center-announces-new-season.html | Jazz at Lincoln Center Announces New Season | By Andrew R Chow | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-03 | https://www.nytimes.com/2017/02/28/arts/television/review-a-comic-faces-rape-charges-in-national-treasure.html | A Comic Faces Rape Charges and Theres Damage All Around | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-03 | https://www.nytimes.com/2017/02/28/fashion/mens-style/polo-shirt-shopping-rugby-armani-stella-mccartney-brunello-cucinelli-valentino.html | A New Look for an Old Favorite | By Alex Tudela | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/02/28/science/edward-david-dead-science-adviser-to-nixon.html | Edward David Jr 92 a Promoter of Science | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/arts/kurt-andersen-alec-baldwin-to-write-satirical-book-about-president-trump.html | Trump Inspires Cottage Book Trade | By John Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/arts/music/the-stone-music-space-to-the-new-school-john-zorn.html | The Stone to Move to the New School | By Zachary Woolfe | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/business/energy-environment/darren-woods-exxon-mobil-investors.html | A New Leaders Plans for Growth Shake Up Exxon | By Clifford Krauss | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/fashion/mens-style/bart-freundlich-basketball-julianne-moore.html | In His 40s and Still Running Full Court | By Steven Kurutz | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/fashion/mens-style/cartier-watches-luxury-men-collectors.html | Cartier Aristocratic and  Cool | By Alex Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/fashion/paris-fashion-week-yves-saint-laurent-anthony-vaccarello.html | Darkness and Light at Saint Laurent | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-03 | https://www.nytimes.com/2017/03/01/theater/theater-of-war-director-named-new-york-city-artist-in-residence.html | Artist in Residence for New York City | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/01/movies/before-i-fall-review-zoey-deutch.html | A Melodramatic Take on Groundhog Day | By AO Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/01/movies/wolves-review.html | Wolves | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/01/travel/cheap-flight-tickets-norwegian-air-europe.html | Cheap Flights to Europe With Caveats | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/01/world/asia/kim-jong-nam-assassination-north-korea-visa-malaysia.html | North Korea Offers an Alternate Cause in a Death | By Richard C Paddock | TX 8-481-198 | 2017-07-05 |

| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/dance/isabella-boylston-ballet-sun-valley-idaho.html | Dancer Brings Ballet Back Home to Idaho | By Gia Kourlas | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/design/georgia-okeeffe-stylist-and-curator-of-her-own-myth.html | Dressed to Paint | By Roberta Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/design/the-12-lives-of-mike-white-hollywood-screenwriter.html | A Man of Many Faces and Lives | By Adam Popescu | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/design/what-to-see-at-new-yorks-art-fairs-this-week.html | Dizzying Days at the Art Fairs | By Jason Farago and Martha Schwendener | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/music/lou-reed-archives-head-to-new-york-public-library.html | The Coolest Man Heads to the Library | By Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/review-the-new-york-philharmonic-plays-a-piece-inspired-by-night.html | The Goddess of Night Is Also a Muse | By Anthony Tommasini | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/television/feud-bette-joan-tv-review-fx.html | Clash of the Gossip Girls | By James Poniewozik | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/automobiles/autoreviews/genesis-g80-review.html | A NearLuxury Sedan From Hyundai  Lacks Only in Prestige | By Tom Voelk | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/automobiles/wheels/self-driving-cars-gps-maps.html | Creating a Road Map for the SelfDriving Car | By Neal E Boudette | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/china-wealth-rich-parliament.html | Chinese Lawmakers Wealth Soaring Under Xi Reaches Half a Trillion Dollars | By SuiLee Wee | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/dealbook/china-internet-jd-finance-alibaba.html | JDcom a Chinese ECommerce Giant Spins Off Its Finance Business | By Amie Tsang | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/dealbook/snap-snapchat-ipo.html | Will Snaps Value Disappear Investors Focus on the Positive | By Michael J de la Merced | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/snap-ipo-valuation.html | Snap Stretches the Limits of Valuation | By James B Stewart | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/fashion/mens-style/ta-nehisi-coates-marvel-comics-black-panther-between-the-world-and-me.html | On Creating Black Superheroes | By George Gene Gustines | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/fashion/paris-fashion-week-dries-van-noten-chloe.html | So Nice to See You Again | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/health/birth-defects-rise-twentyfold-in-mothers-with-zika-cdc-says.html | Defects Rise Twentyfold for Mothers With Zika | By Donald G McNeil Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/apprentice-review.html | Playing Hangman in a Penitentiary | By Stephen Holden | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/catfight-review.html | Catfight | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/donald-cried-review.html | Reunited and It Feels So Awkward | By Stephen Holden | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/junction-48-review.html | Junction 48 | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/logan-review-hugh-jackman-wolverine-x-men.html | A Noirish Western With ComicBook Claws | By Manohla Dargis | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/love-taxes-review.html | Its Inevitable Mirth and Taxes | By Ken Jaworowski | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/nakom-review.html | Nakom | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/table-19-review.html | Table 19 | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/the-human-surge-review.html | The Human Surge | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/the-last-word-review-shirley-maclaine.html | Not Too Late to Pad the Rsum | By Manohla Dargis | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/the-settlers-and-ben-gurion-epilogue-reviews.html | Viewing Israel From Headlines and History | By Helen T Verongos | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/the-shack-review-sam-worthington-octavia-spencer.html | The Shack | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/movies/water-power-a-california-heist-review.html | Water amp Power A California Heist | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/brooklyn-riverfront-flood-protection-empire-stores.html | Flood Barrier in Brooklyn A 7Foot Wall | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/ms-13-gang-killings-long-island.html | Gang Members Held in Long Island Girls Killings | By Liz Robbins | TX 8-481-198 | 2017-07-05 |

| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/new-jersey-area-rising-around-transit-hub-lacks-one-thing-its-hub.html | A Commuter Town Grows Without a Transit Hub | By Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/one-way-gop-hopes-to-beat-de-blasio-avoid-a-primary.html | Republicans Hoping to Unseat de Blasio Want to Avoid a Mayoral Primary Fight | By J David Goodman | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/science/australia-heat-climate-change.html | Australia Heat Tied to Climate Shift | By Henry Fountain | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/baseball/baseball-rule-changes-game-speed.html | Baseballs Fast Forward At Slow Speed | By Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/baseball/david-wright-mets.html | On Ailing Shoulder Wright Carries a Burden of Uncertainty to Camp | By David Waldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/hockey/nhl-schedule-playoff-positions.html | Schedule Is Tough Foe for Playoff Contenders | By Tal Pinchevsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/ncaabasketball/ivy-league-conference-ncaa-tournament.html | RazzleDazzle Comes to the Ivy League | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/technology/apple-products-schools-education.html | Amid Stiff Competition Apple Devices Lose Luster in American Schools | By Natasha Singer | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/theater/review-bull-in-a-china-shop-finds-a-revolution-in-one-woman.html | The Right Woman Can Start a Revolution | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/upshot/arizona-shows-what-can-go-wrong-with-tax-credit-vouchers.html | Arizona Shady Tale of Tax Credit Vouchers | By Kevin Carey | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/harvard-charles-spackman-donation-lawsuit.html | Judge Orders Harvard to Release the Financial Records of an Influential Donor | By Stephanie Saul | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/immigrant-daca-detained.html | Woman Held After Speaking About Her Deportation Fears | By Christine Hauser | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/kansas-supreme-court-school-spending.html | Ruling on School Spending Adds to Kansas Fiscal Troubles | By Mitch Smith and Julie Bosman | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/ben-carson-housing-urban-development.html | Senate Confirms Carson and Perry for Cabinet Posts | By Yamiche Alcindor | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/cherry-blossoms-washington.html | Cherry Trees in Capital  May Peak  Weeks Early | By Nicholas Fandos | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/climate-change-trump.html | Divide at the White House Over the Paris Climate Agreement | By Coral Davenport | TX 8-481-198 | 2017-07-05 |

| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/jeff-sessions-russia-trump-investigation-democrats.html | Sessions Recuses Himself From Russia Investigation | By Mark Landler and Eric Lichtblau | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/pelosi-schumer-ryan-sessions.html | Sticking With Trump Republicans Resist Calls for Wider Russia Inquiry | By Matt Flegenheimer | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/secretary-ryan-zinke-horse-interior.html | Interior Chief and the Horse He Rode in On | By Matthew Haag | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/senate-confirms-rick-perry-as-energy-secretary.html | Senate Confirms Carson and Perry for Cabinet Posts | By Coral Davenport | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/trump-child-care-gop.html | An Unlikely Champion of Affordable Child Care | By Dana Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/trump-mnuchin-irs.html | IRS Already Depleted Is Facing Deep Cuts Under Trump | By Alan Rappeport | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/transgender-boy-gavin-grimm-corporations-supreme-court.html | Tech Giants Back Teenager in Transgender Rights Case | By Niraj Chokshi | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/when-does-protest-cross-a-line-some-states-aim-to-toughen-laws.html | Across the Country a Republican Push to Rein In Protesters | By Mitch Smith and Michael Wines | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/watching/what-to-watch-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/americas/drug-narcotics-mexico-state-department.html | Praise for Mexico in the War on Drugs | By Gardiner Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/asia/china-north-south-korea.html | Actions by North and South Korea Give China a Double Headache | By Jane Perlez and Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/asia/rodrigo-duterte-human-rights-watch-philippines.html | Inquiry Urged Into Duterte and Killings | By Felipe Villamor and Mike Ives | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/asia/xi-jinping-china-retirement-rules.html | China President Acts to Prolong Stay in Power | By Chris Buckley | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/noma-restaurant-ali-sonko.html | Dishwasher to CoOwner at a Famed Restaurant | By Dan Bilefsky and Martin Selsoe Sorensen | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/political-strategy-for-europes-far-right-female-leaders-wooing-female-voters.html | Europes Far Right Female Leaders Wooing Female Voters | By Somini Sengupta | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/russia-dmitri-medvedev-aleksei-navalny.html | Kremlin Critic Says Graft Fueled Premiers Empire | By Ivan Nechepurenko | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/sweden-draft-conscription.html | Casting a Wary Eye on Russians Sweden Reinstates Conscription | By Martin Selsoe Sorensen | TX 8-481-198 | 2017-07-05 |

| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/ukraine-blockaders-cut-off-rail-traffic-from-rebel-areas.html | Ukrainian Nationalists Try to Block Rail Traffic From Rebel Areas | By Andrew E Kramer | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/middleeast/airstrikes-are-said-to-target-al-qaeda-in-yemen.html | Trump May Give Pentagon Leeway on Raids | By Helene Cooper and Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/middleeast/hosni-mubarak-release-egypt-court.html | Egypt Court Clears Way for Mubarak Release | By Declan Walsh | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/caterpillar-raid-tax-practices.html | US Raids Caterpillar  in Offshore Tax Inquiry | By Hiroko Tabuchi | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/paul-kangas-dead.html | Paul Kangas 79 TV Business News Pioneer | By Patricia Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/business/trump-pentagon-budget.html | Military Expects More Shopping Money if Not All Trump Seeks | By Christopher Drew | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/insider/news-tips-signal-whatsapp.html | The TipOff | By Stephen Hiltner | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/five-boroughs-more-like-five-cities-for-mayor-de-blasio.html | 5 Boroughs More Like 5 Cities for Mayor Skipping Town to Fill Coffers | By Jim Dwyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/homeless-shelters-rent-subsidies.html | State Program Could Aid Citys Bid to Clear Shelters | By Nikita Stewart | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/nyregion/marian-javits-dead.html | Marian Javits Arts Patron Dies at 92 Was Widow of Longtime US Senator | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/jeff-sessions-had-no-choice.html | Jeff Sessions Had No Choice | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/baseball/justin-verlander-detroit-tigers.html | Tigers and Ace  Are Back for More | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/football/jets-release-brandon-marshall-receiver.html | Marshall Is Expected to Join Growing List of Jets Castoffs | By Jack Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/golf/masters-rory-mcilroy-pga.html | Healing McIlroy and Others Start Fast in Mexico | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/sports/soccer/shanghai-chinese-super-league-soccer.html | Trendy Shanghai District Has a Team With Glitter of Its Own | By John Duerden | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/theater/significant-other-review.html | When the Gay Best Friend Is the Odd Man Out | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/h-r-mcmaster-national-security-adviser.html | McMaster Was Rebuked Over Handling of 2 Officers Accused of Sexual Assault | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/melania-trump-dr-seuss-children.html | Melania Trump Reads Dr Seuss to Sick Children | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |

| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/obamacare-aca-repeal-replace.html | GOP Accused of Playing Health Act HideandSeek | By Robert Pear | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/us/politics/russia-sessions-attorney-general.html | Recusal Raises Questions for Course of Russia Investigation | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/canada/immigration-trump.html | Canadian Immigration Is More Complex Than It Looks | By Catherine Porter | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/france-marine-le-pen-national-front.html | Le Pen Loses Immunity Over Tweets | By Adam Nossiter | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/europe/sergey-kislyak-russian-ambassador.html | Sergey Kislyak Russian Envoy Cultivated Powerful Network in US | By Neil MacFarquhar and Peter Baker | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/world/middleeast/david-rubinger-dead-israeli-photographer.html | David Rubinger Who Captured Israeli History Dies at 92 | By Isabel Kershner | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/arts/television/whats-on-tv-friday-fire-at-sea-and-vice-trans-youth.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/a-sanctuary-city-seizes-the-moment-and-the-name.html | A Sanctuary City Seizes the Moment and the Name | By Lawrence Downes | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/goodbye-spin-hello-raw-dishonesty.html | Goodbye Spin  Hello Raw  Dishonesty | By Paul Krugman | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/paul-ryans-misguided-sense-of-freedom.html | Paul Ryan Is Wrong on Freedom | By Bryce Covert | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/public-lands-in-private-hands.html | Public Lands in Private Hands | By Jimmy Tobias | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/trumpism-at-its-best-straight-up.html | Trumpism at Its Best Straight Up | By David Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-03 | https://www.nytimes.com/2017/03/02/opinion/vladimir-putin-comes-half-clean-on-olympic-doping.html | Russia Comes Half Clean on Doping | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-04 | https://www.nytimes.com/2017/02/28/arts/music/review-london-philharmonic-boldly-reinterprets-mahler-and-other-staples.html | Review London Philharmonic Boldly Reinterprets Mahler and Other Staples | By Anthony Tommasini | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-04 | https://www.nytimes.com/2017/02/28/world/middleeast/mostafa-el-abbadi-great-library-of-alexandria.html | Mostafa elAbbadi 88 Historian of Ancient World Who Led Alexandria Librarys Revival | By Jonathan Guyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-04 | https://www.nytimes.com/2017/03/02/arts/music/review-the-vienna-philharmonic-adds-new-work-and-women.html | Review The Vienna Philharmonic Adds New Work and Women | By James R Oestreich | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-04 | https://www.nytimes.com/2017/03/02/arts/television/matthew-weiner-new-amazon-series-romanoffs.html | Matthew Weiner Details New Amazon Series | By Jeremy Egner | TX 8-481-198 | 2017-07-05 |

| 2017-03-02 | 2017-03-04 | https://www.nytimes.com/2017/03/02/world/middleeast/asli-erdogan-prison-turkey.html | Her Life Upended a Difficult Writer Heals in Istanbul | By Tim Arango | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/bob-mankoff-to-step-down-as-cartoon-editor-of-the-new-yorker.html | New Yorkers Mankoff Plans to Step Down | By Andrew R Chow | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/design/heirs-sue-for-return-of-a-kandinsky-saying-it-was-looted-by-nazis.html | Heirs Sue Over a Kandinsky Sold in the Nazi Era | By Colin Moynihan and Alison Smale | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/design/state-of-exception-estado-de-excepcion-parsons-mexican-immigration.html | Things They Carried to the End | By Holland Cotter | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/arts/jonas-kaufmann-withdraws-from-met-operas-tosca-next-season.html | Jonas Kaufmann Withdraws From Tosca | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/music/organ-library-book-smell.html | Whats That Smell Rare Books and Artifacts From a 1906 Library | By Randy Kennedy | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/music/review-the-boston-symphonys-radiant-precision.html | Savoring an Orchestral Overload | By Zachary Woolfe | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/television/tv-review-time-after-time-making-history-time-travel.html | Network TV Does the Time Warp Again | By Mike Hale | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/when-comedians-laugh.html | What Does Laughter Really Mean | By Jason Zinoman | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/books/paula-fox-dead.html | Paula Fox a Novelist Who Chronicled Loss and Dislocation Dies at 93 | By Margalit Fox | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/business/dealbook/jim-rogers-north-korea.html | North Korea Generates Curiosity But Caution | By Patrick Boehler and Ryan Mcmorrow | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/business/dealbook/masayoshi-son-sprint-and-a-bet-on-the-trump-economy.html | SoftBank Chief Betting on the Trump Economy Weighs Deals for Sprint | By Landon Thomas Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/business/dealbook/payroll-card-regulations-in-new-york-are-struck-down.html | Review Board Strikes Down Regulations on Payroll Cards in New York State | By Stacy Cowley | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/business/economy/federal-reserve-interest-rates.html | Set to Lift Rate Fed Adopts Hope Felt by Investors | By Binyamin Appelbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/business/media/schwarzenegger-citing-baggage-to-leave-celebrity-apprentice.html | Schwarzenegger Wont Return to Celebrity Apprentice | By John Koblin | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/fashion/dior-paris-fashion-week-blue.html | Transforming Dior  Into a House of Blues | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |

| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/fashion/paris-fashion-week-rick-owens-balmain.html | High Priestesses of the Runway Wild | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/movies/beauty-and-the-beast-ban-alabama-drive-in-gay-character.html | Alabama Theater Bans Beauty and the Beast | By Brooks Barnes and Sopan Deb | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/nyregion/hell-gate-bridge-a-good-place-to-hide-from-zombies-turns-100.html | Hell Gate Bridge a Rail Span and a Fine Place to Hide From Zombies Turns 100 | By James Barron | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/nyregion/jewish-centers-bomb-threats-arrest.html | US Charges ExReporter in Threats on Jewish Sites | By Benjamin Weiser | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/nyregion/with-a-trail-of-smoke-a-leisurely-flight-turned-deadly.html | With a Trail of Smoke a Leisurely Flight Turned Deadly in the Hamptons | By Rick Rojas and Arielle Dollinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/tony-blair-against-populism-the-center-must-hold.html | How to Stop Populisms Carnage | By Tony Blair | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/trumps-many-shades-of-contempt.html | I Too Took an Oath | By Roger Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/baseball/mets-luis-guillorme-bat-catch.html | Catch of the Year So Far No Ball Involved | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/hockey/peta-pittsburgh-penguins-fireworks-nhl.html | Activists Condemn the Use of Live Penguins | By Jack Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/soccer/major-league-soccer-preview-opener-2017.html | MLS Season Preview  Some New Teams Some Younger Stars | By Matt Pentz | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/technology/nintendo-switch-game-console.html | Pushed by Unconventional Hype an Unusual Nintendo Console Makes Its Debut | By Nick Wingfield | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/technology/uber-greyball-program-evade-authorities.html | Uber Uses Tech to Deceive Authorities Worldwide | By Mike Isaac | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/technology/uber-said-to-consider-changes-to-employee-stock-compensation.html | Company Said to Weigh Easing Sting for Workers | By Katie Benner and Mike Isaac | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/theater/gay-histories-close-enough-to-touch-but-dont.html | Gay Histories Recreated Within Reach | By Erik Piepenburg | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/theater/review-little-miss-sunshine-trips-into-a-slasher-film-in-all-the-fine-boys.html | When Little Miss Sunshine Trips Into a Slasher Film | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/upshot/obamacare-got-their-goat-an-illustrated-guide-to-republicans-metaphors.html | Obamacare Got Their Goat and Other Congressional Metaphors | By Margot SangerKatz | TX 8-481-198 | 2017-07-05 |

| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/ark ansas-death-penalty-drug.html | Arkansas Races to Execute 8 Men in 10 Days Before Drug Expires | By Matthew Haag and Richard Fausset | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/pol itics/majority-rule-means-the-power-to-stop- not-just-start-an-investigation.html | Majority Rules on Investigations | By Carl Hulse | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/pol itics/trump-devos-school-choice-florida.html | Trump and DeVos Hail Private Catholic School in Florida as Model for Choice | By Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/tru mp-trade-effects-indiana.html | For Three Brothers in Indiana America First Cuts Two Ways | By Trip Gabriel | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/ americas/brazils-leaders-tout-austerity-just- not-for-them.html | Brazils Leaders Preach the Necessity of Austerity Just Not for Them | By Simon Romero | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/ asia/china-fake-news-xie.html | Chinas Response to Reports of Mans Torture Fake News | By Javier C Hernndez | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/ asia/india-sanskrit-assam.html | Sanskrit Spoken by Few but Loved by Hindu Nationalists Gets a Boost | By Ayesha Venkataraman | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/ europe/bondy-blog-mehdi-meklat-badrou- twitter.html | Secret Twitter Life Undoes a Star of Frances Suburbs | By Adam Nossiter | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/ europe/eu-visas-parliament-united- states.html | Europeans Vote to Alter Visa Rules of Americans | By James Kanter | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/ europe/ireland-tuam-mother-and-baby- home.html | Infant Remains Found at Home for the Unwed | By Sinead OShea | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/ middleeast/banksy-hotel-bethlehem-west- bank.html | Banksy Leaves His Mark on Hotel With Worst View in the World | By Russell Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/your- money/04adviser-morgan-stanley-tax.html | Morgan Stanley Discloses Tax Flaw | By Ann Carrns | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/your- money/401ks-and-similar-plans/when- teachers-face-the-task-of-fixing-their- retirement-accounts.html | Tough Lesson for Teachers | By Ron Lieber | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-04 | https://www.nytimes.com/2017/03/03/your- money/the-three-different-flavors-of-family- businesses.html | The Three Different Flavors of Family Businesses | By Paul Sullivan | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/arts/sp encer-hays-dead-art-collector.html | Spencer Hays Francophile Art Collector 80 | By Rachel Donadio | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/busine ss/energy-environment/trump-energy-plan- climate.html | Trump Got Nearly 1 Million in EnergyEfficiency Subsidies From New York State in 2012 | By Hiroko Tabuchi | TX 8-481-198 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/insider/the-eyes-of-san-francisco-in-a-texas-courtroom-the-sequel.html | An Officer and a Tech Reporter | By Stephen Hiltner | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/nyregion/harpursville-ny-giraffe-cam.html | Long Neck Long Wait An Online Star Is Born | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/against-protests-republicans-must-stand-strong.html | Republicans Must Stand Strong | By Scott Walker | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/home-alone-in-the-trump-administration.html | The Very Lonely Cabinet Secretaries | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/the-pope-on-panhandling-give-without-worry.html | The Pope and the Panhandler | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/treading-water-in-a-tide-of-homelessness.html | Treading Water in a Tide of Homelessness | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/opinion/what-to-do-with-jeff-sessions.html | What to Do With Jeff Sessions | By Gail Collins | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/baseball/mets-pj-conlon-irish.html | Pitching Took Root After the Troubles Were Left Behind | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/baseball/noah-syndergaard-has-to-take-the-mets-salary-offer.html | Syndergaard Has to Take Mets Offer | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/baseball/noah-syndergaard-mets-world-baseball-classic.html | Syndergaards Decision Is Colored in Blue and Orange | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/basketball/knicks-playoff-hopes-take-a-hit-in-philadelphia.html | With Their Playoff Hopes All but Erased Knicks Draw Line at Tanking | By Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/golf/phil-mickelson-brother-caddie-world-golf-championships.html | His Longtime Caddie Ill Mickelson Plucks a New One From the Family Tree | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/hockey/notre-dame-michigan-ohio-state-penn-state-helmets.html | Those Hockey Helmets Look Familiar | By Dave Caldwell | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/sports/soccer/mls-atlanta-united-minnesota-united-opener.html | To Sound European the MLS Has United | By Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/cornell-brooks-naacp-jeff-sessions.html | NAACP Leader Sits Down With Sessions for Frank Talk | By Christopher Mele | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/donald-trump-white-house.html | Sessions Controversy Heightens Trumps Feeling of Being Under Siege | By Maggie Haberman | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/middlebury-college-charles-murray-bell-curve-protest.html | Talk by Bell Curve Author Prompts Outcry in Vermont | By Katharine Q Seelye | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/politics/neil-gorsuch-anthony-kennedy-supreme-court.html | Lucky Break Led Gorsuch to Long Bond | By Adam Liptak and Nicholas Fandos | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/politics/trump-russia-links-washington.html | Washington With Moscow on Its Mind | By Scott Shane and Andrew E Kramer | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/us/politics/trump-vehicle-emissions-regulation.html | Trump to Begin Undoing Vehicle Pollution Restrictions | By Coral Davenport | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/americas/donald-trump-us-military.html | Trumps View of Military Might as Means and End | By Max Fisher | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/americas/rene-preval-dead-president-of-haiti.html | Ren Prval Is Dead at 74 Haitis President in Quake | By Frances Robles and Jonathan M Katz | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/middleeast/syria-civil-war-un-talks-mediator-assad.html | Progress Is Reported in Talks on Syria | By Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/03/world/middleeast/yemen-us-airstrikes-al-qaeda.html | New Wave of US Airstrikes Is Most Intense Ever on Qaeda Branch in Yemen | By Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/04/arts/television/whats-on-tv-saturday-arrival-and-hacksaw-ridge.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/04/sports/olympics/rio-de-janeiro-bribes-2016-games.html | Olympics French Are Investigating Possible Rio Bribes | By Agence FrancePresse | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-04 | https://www.nytimes.com/2017/03/04/us/backlash-black-colleges-trump.html | Handshakes at the White House HandWringing at Black Colleges | By Anemona Hartocollis and Noah Weiland | TX 8-481-198 | 2017-07-05 |
| 2017-02-21 | 2017-03-05 | https://www.nytimes.com/2017/02/21/fashion/weddings/trump-wedding-announcement-parodies.html | Like to Mock Our Weddings Pages Get in Line | By Steve Bell | TX 8-481-198 | 2017-07-05 |
| 2017-02-21 | 2017-03-05 | https://www.nytimes.com/2017/02/21/t-magazine/fashion/charles-jeffrey-designer.html | Charles Jeffrey | By Hattie Crisell | TX 8-481-198 | 2017-07-05 |
| 2017-02-22 | 2017-03-05 | https://www.nytimes.com/2017/02/22/t-magazine/joys-of-propaganda.html | The Joys of Propaganda | By Andrew OHagan | TX 8-481-198 | 2017-07-05 |
| 2017-02-23 | 2017-03-05 | https://www.nytimes.com/2017/02/23/t-magazine/food/mole-mexico-chefs.html | Mole in Mexico | By Jeff Gordinier | TX 8-481-198 | 2017-07-05 |
| 2017-02-24 | 2017-03-05 | https://www.nytimes.com/2017/02/24/books/review/george-saunders-famous-for-futuristic-short-stories-hits-no-1-with-a-historical-novel.html | Inside the List | By Gregory Cowles | TX 8-481-198 | 2017-07-05 |

| 2017-02-24 | 2017-03-05 | https://www.nytimes.com/2017/02/24/t-magazine/art/mary-weatherford-david-kordansky-contemporary-arts-museum-houston.html | Bright Spot | By Kate Guadagnino | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/books/review/horse-walks-into-a-bar-david-grossman-.html | Blood Sweat and Laughs | By Gary Shteyngart | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/books/review/well-always-have-casablanca-noah-isenberg.html | A Case of Do or Die | By Peter Biskind | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/business/retirement/rethinking-retirement-for-longer-lives-with-fewer-safety-nets.html | When to Save Today | By Kerry Hannon | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/business/retirement/what-to-do-now-to-retire-better.html | What to Do Now | By Kerry Hannon | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/t-magazine/fashion/ecole-de-curiosites-hans-ito.html | Modern Vintage | By Natalie Rigg | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/t-magazine/karuizawa-japan-architecture.html | Here | By Hanya Yanagihara | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/travel/how-to-take-a-vacation-in-la-la-land-jazz.html | A Vacation in La La Land | By Shivani Vora | TX 8-481-198 | 2017-07-05 |
| 2017-02-27 | 2017-03-05 | https://www.nytimes.com/2017/02/27/travel/where-to-go-for-spring-break-savings.html | Spring Break Savings for Procrastinators | By Michelle Higgins | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/arts/music/michael-fabiano-met-opera-la-traviata.html | Flying High With Operas Riskiest Tenor | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/books/review/stalin-and-the-scientists-simon-ings.html | Stalin Goes Atomic | By Simon Sebag Montefiore | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/books/review/world-to-come-stories-jim-shepard.html | Steeled to the Storm | By Craig Taylor | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/business/retirement/finally-a-retirement-plan-for-job-hopping-millennials.html | Nest Eggs for JobHoppers | By Noah Weiland | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/business/retirement/in-the-middle-of-a-career-and-finding-a-new-one.html | New Beginnings | By Constance Gustke | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/fashion/franca-sozzani-italian-vogue-editor-memorial.html | Fashion World Gathers to Mourn One of Its Own | By Elizabeth Paton | TX 8-481-198 | 2017-07-05 |

| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/magazine/how-the-trolls-stole-washington.html | Click Bait | By Amanda Hess | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/magazine/jeff-sessions-stephen-bannon-justice-department.html | Department of Justification | By Emily Bazelon | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/magazine/why-the-internet-didnt-kill-zines.html | Why the Internet Didnt Kill Zines | By Jenna Wortham | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/nyregion/lights-camera-color-new-film-school-focuses-on-industrys-diversity.html | A New Story Line for Hollywood | By Helene Stapinski | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/t-magazine/design/sean-macpherson-inspiration.html | Sean MacPherson | By Lindsay Talbot | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/travel/david-levy-mai-kai-fort-lauderdale-tiki-time.html | David Levy on Tiki Time in Ft Lauderdale | By Robert Simonson | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-05 | https://www.nytimes.com/2017/02/28/travel/death-valley-national-park-california-nevada-budget-travel.html | Salt Flats and Kitsch on a Drive to Death Valley | By Lucas Peterson | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/arts/dance/flamenco-festival-2017-resonant-thrills-in-search-of-duende.html | Dance Resonant Thrills Seeking Duende | By Brian Schaefer | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/arts/design/william-powhida-political-and-not-amused.html | Art Hes Political and Not Amused | By Holland Cotter | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/arts/music/alternative-guitar-summit-dont-expect-three-chords-and-the-truth.html | Pop Not Three Chords and the Truth | By Giovanni Russonello | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/arts/music/quaff-a-brew-and-chill-to-the-violin-with-miranda-cuckson.html | Classical Quaff a Brew Chill to the Violin | By Zachary Woolfe | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/arts/television/designated-survivor-returns-rifle-shot-ringing-in-the-air.html | Television That Bullet Finally Lands | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/books/review/elizabeth-bishop-biography-miracle-for-breakfast-megan-marshall.html | In Her Waiting Room | By Langdon Hammer | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/books/review/food-fights-and-culture-wars-tom-nealon.html | A Matter of Taste | By Lisa Abend | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/books/review/robert-lowell-biography-setting-the-river-on-fire-kay-redfield-jamison.html | His Skunk Hours | By Patricia Bosworth | TX 8-481-198 | 2017-07-05 |

| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/business/retirement/encouraging-players-to-plan-for-after-the-games.html | Financial Fitness | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/business/retirement/for-many-farmers-retirement-is-a-source-of-dread.html | Farming Until the End | By Christina Capecchi | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/fashion/paris-fashion-week-french-vogue-transgender-model.html | French Vogues Cover Star A Transgender Model | By Dana Thomas | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/magazine/evan-mcmullin-would-vote-for-a-democrat-if-he-had-to.html | Evan McMullin Is Very Concerned | By Ana Marie Cox | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/magazine/sam-gold-the-glass-menagerie-the-experimentalist-on-broadway.html | The Revealer | By Sasha Weiss | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/magazine/sand-mining-india-how-to-steal-a-river.html | How to Steal a River | By Rollo Romig | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/should-you-tell-uber-your-driver-was-high.html | Should I Tell Uber My Driver Was High | By Kwame Anthony Appiah | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/movies/at-reelabilities-the-story-of-the-blind-boys-of-alabama.html | Film They Were Blind Yet Saw the Light | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/nyregion/paragraph-workspace-for-writers.html | Birthplace for Novels and Essays | By Helene Stapinski | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/opinion/an-english-sheep-farmers-view-of-rural-america.html | An English Shepherd in America | By James Rebanks | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/realestate/the-ironbound-newark-convenient-but-a-world-apart.html | A Neighborhood Thats Convenient but a World Apart | By Julie Lasky | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/t-magazine/beck-tom-waits-kendrick-lamar.html | The Fires They Got | By Wyatt Mason | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/theater/ethan-lipton-have-rocket-will-travel.html | Theater Have Rocket Will Travel | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/theater/mark-ruffalo-broadway-the-price-arthur-miller.html | The Actors Activist Onstage | By Lisa Birnbach | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/travel/bangkok-thailand-city-of-spirits-culture.html | My Bangkok City of Spirits | By Lawrence Osborne | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/travel/how-to-have-a-green-vacation.html | How to Have a Green Vacation | By Shivani Vora | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/travel/where-to-go-in-bangkok-thailand.html | At Home in Bangkok | By Lawrence Osborne | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-05 | https://www.nytimes.com/2017/03/01/us/georgia-racist-couple-sentenced.html | Georgia Couple Is Sentenced to Prison for Racial Threats at Black Childs Party | By Christine Hauser | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/arts/television/feud-fx-ryan-murphy-jessica-lange-susan-sarandon.html | Stars Rivals Victims | By Manohla Dargis | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/books/review/flaneuse-by-lauren-elkin.html | Walk On By | By Diane Johnson | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/books/review/nature-fix-florence-williams.html | Happy Trails | By Jason Mark | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/business/forensic-veterinarian-aspca.html | An Investigator of Pet Crimes | As told to Patricia R Olsen | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/business/retirement/helping-your-children-plan-for-retirement-even-as-you-plan-for-yours.html | Retirement Plans for Children | By Alina Tugend | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/business/retirement/workers-are-working-longer-and-better.html | Longer and Better | By John Hanc | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/fashion/relationships-genealogy-business-advice.html | Commit to the Truth | By Philip Galanes | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/fashion/your-favorite-designers-favorite-bookseller-fires-up-a-printing-press.html | Fashion Publishing Suits This Bookseller | By Matthew Schneier | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/a-caramelized-cabbage-casserole-to-get-you-to-spring.html | The Swedish Season | By Sam Sifton | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/how-emmanuel-carrere-reinvented-nonfiction.html | Telling the Truth | By Wyatt Mason | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/letter-of-recommendation-arroyos.html | Arroyos | By Noah Gallagher Shannon | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/magazine/why-was-her-thumb-turning-black.html | Why Was Her Thumb Turning Black | By Lisa Sanders Md | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/movies/junction-48-palestinian-hip-hop-film-from-israel.html | A Palestinian HipHop Film From Israel | By John Anderson | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/nyregion/an-imperiled-hidden-orchid-waits-out-the-cold.html | An Orchid Waits Out the Cold | By Dave Taft | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/nyregion/at-this-staten-island-restaurant-a-kitchen-run-by-grandmas.html | International House of Grandmas | By Arielle Dollinger | TX 8-481-198 | 2017-07-05 |

| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/opinion/sunday/from-raising-consciousness-to-raising-hell.html | From Raising Consciousness to Raising Hell | By Susan Chira | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/realestate/two-bedrooms-and-a-terrace-in-brooklyn-heights.html | They Wanted Two Bedrooms and Got a Terrace in the Bargain | By Joyce Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/sports/basketball/golden-state-warriors-south-plains-texans.html | If It Works for the Warriors | By Scott Cacciola | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/style/joan-osborne-bob-dylan-greenwich-village.html | Dylans Macdougal Street Revisited | By Michael Schulman | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/t-magazine/art/maggi-hambling-artist-home.html | A Lively Place for a Morbid Artist | By Natalie Rigg | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/t-magazine/design/vincenzo-de-cotiis-progetto-domestico-cabinet.html | The Thing | By Nancy Hass | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/t-magazine/rick-owens-fashion-designer.html | Out of the Darkness | By Alexander Fury | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/theater/in-ken-ludwigs-murder-on-the-orient-express-a-dead-man-and-a-writer-on-the-rails.html | Corpse on a Train Writer on Another | By Eric Grode | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/travel/chicago-theaters-nightlife-restaurants-entertainment.html | Chicago Theaters Cultivate Night Life Offstage | By Elaine Glusac | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-05 | https://www.nytimes.com/2017/03/02/travel/miches-dominican-republic-photogenic-town.html | Sights to See Before the Tourists Check In | By Sandra E Garcia | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/arts/design/boaz-vaadia-dead-sculptor.html | Boaz Vaadia 65 a Sculptor Who Stacked Stone Is Dead | By Daniel E Slotnik | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/nyregion/bill-de-blasio-homelessness.html | Fighting Fairly for the Homeless | By Ginia Bellafante | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/nyregion/brian-young-nyc-subway-next-stop-1984.html | Next Stop 1984 | By Emily S Rueb | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/nyregion/broomball-brooklyn-lefrak.html | Its Broomball And Yes Its Grueling | By Robert Peele | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/02/nyregion/korali-greek-restaurant-manhattan.html | The Mediterranean by Way of 93rd Street | By Shivani Vora | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/dance/merce-cunningham-walker-art-center-mca.html | Choreography Fueled by Collaboration | By Holland Cotter | TX 8-481-198 | 2017-07-05 |

| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/design/inside-sara-bermans-closet-at-the-met-museum.html | Saras Closet Memory to Museum | By Penelope Green | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/music/stephin-merritt-magnetic-fields-50-song-memoir.html | 50 Ways to Sing Your Life Story | By Jim Farber | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/television/alison-wright-exiled-from-the-americans-perhaps-hits-broadway.html | Alison Wright From Exile to Broadway | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/television/buffy-the-vampire-slayer-20-year-anniversary.html | Buffys Kids Bones Monsters Rabid Fans | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/arts/the-battle-over-your-political-bubble.html | Having Built a Bubble Sites Sell a Way Out | By Amanda Hess | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/argentine-fiction.html | Argentine Fiction | By Jennifer Szalai | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/carson-mccullers-at-100.html | Carson McCullers at 100 | By John Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/fortunate-ones-ellen-umansky.html | Off the Wall | By Sana Krasikov | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/interfaith-healer-the-surprising-role-of-jesus-in-islam.html | Interfaith Healer | By Lesley Hazleton | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/pontius-pilate-aldo-schiavone.html | Killing Jesus | By Randall Balmer | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/reality-is-now-what-it-seems-carlo-rovelli.html | Unpeeling the Universe | By Lisa Randall | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/books/review/what-you-dont-know-joann-chaney.html | That New Corpse Smell | By Marilyn Stasio | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/business/corner-office-deryl-mckissack-management-leadership.html | Drawing the Line With Young Workers | By Adam Bryant | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/business/how-signet-jewelers-puts-extra-sparkle-on-its-balance-sheet.html | Signets Balance Sheet Gets Extra Sparkle | By Gretchen Morgenson | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/business/retirement/money-worries-for-retired-women.html | Money Worries | By Kerry Hannon | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/business/retirement/working-longer-may-benefit-your-health.html | Their Jobs Keep Them Healthy | By Christopher Farrell | TX 8-481-198 | 2017-07-05 |

| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/business/workologist-workplace-advice.html | Putting the City in the Rearview Mirror | By Rob Walker | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/fashion/new-york-art-week-moma-childrens-defense-fund.html | Celebrating Art Week | By Denny Lee | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/fashion/transgender-models-casting-agencies-fashion-week.html | Transgender Models Find a Home | By Alyson Krueger | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/fashion/weddings/islamic-romance-wharton-kanye-and-drake.html | An Islamic Romance Soundtrack by Kanye and Drake | By Brooke Lea Foster | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/health/utah-obamacare.html | In RedState Utah a Surge of Support for Obamacare | By Abby Goodnough | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/magazine/how-to-start-a-soccer-chant.html | How to Start a Soccer Chant | By Jaime Lowe | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/magazine/judge-john-hodgman-on-dog-weddings.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/magazine/self-portrait-as-so-much-potential.html | SelfPortrait as So Much Potential | Selected by Matthew Zapruder | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/magazine/strangers-on-an-18-hour-train.html | Strangers on a Train | By Rafiq Ebrahim | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/movies/going-from-bond-girl-to-a-normal-life.html | From Bond Girl to a Normal Life | By Martin Fackler | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/movies/interracial-couples-onscreen-loving-get-out.html | Where Are All the Interracial Couples | By Kevin Noble Maillard | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/movies/sundance-film-festival-streaming-service-sundance-now.html | Instead of Utah Your Couch | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/nyregion/dominique-ansel-cronut-sunday-routine.html | Minivan Adventures of the Cronut King | By Elisa Mala | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/nyregion/duffy-square-times-square.html | In Times Square Looking for Father Duffy | By Tammy La Gorce | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/opinion/sunday/how-donald-trump-wins-by-losing.html | How Trump Wins by Losing | By Tim Wu | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/opinion/why-we-believe-obvious-untruths.html | Why We Believe Obvious Untruths | By Philip Fernbach and Steven Sloman | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/design-risks-worth-taking.html | Design Risks Worth Taking | By Michelle Higgins | TX 8-481-198 | 2017-07-05 |

| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/downtown-brooklyn-rentals-ashland-hub.html | In Downtown Brooklyn New Rentals Go Head to Head | By C J Hughes | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/east-side-mansion-tops-february-home-sales.html | Once a School Now a Showplace | By Vivian Marino | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/finding-a-roommate-when-youre-in-your-60s.html | A HomeSharing Program Matches 2 Art Lovers | By Kim Velsey | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/south-bronx-rent-increases-greatest-in-the-city.html | South Bronx Rent Increased in 2016 | By Michael Kolomatsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/the-bronx-is-building.html | The Bronx Is Building | By C J Hughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/realestate/voyeur-the-color-red.html | The Color Red | Photographs by George Etheredge for The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/sports/baseball/world-baseball-classic-usa-players.html | A Tournament for All the World but a Trifle for the United States | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/sports/ncaabasketball/samuelson-sisters-uconn-stanford-ncaa-tournament.html | Sibling Rivalry Could Play Out on a Grand Stage | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/style/modern-love-you-may-want-to-marry-my-husband.html | You May Want to Marry My Husband | By Amy Krouse Rosenthal | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/travel/cruises-recruit-millennials.html | New Recruits for Cruises Millennials Who Like a Late Night | By Sheila Marikar | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/travel/hotel-providence-affordable-paris-france.html | Where Stylishness Is a Priority | By Lindsey Tramuta | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/travel/tusk-portland-restaurant-oregon-review.html | Mideast Meets Northwest | By Rebecca Flint Marx | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-05 | https://www.nytimes.com/2017/03/03/upshot/state-ira-plans-are-ready-if-congress-doesnt-interfere.html | State IRA Plans Are Ready As for Congress | By Richard H Thaler | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/books/nicholas-mosley-dead-novelist-wrote-of-father.html | Nicholas Mosley Novelist and Biographer Dies at 93 | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/china-xi-jinping-economic-reform-scorecard.html | Tweaks That President Made and Challenges That Remain | By Keith Bradsher | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/dealbook/blockchain-ibm-bitcoin.html | IBM Bets Big on the Arcane Idea Behind Bitcoin | By Nathaniel Popper and Steve Lohr | TX 8-481-198 | 2017-07-05 |

| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/dealbook/psa-group-opel-general-motors-deal.html | GM Near Deal to Sell Opel to French Automaker | By Jack Ewing | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/retirement/from-downsizing-boomers-a-flood-of-donated-art.html | Straight From a Boomers Attic | By John Hanc | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/business/south-korea-samsung-bribery-lee.html | Samsungs WakeUp Call | By Choe SangHun and Paul Mozur | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/fashion/sean-spicer-white-house-press-secretary-trump-style-suits-ties.html | Mr Spicer a Question What About the Ties | By Guy Trebay | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/fashion/weddings/wendy-gall-eric-sharfstein-married.html | Her Sacrifice Is Their Success | By Vincent M Mallozzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/nyregion/cuomo-israel-visit.html | Cuomo Citing Wave of AntiSemitism Visits Israel | By Jesse McKinley | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/how-low-can-the-presidential-bar-go.html | Presidential Enough for You | By Jessica Bennett and Amanda Duarte | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sing-o-muse-of-the-mall-of-america.html | Finding What I Need at the Mall | By Mary Laura Philpott | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/a-different-bargain-on-race.html | A Different Bargain on Race | By Ross Douthat | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/donald-trump-vs-the-food-snobs.html | Donald Trump vs the Food Snobs | By Frank Bruni | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/how-our-strategy-against-terrorism-gave-us-trump.html | Our Terror Strategy Gave Us This President | By Jon Finer and Robert Malley | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/i-remember-when-appalachia-wasnt-trump-country.html | My Appalachia Wasnt Trumps | By Charles Peters | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/is-the-pope-the-anti-trump.html | Is the Pope the AntiTrump | By Austen Ivereigh | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/mad-trump-happy-w.html | Mad Trump Happy W | By Maureen Dowd | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/president-trumps-island-mentality.html | Mr Trumps Island Mentality | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/shes-17-and-needs-birth-control-do-we-turn-our-backs.html | Shes 17 and Needs Birth Control What Now | By Nicholas Kristof | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/this-is-the-russia-youre-so-afraid-of.html | Meanwhile at Home in Russia | By Maria Antonova | TX 8-481-198 | 2017-07-05 |

| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/travel-abroad-in-your-own-country.html | Travel Abroad in Your Own Country | By Roger Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/what-biracial-people-know.html | What Biracial People Know | By Moises VelasquezManoff | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/opinion/sunday/when-statehouse-politics-embarrass-the-nation.html | Statehouse Politics Embarrass the Nation | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/public-editor/the-declining-fortunes-of-women-at-the-times.html | The Declining Fortunes of Women at The Times | By Liz Spayd | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/realestate/an-apartment-with-a-mold-problem.html | If a Landlord Ignores a Mold Issue  What Can a Suffering Tenant Do | By Ronda Kaysen | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/sports/baseball/jacob-degrom-mets.html | Radar Gun Has deGrom Feeling Good | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/sports/cricket/allowing-substitutes-after-head-injuries-in-cricket-meets-resistance.html | Effort to Address Concussions in Cricket Is Met With Resistance | By Tim Wigmore | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/sports/golf/world-golf-rankings-number-1.html | An Ego Thing Maybe but a Title Many Covet | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/sports/soccer/mls-argentina-players.html | Argentines Find a Home and Success in MLS | By Jack Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/sports/soccer/usa-soccer-anthem-protest-megan-rapinoe.html | New US Soccer Policy Stand for Anthems | By Jack Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/style/health-sick-illness-medical-conditions-social-media.html | Going Public With a Sickness | By Bruce Feiler | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/style/palm-springs-hotels-airbnb-vacation-rental-homes.html | A Desert Oasis Divided | By Katherine Rosman | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/us/dorothy-rice-dead-government-economist.html | Dorothy Rice 94 Economist Who Made Case for Medicare | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/us/los-angeles-deportation-immigration.html | Arrest for Deportation Highlights Tensions in Los Angeles on Immigration | By Jennifer Medina | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/us/migrants-facing-old-deportation-orders.html | Migrants Confront Judgment Day Over Old Deportation Orders | By Vivian Yee | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/us/politics/trump-obama-tap-phones.html | With No Proof Trump Claims Obama Tapped | By Michael D Shear and Michael S Schmidt | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/africa/war-south-sudan.html | A New Nation Cracking Apart | By Jeffrey Gettleman | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/africa/zimbabwe-economy-work-force.html | Trade on Streets and Off Books Keeps Zimbabwe Afloat | By Norimitsu Onishi and Jeffrey Moyo | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/china-to-raise-military-spending-but-less-than-in-recent-years.html | China to Raise Military Spending Though Less Than in Recent Years | By Jane Perlez | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/china-xi-jinping-economic-reform.html | Xi Promised Economic Reform in China The World Is Still Waiting | By Chris Buckley and Keith Bradsher | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/malaysia-north-korea-kim-jong-nam.html | Malaysia in Major Diplomatic Break Forces Out North Korean Ambassador | By Richard C Paddock | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/asia/north-korea-missile-program-sabotage.html | Trump Inherits Secret Cyberwar on North Korea | By David E Sanger and William J Broad | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/europe/britain-mansion-child-abuse-archbishop-canterbury.html | Dozens Say Christian Leader Made British Boys Bleed for Jesus | By Ceylan Yeginsu | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/world/europe/northern-ireland-election-sinn-fein.html | Political Pivot in Northern Ireland | By Sinead OShea | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-05 | https://www.nytimes.com/2017/03/04/your-money/the-stock-market-has-gone-so-high-its-a-problem.html | Soaring Market Is a Problem but a Nice One | By Jeff Sommer | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/nyregion/commack-islamic-state-terrorism.html | Long Island Man Is Charged With Trying to Join ISIS | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/us/afghan-family-detained-los-angeles-visas.html | Visas in Hand Afghan Family Is Detained | By Nicholas Kulish | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/us/politics/us-troops-syria.html | More US Forces Add to Crowded Syrian Battlefield | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/television/whats-on-tv-sunday-feud-bette-and-joan-and-two-new-time-traveling-shows.html | Whats on Sunday | By Kathryn Shattuck | | |
| 2017-03-05 | 2017-03-05 | https://www.nytimes.com/2017/03/05/realestate/homes-that-sold-for-around-1-5-million.html | Around 15 Million | Compiled by C J Hughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-05 | https://www.nytimes.com/2017/03/11/pageoneplus/page-2-3-henry-jarvis-raymond.html | Welcome to Page 2 Things Have Changed | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-06 | https://www.nytimes.com/2017/02/27/theater/9-circles-review.html | A Soldier Unfazed by Killing | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |
| 2017-02-28 | 2017-03-06 | https://www.nytimes.com/2017/02/28/theater/premieres-and-a-sarah-ruhl-play-coming-from-playwrights-horizons.html | Playwrights Horizons Announces New Season | By Michael Paulson | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-06 | https://www.nytimes.com/2017/02/28/nyregion/metropolitan-diary-the-endless-search-for-a-lost-glove.html | The Endless Search for a Lost Glove | By Alexander Barkoff | TX 8-481-198 | 2017-07-05 |

| 2017-03-01 | 2017-03-06 | https://www.nytimes.com/2017/02/28/theater/review-nibbler-about-the-sweet-horrors-of-youth.html | Sweet Horrors of Youth | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-01 | 2017-03-06 | https://www.nytimes.com/2017/03/01/arts/design/the-institute-of-contemporary-art-is-opening-a-seasonal-space-in-boston.html | More Space for Institute of Contemporary Art | By Hilarie M Sheets | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-06 | https://www.nytimes.com/2017/03/01/nyregion/metropolitan-diary-meeting-eleanor-roosevelt.html | Meeting Eleanor Roosevelt | By Ray Starman | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-06 | https://www.nytimes.com/2017/03/02/nyregion/metropolitan-diary-four-cups-of-coffee-by-noon.html | Four Cups of Coffee by Noon | By Jeremy Glass | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-06 | https://www.nytimes.com/2017/03/03/arts/dance/review-giselle-bounds-with-experience.html | Bounding With Experience | By Alastair Macaulay | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-06 | https://www.nytimes.com/2017/03/03/arts/ren-hang-dead-photographer-china.html | Ren Hang 29 a Provocateur With a Camera in China | By Amy Qin | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-06 | https://www.nytimes.com/2017/03/04/theater/justin-trudeau-broadway-musical-come-from-away.html | Prime Minister to See Canadian Broadway Musical | By Michael Paulson | TX 8-481-198 | 2017-07-05 |
| 2017-03-04 | 2017-03-06 | https://www.nytimes.com/2017/03/04/us/howard-schmidt-dead-white-house-cybersecurity-aide.html | Howard Schmidt 67 Adviser to Presidents on Cybersecurity | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/helen-marshall-dead.html | Helen M Marshall 87 a Champion of Queens | By Christopher Mele | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/arts/confronting-academias-ties-to-slavery.html | Confronting Academias Slavery Ties | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/arts/design/asia-week-new-york-returns-to-the-spotlight.html | Asia Week After the Raids | By Ralph Blumenthal and Tom Mashberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/arts/design/coming-to-the-met-roof-a-young-sculptors-scavenger-hunt.html | A Sculptors Scavenger Hunt | By Laura van Straaten | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/books/power-national-womens-month.html | A Literary Lens on Women and Power | By Jennifer Szalai | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/dealbook/deutsche-bank-to-raise-8-5-billion-and-reorganize-some-operations.html | After a Big Loss Last Quarter Deutsche Bank Will Raise Capital and Reorganize | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/dealbook/matthew-axelrod-justice-dept-linklaters-law-firm.html | Former Justice Dept Deputy Joins Linklaters Firm | By Elizabeth Olson | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/dealbook/trump-stocks.html | Trump Has Stocks Up Some Funds Are Leery | By Kate Kelly | TX 8-481-198 | 2017-07-05 |

| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/media/time-inc-magazine-jen-wong-and-rich-battista.html | After a Magazine Heyday | By Sydney Ember | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/media/virtual-reality-leads-marketers-down-a-tricky-path.html | Virtual Reality Leads Eager Marketers Down a Tricky Path | By Janet Morrissey | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/fashion/paris-fashion-week-comme-des-garcons.html | Redefining a female silhouette | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/movies/logan-pulls-in-85-3-million-as-foxs-bet-pays-off.html | Logan Box Office Hits 853 Million | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/intruder-brooklyn-apartment.html | A Tale of Intrusion With a Happy Ending Sort Of | By Michael Wilson | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/living-in-fear-in-the-us-time-to-take-her-education-and-leave.html | After Securing a US Education Feeling Insecure | By David Gonzalez | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/baseball/new-york-yankees-clint-fraziers-hair.html | In Usual Style Yankees Try to Groom a Prospect | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/basketball/golden-state-warriors-cleveland-cavaliers-injuries.html | Absorbing Bumps With Hopes of Another Collision | By Scott Cacciola | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/basketball/new-york-knicks-golden-state-warriors.html | The Sounds Are Off but the Knicks Still Manage to Make a Little Noise | By Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/tennis/ernesto-escobedo-public-courts-mexican-americans.html | From Public Courts an American Rises | By Nick Pachelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/theater/dolphins-and-sharks-review.html | In the Office Tank Politics and Predators | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/kellyanne-conway-sexist-political-criticism.html | Another Powerful Woman Same Sexist Attacks | By Susan Chira | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/affordable-care-act-health-law-republicans.html | Really Sick and Really Scared Voters Worry Congress | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/democrats-bet-gop-will-come-to-regret-opposing-scrutiny-of-trump.html | Democrats Bet GOP Will Regret Opposing Scrutiny of Trump | By Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/koch-brothers-affordable-care-act.html | Patience Gone KochBacked Groups Will Pressure GOP on Health Repeal | By Jeremy W Peters | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-deregulation-guns-wall-st-climate.html | Regulatory Leashes Coming Off  Wall St Gun Sellers and More | By Eric Lipton and Binyamin Appelbaum | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-seeks-inquiry-into-allegations-that-obama-tapped-his-phones.html | FBI Chief Pushes for Justice Dept to Refute Trump | By Michael S Schmidt and Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-under-pressure-to-resolve-the-disappearance-of-robert-levinson.html | Trump Under Pressure to Get Answers From Iran About Missing ExFBI Agent | By Barry Meier and Adam Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/africa/airport-will-temporarily-shut-disrupting-a-nigerian-lifeline.html | A Nigerian Airport Takes a Hiatus and With It a Local Lifeline | By Dionne Searcey | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/africa/liberia-president-ellen-johnson-sirleaf-women-voters.html | How Women Delivered Africas First Female President | By Helene Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/asia/afghanistan-pakistan-border.html | Humanitarian Crisis at AfghanPakistani Border | By Mujib Mashal | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/asia/hoping-to-lure-high-level-defectors-south-korea-increases-rewards.html | South Korea Increases Rewards for Northern Defectors | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/asia/sikh-shooting-washington-state.html | US and Indian Officials  Condemn Shooting of Sikh | By Ellen Barry | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/middleeast/israel-marijuana-benjamin-netanyahu.html | Israel Moves to Decriminalize Marijuana Use | By Ian Fisher | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/middleeast/israel-trump-antisemitism.html | In Israel Trumps Ascent Is Lauded and Lamented | By Ian Fisher | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/dealbook/ex-employees-note-a-hint-of-turmoil-in-bridgewaters-recipe-for-success.html | Insiders Note a Hint of Turmoil in Bridgewaters Recipe for Success | By Alexandra Stevenson and Matthew Goldstein | TX 8-481-198 | |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/detroit-automakers-emissions-standards.html | Automakers  Near Victory on Rollback of Fuel Rules | By Bill Vlasic | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/business/houston-will-host-energy-conference-and-february-jobs-figures-are-due.html | Energy Giants Will Meet February Jobs Report Due | By The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/movies/miriam-colon-actress-puerto-rico-dies.html | Miriam Coln Actress of Film TV and Stage Dies at 80 | By Anita Gates | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/feelings-of-betrayal-after-catholic-church-is-leased-to-coptic-parish.html | Feelings of Betrayal After Catholic Church Is Leased to Coptic Parish | By Sharon Otterman | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/glen-cove-ny-landmark.html | Blessed Landmark Has Some Neighbors Cursing Its Owner | By Sarah Maslin Nir | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/governor-andrew-cuomo-israel-visit.html | In a Whirlwind Tour of Jerusalem Cuomo Shows Support for Israel | By Jesse McKinley | TX 8-481-198 | 2017-07-05 |

| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/nyregion/metropolitan-diary-an-apology-to-the-cabby-who-picked-me-up-near-the-museum-of-modern-art.html | To the Cabby Who Picked Me Up Near MoMA Sorry | By Marilyn Kaplan | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/opinion/when-one-president-smears-another.html | When One President Smears Another | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/science/dr-thomas-e-starzl-pioneering-liver-surgeon-dies-at-90.html | Thomas E Starzl Pioneering Liver Surgeon Dies at 90 | By Jeremy Pearce | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/baseball/matt-harvey-comeback-new-york-mets.html | Harvey Adds a Key Element Prudence to His Repertory | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/golf/dustin-johnson-world-golf-championships.html | A Fresh No 1 Calmly Validates His Status | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/sports/soccer/dutch-psv-eindhoven-cognitive.html | To Put Ball in the Net Dutch Clubs Shoot Space Aliens First | By Rory Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/health-care-law-obamacare-repeal-older-americans.html | Repeal of Health Law Hits a New Snag Older Adults | By Robert Pear | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-expected-to-issue-new-travel-ban-excluding-iraq-on-monday.html | New Version of Travel Ban Is Said to Exclude Iraq | By Ron Nixon and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-phone-tapping-surveillance-issues.html | What Can Be Gleaned From the Presidents Allegations on Twitter of Wiretapping | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/politics/trump-twitter-talk-radio-conspiracy-theory.html | Conspiracy Theorys Journey From Talk Radio to Oval Office | By Peter Baker and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/us/sanctuary-cities-movement-1980s-political-asylum.html | Sanctuary Movement Parallels One That Defied Reagan | By Clyde Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/05/world/north-korea-ballistic-missiles.html | North Korea Launches Ballistic Missiles Raising Worries in the South | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/arts/television/whats-on-tv-monday-yo-yo-ma-and-his-ensemble-and-the-bachelor-tell-all.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/insider/bing-beep-chirp-its-the-president.html | Beep Chirp Buzz Its the President | By Stephen Hiltner | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/a-party-not-ready-to-govern.html | A Party  Not Ready  to Govern | By Paul Krugman | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/pause-this-presidency.html | Pause This Presidency | By Charles M Blow | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/the-case-for-a-border-adjusted-tax.html | Tax Imports Not Exports | By Alan Auerbach and Michael Devereux | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/trumps-military-budget-minus-a-plan.html | A Military Budget Without a Plan | By Caitlin Talmadge | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/what-if-the-court-in-the-loving-case-had-declared-race-a-false-idea.html | What if the Court in the Loving Case Had Declared Race a False Idea | By Brent Staples | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/opinion/why-mess-with-a-nuclear-treaty-mr-trump.html | Why Mess With a Nuclear Treaty | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/theater/stephen-adly-guirgis-dorset-theater-festival-american-buffalo.html | Stephen Adly Guirgis to Return to the Stage | By Andrew R Chow | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/us/politics/cambridge-analytica.html | Bold Promises Fade to Doubts for a TrumpLinked Data Firm | By Nicholas Confessore and Danny Hakim | TX 8-481-198 | |
| 2017-03-06 | 2017-03-06 | https://www.nytimes.com/2017/03/06/us/trump-and-republicans-block-caltrain-grant.html | Silicon Valley Rail Upgrade Is Imperiled Amid GOP Ire | By Thomas Fuller | TX 8-481-198 | |
| 2017-02-28 | 2017-03-07 | https://www.nytimes.com/2017/02/28/well/eat/vitamins-gone-gummy.html | Vitamins Gone Soft | By Abby Ellin | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-07 | https://www.nytimes.com/2017/03/01/health/avian-flu-china-who.html | Low Epidemic Risk Seen in Chinas Bird Flu Rise | By Donald G McNeil Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-07 | https://www.nytimes.com/2017/03/01/well/eat/stress-can-make-the-pounds-accumulate.html | Weight Stress Is Linked to Obesity | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-07 | https://www.nytimes.com/2017/03/01/well/live/informed-patient-dont-bet-on-it.html | Informed Patient Dont Bet on It | By Mikkael A Sekeres Md and Timothy D Gilligan Md | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-07 | https://www.nytimes.com/2017/03/02/business/media/ben-martin-dead-time-magazine-photographer.html | Ben Martin 86 a Chronicler of the 1960s for Time | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-07 | https://www.nytimes.com/2017/03/02/science/woolly-mammoth-extinct-genetics.html | The Woolly Mammoths Last Stand | By Nicholas Wade | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-07 | https://www.nytimes.com/2017/03/02/well/live/acupuncture-can-ease-wrist-pain-of-carpal-tunnel-syndrome.html | Alternative Medicine Acupuncture and Wrist Pain | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-07 | https://www.nytimes.com/2017/03/03/science/amazon-rain-forest-plants-domesticate.html | Forest Management Amazons Cashews and Cacao Point to Ancient Cultivation | By Nicholas St Fleur | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-07 | https://www.nytimes.com/2017/03/03/science/apples-taste.html | Snap Crackle Pop | By C Claiborne Ray | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-07 | https://www.nytimes.com/2017/03/03/science/frogs-salamanders-spring.html | Look Both Ways Crossing Guards for Groggy Travelers | By JoAnna Klein | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-07 | https://www.nytimes.com/2017/03/03/science/supernova-sn1987a-hubble-space-telescope.html | Star Struck This Supernova Has Dazzled for 30 Years | By Dennis Overbye | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-03 | 2017-03-07 | https://www.nytimes.com/2017/03/03/well/live/should-i-take-a-vitamin-for-brittle-nails.html | Can I take a Vitamin for Splitting Nails | By Alice Callahan | TX 8-481-198 | 2017-07-05 |
| 2017-03-05 | 2017-03-07 | https://www.nytimes.com/2017/03/05/us/lester-tenney-dead.html | Lester Tenney 96 Dies Faced Japans Brutality and Won Its Apologies | By Richard Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/arts/music/ed-sheeran-divide-review.html | A ShapeShifting Hitmaker | By Jon Caramanica | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/arts/music/future-billboard-album-chart.html | The Rapper Future Sets a Billboard Record | By Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/arts/music/review-misato-mochizuki-a-composer-inspired-by-quarks-and-chromosomes-miller-theater.html | A Composer Inspired by Quarks and Chromosomes | By Corinna da FonsecaWollheim | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/arts/television/tv-review-americans-season-5-russia-trump.html | Cant Quit Mother Russia | By James Poniewozik | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/autos/ell/trump-university-class-action-lawsuit-settlement.html | Students Settlement With Trump in Jeopardy | By Steve Eder | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/books/itunes-terms-conditions-comic-book.html | A Legal Document With Word Balloons | By Joe Coscarelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/books/review-joan-didion-south-and-west.html | A Chasm Uncannily Foretold | By Michiko Kakutani | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/dealbook/aberdeen-asset-management-standard-life-merger.html | British Firms Join Forces Against LowFee Rivals | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/familiar-names-at-the-store-want-you-to-stay-with-them-too.html | Familiar Names From the Mall Now Want You to Stay the Night | By Amy Zipkin | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/hundreds-accuse-jewelry-firm-of-discrimination-and-sexual-misconduct.html | Jewelers Policies Masked Abuses Suit Says | By Susan Antilla | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/psa-general-motors-opel-acquisition.html | Politics and the Auto Giant | By Jack Ewing | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/dining/bird-flu-avian-influenza-chickens-tyson-foods.html | Bird Flu Prompts Culling at a Farm for Tyson Foods | By Stephanie Strom | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/fashion/paris-fashion-week-balenciaga-demna-gvasalia.html | Balenciaga Turns Up Its Old Volumes | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/fashion/paris-fashion-week-celine-valentino.html | Great Coats and Greater Escapes | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |

| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/inside r/a-eureka-moment-for-two-times-reporters-north-koreas-missile-launches-were-failing-too-often.html | Too Many Failed Tests Leads to Aha Moment | By David E Sanger | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/movie s/robert-osborne-dead-turner-classic-movies-host.html | Robert Osborne the Longtime Host of Turner Classic Movies Dies at 84 | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregi on/airbnb-trump-tower.html | Welcome Airbnb Guest  Your Neighbors Are the Trumps | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregi on/david-samson-bribery-port-authority-new-jersey.html | Christie Ally Avoids Prison in Chairmans Flight Case | By Patrick McGeehan | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregi on/nypd-spying-muslims-surveillance-lawsuit.html | Police Agree to More Oversight After Surveillance of Muslims | By Matt Apuzzo and Adam Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregi on/uber-ride-hailing-new-york-transportation.html | Flocking to Uber and Lyft Commuters Inch Through New York | By Emma G Fitzsimmons and Winnie Hu | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregi on/wrongful-conviction-amaury-villalobos-william-vasquez.html | 2 Men Cleared in 1980 Fire Get 31 Million | By Alan Feuer | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/scienc e/donald-trump-data-rescue-science.html | The Rush to Uncover and Save Dark Data | By Amy Harmon | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/scienc e/galapagos-blue-footed-boobies.html | Their True Colors | By Natalie Angier | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/scienc e/squid-fossils-shells.html | Armed and Dangerous Why the Cephalopods Lost Their Shells | By Nicholas St Fleur | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/scienc e/technology-addiction-irresistible-by-adam-alter.html | Why We Cant Look Away From Screens | By Claudia Dreifus | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/scienc e/volkswagen-emissions-scandal-air-pollution-deaths.html | 1200 | By Steph Yin | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/ baseball/israel-wbc-south-korea-upset.html | A New Position Designated Mensch | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/ baseball/world-baseball-classic-rob-manfred.html | Commissioner Calls Classic Vital to Growth | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/ golf/masters-favorite-dustin-johnson.html | A Slight Favorite in a Standout Masters Field | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/ kyle-higashioka-yankees-catcher-learns-japanese.html | A Yankees Catcher Flashes a New Sign Lets See That Kattaa | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/techno logy/google-turkey-antitrust-android.html | Google Faces an Inquiry by Regulators in Turkey | By Mark Scott | TX 8-481-198 | 2017-07-05 |

| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/theater/harry-potter-and-the-cursed-child-ties-record-for-most-olivier-nominations.html | Harry Potter Play Gets 11 Olivier Nominations | By Andrew R Chow | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/theater/my-fair-lady-revival-broadway-lincoln-center-theater.html | My Fair Lady to Return to Broadway | By Michael Paulson | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/theater/now-thats-a-play-id-like-to-see.html | Her Show of Fake Shows | By Erik Piepenburg | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/theater/review-frontieres-sans-frontieres-where-poverty-is-photogenic.html | Photogenic Poverty and Thrilled Tourists | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/upshot/exciting-microbe-research-temper-that-giddy-feeling-in-your-gut.html | Exciting Microbe Research So Far Hype Outpaces Reality | By Aaron E Carroll | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/hate-groups-campus-recruiting.html | White Supremacists Step Up Recruiting on Campus in Over 30 States Report Says | By Tamara Best | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/affordable-care-act-obamacare-health.html | GOP Health Bill Trades Mandate for Tax Credits | By Robert Pear and Thomas Kaplan | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/fact-checking-trumps-defenses-of-his-wiretapping-claim.html | Phone Surveillance Falsehoods and Anonymous Sources | By Linda Qiu | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/planned-parenthood.html | Trump Tells Planned Parenthood Federal Funding Can Continue if It Stops Abortions | By Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/supreme-court-jury-bias-secrecy.html | Biased Deliberations Can Annul Jury Secrecy Justices Rule | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/supreme-court-repeat-sex-offenders.html | Not a Lot of Evidence Behind a Supreme Court Ruling on Sex Offenders | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/supreme-court-transgender-rights-case.html | Justices Step Out of the Debate in a Transgender Rights Case | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/terrorism-foreign-governments-lawsuits-iran-nuclear-deal.html | Iran Nuclear Deal Could Be Gateway for Terrorism Legal Claims | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/travel-ban-muslim-trump.html | Trumps New Ban Halts Travelers From 6 Nations | By Glenn Thrush | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/trump-rejects-comeys-assertion-that-wiretapping-claim-is-false-spokeswoman-says.html | White House Dismisses Reports About Comeys Request on Tapping Claim | By Michael S Schmidt | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/yelp-gender-neutral-bathrooms.html | Yelp to Let Users Filter by GenderNeutral Bathrooms | By Niraj Chokshi | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/well/when-a-partner-dies-grieving-the-loss-of-sex.html | After a Partner Dies Mourning the Loss of Sex | By Jane E Brody | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/afghan-star-kabul-afghanistan.html | A Rapping Barber a Defiant Teenager and a Release for WarWeary Afghans | By Mujib Mashal | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/north-korea-missiles-japan.html | North Korean Missile Test Raises Stakes for Japan | By Motoko Rich | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/president-park-geun-hye-bribery-korea.html | Prosecutor Pushes for Bribery Charges Against South Korean Leader | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/vx-north-korea-kim-jong-nam.html | North Korea and Malaysia Exchange Departure Bans | By Richard C Paddock | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/eu-military-headquarters.html | EU Moves to Set Up Military Training | By James Kanter | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/european-union-nuclear-weapons.html | Fearing US Withdrawal Europe Considers Its Own Nuclear Deterrent | By Max Fisher | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/francois-fillon-france-election.html | A Presidential Candidate Gets a Break but His Troubles Are Far From Over | By Aurelien Breeden and Benot Morenne | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/russia-beauty-beast-gay-character.html | Russian Official Seeks Ban Of Disney Film Over Gay Bit | By Ivan Nechepurenko | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/uk-parliament-nicola-thorp-heels.html | Receptionist Spurs Battle Over Wearing Heels at Work | By Dan Bilefsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/wilbur-ross-russia-bank-of-cyprus.html | New Commerce Secretary Was No Friend to Russians at Cyprus Bank | By Andrew Higgins | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/arts/music/listen-to-part-of-long-lost-liszt-opera-sardanapalo.html | LongLost Liszt Opera to Receive Premiere | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/dealbook/07sorkin-softbank-trump-saudi-arabia.html | Japanese Tycoons Pledge to Trump Comes With Saudi Backing | By Andrew Ross Sorkin | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/business/sean-spicer-press-briefing-off-camera.html | What to Bring to a Spicer Briefing Pen Yes Questions Sure Camera No Way | By Michael M Grynbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregion/randolph-holder-tyrone-howard.html | Although Divided Jury Delivers Guilty Verdict in 2015 Murder of Police Officer | By James C McKinley Jr and Emily Palmer | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/nyregion/thomas-platt-judge-who-fined-striking-air-traffic-controllers-dies.html | Thomas C Platt 91 Judge Who Was Quiet but Tough | By Joseph P Fried | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/opinion/president-trumps-muslim-ban-lite.html | Muslim Ban Lite | By The Editorial Board | TX 8-481-198 | 2017-07-05 |

| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/baseball/yulieski-gurriel-houston-astros.html | Cuban Star Loyal to Homeland Pays Price to Follow His Ambition | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/sports/basketball/new-york-city-college-basketball-history-ccny.html | A Revival on the Biggest Stage | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/inquiry-opens-into-how-30000-marines-shared-illicit-images-of-female-peers.html | Nude Images of Female Marines Spur Inquiry of MaleOnly Group | By Dave Philipps | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/annotated-executive-order-immigration-travel-ban.html | Reworked Order Is Less Sweeping Than the Original | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/ben-carson-refers-to-slaves-as-immigrants-in-first-remarks-to-hud-staff.html | Online Uproar After Housing Secretary Refers to Slaves as Immigrants in a Speech | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/deep-state-trump.html | Deep State Until Now  It Was a Foreign Concept | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/obama-trump-president-wiretapping.html | Wiretapping Claims Puncture Veneer of Presidential Civility | By Peter Baker | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/us/politics/rod-rosenstein-sessions-trump-russia-justice-department.html | Justice Nominee Faces Test on Russia Inquiries | By Eric Lichtblau | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/asia/north-korea-thaad-missile-defense-us-china.html | US Deploys Antimissile System in South Korea After Norths Launches | By Gerry Mullany and Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/europe/turkey-referendum-germany-free-speech.html | A German Battleground in Turkeys Referendum | By Alison Smale and Patrick Kingsley | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/middleeast/isis-syria-raqqa-siege.html | Militia Appears to Seize Control of Route Into Raqqa Dealing Blow to ISIS | By Rick Gladstone and Maher Samaan | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/middleeast/travel-ban-trump-muslim.html | New Ban but Same Verdict in Mideast A Slap at Islam | By Declan Walsh | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/06/world/middleeast/yemen-airstrikes-qaeda.html | US Says Guantnamo ExInmate Died in Airstrikes Pounding Yemen | By Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/arts/television/whats-on-tv-tuesday-fantastic-beasts-and-the-americans.html | Whats on Tuesday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/fashion/world-war-1-exhibition-paris.html | The Great War great change | By Rebecca Appel | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/insider/and-now-the-good-news-its-dating-season-for-the-blue-footed-boobies.html | And Now for the Good News | By Susan Lehman | TX 8-481-198 | 2017-07-05 |

| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/a-lesson-trump-and-the-epa-should-heed.html | A Lesson the EPA Should Heed | By William D Ruckelshaus | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/a-public-health-crisis-that-we-can-fix.html | A PublicHealth Crisis That We Can Fix | By David Leonhardt | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/president-trumps-blinkered-fiscal-vision.html | Mr Trumps Blinkered Fiscal Vision | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/smothering-speech-at-middlebury.html | Smothering Speech at Middlebury | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/the-hard-truth-about-refugees.html | Hard Truths About Refugees | By James Traub | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/opinion/what-romantic-regime-are-you-in.html | What Regime for Love Are You In | By David Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-07 | https://www.nytimes.com/2017/03/07/well/live/a-diet-for-lead-poisoning-it-probably-doesnt-work.html | Eat A Diet for Lead Poisoning | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-02 | 2017-03-08 | https://www.nytimes.com/2017/03/02/dining/little-egypt-review-ridgewood-queens-restaurant.html | Egyptian Cooking and History All in One | By Ligaya Mishan | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-08 | https://www.nytimes.com/2017/03/03/arts/music/leon-ware-dead-soul-singer-and-producer.html | Leon Ware 77 Singer and Producer Who Led Quiet Storm Sound in RampB | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-08 | https://www.nytimes.com/2017/03/03/dining/dinner-recipes-cooking-ideas.html | Dinner That Beautiful Dance | By Melissa Clark | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-08 | https://www.nytimes.com/2017/03/03/dining/fregola-sarda-calamari-stew-recipe.html | From a Large and Popular Family | By David Tanis | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/arts/music/92nd-street-y-next-season-pianists.html | 92nd Street Y Announces Season | By Sara Aridi | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/alessi-valerio-muddler-juicer.html | To Juice A DoubleDuty Tool for the DesignMinded | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/bon-vivant-new-york-petits-fours.html | To Nibble Sweet and Elegant Flavors Packed in a Square Inch | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/chocolate-museum-new-york-choco-story.html | To Educate A Museum in Manhattan Dedicated to Chocolate | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/corned-beef-recipe.html | Not the Corned Beef of Yore | By Sam Sifton | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/four-and-twenty-blackbirds-prospect-heights.html | To Visit New Roost With Beer for a Brooklyn Pie Maker | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/scraps-wilt-and-weeds-book-mads-refslund.html | To Reuse The Joy of Cooking With Food Scraps | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/tzatziki-skordalia-greek-dips-maria-loi.html | To Spread Dips From a Greek Chef Bring the Taverna Home | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-08 | https://www.nytimes.com/2017/03/06/dining/wine-is-food.html | Want Better Bottles Three Words Wine Is Food | By Eric Asimov | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/06/theater/blackburn-prize-for-women-playwrights-goes-to-clare-barron.html | Writer Clare Barron Wins Blackburn Prize | By Michael Paulson | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/dance/eiko-a-dancers-urgent-body-in-a-sacred-space.html | Rooted to Performance in a Sacred Space | By Gia Kourlas | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/dance/richard-move-xxyy-new-york-live-arts.html | Gender Outlaws Floating Freely Outside Binary Boxes | By Siobhan Burke | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/design/mosse-heirs-nazi-looted-art-german-foundation.html | Initiative to Find Nazi Looted Art | By Colin Moynihan | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/design/the-batcave-a-graffiti-landmark-in-brooklyn-grows-up.html | The Batcave Grows Up | By Matt AV Chaban | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/exit-west-mohsin-hamid-refugee-.html | Novelist Defies Laws of Physics | By Alexandra Alter | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/music/a-descendants-daring-homage-to-pushkin.html | A Descendants Daring Homage | By Neil MacFarquhar | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/music/george-michael-death-heart.html | George Michael Died of a Heart Condition | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/arts/music/review-mozart-idomeneo-metropolitan-opera-james-levine.html | Happy Endings at the Met | By Anthony Tommasini | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/books/review-louis-kahn-biography-you-say-to-brick-wendy-lesser.html | The Intrigues of the Architect | By Dwight Garner | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/china-trade-manufacturing-europe.html | China Has a Plan to Be Nearly SelfSufficient by 2025 Global Rivals Call It Unfair | By Keith Bradsher and Paul Mozur | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/dealbook/can-3g-capital-keep-thriving-on-acquisitions-and-cost-cutting.html | Make Deals Cut Costs Can 3Gs Recipe Keep | By Steven Davidoff Solomon | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/dealbook/mortgage-lending-bias-lawsuits.html | Suits Over Lending Bias May Wane Under Trump | By Victoria Finkle | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/economy/trump-budget-entitlements-working-class.html | A Budget Reflecting Resentments | By Eduardo Porter | TX 8-481-198 | 2017-07-05 |

| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/energy-environment/saudi-aramco-oil-ipo.html | For IPO Saudi Aramco May Have to Share Some of Its Secrets | By Clifford Krauss | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/germany-facebook-refugee-selfie-merkel.html | German Court Refuses to Block Facebook Users From Reposting a Refugees Selfie | By Melissa Eddy | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/dining/baking-with-citrus-lemon-orange.html | A Childhood Scented With Citrus | By Yotam Ottolenghi | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/dining/hotels-restaurants-big-name-chefs.html | Welcome Chef The Room Is Ready | By Pete Wells | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/dining/kazunori-the-original-hand-roll-bar-nomad.html | Hand Rolls With Los Angeles Roots Find a Place in NoMad | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/health/george-blackburn-dead-nutrition-expert.html | Dr George Blackburn 81 Helped America Eat Better | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/champlain-ny-canada-migrants.html | Migrants Use Quiet Road as Offramp From US | By Rick Rojas | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/educators-prepare-for-immigration-agents-at-the-schoolhouse.html | School Officials Brace for Potential Visits From Immigration Agents | By Elizabeth A Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/nj-liam-mcatasney-sarah-stern-missing.html | They Helped Search for Her Now Theyre Charged in Her Murder | By Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/paterson-nj-mayor-indicted-in-corruption-probe.html | Paterson Mayor Charged With Having Employees Do Personal Work for Him | By Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/realestate/commercial/for-lease-vacant-storefronts-manhattan.html | All the Rage in the Streets of SoHo ForRent Signs | By C J Hughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/baseball/wbc-netherlands-win.html | Caribbean Stars Add Luster to Dutch | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/rugby-swing-low-sweet-chariot.html | A Rugby Anthems Unlikely Origins | By Andrew Keh | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/tennis/cici-bellis-bnp-paribas-open.html | With Big Upswing Teenage Star Charts a New Course | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/technology/cia-hacking-documents-wikileaks-iphones-tvs.html | How Worried Should You Be About Your Phone Computer or TV | By Steve Lohr and Katie Benner | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/technology/uber-travis-kalanick.html | Confronting Its Struggles Ubers Chief  Seeks a No 2 | By Katie Benner | TX 8-481-198 | 2017-07-05 |

| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/technology/zte-china-fine.html | US Fines Chinese Electronics Company ZTE for Breaching Sanctions | By Paul Mozur and Cecilia Kang | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/theater/the-view-upstairs-review.html | A Gay Bars Last Night | By Elisabeth Vincentelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/upshot/how-to-beat-the-robots.html | How to Help Humans When the Robots Come to Take Our Jobs | By Claire Cain Miller | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/upshot/the-huge-january-trade-deficit-shows-trumps-hard-job-ahead.html | Trade Deficit Is Big but Its Not the Size That Matters | By Neil Irwin | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/biloxi-mississippi-train-bus-crash.html | Train Crashes Into Bus in Mississippi Killing 4 | By Matthew Haag | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/omahas-answer-to-costly-potholes-go-back-to-gravel-roads.html | Cits Response  to Costly Potholes Go Back to Gravel | By Mitch Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/affordable-care-act-obama-care-health.html | GOP Health Bill Meets a Revolt | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/charles-peters-washington-monthly.html | Pleading for Return to a Time of Civility | By Jonathan Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/democrats-special-counsel-russia-election.html | Judiciary Panel Democrats Call for a Special Counsel | By Charlie Savage and Eric Lichtblau | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/guantanamo-bay-trump.html | President Has It All Wrong on Guantnamo Detainees | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/scott-pruitt-environmental-protection-agency.html | New Administrator Stacks EPA With Climate Change Skeptics | By Coral Davenport | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/trump-wiretap-claim-obama.html | Trumps Wiretap Claim Above My Pay Grade | By Glenn Thrush and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/unhappy-with-photo-new-hampshire-town-wins-battle-with-google.html | Town Fights to Pick How Its Seen on the Web | By Daniel Victor | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/wrongful-convictions-race-exoneration.html | Race Bias Is Found in Wrongful Convictions | By Niraj Chokshi | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/compassion-international-christian-charity-closing-india.html | Major Christian Charity Forced to Halt Work in India | By Ellen Barry and Suhasini Raj | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/kazakh-capital-a-post-soviet-creation-is-growing-real-roots.html | Kazakh Capital a PostSoviet Creation Grows Real Roots | By Anne Barnard | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/kim-jong-nam-north-korea-malaysia-travel-ban.html | Malaysia Says North Korea Is Holding Our Citizens Hostage | By Richard C Paddock | TX 8-481-198 | 2017-07-05 |

| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/myanmar-kokang-rebels-burma-china.html | Rebel Attacks in Myanmar Kill Dozens Officials Say | By Wai Moe and Mike Ives | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/europe/before-elections-dutch-fear-russian-meddling-but-also-us-cash.html | A New Player in Dutch Vote American Cash | By Danny Hakim and Christopher F Schuetze | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/europe/hungary-migrant-camps.html | Hungary to Detain Asylum Seekers Angering Rights Advocates | By Dan Bilefsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/europe/wikileaks-cia-hacking.html | Documents Said to Reveal Hacking Secrets of CIA | By Scott Shane Matthew Rosenberg and Andrew W Lehren | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/middleeast/mosul-iraq-isis.html | In Fierce Fight Iraqi Forces Enter Western Mosul | By Omar AlJawoshy and Sewell Chan | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/caterpillar-tax-fraud.html | Caterpillar Is Accused in a Report of Fraud | By Jesse Drucker | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/media/tmz-trump-meets-with-harvey-levin.html | TMZ Chief and Trump Quietly Chat for an Hour | By Michael M Grynbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/business/media/tronc-is-said-to-pursue-us-weekly-for-more-than-100-million.html | Tronc Is Said to Be in Talks to Purchase Us Weekly | By Sydney Ember | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/health/risk-of-losing-health-insurance-in-republican-plan.html | Analysts Say Millions Risk Losing Coverage in GOP Health Plan | By Abby Goodnough and Reed Abelson | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/david-jones-david-thomas-case.html | For Years Special Prosecutor Billed the City 300 an Hour Looking for 5000 | By Jim Dwyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/de-blasio-cuomo-jcc-bomb-threats.html | De Blasio  and Cuomo  Decry Threats Against Jews | By William Neuman and Jesse McKinley | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/jeremy-wilson-con-man-trial.html | Not Guilty at Least Here Lawyer Says | By James C McKinley Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/nyregion/lynne-stewart-dead-radical-leftist-lawyer.html | Lynne Stewart Dies at 77 Leftist Lawyer Convicted of Aiding Terrorism | By Joseph P Fried | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/how-republicans-plan-to-ration-health-care.html | A Republican Plan to Ration Care | By Ezekiel J Emanuel Aaron Glickman and Emily Gudbranson | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/no-wonder-the-republicans-hid-the-health-bill.html | No Wonder They Hid the Health Bill | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/opinion/peanut-butter-on-the-trump-teams-chins.html | Theyve All Put Peanut Butter  on Their Chins | By Thomas L Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/baseball/adam-eaton-the-mighty-mouse-of-the-washington-nationals.html | Its Mighty Mouse to the Rescue for the Nationals | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |

| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/baseball/cc-sabathias-whiskers-seem-to-test-the-yankees-strict-policy-on-hair.html | Sabathia Juts Out a Whiskery Jaw at the Yankees Policy on Hair | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/ncaabasketball/uconn-womens-basketball-tierney-lawlor.html | Now Playing at UConn Rudy II | By Harvey Araton | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/sports/soccer/soccer-united-states-france.html | Tough Stretch Gets Worse for US Women | By Andrew Das | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/technology/blue-origin-jeff-bezoss-moon-shot-gets-first-paying-customer.html | Blue Origin Bezos Moon Shot Gets First Paying Customer | By Cecilia Kang | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/technology/wikileaks-silicon-valley-spy-agencies.html | Documents Reignite Tensions Between Tech World and Spy Agencies | By Vindu Goel and Nick Wingfield | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/politics/obamacare-repeal-of-health-law-republicans.html | Law Took Months to Draft Repeal May Be Much Swifter | By Robert Pear | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/us/threats-to-jewish-centers-are-not-isolated-incidents-senators-say.html | Threats to Jewish Centers Are Not Isolated Incidents Senators Say | By Jess Bidgood | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/asia/korea-missile-defense-china-trump.html | Korea Tensions Present Trump With Early Test | By David E Sanger Choe SangHun Chris Buckley and Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/middleeast/israel-benjamin-netanyahu-trump.html | A Symbiotic Relationship Emerges for Two Leaders | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/middleeast/israel-knesset-vote-boycott-bds-reform-judaism.html | Israel Bars Entry to Foreigners Who Publicly Support a Boycott Movement | By Laurie Goodstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/07/world/middleeast/russia-turkey-syria-deconfliction.html | Top Generals Hold Talks to Head Off Syria Clashes | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/arts/television/whats-on-tv-wednesday-survivor-and-chicago.html | Whats on Wednesday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/opinion/ben-carsons-gray-matter.html | Carsons  Gray  Matter | By Frank Bruni | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/opinion/dont-roll-back-the-vehicle-fuel-standards.html | Dont Roll Back Vehicle Fuel Standards | By Jody Freeman | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/opinion/mr-erdogans-jaw-dropping-hypocrisy.html | Mr Erdogans JawDropping Hypocrisy | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/opinion/rising-tensions-with-north-korea.html | North Koreas Scary Show of Strength | By The Editorial Board | TX 8-481-198 | 2017-07-05 |

| 2017-03-08 | 2017-03-08 | https://www.nytimes.com/2017/03/08/upshot/self-driving-cars-cant-cure-traffic-but-economics-can.html | A Cure for Traffic Jams | By Conor Dougherty | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-11 | 2017-03-08 | https://www.nytimes.com/2017/03/11/insider/asahi-shimbun-japan-newspaper.html | Tenants on the 18th Floor | By Raillan Brooks and David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-09 | https://www.nytimes.com/2017/03/03/fashion/paris-fashion-week-street-style.html | Looks of Their Own | By The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-09 | https://www.nytimes.com/2017/03/06/fashion/laura-dern-big-little-lies-twin-peaks-beauty-regimen.html | An Actresss Beauty Truths and Not Just for Work | By Bee Shapiro | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-09 | https://www.nytimes.com/2017/03/06/fashion/paris-fashion-week-lvmh-prize.html | Young Designers Vie for a Rich Prize | By Matthew Schneier | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-09 | https://www.nytimes.com/2017/03/06/fashion/rei-kawakubo-comme-des-garcons-met-museum-exhibit-paris-fashion-week.html | Met Offers Sneak Peek at Rei Kawakubo Show | By Matthew Schneier | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-09 | https://www.nytimes.com/2017/03/06/technology/personaltech/internet-accounts-raise-password-question-on-the-mac.html | Password PopUp Is It Malware | By J D Biersdorfer | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/fashion/melania-ivanka-trump-citycenterdc.html | With Trumps Glamour in the Capital | By Valeriya Safronova | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/fashion/paris-fashion-week-chanel-alexander-mcqueen.html | A Return to Smartphone Fashion | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/fashion/paris-fashion-week-nicki-minaj.html | Nicki Minaj Fails to Go Unnoticed | By Elizabeth Paton | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/sports/baseball/new-york-mets-michael-conforto-swing.html | Taking His OffSeason Cuts Conforto Leaves Demotions Behind | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/technology/how-to-get-windows-10-to-run-older-programs.html | Run Old Programs on Windows 10 | By J D Biersdorfer | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/upshot/why-even-some-republicans-are-rejecting-the-replacement-bill.html | Meager Support  for Blend of Policy in Replacement Bill | By Margot SangerKatz | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-09 | https://www.nytimes.com/2017/03/07/world/americas/trump-refugee-ban-children-central-america.html | Options for Sanctuary in US Dwindle Even for the Hunted | By Frances Robles and Kirk Semple | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/07/arts/music/fred-weintraub-dead-bitter-end-nightclub-founder.html | Fred Weintraub 88 Who Showcased Future Greats at the Bitter End Dies | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/07/arts/music/sxsw-festival-immigration-clause.html | SXSW Vows to Amend Contracts After Uproar | By Sopan Deb | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/07/business/joseph-rogers-died-waffle-house-co-founder.html | Joseph Rogers Dies at 97 Expanded Waffle House With Focus on Customers | By Noam Scheiber | TX 8-481-198 | 2017-07-05 |

| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/american-affairs-journal-donald-trump.html | Trumpist Talk Wrapped in Tweed | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/design/a-users-guide-to-the-whitney-biennial.html | The Biennial A Users Guide | By Jason Farago | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/design/christies-to-close-a-london-salesroom-and-scale-back-in-amsterdam.html | Christies Scales Back Operations in Europe | By Scott Reyburn | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/music/hurray-for-the-riff-raff-the-navigator-interview.html | An Alien Singer Embraces Her Bronx Past | By Jim Farber | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/music/laura-marling-semper-femina-review.html | Seeking the Cryptic in the Plainspoken | By Jon Pareles | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/television/elena-ferrante-naples-novels-saverio-costanzo-tv-italy.html | Elena Ferrantes Novels to Be Adapted for TV | By Rachel Donadio | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/television/game-of-thrones-live-concert-hbo-madison-square-garden.html | Winter Is Coming in Concert | By Jeremy Egner | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/books/review-spaceman-of-bohemia-jaroslav-kalfar.html | Intergalactic Spider Included | By Jennifer Senior | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/birdwell-beach-britches-california-surfwear.html | Reviving a Revered Surf Brand in the Age of Fast Fashion | By Eilene Zimmerman | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/china-trademark-donald-trump.html | Trump Wins Trove of Trademarks in China Raising Specter of Conflicts | By SuiLee Wee | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/aig-luxembourg-brexit.html | Wary of Brexit AIG Will Open Insurer in Luxembourg | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/puerto-rico-teacher-pensions.html | Pension Crisis in Puerto Rico Fleeces Young | By Mary Williams Walsh | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/sec-nominee-jay-clayton-client-list-conflicts-interest.html | Filing Raises Questions for Nominee to the SEC | By Ben Protess and Matthew Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/softbank-arm-holdings.html | SoftBank Said to Sell Chip Stake to New Fund | By Mark Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/economy/labor-share-economic-output.html | More Work for Less Pay | By Patricia Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/how-trump-became-the-first-silicon-valley-president.html | How Trump Became the First Silicon Valley President | By Charles Duhigg | TX 8-481-198 | 2017-07-05 |

| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/international-womens-day-russia-flowers.html | No Love for Valentines In Russia Florists Bank on a Day for Women | By James Hill and Andrew E Kramer | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/media/disney-chief-my-role-on-a-trump-panel-is-not-an-endorsement.html | Disneys Chief Defends His Role on a Trump Panel | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/fashion/paris-fashion-week-louis-vuitton-miu-miu.html | Power Dressing Gets a New Look | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/fashion/shopping-new-york-meatpacking-district-bloomingdales-barneys.html | Time to Celebrate the End of Winter | By Alison S Cohn | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/movies/tribeca-film-festival-godfather-cast-reunion.html | Godfather Reunion at the Tribeca Festival | By Mekado Murphy | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/court-allows-use-of-movie-clips-to-win-guilty-verdict.html | Use of Movie Clips Fails to Sway Appeals Court | By Benjamin Weiser | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/dnainfo-buys-gothamist.html | New York News Company DNAinfo Buys Gothamist | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/high-school-kindergarten-match-diversity.html | Number of Blacks and Latinos Accepted to Top City Schools Changes Little | By Elizabeth A Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/immigrant-families-birth-certificates.html | Birth Papers in Demand as Families Fear a Split | By Marc Santora and Deborah Acosta | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/jeremy-wilson-con-artist-convicted.html | Career Con Man Is Convicted in New York | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/new-york-map-henry-hudson-river.html | Some Credit for Hudson Found in a 280YearOld Map | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/new-york-times-college-scholarship-winners.html | Trauma Then Triumph The 2017 New York Times College Scholarship Winners | By Jacey Fortin | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/two-dozen-people-are-accused-of-bringing-200-guns-to-new-york.html | 24 Are Charged With Unabashed Gun Trafficking | By Ashley Southall | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/science/cancer-carlo-croce.html | Years of Questions but Researcher Gets a Pass | By James Glanz and Agustin Armendariz | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/baseball/bill-webb-dead-baseball-broadcaster.html | Bill Webb 70 TV Baseball Thrill Maker | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/football/brandon-marshall-signs-new-york-giants.html | Giants Add Former Jet Marshall | By Bill Pennington | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/nikes-vivid-shoes-and-the-gray-area-of-performance-enhancement.html | Do Nikes New Shoes Provide an Unfair Edge | By Jer Longman | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/soccer/champions-league-fc-barcelona-paris-saint-germain.html | A Mighty Comeback  Shakes a Continent | By Rory Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/style/a my-astley-architectural-digest.html | Renovating a Magazine  for the Social Media Age | By Penelope Green | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/techno logy/personaltech/defense-against-cia-hacking.html | Worried About Hacking One Word Update | By Brian X Chen | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/techno logy/personaltech/thinking-of-rigging-your-home-with-smart-devices-start-here.html | What to Buy for a Home With Brains | By Damon Darlin | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/techno logy/snap-makes-a-bet-on-the-cultural-supremacy-of-the-camera.html | Snap at the Center of a Linguistic Revolution | By Farhad Manjoo | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/a-day-without-a-woman.html | A Strike by Women but Turnout Is Modest | By Susan Chira Rachel Abrams and Katie Rogers | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/jon-ossoff-georgia-special-election.html | AntiTrump Wave in Fight for Congress | By Richard Fausset and Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/pol itics/activists-urge-democrats-to-step-up-resistance-to-gorsuch-nomination.html | Liberal Groups Push Senate Democrats  on Court Nominee | By Carl Hulse | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/pol itics/affordable-care-act-obama-care-health.html | Health Groups Unite to Oppose Republican Bill | By Abby Goodnough Robert Pear and Thomas Kaplan | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/pol itics/mark-warner-faces-a-stand-and-deliver-moment-in-russian-inquiry.html | In Russian Inquiry Virginia Democrat Gets a Task Befitting His Ambitions | By Matt Flegenheimer | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/pol itics/sonny-perdue-georgia.html | Ethical Lapses Trail Nominee for Agriculture | By Eric Lipton and Steve Eder | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/tru mp-travel-ban-hawaii.html | Hawaii Suing Over Travel Ban Is First to Challenge Order | By Alexander Burns | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/ africa/south-africa-icc-withdrawal.html | Shift by South Africa on International Criminal Court | By Norimitsu Onishi | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/ americas/brazil-transgender-killing-video.html | Transgender Womans Killing Shocks Even Police in Brazil | By Dom Phillips | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/ americas/guatemala-fire-childrens-shelter.html | Before Fire Troubles Aplenty at Guatemala Shelter | By Nic Wirtz and Azam Ahmed | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/ asia/china-north-korea-thaad-nuclear.html | China Is Rebuffed Over Suggestion for Defusing Korean Tensions | By Chris Buckley and Somini Sengupta | TX 8-481-198 | 2017-07-05 |

| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/asia/china-south-korea-economy.html | A Reliance on China Jeopardizes the South Korean Economy | By Motoko Rich | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/asia/china-trump-media-satire.html | Chinese Media Report as Fact a Satire in the New Yorker on White House Antics | By Javier C Hernndez | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/asia/kabul-military-hospital-in-afghanistan-comes-under-attack.html | After Kabul Hospital Attack Everywhere Was Full of Blood | By Mujib Mashal and Fahim Abed | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/asia/kim-jong-nam-son-video-north-korea.html | Slain Koreans Son Appears to Surface | By Choe SangHun and Richard C Paddock | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/denmark-german-warplane-wwii.html | Dane 14 Finds 40s Warplane as Homework | By Dan Bilefsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/geert-wilders-netherlands-campaign-donations.html | FarRight Dutch Party Sees Drop in US Donations | By Danny Hakim and Christopher F Schuetze | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/poland-tusk-european-council.html | In Personal Feud Poland Opposes ExPremiers 2nd Term on EU Council | By Joanna Berendt and James Kanter | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/russias-rt-network-is-it-more-bbc-or-kgb.html | Journalism or Propaganda A Russian TV Network Blurs the Line | By Steven Erlanger | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/europe/spain-women-sexism.html | As Women Advance in Politics They Still Battle Sexism | By Raphael Minder | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/middleeast/syria-raqqa-isis.html | ISIS Leaders Said to Flee as Coalition Nears Raqqa | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/arts/music/dave-valentin-dead-latin-jazz-flutist.html | Dave Valentin 64 Latin Jazz Flutist | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/dealbook/harvard-law-will-accept-gre-scores.html | Harvard Law School Moving to Expand Applicant Pool Will Accept GRE | By Elizabeth Olson | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/fox-news-roger-ailes-sexual-assault-settlement.html | Fox Is Said to Settle Contributors Sex Assault Claims | By Emily Steel | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/business/uber-regulators-police-greyball.html | Uber Will Curtail Use of Program That Let Drivers Avoid Regulators | By Daisuke Wakabayashi | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/nyregion/crown-heights-ny-homeless-shelter.html | Fury Over Brooklyn Shelter Reflects Difficulty of Curbing Homelessness | By Nikita Stewart | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/opinion/secretary-kelly-is-missing-in-action-on-immigration.html | Missing in Action on Immigration | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/baseball/new-york-mets-tim-tebow.html | Tebow Is Tested Right Away With Mets | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |

| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/hockey/new-jersey-devils-beau-bennett.html | Devils Have Piano Man Who Plays Right Wing | By Dave Caldwell | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/lou-duva-dead-boxing-promoter-manager.html | Lou Duva 94 a Rugged Face of Boxing Who Guided World Champions Is Dead | By Richard Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/sports/ncaabasketball/syracuse-jim-boeheim-acc-tournament-barclays-center-brooklyn.html | No Value in NC Site Boeheim Says in Brooklyn | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/theater/the-outer-space-review.html | The Green Green Grass of Orbiting Mercury | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/boston-st-patricks-day-parade-outvets-lgbt.html | St Patricks Parade Gay Ban Roils Boston | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/justice-department-cia-psychologists-interrogation-program.html | State Secrets Privilege Invoked to Block Testimony in CIA Torture Case | By James Risen Sheri Fink and Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/politics/russia-inf-missile-treaty.html | Russia Has Deployed Missile Barred by Treaty US General Tells Lawmakers | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/politics/white-house-trump-wiretap-obama.html | Trump Isnt Target of Any Inquiry Aides Say | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/trump-immigration-border.html | Illegal Efforts to Enter US Appear to Fall in Southwest | By Nicholas Kulish and Fernanda Santos | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/us/wikileaks-cia.html | CIA Rushes to Limit WikiLeaks Damage | By Matthew Rosenberg Scott Shane and Adam Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/americas/united-nations-antonio-guterres-peacekeepers.html | UN Drafting Plans to End Sexual Abuse by Its Forces | By Somini Sengupta | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/middleeast/iran-american-prisoners-trump.html | Iran Captives Families Press for Trump to Act | By Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/08/world/middleeast/turkey-syria-mercy-corps.html | Turkey Halts US Charity Aiding Over 500000 Syrians a Month | By Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/arts/television/whats-on-tv-thursday-portlandia-and-passengers.html | Whats on Thursday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/insider/Matters-of-Public-Record-Rich-Resource-for-Reporters.html | Open Records Close the Case | By Susan Lehman | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/arkansass-rush-to-execution.html | Arkansass Rush to Execution | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/connecting-trumps-dots-to-russia.html | Connecting Trumps Dots to Russia | By Nicholas Kristof | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/getting-freedom-from-health.html | And Now Freedom  From Health | By Gail Collins | TX 8-481-198 | 2017-07-05 |

| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/how-trump-undermines-intelligence-gathering.html | How Trump Politicizes Intelligence Gathering | By Michael V Hayden | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/israel-says-dissenters-are-unwelcome.html | Israel Says Dissenters Are Unwelcome | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-09 | https://www.nytimes.com/2017/03/09/opinion/killing-a-program-that-brings-history-to-life.html | Dont Defund American History | By Drew Gilpin Faust | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-10 | https://www.nytimes.com/2017/03/06/nyregion/kwauhuru-govan-brooklyn-murders.html | Snakes a Life of Crime and Eventually Two Murder Charges | By Alan Feuer | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-10 | https://www.nytimes.com/2017/03/06/sports/simon-hobday-died-pga-seniors-champion.html | Simon Hobday 76 Golfer Not Known for His Fashion | By Richard Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-10 | https://www.nytimes.com/2017/03/06/books/nancy-willard-dead-author.html | Nancy Willard 80 Poet and Childrens Author | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-10 | https://www.nytimes.com/2017/03/08/books/crown-to-publish-books-by-barack-and-michelle-obama.html | Crown Has Obama Books | By Alexandra Alter | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/08/movies/my-scientology-movie-review.html | Review My Scientology Movie an Offbeat Inquiry | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/08/movies/review-uncertain-a-one-of-a-kind-texas-town-on-the-brink.html | Review Uncertain a OneofaKind Texas Town on the Brink | By Ken Jaworowski | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/08/movies/suntan-review.html | Review Seduced by Youth in Suntan and Refusing to Let Go | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/08/nyregion/queens-high-school-principal-backlash.html | Tension Escalates Over Principal at Queens High School | By Elizabeth A Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/clayton-yeutter-dead-us-trade-negotiator.html | Clayton Yeutter 86 Dies a Blunt Trade Negotiator | By Daniel E Slotnik | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/comedy-in-nyc-this-week.html | The Listings Comedy | By Elise Czajkowski | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/dance/dance-in-nyc-this-week.html | The Listings Dance | By Gia Kourlas | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/a-dutch-masters-surreal-visions.html | Surreal Visions From a Dutch Master | By Roberta Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/deborah-berke-yale-school-of-architecture.html | Sleek Soothing Lines and a Weimaraner | By Ted Loos | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/dolley-madison-saving-washington-new-york-historical-society.html | Saluting Yankee Doodle Dames | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/from-alexei-jawlensky-abstract-faces-at-full-intensity.html | Abstract Faces at Full Intensity | By Will Heinrich | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/the-guggenheims-greatest-hits-come-roaring-back.html | The Stars of the Spaceship | By Holland Cotter | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/vermeer-louvre.html | Bottleneck at Louvre Prompts Walkout | By Rachel Donadio | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith Martha Schwendener and Will Heinrich | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/events-for-children-in-nyc-this-week.html | The Listings For Children | By Laurel Graeber | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/music/classical-music-in-nyc-this-week.html | The Listings Classical | By David Allen | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/television/game-of-thrones-season-7-premiere-date.html | Game of Thrones Date | By Jeremy Egner | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/television/review-american-crime-season-3-abc.html | Migrant Dreamers in the Fields | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/television/samantha-bee-show-apologizes-to-writer-for-nazi-hair-mockery.html | Full Frontal Apologizes | By Dave Itzkoff | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/automobiles/autoreviews/video-review-a-pickup-truck-thats-both-primal-and-pampering.html | A Pickup Truck That Is Both Primal and Pampering | By Tom Voelk | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/books/in-natural-opium-a-tourist-attuned-to-every-indignity.html | A Tourist Attuned to Every Indignity | By Dwight Garner | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/books/jane-austen-arsenic-glasses-death.html | Did Arsenic Kill Austen Check Her Glasses | By Christopher D Shea and Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/bloomberg-iger-business-executives-president.html | After Trump Executives Ponder Path Into Politics | By James B Stewart | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/cars-v2v-dsrc-communication.html | Cars Will Talk to One Another Exactly How Is Less Certain | By John R Quain | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/dealbook/aigs-chief-executive-to-resign-after-turnaround-setback.html | AIG Chief Out After Big Loss | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/dealbook/akzo-nobel-takeover-ppg-industries.html | Maker of Dulux Paint Spurns 22 Billion Takeover Bid From a US Rival | By Chad Bray | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/dealbook/trump-mar-a-lago-for-hedge-fund-happy-hour.html | For Hedge Funds Friends  Cocktails at Trumps Place | By Alexandra Stevenson | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/economy/corporate-tax-report.html | Profitable Companies That Paid No Taxes Heres How They Did It | By Patricia Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/european-central-bank-mario-draghi-rates.html | Political Anxiety Has Euro Bank Feeling Pressure | By Jack Ewing | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/jay-y-lee-samsung-trial.html | Samsung Leader Facing Trial of the Century Denies Charges of Corruption | By Jonathan Soble | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/media/bbc-facebook-police-sex-children.html | Facebook Turns In BBC After Being Shown Child Sex Images From Site | By Amie Tsang and Mark Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/business/trump-campaign-mark-halperin-john-heilemann-book.html | Chronicle of Campaign to Chart Rise of Trump | By Alexandra Alter | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/brimstone-review.html | Running a Gantlet  of Gore and Gunplay | By Manohla Dargis | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/canners-review.html | One Mans Trash  Anothers Nickel Treasure | By AO Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/film-series-in-nyc-this-week.html | The Listings Film Series | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/kong-skull-island-review-brie-larson.html | This Time Dressed to Kill | By Manohla Dargis | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/personal-shopper-review-kristen-stewart.html | A Benighted Soul at Your Service | By AO Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/raw-review.html | Review Give a Student Some Offal and Youll Regret It in Raw | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/review-the-ottoman-lieutenant.html | Review Love as the World Wars in The Ottoman Lieutenant | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/the-other-half-review-tatiana-maslany.html | Review A Combustible Pair Find Love in The Other Half | By Andy Webster | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/the-sense-of-an-ending-review.html | Review The Sense of an Ending and the Elusiveness of Truth | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/this-beautiful-fantastic-review.html | Review In This Beautiful Fantastic a Gardener Blooms | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/movies/whos-crazy-review.html | Review The Soundtrack Is the Star of Whos Crazy | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/bronx-ny-toddler-radiator-death.html | Move to Sue in Scalding Deaths of Girls | By William Neuman | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/cuomos-1-4-billion-plan-targets-brooklyn-in-fight-against-poor-health-and-poverty.html | Cuomo Is Pledging 14 Billion to Take On Poverty in Brooklyn | By Lisa W Foderaro | TX 8-481-198 | 2017-07-05 |

| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/national-endowment-for-the-arts-new-york.html | Art Scene Anxiously Waits for Budget Decisions From Washington | By William Neuman | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/new-york-city-to-get-less-federal-aid-for-housing.html | City to Collect Less US Aid for Housing for the Poor | By J David Goodman | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/opinion/the-truth-about-the-wikileaks-cia-cache.html | How WikiLeaks Misleads Us | By Zeynep Tufekci | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/baylor-football-sexual-assault.html | Baylors Pride Turns to Shame in Rape Scandal | By Marc Tracy and Dan Barry | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/big-10-tournament-minnesota-gophers.html | After Last Years Chaos Minnesota Pledged to Be Good but Not This Good | By Pat Borzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/ncaa-tournament-bubble-teams.html | How to Spin a Shaky Season Into an NCAA Tournament Berth | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/ncaabasketball/michigan-uniforms-big-ten-tournament.html | Day After Plane Scare IllSuited Michigan Rolls | By Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/soccer/arsenal-arsene-wenger-statement.html | Full Confidence in Wenger Minus the Confidence Part | By Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/soccer/champions-league-neymar-fc-barcelona-psg.html | Neymar Proves Ready for the Baton | By Rory Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/tennis/maria-sharapova-wild-cards.html | Tennis Divided by Wild Cards for Sharapova | By Ben Rothenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/technology/airbnb-1-billion-funding.html | Airbnb Expansion Gets a 1 Billion Bump From Its Latest Round of Financing | By Katie Benner | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/theater/aging-magician-review.html | What to Do Before Time Runs Out | By Anthony Tommasini | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/theater/beware-a-notorious-broadway-bomb-is-ticking-again.html | Beware a Notorious Broadway Bomb Is Ticking Once More | By Erik Piepenburg | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/theater/whats-new-in-nyc-theater.html | The Listings Theater | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/upshot/more-men-are-taking-womens-jobs-at-least-certain-men.html | Race and Class Define Men Who Take Womens Jobs | By Claire Cain Miller | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/donald-trump-new-travel-ban.html | States Band Together to Fight Rewritten Immigration Order | By Alexander Burns | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/every-student-succeeds-act-essa-congress.html | Obama Education Rules  Are Undone by Congress | By Dana Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/houston-bail-reform-sheriff-gonzalez.html | Sued Over Bail Sheriff Sides With Plaintiffs | By Michael Hardy | TX 8-481-198 | 2017-07-05 |

| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/congressional-budget-office-sean-spicer.html | If Looking for Accuracy CBO Is Fine Place to Start | By Linda Qiu | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/epa-scott-pruitt-global-warming.html | Chief of EPA Bucks Studies About Climate | By Coral Davenport | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/health-bill-clears-house-panel-in-pre-dawn-hours.html | Trump Jumps In Trying to Propel Health Care Bill | By Maggie Haberman and Robert Pear | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/justice-dept-declines-to-back-claim-trump-is-not-under-investigation.html | Justice Dept Stays Silent as White House Struggles to Defend Presidents Wiretap Claim | By Michael D Shear and Eric Lichtblau | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/taxes-trump-irs.html | Will IRS Leak Reveal the Presidents Tax Returns Dont Hold Your Breath | By Alan Rappeport | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/trump-budget-coast-guard.html | To Pay for Border Plan Cuts Are Proposed for Coast Guard | By Nicholas Fandos | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/why-republicans-are-battling-republicans-on-obamacare-repeal.html | In Health Bills Details a Republican Civil War | By Jeremy W Peters | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/wikileaks-julian-assange-cia-hacking.html | In a Twist Assange Offers  Help to Fix Software Flaws | By Scott Shane David E Sanger and Vindu Goel | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/well/family/after-a-stillbirth-tests-can-help-pinpoint-the-cause.html | Study Backs Use of Tests  to Find Cause of Stillbirth | By Catherine Saint Louis | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/americas/colombia-marijuana-farc-drugs-santos.html | After Long Drug War Colombia Joins Pot Trade | By Nicholas Casey | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/asia/china-lotte-thaad-south-korea.html | Angry at South Korea No More Kimchi Here | By Javier C Hernndez Owen Guo and Ryan Mcmorrow | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/asia/radioactive-boars-in-fukushima-thwart-residents-plans-to-return-home.html | Six Years After the Fukushima Disaster a New Danger Looms Radioactive Boars | By Kimiko de FreytasTamura | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/australia/isis-terrorism-haisem-zahab-australia.html | Arrest of ISIS Suspect in Rural Town Puts Australia on Edge | By Jacqueline Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/australia/justin-bieber-impersonator-child-sex.html | Justin Bieber Impersonator Is Accused of Sex Crimes | By Dan Bilefsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/angela-merkel-recep-tayyip-erdogan.html | Before Turkish Referendum on a New Constitution a Rift With Germany Grows | By Gardiner Harris and Victor Homola | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/britain-theresa-may-brexit-european-union.html | May Resists Pressure to Call an Early Election | By Steven Erlanger | TX 8-481-198 | 2017-07-05 |

| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/british-pastoral-a-bbc-show-on-rural-life-draws-millions.html | A Weekly Trip to the Countryside | By Stephen Castle | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/donald-tusk-european-council-eu.html | Head of European Council Reappointed Over Protest | By James Kanter | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/europe/jon-huntsman-jr-ambassador-russia.html | ExGovernor of Utah Said to Agree to Be Russia Envoy | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/middleeast/hamas-gaza-israel-jews.html | Proposed Hamas Charter Would Designate Occupiers Not Jews as the Enemy | By Ian Fisher and Majd Al Waheidi | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/middleeast/iran-economic-growth-khamenei-rouhani.html | Irans Supreme Leader Appears to Rebuke President as Election Nears | By Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/middleeast/us-troops-syria.html | US Adding 400 Troops in Syria to Support Assault on ISIS Stronghold | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/arts/design/howard-hodgkin-dead-british-painter.html | Howard Hodgkin Painter of Coded Emotions Dies at 84 | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/health/tanning-tax-repeal.html | Tanning Industry Taxed Under Obama Cheers New Health Bill | By Abby Goodnough | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/gerard-benderoth-suicide-drug-plot.html | New Details Emerge in Murder Case After ExOfficers Suicide at FBI Stop | By Eli Rosenberg and William K Rashbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/nyregion/new-york-city-budget-tips.html | Ideas for a City Without Cash in the Forecast | By Jim Dwyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/opinion/stand-your-ground-could-get-worse.html | Stand Your Ground Could Get Worse | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/baseball/dominican-republic-world-baseball-classic.html | Retired Pitcher vs Dominican Sluggers Not Pretty | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/baseball/yoelkis-cespedes-cuba-world-baseball-classic.html | The Cespedes Who Stayed | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/football/brock-osweiler-trade-cleveland-browns-houston-texans.html | Pro Football Browns Acquire Osweiler Who May Not Play for Them | By Jack Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/sports/football/scot-mccloughan-redskins-fired.html | Pro Football Redskins Fire GM Scot McCloughan on First Day of Free Agency | By Jack Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/theater/the-glass-menagerie-review.html | Fixing What Aint Broken | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/cbo-congressional-budget-office-american-health-care-act.html | White House Raises Doubts on Budget Office | By Alan Rappeport | TX 8-481-198 | 2017-07-05 |

| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/guantanamo-bay-jeff-sessions.html | Sessions Says Guantamo Is Fine Place for Suspects | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/trump-coats-national-intelligence.html | Trumps Intelligence Nominee Gets an Early Lesson in Managing the White House | By Matthew Rosenberg and James Risen | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/us/politics/trump-golf-courses.html | Trumps New Job Is Good for His Golf Empire and Critics Complain | By Eric Lipton and Susanne Craig | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/americas/guatemala-city-fire.html | 35 Girls Who Died in Fire  May Have Been Locked In | By Nic Wirtz and Elisabeth Malkin | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/09/world/asia/park-geun-hye-impeached-south-korea.html | Leader Is Ousted in South Korea | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/arts/television/whats-on-tv-friday-love-and-the-vampire-diaries.html | Whats on Friday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/insider/illegal-undocumented-unauthorized-the-terms-of-immigration-reporting.html | The Terms of Immigration Reporting | By Stephen Hiltner | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/a-bill-so-bad-its-awesome.html | A Bill  So Bad Its  Awesome | By Paul Krugman | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/afghanistan-is-now-trumps-war.html | Afghanistan Is Now Mr Trumps War | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/john-kasich-end-the-partisan-warfare-on-health-care.html | End Partisan Warfare on Health Care | By John Kasich | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/making-india-great-again.html | Angry nationalism grows in India | By Manash Firaq Bhattacharjee | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/the-republican-health-care-crackup.html | The GOP  Health Care  Crackup | By David Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/opinion/why-is-mr-tillerson-in-a-perpetual-state-of-duck-and-cover.html | Why Is Mr Tillerson in a Perpetual State of Duck and Cover | By Carol Giacomo | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-10 | https://www.nytimes.com/2017/03/10/sports/football/nfl-lawsuit-prescription-drugs-painkillers.html | Pro Football ExPlayers Accuse NFL Teams of Violating Prescription Drug Laws Report Says | By Jack Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-11 | https://www.nytimes.com/2017/03/07/arts/design/a-cartoonist-savors-his-favorite-art-for-the-new-yorker.html | A Cartoonist Savors His Favorite Art | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-11 | https://www.nytimes.com/2017/03/08/arts/music/jonas-kaufmann-a-tenor-in-demand-now-in-short-supply.html | A Tenor in Demand but Elusive | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-11 | https://www.nytimes.com/2017/03/08/arts/television/iron-fist-actor-at-center-of-whitewashing-debate-asks-fans-to-wait-and-see.html | Iron Fist Actor Asks Critics to Wait and See | By Daniel Victor | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-11 | https://www.nytimes.com/2017/03/09/books/john-kerry-memoir-simon-schuster.html | John Kerry Memoir for Simon amp Schuster | By Sara Aridi | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-11 | https://www.nytimes.com/2017/03/09/business/economy/stephen-ross-dead-economic-theorist.html | Stephen A Ross 73 Developed Arbitrage Pricing Theory | By Jessica SilverGreenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-11 | https://www.nytimes.com/2017/03/09/world/europe/roman-sarcophagus-english-garden.html | The Sarcophagus Used as a Flower Pot | By Christine Hauser | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/dance/paul-taylor-american-modern-dance-premieres.html | Theyre Airborne Yet Earthbound | By Alastair Macaulay | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/design/when-japan-had-a-third-gender.html | When Japan Had a Third Gender | By Susan Chira | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/music/review-john-adams-wrestles-the-ghosts-of-his-musical-fathers.html | Wrestling With the Ghosts of His Musical Fathers | By Corinna da FonsecaWollheim | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/television/review-white-helmets-netflix-cries-from-syria-hbo.html | Much Despair and a Dash of Hope | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/television/sean-spicer-donald-trump-melissa-mccarthy.html | Spokesman Spins for Audience of One | By James Poniewozik | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/arts/whos-afraid-virginia-woolf-edward-albee-london.html | Ferocious Woolf vibrant Hamlet | By Matt Wolf | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/dealbook/winkelvoss-brothers-bid-to-create-a-bitcoin-etf-is-rejected.html | SEC Rejects Plan for ETF  Tied to Bitcoin | By Nathaniel Popper | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/economy/february-unemployment-jobs-report.html | Steady Job Gains Set Stage for Fed  to Raise Key Rate | By Patricia Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/energy-environment/oil-price-drop-opec.html | Traders React to Sudden Drop in Oil Prices With a Herd Mentality of Selling | By Clifford Krauss | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/february-jobs-report-trump-white-house.html | Quick Praise of Job Gains May Break Federal Rule | By Patricia Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/gas-station-food.html | Gastronomic Stations | By Bryan Miller | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/volkswagen-europe-diesel-car-owners.html | Guilty Plea for VW and Turmoil May Deepen | By Jack Ewing and Neal E Boudette | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/climate/donald-trump-global-warming-views.html | Combative Conflicting and Confusing | By John Schwartz | TX 8-481-198 | 2017-07-05 |

| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/health/fda-scott-gottlieb.html | FDA Official Under Bush Is Trumps Choice to Lead Agency | By Katie Thomas | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/nyregion/a-bridge-to-nowhere-19-feet-8-inches-over-lower-manhattan.html | An 85Foot Bridge to Nowhere at Trinity Church Downtown | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/nyregion/merryl-and-james-tisch-new-york-public-library-20-million.html | As a Girl She Spent Time in the Library Now Shes Giving It 20 Million | By Kate Taylor | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/nyregion/mosque-bayonne-new-jersey.html | Plans for a Mosque Are Blocked in New Jersey | By Sharon Otterman | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/nyregion/new-york-city-high-school-admissions-rate.html | 10 of Citys High Schools More Selective Than Yale | By Elizabeth A Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/nyregion/two-people-die-after-eating-raw-milk-cheese-made-in-new-york.html | Two People Die After Eating Raw Milk Cheese | By Kimiko de FreytasTamura | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/europes-sluggish-response-to-vw.html | Europes sluggish response to VW | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/germanys-false-hopes-about-trump.html | Germany  errs in hopes  about Trump | By Anna Sauerbrey | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/sunday/propaganda-in-istanbul.html | Propaganda in Istanbul | By Busra Erkara | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/the-bombs-of-steve-bannon.html | The Bombs  of Bannon | By Timothy Egan | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/baseball/clint-frazier-yankees-haircut.html | New Yankee Relents and Gets a Shearing | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/hockey/wisconsin-badgers-minnesota-golden-gophers.html | For Wisconsin Path to Title Could Involve IceMelting Rivalry | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/ncaa-bracket-tournament-selection-committee.html | In Annual NCAA Rite Picking Teams Is Half of It | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/soccer/fifa-russia-vitaly-mutko.html | FIFA Bans Russian Official From Leadership | By Rebecca R Ruiz | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/upshot/should-trump-get-credit-for-good-jobs-numbers.html | So That Was Good News Should the President Get the Credit | By Neil Irwin | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/upshot/why-trump-supporters-have-the-most-to-lose-with-the-gop-repeal-bill.html | Who Pays More in Republican Plan | By Nate Cohn | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/california-drought-snowpack.html | Water Rises but California Bides Its Time | By Adam Nagourney | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/daniela-vargas-detained-daca-released.html | Woman Jailed After Speaking About Deportation Fears Is Released | By Christine Hauser | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/politics/michael-flynn-turkey.html | Flynn Doubled as Consultant for Turkey During Campaign | By Peter Baker and Matthew Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/politics/us-attorney-justice-department-trump.html | Trump Orders 46 Prosecutors to Step Down | By Charlie Savage and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/trump-immigration-border.html | Even Without Wall Border Is More Forbidding | By Fernanda Santos Kirk Semple and Caitlin Dickerson | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/trump-international-hotel-lawsuit-cork-wine-bar.html | Suit Says Presidents Hotel Has an Unfair Advantage | By Niraj Chokshi | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/africa/nigeria-boko-haram.html | Nigerias Battles With Boko Haram Scar the Land and Its People | By Dionne Searcey and Ashley Gilbertson | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/africa/president-nigeria-muhammadu-buhari.html | President Returns to Nigeria After Weeks Away but Health Remains Mystery | By Sewell Chan | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/asia/afghanistan-visa-program-united-states.html | Afghans Who Worked for US Are Told Not to Apply for Visas | By Fahim Abed and Rod Nordland | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/asia/fukushima-daiichi-nuclear-disaster-towns.html | 6 Years On an Empty and Eerie Fukushima | By Motoko Rich | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/asia/south-korea-liberals-impeachment.html | Korean Ouster Could Herald a Shift in Ties | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/canada/canada-judge-robin-camp-resigns.html | Canadian Judge Resigns Over Remarks to Accuser in Rape Trial | By Ian Austen | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/in-trumps-america-a-toned-down-voice-for-human-rights.html | Allies Worry US Is Abandoning Traditional Role as Moral Authority | By Alissa J Rubin | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/pope-francis-married-priests.html | Pope Is Open to Possibility of Ordaining Married Men | By Jason Horowitz | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/russian-revolution-100-years-putin.html | Revolution What Revolution Kremlin Asks 100 Years Later | By Neil MacFarquhar | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/un-turkey-kurds-human-rights-abuses.html | UN Accuses Turkey of Hundreds of Killings in Campaign Against Kurds | By Nick CummingBruce | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/middleeast/egypt-pharaoh-statue-ramses.html | Statue Unearthed in Cairo  May Be Ramses Likeness | By Declan Walsh | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/middleeast/reporting-from-syria-an-american-with-a-point-of-view-and-a-message.html | An American in Syria Offering a Window on Jihad | By Ben Hubbard | TX 8-481-198 | 2017-07-05 |

| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/your-money/medical-debt-advice.html | Medical Debt Burdens Many Young Adults but They Have Options | By Ann Carrns | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/your-money/taxes/are-you-middle-class-enough-to-deserve-a-health-care-tax-break.html | Middle Income Tax Credit How Do You Measure Up | By Ron Lieber | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-11 | https://www.nytimes.com/2017/03/10/your-money/when-luxury-travel-goes-awry.html | A 2000 Room and a Stale Pastry What to Do if Luxury Travel Goes Awry | By Paul Sullivan | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/books/robert-james-waller-bridges-of-madison-county-author-dies.html | Robert James Waller Is Dead at 77 Wrote Bridges of Madison County | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/media/snapchat-porn-advertising.html | Advertisers Fret Over Proximity to Lewd Snapchat Stories | By Sapna Maheshwari | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/business/tax-cuts-affordable-care-act-repeal.html | Wealthy Would Get Big Tax Cut Under Affordable Care Act Repeal Plan | By Jesse Drucker | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/dining/carol-field-dead-italian-cookbook-author.html | Carol Field 76 an Authority on Regional Italian Food | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/health/republican-health-plan-insurance-abortion-coverage.html | Republican Health Bill Targets Abortion Coverage | By Kate Zernike | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/health/us-doctors-residents-24-hour-shifts.html | Rule for FirstYear Doctors to Allow for 24Hour Shifts | By Gina Kolata and Jan Hoffman | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/health/workplace-wellness-programs-health-genetic-data.html | Are You Healthy GOP Bill Would Help Employers Know | By Reed Abelson | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/nyregion/preet-bharara-us-attorney.html | With Bhararas Dismissal Storied New York Office Loses Its Top Fighter | By Benjamin Weiser and William K Rashbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/bernie-sanders-trump-should-avoid-a-bad-zika-deal.html | Trump Should Avoid a Bad Zika Deal | By Bernie Sanders | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/breaking-up-with-the-bachelor.html | Breaking Up With The Bachelor | By Jennifer Weiner | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/glad-tidings-about-the-three-faces-of-donald-trump.html | Glad Tidings About the Three Faces of Donald Trump | By Gail Collins | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/sue-while-the-conflicts-are-hot.html | Sue While the Conflicts Are Hot | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/opinion/what-the-jobs-report-is-telling-mr-trump.html | What the Jobs Report Is Telling Mr Trump | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/autoracing/indycar-mark-miles.html | IndyCar Racing No Longer Spinning Its Wheels Draws Greater Interest | By Dave Caldwell | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/baseball/new-york-mets-sandy-alderson.html | Tough Architect of the Mets | By James Wagner | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/baseball/united-states-world-baseball-classic-title.html | United States With a Halting First Step Chases an Elusive Title | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/baseball/woman-seeking-tim-tebow-arrested-ny-mets.html | Wheeler Has Solid Start and Police Stop Tebow Fan | By Jay Schreiber | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/basketball/the-triangle-ny-knicks.html | Triangle Is a Simple Name for a Complex Scheme | By Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/ncaabasketball/duke-north-carolina-acc-tournament.html | Bad Feelings Cant Stop Duke or Its Noted Bad Boy | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/sports/woodhall-pistorius-blade-runner-prosthetics.html | Testing Limits of Prosthetics Again | By Filip Bondy | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/technology/waymo-uber-self-driving-car-lawsuit.html | Waymo Asks a Federal Court to Block a Rival Driverless Car Project by Uber | By Daisuke Wakabayashi | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/politics/marine-corps-women-photos-facebook.html | Their Intimate Photos Were Shared Online Now the Marine Corps Wants Their Help | By Michael R Gordon and Helene Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/us/politics/trump-mahmoud-abbas-palestinian-authority-white-house.html | Palestinian Holds Talks With Trump Opening Path | By Peter Baker and Ian Fisher | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/americas/canada-border-migrants-executive-orders-homeland-security-john-kelly.html | Orders Effect Might Be Felt in Canada Official Says | By Ian Austen | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/angela-merkel-trump.html | After Circling Warily Trump and Merkel Prepare for a Meeting at the White House | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/10/world/europe/geert-wilders-dutch-netherlands-election.html | Greens Make Inroads Before Dutch Election as Leader of the Far Right Appears to Falter | By Alissa J Rubin and Christopher F Schuetze | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/a-golden-age-for-museums-in-the-persian-gulf.html | A golden age for museums in the Persian Gulf | By Farah Nayeri | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/africa-cultural-encyclopedia.html | Allencompassing ambitions for Africa | By Ginanne Brownell Mitic | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/at-museums-maybe-its-time-for-de-growth.html | At museums maybe its time for degrowth | By Nina Siegal | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/at-the-museum-of-tolerance-holding-a-mirror-to-visitors-biases.html | A place of understanding | By Jarrett Hill | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/how-to-get-the-brain-to-like-art.html | How to get the brain to like art | By Jess Bidgood | TX 8-481-198 | 2017-07-05 |

| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/improving-medicine-with-art.html | Improving medicine with art | By Michael Hoinski | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/kazuo-okada-museum-of-art.html | A Japanese collector with an eye for sharing | By Elizabeth Zach | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/louvre-shelter-for-art-caught-in-the-crossfire.html | Sheltering antiquities | By Claudia Barbieri | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/arts/television/whats-on-tv-saturday-snl-and-the-kids-choice-awards.html | Whats on Saturday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-11 | https://www.nytimes.com/2017/03/11/insider/trump-president-secrets-washington.html | The Holy Grail for Reporters  Presidential Secrets | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-11 | https://www.nytimes.com/2017/03/20/business/in-basque-country-homes-with-michelin-stars-nearby.html | Basque homes in culinary heaven | By Andrew Allen | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-12 | https://www.nytimes.com/2017/03/books/review/not-yet-30-this-fantasy-writer-is-an-old-pro.html | Inside the List | By Gregory Cowles | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-12 | https://www.nytimes.com/2017/03/06/review/divided-we-stand-marjorie-j-spruill.html | Turning Point | By Gillian Thomas | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-12 | https://www.nytimes.com/2017/03/06/review/new-books-about-human-nature.html | University Presses | By James Ryerson | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-12 | https://www.nytimes.com/2017/03/06/review/other-people-takes-mistakes-david-shields.html | Minding the Gaps | By Clancy Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-12 | https://www.nytimes.com/2017/03/06/t-magazine/fashion/cobra-global-button-down-shirts-mens-wear.html | No Stuffed Shirts | By Alex Hawgood | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-12 | https://www.nytimes.com/2017/03/06/travel/renting-a-car-road-rules.html | Renting a Car Know the Rules of the Road | By Elaine Glusac | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/arts/music/valerie-june-the-first-time-i-lost-a-parent.html |  I Lost a Parent | By Valerie June | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/books/review/literature-by-degree.html | Literature by Degree | By Benjamin Markovits | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/books/review/lower-ed-tressie-mcmillan-cottom.html | Who Goes There | By Dana Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/books/review/night-ocean-paul-la-farge.html | For the Love of Lovecraft | By Dt Max | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/movies/kong-skull-island-and-other-kong-movies.html | The Five Ages of King Kong | By Mekado Murphy | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/nyregion/behind-the-columns-of-colonnade-row.html | History Hidden Behind the Columns | By Alex Vadukul | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/t-magazine/art/carmen-herrera-artist-table.html | Table Meets Setting | As told to Emily Spivack | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/travel/colombia-coffee-country-andes-mountains.html | In Colombias Coffee Belt | By Gustave Axelson | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/travel/credit-card-points-programs-budget-travel.html | Making the Most of Those Credit Card Points | By Lucas Peterson | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/travel/late-season-ski-discounts.html | LateSeason Ski Offers | By Elaine Glusac | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-12 | https://www.nytimes.com/2017/03/07/travel/what-carrie-brownstein-of-portlandia-wont-travel-without.html | Carrie Brownstein Doesnt Want You to See Her Drool | By Nell McShane Wulfhart | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/arts/music/gustav-metzger-dead-auto-destructive-artist.html | Gustav Metzger Artist and Provocateur Dies at 90 | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/arts/music/paul-shaffer-david-letterman-bill-murray-album.html | Getting the Band Back Together | By Dave Itzkoff | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/books/review/cant-just-stop-sharon-begley.html | High Anxiety | By Seth Mnookin | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/books/review/hearts-of-men-nickolas-butler.html | Lord of the Flaws | By Darin Strauss | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/business/dubai-frame-building-stolen-design.html | Who Designed the Frame | By Peter S Goodman | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/fashion/nike-pro-hijab-muslim-athlete.html | A Hijab for Women on the Move | By Valeriya Safronova | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/fashion/paris-fashion-week-martin-margiela.html | Margiela Mania Is Back and So Are His Classics | By Matthew Schneier | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/movies/beauty-and-the-beast-disneys-300-million-gamble.html | Why Mess With Memories | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/nyregion/in-new-jersey-exploring-the-innovations-of-thomas-edison.html | Exploring a Wizards Innovations | By Julie Besonen | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/realestate/living-in-greenfield-hill-ct-for-nature-lovers-and-privacy.html | Historic Spot for Lovers of Nature and Privacy | By Lisa Prevost | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/realestate/real-estate-in-costa-rica.html | Away From It All and Yet Close to Everything | By Vivian Marino | TX 8-481-198 | 2017-07-05 |

| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/theater/what-do-hamilton-amelie-and-great-comet-have-in-common-phillipa-soo.html | 3 Broadway Heroines 1 Actress | By Michael Paulson | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/travel/five-ways-to-be-a-medical-dental-tourist-vacation.html | Being a Savvy Medical Tourist While Enjoying a Vacation | By Freda Moon | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/travel/frugal-family-medical-dental-tourism-bangkok-thailand-vacation.html | Searching for Adventure and Dentistry | By Freda Moon | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-12 | https://www.nytimes.com/2017/03/08/travel/tiny-houses-available-for-short-stays.html | TinyHouse Hotels Offer Breathing Room | By Elaine Glusac | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/arts/music/kurt-weill-composer-of-the-threepenny-opera-how-germany-finally-unearthed-a-national-treasure.html | Unearthing a National Treasure Finally | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/books/marilyn-b-young-dead-antiwar-historian.html | Marilyn Young 79 Historian Who Challenged Foreign Policy | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/books/review/brain-defense-kevin-davis.html | Brains take the stand | By Caleb Carr | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/books/review/nabokovs-favorite-word-is-mauve.html | Reading by Numbers | By John Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/fashion/parties-benefits-school-of-american-ballet-anthology-film-archives-atlantic-theater-company-moveopolis.html | In Defense of the Arts | By Denny Lee | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/fashion/social-qs-news-detox-boyfriend.html | News Detox Derailed | By Philip Galanes | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/fashion/weddings/10-views-on-love.html | From a Wedding Writers Notebook 10 Views on Love | By Lois Smith Brady | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/movies/kristen-stewart-interview-personal-shopper-trump.html | Kristen Stewart on Trump and Her Own Walls | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/movies/netflix-casts-a-wider-net-for-original-documentaries.html | Casting a Wider Net for Bingeable Truths | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/movies/t2-trainspotting-interview.html | Reuniting the Lads for Another Round | By Roslyn Sulcas | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/nyregion/brooklyn-charter-school-discipline.html | A School Looks Past No Excuses | By Ginia Bellafante | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/nyregion/harlem-photography-david-vades-joseph.html | Glimpses of Vanishing Harlem | By John Leland | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/nyregion/holtermanns-bakery-staten-island-bread.html | A Time Capsule in Every Pullman Loaf | By Elisa Mala | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/nyregion/little-italy-mom-and-pop-shop.html | Patron of Saints and Songs | By Corey Kilgannon | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/nyregion/new-yorks-archbishops-how-they-shaped-the-city-and-the-church.html | How 10 Archbishops Shaped the City | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/opinion/sunday/still-fighting-and-dying-in-the-forever-war.html | Still Fighting and Dying in the Forever War | By Brian Castner | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/realestate/a-letter-from-the-heart-clinches-a-park-slope-deal.html | A Letter From the Heart Clinches a Park Slope Deal | By Joyce Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/style/reductress-satire-upright-citizens-brigade-how-to-win-at-feminism.html | A Satirical Website Branches Out | By Bonnie Wertheim | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/t-magazine/rick-owens-hair-ritual.html | Rick Owens Has Zero Bad Hair Days | By Alexander Fury | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/theater/shakespeare-military-stephan-wolfert-cry-havoc.html | Using Shakespeare to Ease Wars Trauma | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/travel/how-to-plan-a-family-reunion.html | How to Plan a Family Reunion | By Shivani Vora | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-12 | https://www.nytimes.com/2017/03/09/travel/indo-chinese-restaurants-edison-new-jersey.html | An Indian Fusion Food Emigrates West | By David Shaftel | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/music/kurt-moll-dead-opera-bass.html | Kurt Moll Bass Dies at 78 Found Humor and Menace in an Array of Opera Roles | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/dance/alexei-ratmansky-whipped-cream-american-ballet-theater.html | A Sweetly Disturbing Confection | By Roslyn Sulcas | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/dance/emily-coatess-incarnations-quantum-leaps-when-physics-meets-dance.html | Dance Quantum Leaps in Incarnations | By Siobhan Burke | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/design/the-artist-jimmie-durham-a-long-time-gone-but-welcomed-back.html | A Long Time Gone but Welcomed Back | By Jori Finkel | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/design/true-north-marsden-hartleys-maine-at-the-met-breuer.html | Art Northern Soul A Painters Maine | By Randy Kennedy | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/music/a-tribe-called-red-and-clap-clap-in-a-cross-borough-double-bill.html | Pop Canadian HipHop Italian Club Beats | By Jon Pareles | TX 8-481-198 | 2017-07-05 |

| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/music/julia-bullock-and-sarah-connolly-offer-enchantments-new-and-old.html | Classical Enchantments  New and Old | By Anthony Tommasini | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/arts/television/cries-from-syria-on-hbo-is-a-grim-look-at-that-nations-s-war.html | Television Grim Look at Syrias War | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/television/julie-andrews-julies-greenroom-nettlix-muppets.html | Hills Alive With the Sound of Puppets | By Leah Rozen | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/abandon-me-melissa-febos.html | Tale of Two Fathers | By Laura Tanenbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/before-the-war-fay-weldon.html | Size Matters | By Susan Coll | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/convergence-peter-watson.html | Universal Joint | By Jl Heilbron | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/everything-belongs-to-us-yoojin-grace-wuertz.html | Big Little Lives | By Christine HyungOak Lee | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/exit-west-mohsin-hamid.html | Points of No Return | By Viet Thanh Nguyen | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/gestapo-by-frank-mcdonough.html | Jackboots on the Ground | By Peter Fritzsche | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/gothic-fiction.html | Gothic Fiction | By Abigail Meisel | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/harmless-like-you-rowan-hisayo-buchanan.html | Bohemian Dreams | By Namara Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/insomniac-city-bill-hayes-oliver-sacks.html | The Story of O | By Christopher Bram | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/laundry-day-jessixa-bagley.html | Seeking Eureka | By Samantha Hunt | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/me-and-marvin-gardens-amy-sarig-king.html | Origin of a Species | By Linda Sue Park | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/books/review/princess-cora-and-the-crocodile-laura-amy-schlitz.html | She Persisted | By Vera Brosgol | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/business/mike-ettling-sap-successfactors.html | Wear Your Heart on Your Sleeve | By Adam Bryant | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/business/retirement/how-do-i-make-a-will.html | Single No Children No Will Big Mistake | By Allen Salkin | TX 8-481-198 | 2017-07-05 |

| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/busine ss/trump-fannie-mae-freddie-mac.html | Dueling Ideas for 2 Giants of Housing | By Gretchen Morgenson | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/fashio n/hermes-party-los-angeles.html | Enter Herms  West Coast Style | By John Ortved | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/fashio n/stubbs-wootton-wilbur-ross-solefies.html | Saucy Slippers Let  Feet Do the Talking | By Katherine Rosman | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/fashio n/weddings/for-nbcs-kristen-welker-love-took-its-time.html | For an NBC Reporter Love Took Its Time | By Brooke Lea Foster | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/jobs/o n-work-funeral-director.html | Life With Dad the Funeral Director | By Paul Moon | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/movie s/the-odyssey-explores-the-life-of-jacques-cousteau.html | Film A Life Aquatic and Paternal | By Stephen Holden | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/nyregi on/gigi-loizzo-guggenheim-museum-sunday-routine.html | Neighbors Gather as the Sauce Simmers | By Shivani Vora | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/nyregi on/saturday-night-in-new-york-bell-boulevard-bayside-queens.html | Staying Local on Bell Boulevard | By Corey Kilgannon | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/nyregi on/when-a-swarm-of-bicycles-overtook-new-york.html | Get a Horse | By Tammy La Gorce | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/opinio n/sunday/can-sleep-deprivation-cure-depression.html | The Sleeping Cure | By Richard A Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/opinio n/how-the-dutch-stopped-being-decent-and-dull.html | How the Dutch Stopped Being Decent and Dull | By Ian Buruma | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/opinio n/sunday/stop-beating-black-children.html | Stop Beating Black Children | By Stacey Patton | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/opinio n/sunday/want-to-fix-schools-go-to-the-principals-office.html | To Fix Schools Go Get the Principal | By David Leonhardt | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realest ate/a-staten-island-urban-farmer.html | The Farm in the Courtyard | By Kenneth R Rosen | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realest ate/highest-and-lowest-property-tax-rates-in-the-us.html | Tax Rates High and Low | By Michael Kolomatsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realest ate/prewar-is-so-last-year.html | Prewar Is So Last Year | By Jill Krasny | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realest ate/renting-your-home-out-by-the-hour.html | Renting Your Home as an Event Space | By Ronda Kaysen | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/realest ate/shopping-for-clocks.html | Looking Good at Any Hour | By Tim McKeough | TX 8-481-198 | 2017-07-05 |

| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/sports/basketball/atlanta-hawks-ersan-ilyasova-taking-charges.html | The Master of the NBAs Rough and Tumble | By Scott Cacciola | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/style/modern-love-when-a-mom-bullies-back.html | When Good Mothers Bully Back | By Susan Perabo | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/theater/groundhog-day-offers-repetition-offers-repetition.html | Theater Seeing His Shadow Over and Over | By Steven McElroy | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/travel/bonhomie-paris-france-coffee-cocktails-restaurant.html | Stretching Borders | By Lindsey Tramuta | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/travel/hotel-lilla-roberts-helsinki-finland.html | High Design in the Design District | By Ingrid K Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/upshot/what-president-trump-could-learn-from-professional-economists.html | Advice for Trump Ask an Economist | By N Gregory Mankiw | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/your-money/haggler-soe-gear-consumer-complaints.html | Unhappy Customers Make Him Happy and Rich | By David Segal | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-12 | https://www.nytimes.com/2017/03/10/your-money/immigrants-prison-stocks.html | A Nightmare for Immigrants Is Great for Stocks | By Jeff Sommer | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/business/energy-environment/electric-cars-hybrid-tax-credits.html | The StatebyState Assault on Electric Cars | By Hiroko Tabuchi | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/fashion/glenn-close-sunset-boulevard-patrick-kennedy-addiction.html | Nothing to Hide | By Philip Galanes | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/fashion/weddings/james-williams-and-marc-wenderoff-married.html | Two Saves One Life Together | By Vincent M Mallozzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/health/zika-virus-brazil-birth-defects.html | For Brazils Zika Families Lives of Struggle and Strength | By Pam Belluck and Tania Franco | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/insider/reporting-on-zika-families-and-their-resilience.html | Living With Zika and With Hope | By Stephen Hiltner | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/a-lifeline-for-troubled-veterans.html | A Lifeline for Troubled Veterans | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/are-your-sperm-in-trouble.html | Are  Your Sperm  in Trouble | By Nicholas Kristof | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/crime-and-the-adolescent-brain.html | Crime and the Adolescent Brain | By The Editorial Board | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/dont-think-about-the-white-bear.html | Dont Think About the White Bear | By Joe Zimmerman | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/in-a-refugees-bags-memories-of-home.html | In a Refugees Bags Memories of Home | By Stephanie Saldaa | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/in-los-angeles-a-festival-of-love-and-hapa-ness.html | In Los Angeles a Festival of Love and Hapaness | By Lawrence Downes | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/kiss-me-im-pretty-sure-im-irish.html | Kiss Me Im Probably Irish | By J Courtney Sullivan | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/prisoners-of-boko-haram-then-prisoners-of-fame.html | Prisoners of Boko Haram Then of Fame | By Adaobi Tricia Nwaubani | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/resist-the-internet.html | Resist the Internet | By Ross Douthat | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/the-dangerous-safety-of-college.html | The Dangerous Safety of College | By Frank Bruni | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/the-laws-emotion-problem.html | The Laws Emotion Problem | By Lisa Feldman Barrett | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/opinion/sunday/the-moral-failing-of-obamacare-repeal.html | What Repeal Really Means | By Theresa Brown | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/realestate/is-a-co-op-required-to-report-break-ins-to-shareholders.html | Is a Coop Required to Report BreakIns to Shareholders | By Ronda Kaysen | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/baseball/venezuela-world-baseball-classic.html | Venezuelan Ballplayers Love Homeland at a Safe Distance | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/baseball/world-baseball-classic-latino-players.html | Returning for Friendship and Drums | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/hockey/blackhawks-patrick-kane-an-mvp-is-still-looking-to-improve.html | A Most Valuable Player but Still Looking for Ways to Improve | By Jeff Arnold | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/style/anti-self-help-books.html | SelfHelp Books Meet Their Foes | By Henry Alford | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/backpage-ads-sex-trafficking.html | Backpages Sex Ads Are Gone Child Trafficking Hardly | By Timothy Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/health-insurance-cellphone-chaffetz.html | Having No Insurance Is Hard Families Say No Phone Unthinkable | By Jack Healy | TX 8-481-198 | 2017-07-05 |

| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/house-intelligence-commitee-russia-investigation.html | Democrats Issue Warning on a Russia Investigation | By Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/ivanka-trump-women-policy.html | Ivanka Trump Takes On the Child Care Divide | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/preet-bharara-us-attorney.html | US Attorney in New York I Was Fired | By Maggie Haberman and Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/republican-health-law-repeal-strategy.html | GOP Advances Risky Strategy on Health Care | By Robert Pear and Thomas Kaplan | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/rex-tillerson-trump-white-house.html | Tillerson Leads From Shadows of State Dept | By David E Sanger | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/roger-stone-trump-adviser-russia.html | Adviser Admits Twitter Tie to Russians | By Matthew Rosenberg and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/politics/white-house-fence-jumper.html | Intruder Arrested After Getting Within Steps of White House | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/texas-congressional-maps-are-struck-down-for-discrimination.html | Texas Congressional Maps Are Struck Down for Bias | By Manny Fernandez | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/africa/boko-haram-nigeria-refugees.html | Uprooted in Nigeria  Desperate to Go Home | By Dionne Searcey | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/americas/galapagos-islands-tortoises.html | The Tortoise Whose Sex Drive Saved His Species | By Nicholas Casey | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/asia/narendra-modis-party-wins-big-in-uttar-pradesh-indias-largest-state.html | Modis Party Wins Big in Indias Largest State | By Geeta Anand | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/asia/us-south-korea-thaad-antimissile-system-china.html | Why US Antimissile System in South Korea Worries China | By Chris Buckley | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/europe/belgium-new-deportation-law.html | Rights Groups See Red Flag in Belgian Deportation Law | By Milan Schreuer | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/europe/turkey-netherlands-ban-referendum.html | Turkish Leader  Likens Dutch  to the Nazis | By Alissa J Rubin | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/middleeast/damascus-syria-suicide-bombings.html | Two Blasts Kill Dozens Near Shrines in Damascus | By Ben Hubbard | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-12 | https://www.nytimes.com/2017/03/11/world/middleeast/yemen-market-airstrike.html | Yemen Airstrike Kills at Least 16 | By Shuaib Almosawa and Ben Hubbard | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/baseball/venezuela-italy-score-world-baseball-classic.html | Venezuela Tops  Italy in Marathon | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/baseball/world-baseball-classic-united-states-dominican-republic-score.html | A Workhorse Reliever Cant Keep Dominican Bats at Bay | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/bladed-runner-hunter-woodhall-fails-to-qualify-for-finals-at-indoor-meet.html | Bladed Runner Misses Out on Indoor Finals | By Filip Bondy | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/sports/ncaabasketball/princeton-penn-ivy-league.html | At Center of a BullsEye Princeton Keeps Its Focus | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/11/us/michael-brown-ferguson-police-shooting-video.html | Release of Another Security Video  Adds Details to Ferguson Timeline | By Mitch Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/arts/television/whats-on-tv-sunday-american-crime-and-jurassic-park.html | Whats on Sunday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/realestate/from-stage-combat-to-hudson-views.html | A Fight at Hand and the River in Sight | By Joanne Kaufman | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | Compiled by C J Hughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/sports/ncaabasketball/ncaa-tournament-bracket-leak-cbs-selection-show.html | NCAA and CBS Take Steps to Prevent Another Bracket Leak | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/sports/rutgers-university-athletic-department-deficits.html | After Years of Disgrace Rutgers Drifts in Money Pit | By Michael Powell | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-12 | https://www.nytimes.com/2017/03/12/world/europe/vladimir-putin-angela-merkel-russia-germany.html | Clashing Visions and Distrust Trail Putin and Merkel Rivalry | By Alison Smale and Andrew Higgins | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-12 | https://www.nytimes.com/2017/03/14/health/zika-virus-brazil-birth-defects.html | For Brazils Zika Families Lives of Struggle and Strength | Por Pam Belluck and Tania Franco | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-13 | https://www.nytimes.com/2017/03/06/nyregion/metropolitan-diary-looking-for-connie-anderson.html | Looking for Connie Anderson | By Tanni Haas | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-13 | https://www.nytimes.com/2017/03/07/nyregion/metropolitan-diary-the-social-habits-of-buses.html | The Social Habits of Buses | By Phyllis Brusiloff | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-13 | https://www.nytimes.com/2017/03/08/nyregion/metropolitan-diary-a-nice-way-to-start-the-day.html | A Nice Way to Start the Day | By Beth Jacobs | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-13 | https://www.nytimes.com/2017/03/09/nyregion/metropolitan-diary-bar-mitzvah-in-the-blizzard-of-69.html | Bar Mitzvah in the Blizzard of 69 | By Stephen D Solomon | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-13 | https://www.nytimes.com/2017/03/10/arts/television/kids-are-getting-older-quicker-and-disney-tries-to-adapt.html | As Kids Get Mature Faster Disney Adapts | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |

| 2017-03-10 | 2017-03-13 | https://www.nytimes.com/2017/03/10/nyregion/why-2-south-bronx-schools-share-a-building-but-not-a-future.html | Under the Same Roof Ailing Schools Diverge | By Kate Taylor | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-13 | https://www.nytimes.com/2017/03/10/sports/ncaabasketball/another-woman-at-the-march-madness-mike-that-only-took-2-decades.html | Another Woman at March Madness Mike Only 22 Years Later | By Juliet Macur | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-13 | https://www.nytimes.com/2017/03/10/world/americas/what-happens-when-you-fight-a-deep-state-that-doesnt-exist.html | What Happens When You Fight a Deep State That Doesnt Exist | By Max Fisher | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-13 | https://www.nytimes.com/2017/03/10/nyregion/anne-friedman-glauber-dead-public-relations-executive.html | Anne Friedman Glauber 63 Champion of Social Causes | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-13 | https://www.nytimes.com/2017/03/11/world/asia/struggling-with-japans-nuclear-waste-six-years-after-disaster.html | Nuclear Wastes Toll and Challenge in Japan Six Years After Disaster | By Motoko Rich | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/design/chicago-philadelphia-parks-rahm-emanuel.html | The Difference a Park Can Make | By Michael Kimmelman | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/missing-richard-simmons-podcast.html | A Podcast in Pursuit of Richard Simmons | By Sopan Deb | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/music/after-five-years-of-bach-trinity-church-takes-on-handel.html | Move Over Bach Handels Moving In | By James R Oestreich | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/music/an-opera-inspired-by-pink-floyd-will-get-its-united-states-premiere.html | The Wall Opera Has Its Premiere | By Ryan Burleson | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/music/members-of-the-italian-band-soviet-soviet-are-deported.html | Italian Musicians Are Deported | By Ryan Burleson | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/books/the-outsiders-s-e-hinton-book.html | The Outsiders at Middle Age | By Hayley Krischer | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/amazon-web-services-outage-cloud-computing-technology.html | Snag at Amazon Services Betrays Cloud Dominance | By Nick Wingfield | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/dealbook/china-deals-capital-controls-hollywood.html | China Moves to Stem Tide of Overseas Investments | By Keith Bradsher | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/dealbook/small-business-confidence-trump.html | Small Businesses Hopes Are Up | By Landon Thomas Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/lloyd-conover-dead-inventor-of-groundbreaking-antibiotic.html | Lloyd Conover 93 Dies Invented Revolutionary Drug | By Denise Gellene | TX 8-481-198 | 2017-07-05 |

| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/media/advertising-social-awareness-madison-avenue.html | Whats Madison Avenue Pitching Now Social Awareness | By Martha C White | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/trump-fed-interest-rate.html | Economic Steam  Pits Trump Goal Against Wary Fed | By Binyamin Appelbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/trump-television-ratings-liberals.html | Liberals Tune In to TV Again in Search of Communal Solace | By Michael M Grynbaum and John Koblin | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/movies/badrinath-ki-dulhania-review.html | Bollywood Boy Meets Girl and Learns to Respect Her | By Rachel Saltz | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/movies/kong-skull-island-roars-as-march-becomes-a-tent-pole-season.html | Kong Skull Island Roars Into March | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/a-financial-lifeline-for-owners-of-historic-homes.html | Keeping Historic but Expensive FixerUppers Affordable | By James Barron | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/an-incisive-play-about-hasidism-with-actors-who-lived-it.html | A Play About Hasidism With Actors Who Left UltraOrthodox Pasts | By Corey Kilgannon | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/in-brooklyn-police-find-toppled-tombstones-but-no-crime.html | In Brooklyn the Police Find Toppled Stones but No Signs of a Crime | By Michael Wilson | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/opinion/why-winning-a-state-election-will-strengthen-modis-populism.html | A Win for Indias  Strongman | By Ruchir Sharma | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/autoracing/john-surtees-two-and-four-wheel-racing-champion-dies-at-83.html | John Surtees Two and FourWheel Champ Dies at 83 | By Richard Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/baseball/israel-world-baseball-classic.html | Out of the Wilderness and Into Contention on the World Stage | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/ncaa-tournament-selection-sunday.html | 2017 NCAA Tournament Bracket How Each Region Breaks Down | By Marc Tracy Zach Schonbrun and Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/ncaabasketball/gonzaga-earns-second-no-1-seed-and-hopes-for-better-luck-this-time.html | Second Time Lucky | By Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/georgetown-university-slaves-life-campbell.html | In Rare Images Glimpses of a Slaves Life | By Rachel L Swarns | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/opioid-epidemic-rural-farm.html | As Heroin Infests Farms a Grieving Parent Fears for the Future | By Jack Healy | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/gop-desire-to-keep-party-feuds-private-breaks-down-over-health-care.html | Health Care Undercuts GOP Desire to Keep Dissent Private | By Carl Hulse | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/trump-administration.html | Slowest Transition in Decades Has Dust Piling Up in Key Offices | By Julie Hirschfeld Davis and Sharon LaFraniere | TX 8-481-198 | 2017-07-05 |

| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/trump-ice-agents-deportations-immigrants.html | Will ICEs HelpWanted Sign Be a Welcome Mat for Rogue Applicants Too | By Ron Nixon | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/trump-loosen-counterterrorism-rules.html | Trump Administration Is Said to Be Working to Loosen Counterterrorism Rules | By Charlie Savage and Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/snow-storm-blizzard-forecast-tuesday-northeast.html | Heavy Snowfall Is Forecast  Across Northeastern US | By Liam Stack and Jess Bidgood | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/spring-forward-daylight-savings-time.html | As Clocks Turn Forward Some Ask Why Fall Back at All | By Jess Bidgood | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/asia/citys-affluent-women-bring-islam-into-their-lives-and-lifestyles.html | Affluent Pakistani Women Bring Islam Into Their Lifestyles | By Saba Imtiaz | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/asia/park-geun-hye-blue-house.html | The Truth Will Be Known Ousted South Korean Leader Leaves Presidential Palace | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/canada/torontos-housing-boom-refills-empty-nests-driving-prices-even-higher.html | Torontos Housing Boom Refills Empty Nests Driving Prices Even Higher | By Ian Austen | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/europe/armenia-atam-hatik-agra-hadig.html | What Do You Want to Be Besides Burped | By Bryant Rousseau | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/europe/russia-hacker-evgeniy-bogachev.html | Russia Fills Dossiers From Hackers Trove | By Michael Schwirtz and Joseph Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/middleeast/israel-jordan-ahmad-daghamseh-island-of-peace-massacre.html | Jordan Frees Soldier Who Killed 7 Israeli Schoolgirls in 97 Shooting Rampage | By Isabel Kershner and Rana F Sweis | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/design/jay-lynch-underground-comics-creator-dies-at-72.html | Jay Lynch 72 a Creator of Underground Comics | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/arts/music/joni-sledge-singer-in-the-we-are-family-group-sister-sledge-dies-at-60.html | Joni Sledge 60 a Vocalist  in the RampB Group Sister Sledge | By Matthew Haag | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/board-to-decide-puerto-ricos-financial-future-fed-rate-boost-is-on-way.html | Reckoning for Puerto Rico and Action From the Fed | By The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/dealbook/hsbc-chairman-mark-tucker.html | Its Eye on Asian Profits HSBC Picks an Outsider | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/business/media/mediator-personalized-feeds-news-choice-jim-rutenberg.html | The ChooseYourOwnNews Adventure | By Jim Rutenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/metropolitan-diary-losing-a-step-in-the-subway-seat-shuffle.html | Losing a Step in the Subway Seat Game | By Samuel I Schwartz | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/preet-bharara-politics-us-attorney.html | A US Attorney Who Shunned Politics Meets an End Tinged by Them | By Benjamin Weiser Ben Protess Matthew Goldstein and William K Rashbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/nyregion/preet-bharara-resistance-trump-robert-morgenthau.html | Prosecutors Dismissal Has a NixonEra Parallel | By Benjamin Weiser | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/opinion/man-without-an-isis-plan.html | Man Without an ISIS Plan | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/baseball/dominicans-world-baseball-classic.html | Playing for Fans Who Travel Dominicans Feel Right at Home | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/baseball/mets-players-world-baseball-classic.html | Mets in the Tournament Get Acquainted With Their Family Roots | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/baseball/yadier-molina-security-world-baseball-classic.html | Security in Stands Is Criticized After Clash | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/basketball/knicks-losses-triangle-nets.html | Nets Leave the Knicks Closer to the Lottery | By Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/ncaa-mens-tournament-analysis.html | A Bracket Stocked With Familiar Names | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/sports/ncaabasketball/march-madness-players-to-watch.html | Four Players to Watch in the NCAA Tournament | By Marc Tracy and Adam Zagoria | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/theater/come-from-away-review.html | An Embrace on a Grim Day | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/theater/villa-review-wild-project.html | A Purpose for a Plot of Land With a Past | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/labor-nominee-alexander-acosta.html | New Labor Nominee Is Described as Fair by Some SelfServing by Others | By Yamiche Alcindor | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/politics/white-house-addresses-trumps-unorthodox-call-to-preet-bharara.html | White House Addresses  Trumps Call to Bharara | By Eric Lichtblau and William K Rashbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/us/steve-king-white-nationalism-racism.html | Congressman Says Civilization Cannot Be Restored With Somebody Elses Babies | By Matthew Haag | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/europe/netherlands-recep-tayyip-erdogan-turkey.html | Turkeys Relations With Europe Deteriorate Amid Quarrel With Dutch | By Patrick Kingsley and Alissa J Rubin | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/12/world/middleeast/syria-united-nations-children.html | 2016 Was Worst Year Yet for Children of Syria UN Says | By Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/arts/television/whats-on-tv-monday-the-bachelor-and-beethoven.html | Whats on Monday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/insider/bogachev-russian-hacker-schwirtz-goldstein.html | A Hacking Storys Open Sources | By Alexandria Symonds and Raillan Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/a-silicon-valley-train-gets-stuck.html | A Silicon Valley Train Gets Stuck | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/facts-are-enemies-of-the-people.html | Facts Are  Enemies of the People | By Paul Krugman | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/the-never-ending-war-in-afghanistan.html | Perpetual War in Afghanistan | By Andrew J Bacevich | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/trump-and-the-parasitic-presidency.html | Trump and the Parasitic Presidency | By Charles M Blow | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/opinion/want-to-keep-the-president-at-bay-two-consultants-have-an-inside-track.html | Want to Keep the President at Bay Two Consultants Have an Inside Track | By Elizabeth Williamson | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-13 | https://www.nytimes.com/2017/03/13/sports/soccer/changing-dynamics-for-englands-elite-devalue-the-double.html | Changing Dynamics for Englands Elite Devalue the Double | By Rory Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-01 | 2017-03-14 | https://www.nytimes.com/2017/03/01/well/move/frequent-brisk-walks-may-aid-those-with-early-alzheimers.html | For Early Alzheimers Try Exercise | By Gretchen Reynolds | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-14 | https://www.nytimes.com/2017/03/07/science/france-cave-art-pointilism-seurat.html | Art History In Ancient Caves of Europe Humans Told Stories Dot by Dot | By Joanna Klein | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-14 | https://www.nytimes.com/2017/03/08/science/oldest-dust-in-universe.html | Stardust Memories Building a Universe | By Dennis Overbye | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-14 | https://www.nytimes.com/2017/03/08/well/eat/night-owls-eat-less-healthfully-than-morning-people-do.html | Eat Morning People Eat Better | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-14 | https://www.nytimes.com/2017/03/08/well/live/surgery-or-drugs-doctors-pay-may-influence-choice.html | Doctors Pay Drives Decision to Operate | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/health/elder-care-caregiving.html | Pressed Into Caregiving Too Soon | By Paula Span | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/science/mh370-malaysia-airlines-indian-ocean-seafloor-maps.html | Deep Learning Tragedy Lays Bare an Undersea World | By Nicholas St Fleur | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/science/nasa-cassini-saturn-moon-pan.html | Moonstruck Orbiting Saturn an Enormous Ravioli | By Kenneth Chang | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/science/pink-lake-westgate-melbourne-australia.html | Muddy Waters A Lake the Color of Nail Polish | By JoAnna Klein | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/science/robber-flies-eyes.html | Vision Quest With Astounding Eyes the Robber Fly Never Misses | By Steph Yin | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/science/space-dust-on-earth.html | Stardust Everywhere | By William J Broad | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-10 | 2017-03-14 | https://www.nytimes.com/2017/03/10/well/eat/mediterranean-diet-vs-statins-to-prevent-heart-attack-and-stroke.html | Mediterranean Diet vs Statins to Prevent Heart Attack and Stroke | By Sophie Egan | TX 8-481-198 | 2017-07-05 |
| 2017-03-11 | 2017-03-14 | https://www.nytimes.com/2017/03/10/us/politics/anthony-beilenson-dead-california-congressman.html | Anthony Beilenson 84  Fought for Abortion Rights | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-14 | https://www.nytimes.com/2017/03/12/opinion/an-american-immigrant-in-paris.html | An American Immigrant in Paris | By Pamela Druckerman | TX 8-481-198 | 2017-07-05 |
| 2017-03-12 | 2017-03-14 | https://www.nytimes.com/2017/03/12/science/george-olah-dead-nobel-prize-in-chemistry.html | George A Olah 89 Dies Carbon Researcher Won Nobel in Chemistry | By Kenneth Chang | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/12/sports/olympics/willing-to-blow-the-whistle-on-doping-new-legal-aid-group-wants-to-help.html | Legal Foundation Is Formed to Support Dopings WhistleBlowers | By Rebecca R Ruiz | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/arts/design/review-african-art-in-a-game-of-catch-up.html | African Modernism Plays CatchUp | By Holland Cotter | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/arts/design/spiral-jetty-is-named-an-official-state-work-of-art-by-utah.html | Spiral Jetty in Utah Is Official State Artwork | By Randy Kennedy | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/arts/music/ed-sheeran-divide-sales-billboard-chart.html | Ed Sheerans Divide Breaks a Global Record | By Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/arts/music/kamasi-washington-whitney-biennial-harmony-of-difference.html | Bringing Harmony to Whitney Biennial | By Giovanni Russonello | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/arts/music/yo-yo-ma-esa-pekka-salonen-concerto.html | Write Me a Concerto | By Zachary Woolfe | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/arts/television/review-trial-error-features-a-confederacy-of-dunces.html | Southern Justice Unhinged | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/books/marilyn-in-manhattan-elizabeth-winder.html | Marilyns Hiatus From Hollywood | By Janet Maslin | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/corporate-travel.html | Will Work for FirstClass Tickets and Nonstop Flights | By Martha C White | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/intel-mobileye-autonomous-cars-israel.html | Intel Moves In on Car Market With Takeover | By Mark Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/rent-to-own-firm-real-estate-vision-property.html | Operator of RenttoOwn Homes Draws Scrutiny From Lawmakers | By Matthew Goldstein and Alexandra Stevenson | TX 8-481-198 | 2017-07-05 |

| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/william-ackman-valeant-pershing-square.html | Valeant Loses a Top Investor and Defender | By Matthew Goldstein | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/energy-environment/brooklyn-solar-grid-energy-trading.html | Now a Solar Exchange | By Diane Cardwell | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/eu-russia-gazprom.html | Gazprom Makes Concessions to EU Defusing an Antitrust Standoff | By James Kanter Andrew E Kramer and Stanley Reed | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/federal-reserve-atlanta-raphael-bostic.html | Expert on Housing Policy Breaks Fed Racial Barrier | By Binyamin Appelbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/ivanka-trump-jewelry.html | Ivanka Trump Ends Line of Fine Jewelry | By Rachel Abrams | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/puerto-rico-debt-crisis-oversight-board.html | Puerto Rico Mired in Debt Approves a Rescue Plan | By Mary Williams Walsh | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/us-worker-safety-rules-osha.html | Federal Rules on Worker Safety and Record Keeping Are Likely Targets for Rollbacks | By Barry Meier and Danielle Ivory | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/health/number-of-cardiovascular-deaths-each-year-diet.html | 610 Thousand | By Steph Yin | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/health/teenagers-drugs-smartphones.html | Youths Dial Up a New High | By Matt Richtel | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/health/vaccine-makers-ranked-on-pricing-and-research.html | A Global Ranking of Vaccine Makers | By Donald G McNeil Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/health/zika-miami-sperm-banks.html | Women Are Urged to Be Cautious Over Zika Potential at MiamiArea Sperm Banks | By Pam Belluck | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/a-push-to-restrict-child-marriages-in-new-york.html | Its Legal for 14YearOlds to Marry Cuomo Disapproves | By Lisa W Foderaro | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/bracing-for-a-blizzard-officials-close-schools-and-stop-trains.html | Shutdowns Before the Snowfall in the East Include Some Subway Service | By Marc Santora | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/federal-inquiry-of-fox-news-moves-to-a-grand-jury-but-without-preet-bharara.html | Fox Inquiry Could Create Conflict for Possible Successor to Bharara | By Jim Dwyer and William K Rashbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/mayors-plan-to-fight-addiction-focuses-on-healing.html | De Blasio to Attack Surge in Drug Deaths on Several Fronts in FiveYear Plan | By J David Goodman and Ashley Southall | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/nyc-business-improvement-districts.html | Raising Quality of Life and Costs for Residents | By Winnie Hu | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/vladimir-krull-sentencing-nypd.html | NYPD ExSergeant Gets 3 Years in Rape of Girl | By Jacey Fortin | TX 8-481-198 | 2017-07-05 |

| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/hungary-plays-the-eu.html | Hungary Plays the EU | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/preet-bharara-a-prosecutor-who-knew-how-to-drain-a-swamp.html | A Prosecutor Who Could Drain a Swamp | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/science/drones-africa-poachers-wildlife.html | A Watchful Eye on Wildlife | By Rachel Nuwer | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/science/how-to-kill-germs-in-the-laundry.html | Is Hotter Better | By C Claiborne Ray | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/baseball/israel-netherlands-world-baseball-classic.html | Israels Unbeaten Run Ends in a Rout | By Jay Schreiber | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/baseball/wbc-baseball-mexico-protest.html | Left Out of a Tiebreaker Game Mexico Protests but to No Avail | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/ncaabasketball/march-madness-pools.html | Think Your Office Pool Is the Best Think Again | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/ncaabasketball/northwestern-wildcats-ncaa-tournament.html | Finally a Seat at the Table | By Juliet Macur | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/tennis/world-team-tennis-billie-jean-king.html | In Selling Her Stake in a League King Passes a Racket and a Torch | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/style/amy-krouse-rosenthal-dies-modern-love.html | Amy Krouse Rosenthal Childrens Author 51 | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/upshot/a-fumble-on-a-key-fafsa-tool-and-a-failure-to-communicate.html | With a Crucial Tool Disabled Financial Aid Applications Get Harder | By Susan Dynarski | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/upshot/the-feds-era-of-easy-money-is-ending.html | Easy Money Isnt So Easy for the Fed to Give Up | By Neil Irwin | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/midazolam-death-penalty-arkansas.html | Rush to Execute Drags Old Drug Into New Fight | By Alan Blinder | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/affordable-care-act-health-congressional-budget-office.html | 24 Million Among Uninsured Under GOP Plan | By Thomas Kaplan and Robert Pear | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/democrats-judge-gorsuch-confirmation-hearing.html | Democrats Move to Cast Justice Nominee as Enemy of the Little Guy | By Matt Flegenheimer | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/kellyanne-conway-obama-microwave-surveillance.html | 2 Officials Try to Clarify Trumps Wiretap Claim It Meant More Broadly | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/seema-verma-medicaid-medicare-administrator.html | Policy Expert Will Take Reins at Medicare and Medicaid Agency | By Robert Pear | TX 8-481-198 | 2017-07-05 |

| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/well/do-we-need-to-give-up-alcohol-to-lose-weight-not-necessarily.html | Should I Give Up Drinking to Lose Weight | By Jane E Brody | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/asia/afghanistan-suicide-bomber-minibus.html | Suicide Bomber in Kabul Slams Into Minibus | By Rod Nordland and Zahra Nader | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/a-russian-lakes-future-hangs-on-tourists-and-toilets.html | The Future of a Russian Lake in Siberia Hangs on Tourists Toilets and Kitchens | By Neil MacFarquhar | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/artur-mas-catalonia-spain-independence.html | Court Convicts Former Leader of Catalonia | By Raphael Minder | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/brexit-dutch-scotland-ireland-geert.html | Europe Is Facing Four Existential Tests Can the Continent Hold Together | By Max Fisher | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/britain-brexit-scotland-independence.html | Parliament Clears Way for Brexit Talks as Scottish Threaten Independence Vote | By Stephen Castle | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/igor-shafarevich-dead-dissident-mathematician.html | Igor Shafarevich 93 Eminent Russian Mathematician | By Sophia Kishkovsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/netherlands-election-muslims.html | Dutch Consider New Relationship to Muslims | By Alissa J Rubin | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/europe/turkey-erdogan-disunity-europe.html | Facing Disunity Within Turkey Ahead of Vote Erdogan Finds an Enemy in Europe | By Patrick Kingsley | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/middleeast/egypt-hosni-mubarak-release.html | Prosecutor Orders Release of Mubarak Toppled in 2011 | By Declan Walsh | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-14 | https://www.nytimes.com/2017/03/13/world/middleeast/israel-jason-greenblatt-netanyahu-abbass.html | Adviser to Trump Visits Mideast for Meetings With Netanyahu and Abbas | By Isabel Kershner | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/business/dealbook/preet-bharara-us-attorney-wall-street.html | Sheriff of Wall Street or Showy Pragmatist | By Andrew Ross Sorkin | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/christopher-gray-architecture-writer-and-researcher-dies-at-66.html | Christopher Gray Who Chronicled New York Architecture Is Dead at 66 | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/ny-regents-teacher-exams-alst.html | Board of Regents Drops a Teacher Literacy Test | By Kate Taylor | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/nyregion/ny-sues-verizon-fios.html | City Sues Verizon Claiming Promises for Fios Were Broken | By Patrick McGeehan | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/opinion/trading-health-care-for-the-poor-for-tax-cuts-for-the-rich.html | Trading Health Care for Tax Cuts | By The Editorial Board | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/basketball/march-madness-ncaa-uconn-huskies-albany-great-danes.html | Thin Lines of Womens Bracket Bend Under UConns Weight | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/sports/hockey/islanders-rookie-josh-ho-sang.html | Islanders Rookie Possesses Veterans Poise | By Allan Kreda | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/theater/last-days-of-judas-iscariot-review.html | Damnation on the Line Satan and Freud Take the Stand | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/theater/review-the-light-years-debate-society-playwrights-horizons.html | Big Dreams and Ideas  in Chicago | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/theater/the-moors-review.html | Where Heathcliff Fears to Tread | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/budget-wall-government-shutdown-democrats.html | Now Its Democrats Who Are Hinting at a Shutdown Over Budget Plans | By Alan Rappeport | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/fact-check-trump-obamacare-health-care.html | Trumps Often Misleading Critiques of the Affordable Care Act | By Linda Qiu | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/politics/steve-king-babies-civilization.html | Hurling Insults Then Rebuked by Own Party | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/rai mondo-rhode-island-economy-new-business.html | Hiring Hit Parade Comes to Rhode Island After Years of Decline | By Katharine Q Seelye | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/13/us/reporting-on-a-drug-with-a-role-in-executions.html | Reporting on a Drug  With a Role in Executions | By Alan Blinder | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/arts/design/german-art-collectors-face-a-painful-past-do-i-own-nazi-loot.html | German Art Collectors Face Painful Past Do I Own Nazi Loot | By Catherine Hickley | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/arts/television/whats-on-tv-tuesday-20th-century-women-and-this-is-us.html | Whats on Tuesday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/books/jane-kamensky-wins-historical-society-book-prize.html | Jane Kamensky Wins Book Prize | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/opinion/the-benedict-option.html | The Benedict Option | By David Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/opinion/the-original-lie-about-obamacare.html | The Original Lie About Obamacare | By David Leonhardt | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/opinion/the-us-should-not-be-egypts-accomplice.html | The US Should Not Be Egypts Accomplice | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/opinion/why-our-nuclear-weapons-can-be-hacked.html | Hacking Our Nuclear Weapons | By Bruce G Blair | TX 8-481-198 | 2017-07-05 |

| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/technology/phone-hacking-sound-waves.html | Study Finds Vulnerability in Wide Range of Devices | By John Markoff | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-14 | https://www.nytimes.com/2017/03/14/well/family/grieving-a-miscarriage-an-illustrated-discussion.html | Grieving a Miscarriage | By Jessica Zucker and Ryan AlexanderTanner | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-14 | https://www.nytimes.com/2017/03/15/well/live/canadians-with-cystic-fibrosis-live-10-years-longer-than-americans-with-the-disease.html | Cystic Fibrosis Survival Rates | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-15 | https://www.nytimes.com/2017/03/09/dining/butterfunk-kitchen-review-soul-food-brooklyn.html | Soul Food Built on Spice and Memories | By Ligaya Mishan | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-15 | https://www.nytimes.com/2017/03/09/dining/review-irish-whiskey.html | Irish Whiskeys on Parade | By Eric Asimov | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-15 | https://www.nytimes.com/2017/03/10/dining/beef-barley-soup-recipe-video.html | Beef Barley Soup Lightens Up | By Melissa Clark | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-15 | https://www.nytimes.com/2017/03/10/dining/rabbit-recipe.html | A French Classic Worth Getting to Know | By David Tanis | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/dinner-with-georgia-okeeffe-book-robyn-lea.html | To Read A Vibrant Recipe Palette From Georgia OKeeffe | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/french-fries-le-district-bar-a-frites-nyc.html | To Snack Truly French Fries in Battery Park City | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/italian-food-memphis-hog-and-hominy.html | Italian Food With Southern Soul | By Kim Severson | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/patisserie-chanson-pastry-chef-rory-macdonald.html | To Visit More Croissants and Cakes for the Flatiron District | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/tamworth-distilling-garden-gin.html | To Swirl Colorfully Labeled Gins That Conjure Spring | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-15 | https://www.nytimes.com/2017/03/13/dining/vegan-orchard-grocer-lower-east-side.html | To Shop New Vegan Grocery Puts Playful Twist on Produce | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/dance/flamenco-fest-its-a-womans-womans-womans-world.html | Its a Womans Womans Womans World | By Brian Seibert | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/dance/interview-bolshoi-ballet-staging-jerome-robbins-the-cage.html | Have Strength And Dont Look Pretty | By Gia Kourlas | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/missing-richard-simmons-podcast.html | Whose Podcast  Is This Anyway | By Amanda Hess | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/music/misha-mengelberg-dead-dutch-jazz-pianist-composer.html | Misha Mengelberg Pianist  and Jazz Adventurer 81 | By Peter Keepnews | TX 8-481-198 | 2017-07-05 |

| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/television/cbs-announces-the-big-bang-theory-spinoff-young-sheldon.html | Big Bang SpinoffYoung Sheldon for Fall | By Sara Aridi | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/arts/television/saturday-night-live-prime-time-weekend-update-summer.html | Weekend Update SNL in the Summer | By Dave Itzkoff | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/books/onora-oneill-wins-holberg-prize.html | Onora Sylvia ONeill Wins Holberg Prize | By Sara Aridi | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/books/review-virginia-state-colony-for-epileptics-and-feebleminded-molly-mccully-brown.html | Beautiful Poems About a House of Horrors | By Dwight Garner | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/bank-england-charlotte-hogg-resign.html | Bank of England Official Steps Down After a Critical Parliament Report | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/euronets-moneygram.html | Offer to Buy MoneyGram May Set Off Bidding War | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/neil-gorsuch-chevron-deference.html | Should Agencies Decide Law Gorsuch Hearing May Provide Test | By Steven Davidoff Solomon | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/neiman-marcus.html | HighEnd Retail Rivals Could Join Up in a Deal | By Rachel Abrams and Ian Austen | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/economy/consumer-interest-rates-federal-reserve.html | How a QuarterPoint Rate Rise Hits Your Wallet | By Nelson D Schwartz | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/economy/fed-opposition-interest-rates.html | The Fed vs the Angry Masses | By Eduardo Porter | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/economy/iceland-economy-finance-capital-controls.html | Iceland Leaves Crash Behind but Fears Another | By Liz Alderman | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/dining/bloodroot-feminist-restaurant.html | Still Mixing Food and Feminism at 40 | By Tejal Rao | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/dining/chefs-politics-immigration.html | Putting Politics on the Menu | By Kim Severson | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/dining/franklin-barbecue-review.html | Celebrating the Sweet Science of Brisket | By Pete Wells | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/dining/nowruz-recipes-iran-persian-new-year.html | The Power of Herbs | By Samin Nosrat | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/movies/frantz-review.html | The Wounds of War and Love | By Stephen Holden | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/movies/the-9-new-directors-you-need-to-watch.html | A Global Lens in Focus | By Manohla Dargis and AO Scott | TX 8-481-198 | 2017-07-05 |

| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/movies/unfinished-orson-welles-film-gets-a-netflix-commitment.html | Hope for Orson Welless Final Opus | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/cuomos-1-4-billion-plan-in-brooklyn-stirs-fears-of-gentrification.html | Cuomos 14 Billion Plan for Brooklyn Deepens Fears of Gentrification | By Sarah Maslin Nir | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/kushner-companies-anbang-insurance-group.html | Kushners Weigh 400 Million Real Estate Deal With Chinese Company | By Charles V Bagli and Michael Forsythe | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/northeast-storm-slush.html | Slushy and Sloppy and a Bit OffCourse | By Marc Santora | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/northeastern-snow-storm.html | A Snow Day for Many Gives Them Many Ways to Spend It Inside and Outdoors | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/ny-snow-subway-bronx-queens-brooklyn.html | Riders Bemoan a Shutdown Aboveground | By Emma G Fitzsimmons | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/nyregion/pregnant-inmates-federal-jail-in-brooklyn.html | Pregnant and in a Brooklyn Jail That a Judge Called Shameful | By Joseph Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/into-the-void-with-steve-king.html | Into the Void With Steve King | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/somebody-elses-babies.html | Considering somebody elses babies | By Roger Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/opinion/venezuelan-democracy-needs-the-hemispheres-help.html | Venezuelan democracy needs help | By David Smilde | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/realestate/commercial/commercial-real-estate-manchester-millyard.html | Where Looms Once Ruled a New England Tech Hub Emerges | By Lisa Prevost | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/an-icy-portal-into-the-small-world-of-smelt.html | In Maine an Icy Portal Into the World of Rainbow Smelt | By Dave Sherwood | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/basketball/john-andariese-dead-knicks-tv-analyst.html | John Andariese 78 Knicks Broadcaster | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/basketball/san-antonio-spurs-kawhi-leonard.html | Spurs Leonard Is Excellence Understated | By Scott Cacciola | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/ed-whitlock-dead-masters-marathon-record-setter.html | Ed Whitlock 86 Oldest Marathoner to Break the FourHour Mark Dies | By Jer Longman | TX 8-481-198 | 2017-07-05 |

| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/golf/muirfield-female-members-british-open.html | A Grudging Muirfield Votes Against Bigotry | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/hockey/nwhl-transgender-player-harrison-browne.html | Leaving Womens Hockey to Fly Under the Radar as Himself | By Matt Higgins | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/ncaabasketball/canada-final-8-march-madness.html | A Muted Madness | By David Waldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/technology/germany-hate-speech-facebook-tech.html | Germany Threatens to Fine Facebook and Twitter Over Hate Speech | By Melissa Eddy and Mark Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/theater/gravediggers-lullaby-review.html | Death Is His Living | By Ken Jaworowski | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/upshot/no-magic-in-how-gop-plan-lowers-premiums-it-penalizes-older-people.html | GOP Proposal Cuts Premiums but Not for Everybody | By Margot SangerKatz | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/chicagos-top-prosecutor-minces-no-words-on-his-way-out.html | Chicago Prosecutor Minces No Words on His Way Out | By Richard PrezPea and Mitch Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/harassed-online-she-remains-determined-to-enlist-in-the-marines.html | Harassed Online but Determined to Enlist | By Dave Philipps | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/jonathan-moore-dead.html | Jonathan Moore 84  Served Under 6 Presidents | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/left-or-right-two-congressmen-take-debate-to-the-highway.html | Left or Right A Political Debate on the Highway | By Campbell Robertson | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/mother-divine-dead-peace-mission-leader.html | Mother Divine 91 Dies Took Over Husbands Cult | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/politics/paul-ryan-health-care.html | Senators in GOP Suggest Changes for Health Bill | By Jennifer Steinhauer and Thomas Kaplan | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/politics/trump-advisers-experience.html | Among Presidents Advisers Loyalty Precedes Experience | By Sharon LaFraniere Nicholas Confessore and Jesse Drucker | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/snow-cherry-blossoms-washington.html | Winter Storm Endangers Cherry Blossoms in Washington | By Katie Rogers | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/women-politics-voters.html | For Mothers Seeking Office a Familiar Double Standard | By Susan Chira | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/africa/pirates-somalia.html | Pirates Seize Oil Tanker Off the Coast of Somalia | By Hussein Mohamed | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/americas/mexico-veracruz-mass-grave.html | 250 Human Skulls Are Found in Mass Grave in Mexico | By Paulina Villegas | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/asia/duterte-philippines-drug-crackdown.html | Defiant Duterte Says Deadly Crackdown Continues | By Felipe Villamor | TX 8-481-198 | 2017-07-05 |

| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/asia/xi-jinping-trump-mar-a-lago.html | A Breezy Resort and a Thorny Agenda for a USChina Meeting | By Mark Landler | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/europe/france-francois-fillon-charged.html | French Presidential Hopeful Charged With Embezzlement Over Familys Jobs | By Aurelien Breeden | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/europe/headscarves-ban-european-court.html | EU Court in Bold Step Allows Banning Head Scarves at Work | By Dan Bilefsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/europe/poland-michael-karcoc-extradition.html | Minnesota Man Accused of Nazi Crimes in Poland | By Joanna Berendt and Matt Furber | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/europe/scotland-uk-independence-referendum.html | Brexit Galvanizes Move for Independence in Scotland | By Katrin Bennhold | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/europe/turkey-migrant-deal-european-union.html | A Threat on Migration May Prove to Be Empty | By Patrick Kingsley | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/middleeast/jason-greenblatt-mahmoud-abbas-palestinian-authority.html | Trumps Envoy to Middle East Meets With Palestinian Leader in West Bank | By Ian Fisher | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/middleeast/mohammed-bin-salman-saudi-arabia-trump.html | For Prince and President Many Issues on the Table | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-15 | https://www.nytimes.com/2017/03/14/world/middleeast/syrian-military-not-rebels-severed-damascus-water-supply-un-finds.html | Syrian Strikes Cut Off Water UN Says | By Nick CummingBruce | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/cftc-christopher-giancarlo-futures-regulation.html | Trump Picks an Overseer of Derivatives Trading | By Ben Protess | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/dealbook/james-donovan-goldman-sachs-treasury-trump-administration.html | Another Goldman Executive Joins Administration | By Kate Kelly | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/business/monsanto-roundup-safety-lawsuit.html | Herbicide Is Facing New Doubt on Safety | By Danny Hakim | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/health/cutting-planned-parenthood-would-increase-medicaid-births-cbo-says.html | Cutting Planned Parenthood Would Increase Medicaid Births CBO Says | By Kate Zernike | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/basketball/new-york-knicks-kristaps-porzingiss.html | Even as Knicks Win They Lose Porzingis | By Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/soccer/leicester-city-fc-sevilla-champions-league.html | For One Night in a Dreary Year Leicesters Magic Returns | By Rory Smith | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/sports/yankees-manager-joe-girardi-world-baseball-classic.html | In Girardis Plan WBC Would Finish in July | By David Waldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/theater/sundown-yellow-moon-review.html | Songs Say What Words Cant | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/politics/donald-trump-taxes.html | Trump in 05 Had WriteOff of 100 Million | By Peter Baker and Jesse Drucker | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/politics/neil-gorsuch-supreme-court.html | Court Nominee Has Web of Ties To Secretive Colorado Billionaire | By Charlie Savage and Julie Turkewitz | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/14/us/politics/trump-obama-wiretapping-sean-spicer.html | Trump Aide Very Confident Wiretap Evidence Is Coming | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/arts/television/whats-on-tv-wednesday-the-bfg-and-star.html | Whats on Wednesday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/insider/what-storm-getting-the-times-out-on-time.html | What Storm Getting the Paper Out | By Susan Lehman | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/opinion/a-way-to-control-police-spying.html | A Way to Control Police Spying | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/opinion/donald-have-i-got-a-deal-for-you.html | Donald Have I Got a Deal for You | By Thomas L Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/opinion/how-good-tax-ideas-go-bad.html | How Good Tax Ideas Go Bad | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/opinion/ivanka-trumps-bitter-scent.html | Ivanka Trumps  Bitter Scent | By Frank Bruni | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/opinion/will-rex-tillerson-pass-north-koreas-nuclear-test.html | Rex Tillersons Nuclear Test | By Antony J Blinken | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/opinion/yes-trump-is-being-held-accountable.html | Yes We Are Holding Trump Accountable | By Jack Goldsmith | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/world/americas/guatemala-fire-home-children-disabilities-report.html | Child Survivors of Fire Still Unsafe Group Says | By Elisabeth Malkin | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/world/asia/in-pakistan-carrying-on-a-legacy-of-answering-sos-calls.html | Carrying On a Legacy in Pakistan of Answering SOS Calls | By Saba Imtiaz | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/world/europe/dutch-vote-watched-across-europe-with-a-finger-in-the-wind.html | Dutch Vote Watched Across the Continent With a Finger in the Wind | By Alissa J Rubin and Christopher F Schuetze | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-16 | https://www.nytimes.com/2017/03/03/fashion/paris-boutique-colette.html | At a Paris Boutique a MotherDaughter Team Thrives | By Tina IsaacGoiz | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-07 | 2017-03-16 | https://www.nytimes.com/2017/03/07/fashion/christian-lacroix-paris-opera-ballet-costumes.html | Trying His Hand at Butterfly Wings | By Dana Thomas | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-16 | https://www.nytimes.com/2017/03/09/fashion/documentary-fashion-azzedine-alaia.html | Capturing the Elusive Azzedine Alaa | By Guy Trebay | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-16 | https://www.nytimes.com/2017/03/10/arts/music/west-coast-get-down-thundercat-jazz-albums.html | Sometimes Youre a Bandleader Sometimes a Sideman | By Giovanni Russonello | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/21c-museum-hotel-louisville-kentucky.html | Guest Extras | By Pableaux Johnson | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/aids-museum-memorial-san-francisco.html | Recalling the Plague Years | By Scott James | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/charles-darwin-research-notes-hackers-project.html | An Evolving Darwin | By Constance Gustke | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/exhibits-politics-guide-los-angeles-portland.html | Of Borders Climate and Freedoms | By Jane L Levere | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/museums-inspire-social-activism-politics.html | Dont Just Look Do | By Kerry Hannon | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/museums-politics-protest-j20-art-strike.html | Leaping Into the Fray or Not | By Graham Bowley | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/arts/design/muslims-islam-exhibit-childrens-museum-manhattan-new-york.html | Islam Whats That | By Janet Morrissey | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/fashion/simone-rocha-shopping-soho-new-york.html | You Have Nothing to Fear | By Katherine Bernard | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/nyregion/george-washington-bridge-bus-terminal.html | Manhattans Other Bus Terminal Running a Few Years Late | By Jacey Fortin | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-16 | https://www.nytimes.com/2017/03/13/technology/personaltech/orange-border-on-android-tablet.html | Seeing Orange Time to Recharge | By J D Biersdorfer | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/art-history-digital-archive-museums-pharos.html | Images by the Million | By Ted Loos | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/history-of-women-in-america-museum-exhibit-new-york.html | A Womans Place Is in History | By Elizabeth A Harris | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/museum-renovations-frank-gehry-philadelphia.html | Thinking Inside the Footprint | By Jane L Levere | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/museums-experiment-with-robots-as-guides.html | Let a Robot Be Your Guide | By Doreen Carvajal | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/museums-serve-dinner-inspired-by-art.html | Such Good Taste | By Kim Severson | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/smell-taste-touch-history-museums-engage-five-senses.html | Drinking In the Art | By Judith H Dobrzynski | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/theaster-gates-national-gallery-of-art-chicago.html | Reborn as Art | By Hilarie M Sheets | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/books/bancroft-prize-for-history-awarded-to-3-scholars.html | Three Scholars Awarded Bancroft Prize | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/business/dealbook/japan-toshiba-foreign-deals.html | Even Duds Cant Sour a Taste for Deals | By Jonathan Soble | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/fashion/grindr-gay-emoji-gaymoji-digital.html | Use Gaymoji to Lighten That Search | By Guy Trebay | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-16 | https://www.nytimes.com/2017/03/14/technology/personaltech/unsubscribe-spam-email.html | The Hidden Danger of Unsubscribing | By J D Biersdorfer | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/14/arts/design/museum-of-homelessness-london-no-building.html | Ideas and Goals Yes Walls No | By John Hanc | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/1917-exhibit-world-war-i-jewish-immigration.html | 1917 Still Reverberating Today | By Geraldine Fabrikant | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/jazz-age-1920s-exhibit-cooper-hewitt-harlem-walking-tour.html | The Jazz Age Relived | By Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/julia-jacquette-playground-art.html | The Secret Language  of a Citys Playgrounds | By Daniel McDermon | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/netherlands-de-stijl-movement-100th-anniversary-mondrian.html | In the Footsteps of Mondrian | By Tanya Mohn | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/music/fiora-corradetti-contino-dead-opera-conductor.html | Fiora Corradetti Contino Opera Conductor 91 | By Sam Roberts | TX 8-481-198 | 2017-07-05 |

| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/music/new-york-philharmonic-deborah-borda.html | New York Philharmonic Scores a Coup | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/music/pitbull-climate-change-review.html | Beyond HipHop and Into the Unknown | By Jon Caramanica | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/music/snoop-dogg-trump-video-gun.html | Donald Trump Attacks Snoop Dogg Over Video | By Joe Coscarelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/music/tommy-lipuma-dead-record-producer.html | Tommy LiPuma 80 a Record Producer and FiveTime Grammy Award Winner | By Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/television/review-snatch-and-jack-dean-rich-in-clumsy-criminals.html | Clumsy Criminals  Having a Moment | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/books/chimamanda-ngozi-adiche-dear-ijeawele.html | I Matter I Matter Equally | By Zoe Greenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/audi-vw-diesel-emissions.html | German Police Raid Audi Offices Escalating Volkswagen Diesel Inquiry | By Jack Ewing | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/economy/fed-interest-rates-yellen.html | Fed Nudges Interest Rates Higher in a Sign of Cautious Confidence | By Binyamin Appelbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/economy/trump-alternative-minimum-tax.html | The Unloved Alternative Minimum Tax | By Patricia Cohen | TX 8-481-198 | |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/key-element-of-monsanto-weed-killer-not-a-carcinogen-european-agency-says.html | Weed Killer Chemical Not Carcinogen Agency Says | By Danny Hakim | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/media/us-weekly-national-enquirer-american-media.html | Us Weekly Is Sold to Publisher of National Enquirer Reportedly for 100 Million | By Sydney Ember | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/smallbusiness/rock-climbing-gyms-bouldering-walls.html | Think Scaling a 30Foot Wall Is Hard Try Building One | By Joanne Kaufman | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/trump-auto-industry-emissions-rules.html | Trump Moves to Kill Mileage Rule in Step to End Assault on Carmakers | By Bill Vlasic | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/fashion/best-kept-secret-in-fashion-shopping-nashville-ual.html | A BestKept Secret Is Out | By Steven Kurutz | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/fashion/new-york-shopping-news.html | Getting Wise to Emerging Talents | By Alison S Cohn | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/fashion/williamsburg-brooklyn-speakeasy-bar-deli-mezcaleria-la-milagrosa.html | Mezcaleria La Milagrosa | By Joshua David Stein | TX 8-481-198 | 2017-07-05 |

| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/health/eyes-stem-cells-injections.html | After Stem Cell Shots in Their Eyes 3 Patients in Florida Lose Vision | By Denise Grady | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/movies/matrix-reboot-keanu-reeves.html | Matrix Reboot Is Said to Be in the Works | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/nyregion/john-mulvany-greenpoint-brooklyn.html | Reviving an Irish Painter and His Brooklyn Years | By Corey Kilgannon | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/nyregion/nyc-storm-response.html | A PlayItSafe Strategy Does the Job for a LateWinter Blizzard That Wasnt | By Emma G Fitzsimmons and Kate Taylor | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/nyregion/organized-crime-ring.html | 12 Accused of Playing Roles in a Vast Retail Crime Ring | By Jacey Fortin | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/erick-erickson-dont-try-to-fix-obamacare-abolish-it.html | Dont Try to Fix Obamacare Abolish It | By ErickWoods Erickson | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/opinion/legalizing-discrimination-in-europe.html | Legalizing Discrimination in Europe | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/science/great-barrier-reef-coral-climate-change-dieoff.html | Great Barrier Reef Is Imperiled Much of It Dying or Dead | By Damien Cave and Justin Gillis | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/science/ron-drever-physicist-who-helped-confirm-einstein-theory-dies-at-85.html | Ron Drever Physicist Who Helped Confirm Einstein Theory Is Dead at 85 | By Dennis Overbye | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/baseball/wbc-israel-japan.html | Japan Reaches Semifinals Again Ending Israels Surprising Run at Classic | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/baseball/wbc-world-baseball-classic-carlos-beltran.html | A ButtonDown Game Gets a Needed Pinch of Pizazz | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/golf/arnold-palmer-invitational-jason-day.html | Golfers Miss Palmer but His Tournament Remains a Must | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/hockey/team-usa-women-boycott-world-championships.html | US Womens Team Plans to Skip a Top Event Over a Pay Dispute | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/ncaabasketball/john-calipari-social-media-podcast-kentucky.html | When Calipari Has His Say Its Never Just One and Done | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/ncaabasketball/midmajors-ncaa-tournament-selection-process.html | Midmajors Are Again on the Outside Looking In | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/tennis/madison-keys-lindsay-davenport.html | Keys Comes Back With Confidence and a Hopeful Voice on Social Media | By Ben Rothenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/style/meditation-studio-sound-baths-mndfl-new-york.html | Cant Meditate Just Relax | By Marisa Meltzer | TX 8-481-198 | 2017-07-05 |

| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/technology/how-the-internet-is-saving-culture-not-killing-it.html | Subscriptions Turn Cultures Spoiler Into Its Savior | By Farhad Manjoo | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/technology/personaltech/live-streaming-gaming-death.html | Paying the Price for Nonstop Play | By Daniel E Slotnik | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/technology/personaltech/using-sling-tv-and-secure-texts-to-keep-on-top-of-trump.html | A Tap on the Wrist Must Be Trump | By Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/technology/yahoo-hack-indictment.html | Russian Agents Charged in Hack of Yahoo Data | By Vindu Goel and Eric Lichtblau | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/theater/edinburgh-international-festival-zinnie-harris-ayckbourn.html | Edinburgh Festival Announces Lineup | By Steven McElroy | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/upshot/obamacare-isnt-in-a-death-spiral-its-replacement-probably-wont-be-either.html | Obamacare Is Ailing but Not in a Death Spiral | By Reed Abelson and Margot SangerKatz | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/upshot/yellens-message-my-work-here-is-mostly-done.html | The Feds Message Exhale | By Neil Irwin | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-15 | https://www.nytimes.com/2017/03/15/us/former-los-angeles-sheriff-found-guilty-of-obstructing-federal-investigation.html | ExLos Angeles Sheriff Guilty of Obstructing US Inquiry | By Jennifer Medina | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/donald-trump-andrew-jackson.html | Comparing Two Pugnacious Populists Two Centuries Apart | By Peter Baker | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/kika-de-la-garza-dead.html | Kika de la Garza Texas Congressman and Farmers Ally Dies at 89 | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/obamacare-repeal-tax-cuts.html | One Certainty in Health Bill Tax Cuts for Wealthy | By Alan Rappeport | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-tax-returns-legal-precedent.html | Is It Illegal to Publish a Presidents Returns | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-travel-ban.html | Federal Judge Blocks New Ban on Travel to US | By Alexander Burns | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-wiretap-claim-obama-comey-congress.html | Openly Testy Republicans Reject the Presidents Wiretap Claims | By Michael D Shear Adam Goldman and Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/united-states-china-north-korea-nuclear-missiles.html | Pressure Builds on China to Hold Back North Korea | By David E Sanger and Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/washington-dc-protests-trump.html | A City Where Dissent Becomes a Lifestyle | By Katie Rogers | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/rape-kits-texas-untested.html | With Backlog of Rape Kits Texas Turns to the Crowd | By Christine Hauser | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/stand-your-ground-florida.html | Floridas Already Strong SelfDefense Law Is About to Get Easier to Use | By Lizette Alvarez | TX 8-481-198 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/tamir-rice-911-operator-suspended.html | 911 Operator in Tamir Rice Case Gets Brief Suspension | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/africa/congo-kidnapping-un-american-official.html | American UN Official Is Among 6 to Vanish in Congo | By Steve Wembi and Dan Bilefsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/world/asia/afghan-hospital-attack.html | Arrests and New Toll in Afghan Siege | By Rod Nordland and Jawad Sukhanyar | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/bbc-interview-kids-professor-robert-kelly.html | Bouncy Children Furtive Wife and the Family Blooper That Stole the Interview | By Gerry Mullany and Motoko Rich | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/beauty-beast-gay-character-malaysia.html | Disney Rejects Axing Gay Scene From Beauty and the Beast | By Richard C Paddock | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/china-us-li-keqiang-press-conference.html | With US Relations Unsteady Chinas Premier Tries Smoothing Things Over | By Chris Buckley and Keith Bradsher | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/kim-jong-nam-dna-malaysia.html | Malaysia Says DNA Proves Kim as Victim | By Russell Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/south-korea-election-park-geun-hye.html | South Korea Announces Date of Vote | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/the-worst-place-to-celebrate-international-womens-day.html | Womens Day Afghan Style Head Scarves and Flowers | By Zahra Nader | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/asia/xi-jinping-legal-overhaul.html | Pushing to Remake Chinas Legal System | By Javier C Hernndez and Owen Guo | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/europe/hacking-erdogan-twitter.html | Hackers Post ProErdogan Messages in Twitter Breach | By Mark Scott and Milan Schreuer | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/middleeast/egypt-food-poisoning-3300-children.html | Food Poisoning in Egypt Fells  3300 Children | By Nour Youssef | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/middleeast/syria-damascus-bomb-palace-justice-assad.html | Bomber Hits  Courthouse in Damascus | By Ben Hubbard | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/middleeast/un-israel-palestine-apartheid.html | Tempest at UN Over Report Accusing Israel of Apartheid Against Palestinians | By Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/museum-programs-for-preteens-teenagers.html | The Kids Are All Right | By Alina Tugend | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/museums-let-university-students-curate-exhibitions.html | Curating 101 | By Geraldine Fabrikant | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/what-to-see-at-american-museums-in-2017.html | So Much to See | By Judith H Dobrzynski | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/arts/design/whitney-museum-sells-tiffany-limited-edition-art.html | Whitney Teams With Tiffany | By Ted Loos | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/business/dealbook/insider-trading-trial-william-walters-phil-mickelson.html | With Pro Golfer on Witness List Gamblers Insider Trading Trial Begins | By Colin Moynihan | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/nyregion/bill-de-blasio-nyc-mayor-race.html | De Blasios Campaign Raised a Lot More Outside the City Than in It a Filing Shows | By J David Goodman and William Neuman | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/nyregion/new-york-state-budget.html | Albany Budget Tradition Gets a Twist The Usual Charade Times Two | By Jesse McKinley | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/boxing-gennady-golovkin-daniel-jacobs-middleweight-title.html | FarFlung Rivals Share More Than Strong Punch | By Wallace Matthews | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/football/darrelle-revis-charges-dismissed.html | Pro Football Charges Against Revis Dismissed | By Jack Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/hockey/us-women-world-championship-boycott-contract.html | Pivotal Decision for Women in Hockey | By Juliet Macur | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/ncaabasketball/ncaa-tournament-south-carolina-north-carolina.html | State Removes a Flag and Exploits a Neighbors Law | By Ray Glier | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/sports/tennis/roger-federer-rafael-nadal-indian-wells.html | The New Normal Federer Conquers Nadal and Djokovic Succumbs to Kyrgios | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/theater/joan-of-arc-review.html | A Martyr So Sure of Herself | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/theater/the-strangest-review.html | The Mother of Camuss Stranger Tells the Tale of Her Loss | By Elisabeth Vincentelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/dina-powell-donald-trump-aide-named-to-national-security-post.html | Trump Aide Who Served in State Dept Is Picked for National Security Job | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/indictment-collusion-cyberthief-russian-spies-yahoo.html | Indictment Describes Collusion Between Cyberthief and 2 Russian Agents | By Joseph Goldstein and Michael Schwirtz | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/neil-gorsuch-torture-guantanamo-bay.html | Justice Dept Job Put Gorsuch at Center of Controversy on Bush Terror Policies | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/republicans-health-care-plan-obamacare.html | Putting Republicans Plan On the Obamacare Scale | By Robert Pear | TX 8-481-198 | 2017-07-05 |

| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-budget-military-analysis.html | In Trumps Plan Some Parts of America Are More First Than Others | By Peter Baker | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/us/politics/trump-rally-health-care-policy.html | Trump Urges Unity on Health Overhaul | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/americas/brazil-congress-amnesty.html | Brazils Leaders See Way Out of Scandal Amnesty | By Simon Romero | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/15/world/europe/geert-wilders-netherlands-far-right-vote.html | Populist Politician Falls Short as Wary Dutch Scatter Votes | By Alissa J Rubin | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/arts/television/whats-on-tv-thursday-orphan-black-and-sister-act.html | Whats on Thursday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/fashion/ivanka-trump-fine-jewelry-francois-fillon-suits.html | Of Populism and Price Tags | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/insider/a-sea-change-for-climate-coverage.html | A Sea Change for Climate Coverage | By Stephen Hiltner | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/opinion/and-jesus-said-unto-paul-of-ryan.html | And Jesus Said Unto  Paul of Ryan | By Nicholas Kristof | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/opinion/preventing-a-free-for-all-with-drone-strikes.html | The Dangers of Drones | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/opinion/the-russian-revolution-then-and-now.html | The Russian Revolution Then and Now | By Serge Schmemann | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/opinion/trump-channels-old-hickory.html | Trump Channels  Old Hickory | By Gail Collins | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/opinion/why-im-moving-home.html | Why Im Moving Home | By J D Vance | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-16 | https://www.nytimes.com/2017/03/16/us/politics/trump-budget-spending-cuts.html | Trump Budget Seeks Big Tilt to the Military | By Alan Rappeport and Glenn Thrush | TX 8-481-198 | 2017-07-05 |
| 2017-04-27 | 2017-03-16 | https://www.nytimes.com/2017/04/27/business/economy/trump-alternative-minimum-tax.html | AMT With Few Defenders Is Newly Targeted in Trump Tax Plan | By Patricia Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-03 | 2017-03-17 | https://www.nytimes.com/2017/03/14/movies/beauty-and-the-beast-review.html | Living Breathing Joy | By AO Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-17 | https://www.nytimes.com/2017/03/14/books/henry-lodge-dead-co-author-younger-next-year.html | Henry Lodge 58 Author of Books on Health | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-17 | https://www.nytimes.com/2017/03/15/books/kevin-young-new-yorker-poetry-editor.html | Kevin Young Is Named New Yorker Poetry Editor | By Sopan Deb | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-17 | https://www.nytimes.com/2017/03/15/movies/the-belko-experiment-review.html | The Belko Experiment | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-17 | https://www.nytimes.com/2017/03/15/movies/the-devils-candy-review.html | The Devils Candy | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |

| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/15/arts/nea-neh-endowments-trump.html | The Arts and Humanities Call for Elimination Sets Off a Struggle | By Sopan Deb | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/15/movies/after-the-storm-review.html | Intimate Struggles Come to Life | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/15/sports/lindsey-vonn-wins-a-world-cup-medal-in-downhill-and-vows-to-race-on.html | Vonn Vows to Race On Looking to Go Out on Top | By Bill Pennington | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/15/sports/royal-robbins-dead-mountain-climber.html | Royal Robbins Trailblazer and Conscience of Rock Climbers Dies at 82 | By John Branch | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/dance/review-alexei-ratmansky-whipped-cream-american-ballet-theater.html | Sumptuous Yet Substantial | By Alastair Macaulay | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/dance/review-mark-morris-purcell-dido-and-aeneas-britten-curlew-river.html | The Gift of Intricate Simplicity | By Brian Seibert | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/architecture-of-independence-in-africas-fast-growing-cities.html | FastGrowing African Cities Show Their Style | By Jason Farago | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/marsden-hartleys-maine-his-muse-first-and-last.html | A Muse Beckoning Until the End | By Holland Cotter | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/mike-krieger-instagram-art.html | Secrets Not Found on Instagram | By Adam Popescu | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/stolen-etruscan-vessel-to-be-returned-to-italy.html | Stolen Etruscan Vessel to Be Returned to Italy | By Tom Mashberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith Will Heinrich and Martha Schwendener | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/design/why-the-whitneys-humanist-pro-diversity-biennial-is-a-revelation.html | Windows Into Humanity | By Roberta Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/music/review-yo-yo-ma-esa-pekka-salonen-cello-concerto-new-york-philharmonic.html | Reflecting Back  to the Future | By Anthony Tommasini | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/television/iron-fist-netflix-tv-review.html | Trying to Channel a Superheros Chi | By Mike Hale | TX 8-481-198 | 2017-07-05 |

| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/that-visionary-wharf-rat-jmw-turner.html | That Visionary Wharf Rat J M W Turner | By Karen Rosenberg | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/automobiles/autoreviews/toyota-corolla.html | Tech Trickles Down Into a Safer Corolla | By Tom Voelk | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/automobiles/wheels/drowsy-driving-technology.html | Your Car May Soon Know When Youre Too Sleepy to Drive | By Eric A Taub | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/books/chelsea-clinton-to-publish-childrens-book-she-persisted.html | Chelsea Clinton to Publish a Childrens Book | By Sara Aridi | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/books/the-stranger-in-the-woods-for-27-years-maines-north-pond-hermit.html | 27 Years Alone and Off the Grid in Maine | By Jennifer Senior | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/17wells-fargo-executive-compensation-stumpf-sloan.html | Top Leaders Got Big Pay as Crisis Hit Wells Fargo | By Stacy Cowley | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/brazil-technology-ipo-sao-paulo.html | Trickle of IPOs in Parched Brazil | By Vinod Sreeharsha | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/britain-fox-sky-murdoch-investigation.html | Britain to Investigate Moguls Deal With Sky | By Prashant S Rao and Amie Tsang | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/sec-nominee-travel-ban-trump-jay-clayton.html | SEC Pick Pressed on Ban by ExLawyers at His Firm | By Elizabeth Olson | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/mcdonalds-says-twitter-account-compromised-after-anti-trump-post.html | McDonalds Quickly Erases Abusive AntiTrump Tweet | By Rachel Abrams | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/media/corporation-for-public-broadcasting-cuts.html | Radio and Television Public Broadcasters Fear a Collapse | By Michael M Grynbaum and Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/volkswagen-diesel-emissions-investigation-germany.html | Germans Raid Offices of Firm Hired by VW to Investigate | By Jack Ewing and Bill Vlasic | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/climate/trump-budget-science-research.html | Science and Medicine Researchers Bristle at Extent of Cuts | By Henry Fountain and John Schwartz | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/actor-martinez-review.html | Actor Martinez | By Andy Webster | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/betting-on-zero-review.html | Betting on Zero | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/mean-dreams-review-bill-paxton.html | Mean Dreams | By Andy Webster | TX 8-481-198 | 2017-07-05 |

| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/ps-jerusalem-documentary-review.html | PS Jerusalem | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/review-atomica-syfy-tom-sizemore-dominic-monaghan.html | Atomica | By Andy Webster | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/song-to-song-review-terrence-malick.html | A Puzzle With Beauty and Lovers Galore | By Manohla Dargis | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/t2-trainspotting-review.html | Time to Pay the Piper | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/taipei-story-review.html | Aspiring to Better Lives in Taipei | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/the-show-about-the-show-review.html | The Show About the Show | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/movies/tickling-giants-review.html | Tickling Giants | By Ken Jaworowski | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/bill-de-blasio-nyc-mayors-race.html | De Blasio Cleared in Criminal Inquiries Gets Big Lift for Reelection Bid | By J David Goodman and William Neuman | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/de-blasio-proves-that-some-laws-are-made-to-be-unbreakable.html | Mayor Is the Latest to Prove That Some Laws Are Hard to Break | By Jim Dwyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/four-freedoms-park-americans-disabilities-act.html | Park in Roosevelts Name Marred by Bias Suit Says | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/mayor-bill-de-blasio-investigation-no-criminal-charges.html | De Blasio Faces Stiff Criticism but No Charges | By William K Rashbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/michael-conlan-pro-boxing-debut.html | 126 Pounds of Moxie  From Northern Ireland Meets Boxings Mecca | By Wallace Matthews | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/only-assailant-tried-in-racially-charged-beating-gets-four-years.html | Assailant Gets 4 Years in Racially Charged Beating | By Colin Moynihan | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/a-dent-in-europes-populism.html | A Dent in Europes Populism | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/green-beer-and-rank-hypocrisy.html | Green Beer and Rank Hypocrisy | By Fintan OToole | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/trump-takes-nashville.html | Trump Takes Nashville Sort Of | By Margaret Renkl | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/baseball/wbc-world-baseball-class-usa-venezuela.html | US Roster if Not the Country Starts to Catch WBC Fever | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/ben-jobe-dead-southern-university-basketball-coach.html | Ben Jobe 84 Built a Basketball Power | By Daniel E Slotnik | TX 8-481-198 | 2017-07-05 |

| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/cale-ferrin-creighton-bluejays.html | Little Brother With Rare Illness Inspires Creighton | By Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/more-smoothies-less-soda-as-athletic-departments-focus-on-nutrition.html | New Ingredient in Game Plan Nutritious Food | By Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/speidel-vermont-basketball.html | On Vermonts Bench a Study in Tenacity | By Pat Borzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/ncaabasketball/tom-crean-fired.html | Missing Tournament Indiana  Fires Coach | By Ben Shpigel | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/soccer/after-29-years-kingpin-of-african-soccer-is-abruptly-shown-the-door.html | Soccers Mood of Change Claims African Kingpin | By Rory Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/steve-penny-resigns-as-usa-gymnastics-president.html | Leader of US Governing Body Resigns as Scandal Spreads | By John Branch | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/tennis/roger-federer-nick-kyrgios-indian-wells.html | The Past and the Future Collide in the Present | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/upshot/why-republicans-keep-talking-about-health-care-prongs.html | Hung Up on the Prongs of Health Policy | By Margot SangerKatz | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/immigration-agents-should-not-stalk-courts-california-justice-says.html | Agents Told to Not Stalk Courthouses | By Jennifer Medina | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/international-students-us-colleges-trump.html | In a Survey 40 of Colleges Report a Drop in Foreign Applicants | By Stephanie Saul | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/orlando-prosecutor-will-no-longer-seek-death-penalty.html | Prosecutor Will No Longer Seek the Death Penalty | By Frances Robles and Alan Blinder | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/oxford-comma-lawsuit.html | A Judge a Lawsuit and One Very Important Comma | By Daniel Victor | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/budget-cuts-inner-city-programs-trump.html | Housing and Urban Development Hurt and Upset Over Potential Losses | By Yamiche Alcindor | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/budget-republicans-democrats.html | GOP Finds Spending Plan Tough to Love | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/fact-check-trumps-day-of-falsehoods-and-misleading-claims.html | In Prime Time a Rerun of the Presidents Favorite Falsehoods | By Linda Qiu | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/health-care-repeal-affordable-care-act.html | Trump and GOP Work to Win Repeal of Obamas Health Care Act | By Robert Pear and Jonathan Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/michael-flynn-russia-paid-trip.html | Document Sheds New Light on Flynns Links to Russia | By Adam Goldman and Michael Schwirtz | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/mick-mulvaney-trump-budget-director.html | A Longtime Fiscal Hawk Now Has to Sell Spending | By Matt Flegenheimer and Alan Rappeport | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/mike-pence-immigration-grandfather.html | I Am an American Because of Him | By Sheryl Gay Stolberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/richard-burr-mark-warner-trump-wiretap.html | Trump Digs In on Accusations Widely Rejected | By Peter Baker and Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/trump-budget.html | Trump Gambles in Cutting Services That Aid His Base | By Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/watching/what-to-watch-fargo.html | This Weekend I Have | By Margaret Lyons | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/americas/mexico-trump-pena-nieto-wall-drug-war.html | Citizens Rights at Risk in a Militarizing Mexico | By Azam Ahmed | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/asia/japan-shinzo-abe-scandal-ties-right-wing-organization.html | Ties to a RightWing Education Group Embroil Abe in Japan | By Jonathan Soble | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/asia/rex-tillerson-asia-trump-us-japan.html | Tillerson in Japan Says US Needs Different Approach to North Korea | By Motoko Rich | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/australia/trump-us-china-relations-fitzgerald.html | In Australia a Call for Closer Ties to China Gains Support | By Damien Cave | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/europe/dutch-election-geert-wilders-europe.html | Trump May Have Pushed Dutch Voters Away From Populism | By Alissa J Rubin | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/europe/paris-imf-bomb.html | Letter Bomb Hurts Worker at the IMF in Paris | By Liz Alderman and Niki Kitsantonis | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/europe/scotland-independence-paisley.html | Europe Yes Britain No in a WorkingClass Scottish Town | By Katrin Bennhold | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/arts/music/james-cotton-dead-blues-harmonica-great.html | James Cotton Bluesman Is Dead at 81 Helped Enshrine Harmonica in Genre | By Bill FriskicsWarren | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/goldman-sachs-goverment-jobs.html | Government Sachs Through the Years | By Dealbook | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/goldman-sachs-white-house-relationship.html | Edge or Liability | By Kate Kelly | TX 8-481-198 | 2017-07-05 |

| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/dealbook/trump-adviser-gary-cohn-chinese-bank.html | Trump Adviser Tied to Goldman to Sell Chinese Bank Stake | By Kate Kelly and Steve Eder | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/business/media/trump-tax-records-ratings-rachel-maddow-msnbc.html | TaxReturn Tease Gives  Maddow Record Ratings | By Michael M Grynbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/ambulance-theft-emt-bronx-ny.html | Medic Is Killed After Man Steals Her Ambulance | By Christopher Mele | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/brooklyn-ny-bribes-nypd-officers-gun-permits.html | A Brooklyn Police Scandal  May Widen US Suggests | By Joseph Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/nyregion/sheldon-silver-appeal.html | Silver Appeal Cites Justices on Corruption | By Benjamin Weiser | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/opinion/mr-trumps-tear-down-budget.html | Mr Trumps TearDown Budget | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/basketball/new-york-knicks-brooklyn-nets-score.html | Pro Basketball Knicks Continue Tailspin by Falling to Nets for Second Time in Five Days | By Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/sports/hockey/usa-hockey-women-boycott.html | Deadline Passes but US Womens Team Stands Firm | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/theater/a-broadway-musical-brings-out-canadian-soft-power.html | A Broadway Musical Brings Out Canadian Soft Power | By Michael Paulson | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/theater/review-the-price-mark-ruffalo-arthur-miller.html | Furniture Sale The Blames Free | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/hawaiian-judge-derrick-watson-trump-travel-ban.html | From a Placid Judge in Honolulu a Cutting Rejection of Trumps New Travel Ban | By Alexander Burns | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/irish-st-patricks-enda-kenny-trump.html | Irish Premier Uses St Patricks Day Ritual to Lecture Trump on Immigration | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/travel-ban-muslim-trump.html | Campaign Pledge of Muslim Ban Haunts the President in Court | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/trump-budget-cuts-state-department.html | State Department A Shift From Soft Power Diplomacy | By Gardiner Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/trump-budget-pentagon-defense-department.html | Defense Pentagon Draws Up Its Shopping List | By Helene Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/us/politics/trump-environmental-protection-agency-budget-cuts.html | Environmental Protection Agency States Would Lose Help in Emergencies | By Coral Davenport | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/europe/russian-hacker-fsb-agent-dmitry-dokuchaev.html | Hacker Charged in US and Russia Is Key Figure in Cybersecurity Conflicts | By Andrew E Kramer | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/middleeast/us-military-denies-reports-it-bombed-mosque-in-syria.html | US Says It Struck Qaeda Extremists in Syria Not a Mosque | By Michael R Gordon and Hwaida Saad | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/16/world/united-nations-antonio-guterres-nikki-haley.html | Delicate but Critical Dance of New UN Leader and New US Envoy | By Somini Sengupta | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/arts/television/whats-on-tv-friday-everybody-wants-some-and-charles-manson.html | Whats on Friday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/insider/chinese-exclusion-act-travel-ban.html | 135 Years Ago Travel Ban News | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/opinion/conservative-fantasies-colliding-with-reality.html | Conservative Fantasies Run Into Reality | By Paul Krugman | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/opinion/even-on-their-special-day-irish-immigrants-in-america-have-reason-to-fear.html | Even on Their Special Day Irish Immigrants in America Have Reason to Fear | By Lawrence Downes | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/opinion/let-bannon-be-bannon.html | Let Bannon  Be Bannon | By David Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-17 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/northwestern-wins-ncaa-tournament-debut.html | Northwestern Makes Its Debut a Winning One | By Ben Shpigel and Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-18 | https://www.nytimes.com/2017/03/13/arts/television/netflix-fauda-nobel-review.html | Netflix Borders Are Open | By Mike Hale | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-18 | https://www.nytimes.com/2017/03/16/nyregion/la-guardia-traffic-ramp.html | At La Guardia a Quick Fix When the Roads Jam Up | By Patrick McGeehan | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/16/business/federal-reserve-interest-rates-china-mexico.html | As Fed Acts Foreigners Cringe | By Peter S Goodman Keith Bradsher and Neil Gough | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/16/world/canada/trump-budget-canada-great-lakes.html | In Canada Dismay Over US Proposal to Cut Funds to Clean Up the Great Lakes | By Dan Levin | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/design/desert-x-show-things-go-awry-shy-bot-disappears.html | Desert X Shy Bot Is Off the Grid | By Jori Finkel | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/design/superflex-tate-modern-turbine-hall-commission-hyundai.html | Superflex Is Chosen for Tate Commission | By Roslyn Sulcas | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/music/chance-the-rapper-apple-deal.html | Chance the Rapper on His Apple Deal | By Joe Coscarelli | TX 8-481-198 | 2017-07-05 |

| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/music/review-rossini-otello-loftopera.html | Raging Against the Dying of the Light | By Corinna da FonsecaWollheim | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/music/review-spruce-and-taut-the-met-operas-fidelio-looks-good-at-17.html | An Old Canny Pro Spruces Up Beethoven | By Anthony Tommasini | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/nea-neh-trump-congress.html | Republicans Defending Arts Grants | By Michael Cooper and Sopan Deb | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/television/amazon-pilots-amy-sherman-palladino.html | The Mission To Transcend Time and Space | By James Poniewozik Margaret Lyons Mike Hale and Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/television/dave-chappelle-on-trump-cosby-and-his-netflix-deal.html | Back Onstage With Hope and Gloom | By Dan Hyman | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/arts/the-trump-resistance-will-be-commercialized.html | The Resistance Will Be Commercialized | By Amanda Hess | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/books/derek-walcott-dead-nobel-prize-literature.html | Derek Walcott Lyrical Voice and Nobel Laureate of the Caribbean Dies | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/dealbook/consumer-financial-protection-bureau-justice-department.html | Justice Dept Takes Stance  Against Consumer Bureau | By Stacy Cowley | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/dealbook/mortgage-crisis-consumer-relief.html | Big Banks Turn a Duty to Help Consumers Into a New Profit Stream | By Matthew Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/education-for-profit-robert-eitel.html | DeVos Adviser  Is Tied to Firm  Under Scrutiny | By Patricia Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/media/george-braziller-dead-publisher.html | George Braziller Publisher of New Voices Dies at 101 | By Robert D McFadden | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/george-osborne-evening-standard-editor.html | ExFinance Chief of Britain Will Become Editor of Evening Standard | By Amie Tsang | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/volkswagen-ferdinand-piech-porsche-stock-sale.html | ExVW Chief May Sell  His 12 Billion Stake | By Jack Ewing | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/health/cholesterol-drugs-repatha-amgen-pcsk9-inhibitors.html | CholesterolSlashing Drug Protects HighRisk Heart Patients Study Finds | By Gina Kolata | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/movies/trump-travel-ban-film-series-the-seventh-art-stand.html | New Film Series to Protest Travel Ban | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/nyregion/ambulance-emt-worker-killed-bronx.html | Ambulance Turns Fatal Weapon  Baring Dangers of EMT Work | By Benjamin Mueller Emily Palmer and Al Baker | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/nyregion/an-early-bird-gets-caught-in-the-snowstorm.html | An Early Bird Gets Caught in the Snowstorm | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/nyregion/for-refugee-agencies-a-court-stay-only-adds-to-the-confusion.html | For Refugee Aid Agencies a Court Stay Only Adds to the Confusion | By Liz Robbins | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/nyregion/questioning-whether-de-blasio-will-learn-from-a-teachable-moment.html | De Blasio Avoids Indictment and Remains Defiant to Critics Dismay | By William Neuman and J David Goodman | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/christo-wraps-donald-trump.html | Christo wraps Donald Trump | By Roger Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/crouching-junta-hidden-abbot.html | Crouching junta hidden abbot | By Pavin Chachavalpongpun | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/greg-bird-yankees.html | Yankees Bird Draws Praise Hit After Hit | By David Waldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/hockey/penn-state-hockey-still-new-to-division-i-chases-first-tournament-berth.html | Penn State Still New to Division I Chases First Tournament Berth | By Gary Santaniello | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/mandarin-dayton-broadcast-ncaa-tournament.html | For a Moment Calling a FirstRound Game in Mandarin | By Matt Fortuna | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/squeaky-shoes-hardwood.html | The Science Behind the Squeak | By John Branch | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/uconn-women-ncaa-tournament-geno-auriemma.html | 107 Consecutive Wins But | By Jer Longman | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/olympics/macur-steve-penny-usa-gymnastics-scandal.html | A Swift Success Marred by Scandal | By Juliet Macur | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/technology/social-media-attack-that-set-off-a-seizure-leads-to-an-arrest.html | A Tweet Causes a Seizure and a Suspect Is Charged With Cyberstalking | By Cecilia Kang | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/theater/review-a-scalding-take-on-race-in-white-guy-on-the-bus.html | Rough Ride A Scalding  Take on Race | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/theater/review-robert-lepage-goes-home-again-in-887.html | One Mans Shards of Childhood | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/upshot/the-cost-can-be-debated-but-meals-on-wheels-gets-results.html | Cost Can Be Debated but Meals on Wheels Gets Results | By Aaron E Carroll | TX 8-481-198 | 2017-07-05 |

| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/donald-trump-paul-ryan-health-care-bill.html | Policy Debate May Strain  Marriage of Convenience | By Matt Flegenheimer and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/guantanamo-bay-abd-al-rahim-al-nashiri.html | CIA Torture Left Scars  on a Psyche for Years | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/trump-budget-infrastructure.html | Trumps Budget Blueprint Puts Campaign Pledge on Infrastructure in Doubt | By Alan Rappeport and Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/trump-congress-affordable-care-act-medicaid.html | States Could Make Work a Medicaid Requirement Under GOP Deal | By Thomas Kaplan and Robert Pear | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/white-house-fence-jumper-secret-service.html | White House Fence Jumper Roamed Undetected | By Eric Lichtblau | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/presidential-election-turnout.html | 5 Numbers  That Give  Clearer View of Election | By Michael Wines | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/with-their-leaders-at-a-loss-marine-veterans-fight-abusers.html | Veterans Take the Fight to Online Abusers | By Dave Philipps | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/asia/all-eyes-on-china-as-us-signals-new-tack-on-north-korea.html | As US Shifts on Korea China Holds Cards Too | By Jane Perlez | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/asia/japan-fukushima-nuclear-disaster-tepco-ruling.html | Japanese Government and Utility Negligent in Disaster | By Motoko Rich | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/asia/rex-tillerson-north-korea-nuclear.html | Secretary of State Rejects Talks With North Korea on Nuclear Program | By David E Sanger | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/europe/britain-butterfly-killer.html | Police Net Butterfly Killer and He May Face Prison | By Dan Bilefsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/europe/erdogan-turkey-future-of-europe.html | Turks Urged To Multiply In Europe | By Russell Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/europe/the-life-of-her-london-parties-now-out-to-save-them-all.html | The American Life of London Parties Now Out to Save Them All | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/europe/trump-britain-obama-wiretap-gchq.html | Britain Furious as Trump Pushes Claim of Spying | By Peter Baker and Steven Erlanger | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/middleeast/egypt-cairo-pharaoh-statue-ramses-psamtik.html | 2600 Years Later Obscure King Gets 15 Minutes of Fame | By Nour Youssef | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/middleeast/syria-missiles-israeli-warplanes.html | Syria Fires Retaliatory Missiles at Israeli Warplanes | By Isabel Kershner | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/middleeast/yemen-airstrike-somali-migrants.html | Somali Migrants Trek Becomes Scene of Horror | By Ben Hubbard and Shuaib Almosawa | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/your-money/norte-dame-muslim-philanthropists.html | Notre Dame Benefits as Muslim Philanthropists Shape a Legacy | By Paul Sullivan | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/your-money/paying-for-college/navigating-our-shameful-maddeningly-complex-student-aid-system.html | Student Aid System Just Got Even Scarier | By Ron Lieber | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-18 | https://www.nytimes.com/2017/03/17/your-money/ways-to-save-and-not-spend-your-tax-refund.html | Strategies for Holding On to This Years Tax Refund | By Ann Carrns | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/business/media/fox-andrew-napolitano-trump.html | Fox Analyst  Stirs the Pot and Trump Stirs a Storm | By Michael M Grynbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/depressed-by-politics-just-let-go.html | Depressed by Politics Just Let Go | By Arthur C Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/london-ridicules-the-ridiculous.html | London Ridicules the Ridiculous | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/texas-needs-a-remedial-lesson-on-voting-rights.html | Texas Needs a Remedial Lesson on Voting | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/trump-stays-buggy.html | Trump Stays Buggy | By Gail Collins | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/opinion/what-to-ask-about-russian-hacking.html | What to Ask About Russian Hacking | By Louise Mensch | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/baseball/ny-yankees-detroit-tigers-no-hitter.html | Baseball Yankees Get a Spring NoHitter | By David Waldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/football/jason-pierre-paul-new-york-giants-contract.html | Pro Football Giants Sign PierrePaul and 3 Other Veterans | By Bill Pennington | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/coaches-comfort-neckties.html | Sometimes Ties That Bind Are Better Off Left in the Closet | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/ncaabasketball/ncaa-discrimination-north-carolina-mark-emmert.html | NCAA Leader Says Policy on Discrimination Is Clear | By Ray Glier | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/sports/tennis/nick-kyrgios-roger-federer-indian-wells.html | The Only Sure Thing Is Uncertainty | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/technology/yahoo-hack-data-indictments.html | Charges Dont End Sale of Yahoo Data | By Vindu Goel | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/Cherry-blossoms-cold-weather-snap.html | Ice Bends Doesnt Break Cherry Blossoms | By Christopher Mele | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/politics/pentagon-syria-bombing-mosque.html | Pentagon Releases Photo to Rebut Contention It Bombed a Mosque | By Michael R Gordon and Hwaida Saad | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/us/trump-budget-cuts.html | Nerves Frayed as Cuts Import Grows Clearer | By Sabrina Tavernise and Trip Gabriel | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/americas/brazil-food-companies-bribe-scandal-salmonella.html | Brazil Companies Raided Over Contaminated Meat | By Simon Romero | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/europe/angela-merkel-donald-trump.html | Merkel Meets Trump the Defender Versus the Great Disrupter | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/17/world/middleeast/un-rima-khalaf-quits-israel-apartheid.html | Official Quits UN Post Over Report | By Rick Gladstone and Somini Sengupta | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/arts/art-for-tomorrow-qatar-museum-dialogues.html | Dialogues on the arts | By The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/arts/television/whats-on-tv-saturday-why-him-and-ice-age-collision-course.html | Whats on Saturday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/autossell/arab-women-take-back-their-images-in-art.html | Redefining Arab women in art | By Farah Nayeri | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/autossell/culture-as-a-bridge-across-global-troubles.html | Culture as a bridge across global troubles | By Robin Pogrebin | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/autossell/proposed-travel-ban-at-art-dubai-its-plainly-wrong.html | At Art Dubai a travel ban is plainly wrong | By Farah Nayeri | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-18 | https://www.nytimes.com/2017/03/18/sports/ncaabasketball/ncaa-tournament-round-of-64-southern-california-arkansas.html | A Comeback and a Controversial Call Provide Some Crackle on Day 2 | By Ben Shpigel and Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-18 | https://www.nytimes.com/2017/03/19/inside r/marine-nude-photo-scandal-jim-mattis.html | In Combat Against Harassment | By Dave Philipps | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-18 | https://www.nytimes.com/2017/03/20/business/a-college-near-oxford-changes-hands.html | Oxfordarea estate changes hands | By Laura Latham | TX 8-481-198 | 2017-07-05 |
| 2017-02-07 | 2017-03-19 | https://www.nytimes.com/2017/02/07/fashion/marian-wright-peter-edelman.html | After Two Tragedies a Love to Bring Down Barriers | By Penelope Green | TX 8-481-198 | 2017-07-05 |
| 2017-03-06 | 2017-03-19 | https://www.nytimes.com/2017/03/06/style/you-may-want-to-marry-my-husband-amy-krouse-rosenthal-reader-comments-modern-love.html | Touched by Her Story of Love and Loss | By Marie Tae McDermott | TX 8-481-198 | 2017-07-05 |

| 2017-03-09 | 2017-03-19 | https://www.nytimes.com/2017/03/09/books/review/all-grown-up-jami-attenberg.html | Winging Single | By Helen Schulman | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-19 | https://www.nytimes.com/2017/03/10/books/review/in-the-kitchen-with-joanne-fluke-author-of-the-hannah-swensen-culinary-mysteries.html | Inside the List | By Gregory Cowles | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-19 | https://www.nytimes.com/2017/03/10/books/review/margaret-atwood-handmaids-tale-age-of-trump.html | Handmaids Rising | By Margaret Atwood | TX 8-481-198 | 2017-07-05 |
| 2017-03-10 | 2017-03-19 | https://www.nytimes.com/2017/03/10/travel/fly-the-unfriendly-skies-to-the-us-fewer-are-willing-reports-find.html | Detentions Travel Orders and the Effect on US Tourism | By Justin Sablich | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-19 | https://www.nytimes.com/2017/03/13/books/review/animals-strike-curious-poses-elena-passarello.html | Bless the Beasts | By Helen Macdonald | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-19 | https://www.nytimes.com/2017/03/13/books/review/yuval-noah-harari-homo-deus.html | New Improved Obsolete | By Siddhartha Mukherjee | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-19 | https://www.nytimes.com/2017/03/13/magazine/democratic-party-election-trump.html | Kicking and Screaming | By Charles Homans | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-19 | https://www.nytimes.com/2017/03/13/travel/airbnb-alternative-home-share-rentals.html | The Alternative HomeSharing Rentals | By Elaine Glusac | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/arts/music/father-john-misty-pure-comedy-interview.html | Go on and Hate Him Hes Cool With That | By Rob Tannenbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/books/review/the-inkblots-hermann-rorschach-biography-damion-searls.html | This Is Only a Test | By Ruth Whippman | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/books/review/thinking-machines-luke-dormehl.html | Integrated Circuits | By Ray Kurzweil | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/magazine/a-photograph-never-stands-alone.html | A Photograph Never Stands Alone | By Teju Cole | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/magazine/how-egypts-activists-became-generation-jail.html | Generation Jail | By Joshua Hammer | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/magazine/if-everything-can-be-weaponized-what-should-we-fear.html | Up in Arms | By John Herrman | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/magazine/new-sentences-from-serious-sweet-by-al-kennedy.html | b b | By Sam Anderson | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/theater/steven-levenson-the-first-time-i-attended-a-political-protest.html | Steven Levenson The First Time I Attended a Political Protest | By Steven Levenson | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/travel/how-to-combine-a-business-trip-with-a-vacation.html | How to Turn a Business Trip Into a Vacation | By Shivani Vora | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/travel/medoc-france-fine-wines-country-cooking.html | The Land of Grand Cru and Country Cooking | By Stephen Heyman | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-19 | https://www.nytimes.com/2017/03/14/travel/san-diego-beer-budget-travel.html | Come for the Beer Stay for the Vistas | By Lucas Peterson | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/arts/dance/juilliard-dances-repertory-brings-mark-morriss-v-back-to-new-york.html | Dance V Is a Shape of Many Meanings | By Gia Kourlas | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/arts/design/henryk-rosss-grim-photos-document-life-in-the-lodz-ghetto.html | Art Documenting the Lodz Ghetto | By Roberta Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/arts/music/fans-are-ready-to-drive-nails-into-their-ears.html | Pop Driving Nails Into Their Ears | By Jon Caramanica | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/arts/music/international-street-cannibals-feasting-on-schoenberg.html | Classical Cannibals Feast on Schoenberg | By Corinna da FonsecaWollheim | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/arts/television/on-teachers-its-do-as-i-say-not-as-i-sing.html | Television Do as I Say Not as I Sing | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/books/review/data-for-the-people-andreas-weigend.html | Our Data Ourselves | By Amy Webb | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/books/review/waking-lions-ayelet-gundar-goshen.html | Hit and Run | By Ayelet Tsabari | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/magazine/brianna-wu-wants-to-change-the-democrats-playbook.html | Brianna Wu Wants to Change the Democrats Playbook | Interview by Ana Marie Cox | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/magazine/derek-delgaudio-the-magician-who-wants-to-break-magic.html | The Metamagician | By Jonah Weiner | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/magazine/should-a-family-member-expose-their-nieces-fake-food-allergy.html | May I Expose My Nieces Fake Food Allergy | By Kwame Anthony Appiah | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/movies/bill-murray-groundhog-day-oral-history.html | Back to Groundhog Day Again | By Bruce Fretts | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/movies/everything-british-including-the-kitchen-sink-at-film-forum.html | Film Body and Soul and Lots of Soot | By Andy Webster | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/movies/office-horror-movies-the-belko-experiment-mayhem.html | Companies That Operate in the Red | By Mekado Murphy | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/nyregion/billie-holiday-theater-bedford-stuyvesant-opening.html | Ready for the Billie to Return | By Helene Stapinski | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/nyregion/fountain-pen-hospital-manhattan.html | Selling Pens With Swagger and Style | By Emily Brennan | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/realestate/living-in-north-salem-new-york-the-country-life.html | A Westchester Town With Acres of Open Land | By Susan Hodara | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/theater/tim-minchin-puts-emotion-on-broadway-just-dont-call-him-sentimental.html | Avoiding the Treacle Trap | By Elisabeth Vincentelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/theater/vanity-fair-at-the-pearl-theater-brings-william-makepeace-thackeray-to-the-stage.html | Theater Social Climbing and Clawing | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/travel/food-and-wine-in-bordeaux-france.html | Food and Wine Share the Attention in Bordeaux | By Charly Wilder | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/travel/gascony-food-restaurants-france.html | The Other South of France | By David McAninch | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-19 | https://www.nytimes.com/2017/03/15/travel/tessa-kiros-food-writer-french-cooking-around-the-world.html | Tessa Kiros Food Writer on Frances Sway | By John L Dorman | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/arts/television/shots-fired-fox-police-shootings.html | Some Mysteries Have Messages | By Jeremy Egner | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/arts/television/the-flash-supergirl-duet-singing-superheroes.html | A Cape Goes Well With a Tux and Tails | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/books/review/gene-machine-bonnie-rochman.html | Tinkers and Tailors | By Ezekiel J Emanuel | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/books/review/in-this-grave-hour-jacqueline-winspear.html | Gathering Shadows | By Marilyn Stasio | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/business/mark-nathan-zipari-health-insurance.html | Bring Teflon to Get Honest Feedback | By Adam Bryant | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/business/the-workologist-job-interviews.html | Face to Face and Yet Ignored | By Rob Walker | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/galas-parties-art-production-fund-williamstown-theatre-festival-citymeals-on-wheels-human-rights-watch.html | A Week Full of Benefits | By Denny Lee | TX 8-481-198 | 2017-07-05 |

| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/gay-ex-boyfriend-dating-women.html | ExBoyfriend Issues | By Philip Galanes | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/givenchy-clare-waight-keller.html | Givenchy Names a New Designer | By Vanessa Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/new-york-fashion-week-2017-diversity.html | Diversity on Upswing  at the Fashion Shows | By Valeriya Safronova | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/fashion/weddings/wedding-planning-in-5-days.html | I Planned My Wedding in Five Days You Can Too | By Emily Hardman | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/magazine/letter-of-recommendation-stump-the-bookseller.html | Stump the Bookseller | By Alice Gregory | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/magazine/the-secret-that-brings-these-pancakes-to-life.html | The Sweetness of Sourdough | By Tejal Rao | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/magazine/why-did-this-woman-collapse-with-a-rash-after-her-eggs-were-harvested.html | Why Did This Woman Collapse With a Rash After Her Eggs Were Harvested | By Lisa Sanders Md | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/nyregion/alewife-herring.html | These Fish Wont Give Up | By Dave Taft | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/nyregion/capturing-new-york-city-as-it-awakens.html | The City Awakens | By John Leland | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/nyregion/fearless-girl-statue-manhattan.html | Fearless Girl and False Feminism | By Ginia Bellafante | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/nyregion/suny-maritime-college.html | Young Mariners of Throgs Neck | By Gary M Stern | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/opinion/sunday/books-can-take-you-places-donald-trump-doesnt-want-you-to-go.html | The Border Is Always Open | By Hisham Matar | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/realestate/a-warm-and-cozy-feeling-in-ossining-ny.html | Finding a Warm and Cozy Feeling in the Suburbs | By Joyce Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/t-magazine/busojaras-festival-hungary-lent-travel.html | Global Tradition Scaring Winter | By Alex Ronan | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/t-magazine/jonathan-anderson-anthea-hamilton-conversation-art-fashion.html | In Conversation Art and Fashion | By Aimee Farrell | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/travel/hotel-packages-for-maple-syrup-season.html | One Sweet Trip | By Elaine Glusac | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-19 | https://www.nytimes.com/2017/03/16/travel/montevideo-uruguay-millennial-entrepreneurs-design-fashion-restaurants.html | Giving Sleepy Montevideo a Fresh Jolt | By Paola Singer | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/arts/dance/graham-taylor-cunningham-three-titans-one-stage-one-night.html | Three Titans One Stage One Night | By Gia Kourlas | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/arts/music/where-have-classical-musics-uppercase-letters-gone.html | where are the uppercase letters | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/television/taraji-p-henson-empire-hidden-figures.html | Taraji P Henson From Cookie to Marvel Hero | By Tamara Best | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/-early-spring-reading.html | Early Spring Reading | By John Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/lucky-ones-julianne-pachico.html | Colombian Exposition | By Silvana Paternostro | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/machiavelli-runs-up-against-the-borgias.html | Princes of Darkness | By Jay Parini | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/madame-president-helene-cooper.html | A Woman in Charge | By Jina Moore | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/running-cara-hoffman.html | Hustle and Flow | By Justin Torres | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/books/review/stories.html | Stories | By Sarah Ferguson | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/business/hiring-transgender-lgbt-workers-employment.html | Going From Marginalized to Welcomed at Work | By Claire Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/business/online-teaching-california.html | School on the Screen Corner | As told to Patricia R Olsen | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/business/workplace-big-bin-studios.html | Harvesting Sound in the Heartland | As told to Patricia R Olsen | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/fashion/weddings/a-pessimist-and-an-optimist-building-a-life-in-sync.html | A Pessimist and an Optimist Building a Life in Sync | By Vincent M Mallozzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/fashion/will-taylor-design-blog-bright-bazaar.html | A Design Blogger  Who Embraces Color | By Lindsey Tramuta | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/magazine/how-to-get-on-an-arenas-kiss-cam.html | How to Get on an Arenas Kiss Cam | By Jaime Lowe | TX 8-481-198 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/magazine/judge-john-hodgman-on-the-limited-edition-peanuts-monopoly-set.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/magazine/putting-a-faithful-friend-to-the-test.html | Split Decision | As told to Dmitriy Frolovskiy | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/magazine/well-go-no-more-a-roving.html | Well Go No More a Roving | Selected by Matthew Zapruder | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/movies/filmstruck-and-warner-archive-instant-streaming.html | ClassicMovie Troves With Riches to Reap | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/movies/left-leaning-documentary-world-seeks-right-wing-perspective.html | The Documentary Left Looks to the Right | By John Anderson | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/nyregion/fear-of-flying-turbulence.html | Shouldnt That Propeller Be Moving | By Joyce Wadler | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/nyregion/norman-podhoretz-still-picks-fights-and-drops-names.html | Picking Fights Dropping Names | By John Leland | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/nyregion/nypd-precincts.html | New York Has 77 Police Precincts Why Do Their Numbers Go Higher | By Tammy La Gorce | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/nyregion/siddhartha-mukherjee-sunday-routine.html | Books and Museums Yes Breakfast No | By Shivani Vora | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/opinion/sunday/how-does-my-red-state-see-me.html | How My Red State Sees Me | By Karan Mahajan | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/opinion/sunday/ignore-the-snobs-drink-the-cheap-delicious-wine.html | The Pleasures of Processed Wine | By Bianca Bosker | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/opinion/sunday/the-seasons-arent-what-they-used-to-be.html | Springing Too Far Ahead | By David George Haskell | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/350-square-feet-two-kids-two-cats-and-a-rabbit.html | 14 Years in a 350SquareFoot WalkUp | By Kim Velsey | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/home-sales-brisk-and-prices-stable-in-new-york-citys-suburbs.html | Outside the City Sales Are Brisk | By Lisa Prevost | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/how-much-is-your-house-worth-per-commuting-minute.html | Whats Your Commute Worth | By Michael Kolomatsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/how-to-pick-the-right-new-york-city-suburb.html | Picking a Suburb to Call Home | By Vivian Marino | TX 8-481-198 | 2017-07-05 |

| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/hudson-yards-meet-your-new-neighbor-manhattan-west.html | Hudson Yards Meet Your New Neighbor Manhattan West | By C J Hughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/on-banning-on-leaf-blowers.html | The Noisy Price of a Pretty Lawn | By Ronda Kaysen | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/suburban-just-dont-call-her-a-jersey-girl.html | Suburban Just Dont Call Her a Jersey Girl | By Jodi Rudoren | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/realestate/when-decorating-styles-clash.html | Sharing Space but Not Taste | By Michelle Higgins | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/basketball/brooklyn-nets-new-york-knicks-phil-jackson.html | Two Ways to Go About a Losing Season | By Harvey Araton | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/basketball/dave-stallworth-dead-knicks-forward-in-1970s.html | Dave Stallworth Dies at 75 A Knicks Hero in 70 Finals | By Richard Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/buzzer-beaters-ncaa-tournament.html | A Tournaments BuzzerBeating Heart | By Ray Glier | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/hockey/michigan-michigan-state-red-berenson-tom-anastos.html | For Former Champions Unaccustomed Struggles | By Neal E Boudette | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/sports/mikaela-shiffrin-world-cup-ski-racing.html | Mikaela Shiffrin the Skier Always Striving | By Bill Pennington | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/style/marijuana-pot-california-beboe.html | Pot Brand for the AList | By Alex Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/style/pushed-into-the-future-when-illness-strikes-in-an-unlikely-place.html | Pushed Into the Future by the Mumps | By Tim Boomer | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/style/these-womens-magazines-arent-just-for-women.html | By and About Women  for More Than Women | By Jennifer Miller | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/theater/the-battle-of-miss-saigon-yellowface-art-and-opportunity.html | Lessons From the Miss Saigon Wars | By Michael Paulson | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/travel/forte-dei-marmi-miami-beach-restaurant-review.html | From the Amalfi Coast to the East Coast | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/travel/maison-vy-hoi-an-vietnam-hotel-restaurants.html | A Doyenne of Food Expands to Lodging | By Sara Lieberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/upshot/what-if-sociologists-had-as-much-influence-as-economists.html | Ask a Sociologist to Fix the Economy | By Neil Irwin | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/world/canada/mussels-under-ice-canada.html | Below Luminous Ice a Bounty of Mussels | By Craig S Smith | TX 8-481-198 | 2017-07-05 |

| 2017-03-17 | 2017-03-19 | https://www.nytimes.com/2017/03/17/your-money/retiring-older-workers-younger-bosses.html | When Youre Older Than the Boss | By Joanne Kaufman | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/business/alibaba-fake-merchandise-e-commerce.html | A Table Maker Fights the Fakes on Alibaba | By Michael Schuman | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/business/china-economy-debt-shadow-banking.html | Shadow Lending Threatens Chinas Economy Officials Warn | By Keith Bradsher | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/business/group-of-20-summit-us-trade.html | Trump Teams America First Attitude Shakes Up a G20 Meeting | By Jack Ewing | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/business/health-insurers-profit.html | Death Spiral for Insurers Actually No | By Jeff Sommer | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/fashion/bumble-feminist-dating-app-whitney-wolfe.html | With This Dating App  Women Are in Control | By Jessica Bennett | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/fashion/weddings/mary-rose-loney-randall-schrader-married.html | Losing a Deal but Winning Her Hand | By Vincent M Mallozzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/fashion/weddings/sarah-cho-david-yi-married.html | Forgoing Skype for a Walk in the Rain | By Vincent M Mallozzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/insider/kevin-sack-no-knock-baby-bou.html | The Grenade in the Playpen | By Stephen Hiltner | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/nyregion/hugh-hardy-dead-architect.html | Hugh Hardy 84 City Landmarks Theatrical Architect | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/nyregion/nyc-taxi-center-uber.html | Uber Battles  Taxis to Woo  More Drivers | By Winnie Hu | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/shed-a-tear-for-the-reefs.html | Shed a Tear for the Reefs | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/an-iranian-holiday-thats-perfect-for-americans.html | Your New Iranian Holiday | By Firoozeh Dumas | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/getting-it-wrong-on-chronic-fatigue-syndrome.html | Wrong on Chronic Fatigue | By Julie Rehmeyer and David Tuller | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/how-chickens-can-help-save-wildlife.html | Chickens Can Help Save Wildlife | By Richard Conniff | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/how-colleges-can-admit-better-students.html | How to Admit Better Students | By Devin G Pope | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/how-liberal-colleges-breed-conservative-firebrands.html | What College  Teaches Conservatives | By Marin Cogan | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/make-america-singapore.html | Make America Singapore | By Ross Douthat | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/president-trumps-wheezing-jobs-effort.html | The Presidents Phantom Pledge | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/scottish-independence-can-wait.html | Scottish Independence Can Wait | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/so-what-is-trump-hiding.html | So What Is He Hiding | By Hedrick Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/that-food-saved-my-life-and-trump-wants-to-cut-it-off.html | Slashing the Aid That Saves Lives | By Nicholas Kristof | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/the-gangs-of-la.html | Gangs of LA | By Joseph Rodriguez and Rubn Martnez | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/the-horror-of-smug-liberals.html | The Horror of Smug Liberals | By Frank Bruni | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/trump-working-class-zero.html | Trump WorkingClass Zero | By Maureen Dowd | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/what-gorsuch-has-in-common-with-liberals.html | Originalist Sin | By Akhil Reed Amar | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/sunday/will-dropping-the-lsat-requirement-create-more-miserable-lawyers.html | A Lawyers True Test | By Akilah Green | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/opinion/the-fake-freedom-of-american-health-care.html | The Fake Freedom of American Health Care | By Anu Partanen | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/public-editor/a-community-of-one-the-times-gets-tailored.html | Community of One A Tailored Times | By Liz Spayd | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/realestate/the-neighbors-wont-stop-cutting-branches.html | What If the Neighbors Wont Stop Trimming Overhanging Branches | By Ronda Kaysen | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/baseball/mike-aviles-puerto-rico-world-baseball-classic.html | An Underdog at a Crossroads Feels at Home With Puerto Rico | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/hockey/boyhood-promise-kept-nhl-veterans-return-to-slovakian-roots.html | Keeping Boyhood Promise Veterans Return to Slovakian Roots | By Tal Pinchevsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/letters-to-the-editor.html | As a Venerable Game Evolves a Modest Proposal | Compiled by The New York Times | TX 8-481-198 | 2017-07-05 |

| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/maryland-uconn-women-ncaa-tournament.html | Despite Its Seeding Maryland Thinks It Can Beat Anyone Including UConn | By Howard Megdal | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/ncaabasketball/wisconsin-villanova-upset-ncaa-tournament.html | Wisconsin Slays Another Giant | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/tennis/at-indian-wells-tennis-comes-with-a-generous-serving-of-opulence.html | The Matches at Indian Wells Come With a Generous Serving of Opulence | By Ben Rothenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/style/addicted-to-online-games-words-with-friends-prolific.html | My Addiction to Online Word Games | By Liesl Schillinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/style/donald-trump-jr-business-politics-hunting-twitter-vanessa-haydon.html | His Own Kind of Trump | By Laura M Holson | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/technology/bill-gurley-uber-travis-kalanick-silicon-valley.html | Stepping In at Uber | By Katie Benner | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/california-marijuana-wine-country.html | Pot to Pair With Wines Sonoma Embraces Possibilities | By Thomas Fuller | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/doctor-shortage-visa-policy.html | Rural Areas Brace for Shortage of Doctors After Changes in Visa Policy | By Miriam Jordan | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/kellyanne-conway-husband-trump-justice.html | Trump Picks Aides Husband for Justice Role | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/neil-gorsuch-supreme-court-conservatives.html | Conservatives  Press Overhaul  in the Judiciary | By Eric Lipton and Jeremy W Peters | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/neil-gorsuch-supreme-court-trump.html | Its Gorsuchs Turn for an Ideological Food Fight | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/supreme-court-nominee-neil-gorsuch-bush-era.html | Emails Hint at Court Picks View of Presidential Power | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/trump-controversies-chaos.html | In One Rocky Week Trumps SelfInflicted Chaos on Vivid Display | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/trump-seeks-proposals-for-physically-imposing-wall-with-mexico.html | Trump Seeks Proposals For Wall With Mexico | By Ron Nixon | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/africa/boko-haram-nigeria-child-soldiers.html | Among Young Nigerians Scars of Boko Haram Are Barely Hidden | By Dionne Searcey and Ashley Gilbertson | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/africa/congo-massacre-war-crimes.html | Army Officers In Congo Held  On War Crimes | By Steve Wembi | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/asia/firebrand-hindu-cleric-yogi-adityanath-picked-as-uttar-pradesh-minister.html | Firebrand Hindu Cleric Will Lead Indian State | By Ellen Barry | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/asia/new-delhi-coal-plant-pollution.html | Despite Pollution Coal Plant Can Reopen in New Delhi | By Nida Najar | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/asia/us-north-korea-weapons.html | Multiple Options for Striking North Korea All Highly Risky | By Max Fisher | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/europe/berlin-rent-fight-against-gentrification.html | In Berlin a GrassRoots Fight Against Gentrification | By Charly Wilder | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-19 | https://www.nytimes.com/2017/03/18/world/europe/orly-airport-france-shooting.html | Gunmans Attack on Soldier at French Airport Is Seen as Possible Terrorist Act | By Alissa J Rubin and Benot Morenne | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/daniel-jacobs-gennady-golovkin-weigh-in.html | Missed WeighIn Disrupts an Effort to Unify 4 Belts | By Wallace Matthews | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/ncaabasketball/butler-middle-tennessee-state.html | Butler Wins Frustrating a Team Big  on Upsets | By Pat Borzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/ncaabasketball/sec-south-carolina-arkansas-kentucky.html | SEC Tries to Regain Its Old Luster in Football Country | By Ray Glier | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/18/sports/tennis/roger-federer-stan-wawrinka-bnp-paribas-open.html | Wawrinka Will Face a Mentor Still Able to Teach Him a Lesson | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/18/us/politics/roger-stone-senate-trump-russia-documents.html | Senate Committee Asks Trump Adviser to Preserve Any RussiaRelated Documents | By Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/arts/design/odd-man-in-the-sculptor-robert-morris-at-86-is-still-blazing-trails.html | Odd Man In A Sculptor Forges Ahead | By Phyllis Tuchman | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/arts/television/whats-on-tv-sunday-the-circus-and-radio-days.html | Whats on Sunday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/health/republicans-health-care-affordable-care-act-midwest.html | Party Tightrope on Health Care Spans Midwest | By Abby Goodnough and Jonathan Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | Compiled by C J Hughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-19 | https://www.nytimes.com/2017/03/19/sports/ncaabasketball/west-virginia-notre-dame.html | A Jolt to the Bracket but Little Else for Adrenaline Addicts | By Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-20 | https://www.nytimes.com/2017/03/13/nyregion/metropolitan-diary-shaking-hands-with-babe-ruth-on-west-83rd.html | Shaking Hands With Babe Ruth on West 83rd | By Ronald Demer | TX 8-481-198 | 2017-07-05 |

| 2017-03-15 | 2017-03-20 | https://www.nytimes.com/2017/03/14/nyregion/metropolitan-diary-one-less-vampire.html | One Less Vampire | By Christine Flouton | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-20 | https://www.nytimes.com/2017/03/15/nyregion/metropolitan-diary-a-second-avenue-stare.html | A Second Avenue Stare | By Carol Prisant | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-20 | https://www.nytimes.com/2017/03/16/business/buying-a-new-tv-guide.html | Buying a New TV Slice Through the Jargon to Choose the Right One | By Christopher Mele | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-20 | https://www.nytimes.com/2017/03/16/nyregion/metropolitan-diary-rough-night-at-the-circus.html | Rough Night at the Circus | By Thomas R Pryor | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-20 | https://www.nytimes.com/2017/03/16/us/joseph-nicolosi-dead-gay-conversion-therapist.html | Joseph Nicolosi 70 Backed Converting Gays | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-20 | https://www.nytimes.com/2017/03/17/arts/design/bass-museum-miami-sets-october-reopening.html | The Bass Museum Sets October Opening | By Brett Sokol | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-20 | https://www.nytimes.com/2017/03/17/nyregion/frederic-solis-nation-dead-lawyer-for-new-york-city.html | Frederic Nathan 94 Municipal Lawyer Battled Public Unions in New York City | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-20 | https://www.nytimes.com/2017/03/18/arts/chuck-berry-dead.html | Chuck Berry Rock n Rolls Master Theorist and Statesman Dies at 90 | By Jon Pareles | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-20 | https://www.nytimes.com/2017/03/18/business/media/john-herbers-dead-times-correspondent.html | John Herbers Fearless Civil Rights Reporter Dies at 93 | By Robert D McFadden | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/arts/dance/ashley-bouder-and-wendy-whelan-step-in-new-dance-directions.html | Women Take Some Giant Steps  Into New Directions in Movement | By Alastair Macaulay | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/arts/design/van-gogh-museum-theft-octave-dunham.html | A van Gogh Thief Tells All | By Nina Siegal | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/arts/music/chuck-berry-rock-innovator.html | A Fiery  and Flinty  Innovator | By Jon Caramanica | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/arts/music/sxsw-south-by-southwest-best-music.html | Finding Festival Joy Communally | By Jon Pareles | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/arts/television/5-stand-up-specials-to-stream-this-week.html | Fresh Comedy for Streaming | By Jason Zinoman | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/books/north-korea-the-accusation.html | Tales of North Korea Smuggled Into Print | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/china-trade-manufacturing-miao-wei.html | China Says It Must Push  HighTech | By Keith Bradsher | TX 8-481-198 | 2017-07-05 |

| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/dealbook/adam-lerrick-imf-trump-treasury.html | IMF Critic Gets Chance to Take On Global Body | By Landon Thomas Jr | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/media/jimmy-breslin-dead-ny-columnist-author.html | Jimmy Breslin Whose Pen Rattled the Mighty in New York Dies at 88 | By Dan Barry | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/media/ncaa-tournament-ads-player-images.html | NCAA Ads Play Without the Players | By Sapna Maheshwari | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/volkswagen-chief-executive-emissions-warrant.html | VW and Audi Chiefs Offices Searched in Raid | By Jack Ewing | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/william-ackman-pershing-valeant.html | A Top Investor Is Tripped Up by a Bold Bet | By Gretchen Morgenson and Geraldine Fabrikant | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/movies/beauty-and-the-beast-clobbers-record-with-170-million-opening.html | Beauty and the Beast Opens to 170 Million | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/a-historic-new-jersey-cemetery-sits-neglected-and-blighted.html | A Final Resting Place and a Haven for Crime | By Noah Remnick | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/cuny-remedial-programs.html | CUNY to Smooth the Path for Remedial Students | By Elizabeth A Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/cuomo-bronx-sheridan-expressway.html | Plotting the Demise of an Unloved Bronx Highway | By Patrick McGeehan | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/once-a-musicians-haven-the-bronx-is-pricing-out-its-sidemen.html | Once a Musicians Haven the Bronx Is Pricing Out Its Sidemen | By David Gonzalez | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/baseball/world-baseball-classic.html | A United States Team Missing Stars Finds Another Hero | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/gennady-golovkin-daniel-jacobs-boxing.html | For Golovkin and Jacobs Line Between Winning and Losing Is Fine | By Wallace Matthews | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/hockey/national-womens-hockey-league-dani-rylan.html | Champion for Womens Hockey Wills League Into Third Year | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/ncaabasketball/mike-hopkins-jim-boeheim-syracuse-washington.html | Boeheim Postpones His Retirement After a Key Aide Departs | By Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/ncaabasketball/ncaa-mens-tournament-drama-upsets.html | Lacking Upsets Events Beauty Is in the Eye of the Beholder | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/soccer/premier-league-manchester-city-liverpool.html | Thrilling Draw Exposes a Leagues Flaw | By Rory Smith | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/tennis/bnp-paribas-open-indian-wells-raymond-moore-tommy-haas.html | After Unceremonious Exit Indian Wells Tournament Moves On | By Ben Rothenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/technology/lawyers-artificial-intelligence.html | I Robot Esq Not Just Yet | By Steve Lohr | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/technology/personaltech/south-by-southwest-uber-lyft-ride-sharing.html | Underdog Apps Fill a Void Where Uber and Lyft Dont Go | By Brian X Chen | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/theater/oregon-shakespeare-festival-season-includes-a-same-sex-oklahoma.html | A Diverse Season at Shakespeare Festival | By Ryan Burleson | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/feinstein-grassley-gorsuch-supreme-court.html | Grassley and Feinstein Face Party Pressure on Gorsuch Hearings | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/gorsuch-confirmation-presents-democrats-with-2-difficult-paths.html | Gorsuch Confirmation Presents Democrats With Two Difficult Paths | By Carl Hulse | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/russia-hack-election-inquiries.html | Inquiries on Russian Meddling Overlap in a Tangle of Secrets and Sniping | By Matt Apuzzo Adam Goldman and Matthew Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/supreme-court-justices-confirmation-tactics.html | Avert Sidestep Rethink Justices Advice on Hearings | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/trump-budget-reaction-south-carolina-district.html | In a South Carolina District the Tough Budget Proposal Is a Promise Kept | By Nicholas Fandos | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/white-house-intruder-bomb.html | Two White House Intruders Are Arrested | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/travel-ban-persian-new-year-celebration.html | Horrified With Dismay Travel Ban Dampens a Holiday | By Jennifer Medina | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/americas/cholera-haiti-united-nations.html | After Causing Haitis Cholera Crisis UN Cant Raise Money to Fight It | By Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/asia/beijing-bike-sharing.html | Two Wheels Are Only a Smartphone Away | By Didi Kirsten Tatlow | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/asia/rex-tillerson-xi-jinping-north-korea.html | Tillerson and Xi Show Off Cooperation in Meeting | By Jane Perlez | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/europe/french-election-marine-le-pen-national-front.html | Far Right in France Woos Voters It Once Repelled | By Adam Nossiter | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/europe/germany-martin-schulz-angela-merkel.html | Merkel Rival on Left Wins His Partys Nomination With 100 Percent of the Vote | By Alison Smale | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/books/review/black-lives-matter-teenage-books.html | To the Young Authors Find Racial Issues Matter | By Alexandra Alter | TX 8-481-198 | 2017-07-05 |

| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/jeff-jones-leaves-uber-ride-sharing-president.html | Uber Loses an Executive Who Stayed Six Months | By Mike Isaac | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/media/jimmy-breslin-local-reporting.html | A Dying Breed Taking More Than Its Loud Voices With It | By Jim Rutenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/business/reports-due-on-german-economy-and-us-home-sales.html | Reports Due in Germany and on US Home Sales | By The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/metropolitan-diary-behind-unmarked-doors.html | Behind Unmarked Doors | By Emily Sundberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/nyregion/new-york-city-i-voted-sticker-design-contest.html | Unifying a Cacophonous City With Civics Well Stickers | By Sarah Maslin Nir | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/baseball/yankees-gleyber-torres-prospect.html | 2nd Chance With Prospect  Who Got Away | By David Waldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/golf/marc-leishman-arnold-palmer-invitational.html | Golf A Red Sweater and a Shot at the Green Jacket | By Adam Schupak | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/sports/ncaabasketball/michigan-louisville-upset-ncaa-tournament.html | Wolverines Help Their Coach Reverse Roles and Send Pitino Packing | By Matt Fortuna | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/theater/the-terrifying-review.html | Scare Easily Youre in the Wrong Place | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/politics/trump-wiretap-accusations-privacy-debate.html | Spying Claims Ignite Debate About Privacy | By Scott Shane | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/trump-golf-florida.html | Was Trump Golfing Time at Clubs Remains Cloaked | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/us/trump-shifting-authority-over-military-operations-back-to-pentagon.html | Trump Adopting HandsOff Style Toward Military | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/asia/rex-tillerson-media-access.html | I Personally Dont Need Press Access Tillerson Says but Reality May Intervene | By David E Sanger | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/europe/kabul-afghanistan-gunfire-politicians.html | After Years in the Shadows Europes NeoFascists Are Stepping Back Out | By Rick Lyman | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/19/world/middleeast/kabul-afghanistan-gunfire-politicians.html | In Kabul Its Politicians Firing the Guns | By Rod Nordland and Jawad Sukhanyar | TX 8-481-198 | 2017-07-05 |

| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/arts/television/whats-on-tv-monday-dancing-with-the-stars-and-what-we-do-in-the-shadows.html | Whats on Monday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/americas-epidemic-of-infallibility.html | Americas Epidemic of Infallibility | By Paul Krugman | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/arkansass-cruel-and-unusual-killing-spree.html | A Cruel and Unusual Killing Spree | By Megan McCracken and Jennifer Moreno | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/compounding-the-risk-for-coal-miners.html | Compounding the Risk for Coal Miners | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/gorsuchs-collision-course-with-the-administrative-state.html | Gorsuch and the Administrative State | By Philip Hamburger | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/no-crackdown-on-illegal-employers.html | No Crackdown on Illegal Employers | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/rome-is-looking-better-from-topeka.html | Rome Is Looking Better From Topeka | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/opinion/trump-ruins-irony-too.html | Trump Ruins Irony Too | By Moises VelasquezManoff | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/sports/ncaabasketball/ncaa-mens-tournament-duke-upset-south-carolina.html | Blue Devils Denied | By Zach Schonbrun and Ray Glier | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/sports/soccer/uefa-aleksander-ceferin.html | In a Staid Sport UEFAs New Leader Craves Change | By Rory Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/sports/tennis/roger-federer-bnp-paribas-open-elena-vesnina.html | Federer Completes Another Chapter in a Fairy Tale Season | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-20 | https://www.nytimes.com/2017/03/24/insider/how-times-obituary-comes-together-chuck-berry-jimmy-breslin.html | An Obituary Six Years in the Making | By Raillan Brooks and David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-21 | https://www.nytimes.com/2017/03/13/science/bison-buffalo-north-america.html | Early Immigrants Bison Quickly Made Homes on the Range | By Nicholas St Fleur | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-21 | https://www.nytimes.com/2017/03/14/well/swimming-with-a-brand-new-leg.html | Diving In | By Catherine Saint Louis | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-21 | https://www.nytimes.com/2017/03/15/well/live/some-gun-laws-tied-to-lower-suicide-rates.html | Safety Gun Laws and Suicide | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-21 | https://www.nytimes.com/2017/03/15/well/move/breaking-the-two-hour-marathon-barrier.html | A Marathon in Under 2 Hours | By Gretchen Reynolds | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-21 | https://www.nytimes.com/2017/03/16/science/ancestral-climates-may-have-shaped-your-nose.html | Long and Short Nose May Owe Shape to Ancestral Climate | By Steph Yin | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-16 | 2017-03-21 | https://www.nytimes.com/2017/03/16/science/tardigrades-water-bears-dried-out.html | Just Add Water A Tiny Invincible Bear | By Nicholas St Fleur | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-21 | https://www.nytimes.com/2017/03/16/science/what-causes-whale-strandings.html | Water Weary A New Theory on Whale Strandings | By Joanna Klein | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-21 | https://www.nytimes.com/2017/03/16/well/live/having-heart-surgery-dont-stop-your-statins.html | Drugs Statins Before Heart Surgery | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-21 | https://www.nytimes.com/2017/03/16/well/live/what-young-people-need-to-know-about-colon-cancer.html | Colon Cancer Risk for the Young | By Roni Caryn Rabin | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/arts/television/netflix-specials-dave-chappelle-review.html | Back in the Spotlight With Jokes and Depth | By Jason Zinoman | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/health/global-health-fogarty-international-center-viruses.html | Muffling an EarlyWarning System | By Donald G McNeil Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/science/bluebonnet-season-came-early-in-texas-this-spring.html | Blue State An Early Season for Texas Bluebonnets | By JoAnna Klein | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/science/prehistoric-megafauna-large-animals.html | Why Did Animals Shrink | By C Claiborne Ray | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/science/youtube-nuclear-weapons-videos.html | New Releases US Nuclear Weapons Tests Come to YouTube | By Christine Hauser | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/us/john-walsh-dead-copd-foundation.html | John W Walsh 68 Led Push to Find LungIllness Cure | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-21 | https://www.nytimes.com/2017/03/17/well/eat/what-are-the-best-snacks-before-bedtime.html | What Are the Best Snacks Before Bedtime | By Roni Caryn Rabin | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-21 | https://www.nytimes.com/2017/03/18/us/voter-fraud-fort-worth-trial-rosa-marie-ortega.html | Woman Living in Texas Voted Like a US Citizen Only She Wasnt One | By Michael Wines | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-21 | https://www.nytimes.com/2017/03/19/sports/baseball/for-japans-hitting-hurling-double-threat-a-complex-path-to-the-majors.html | For Japans Double Threat a Complex Path to the Majors | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-21 | https://www.nytimes.com/2017/03/19/us/north-carolina-governor-roy-cooper-legislature.html | Promises and Threats  in Sharply Divided State | By Richard Fausset | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-21 | https://www.nytimes.com/2017/03/19/world/africa/trump-special-forces-navy-seals.html | Military Sticks With Obama Tactics on Terror | By Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/dance/review-martha-graham-merce-cunningham-paul-taylor.html | A Historic and Shining Convergence of Giants | By Alastair Macaulay | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/dance/trisha-brown-dead-modern-dance-choreographer.html | Trisha Brown Dies at 80 Cerebral Choreographer and a Postmodern Pillar | By Alastair Macaulay | TX 8-481-198 | 2017-07-05 |

| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/music/drake-more-life-review.html | Meet Drake the Curator | By Jon Caramanica | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/music/ed-sheeran-divide-billboard-chart.html | Ed Sheeran Holds No 1 as Drake Inches Up | By Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/music/review-metropolitan-opera-national-council-auditions-grand-finals-concert.html | A Star Amid Rising Stars | By Zachary Woolfe | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/national-gallery-gainsborough-attack.html | Painting Is Attacked at Museum in London | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/arts/television/sesame-street-introduces-julia-a-muppet-with-autism.html | Meet Julia a Muppet Who Has Autism | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/books/chuck-berrys-memoir-grabs-you-like-a-song.html | A Memoir That Grabs You Like a Song | By Dwight Garner | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/books/robert-silvers-dead-founding-editor-new-york-review-of-books-nyrb.html | Robert B Silvers SelfEffacing Editor  of an Outspoken Journal Dies at 87 | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/david-rockefeller-dead-chase-manhattan-banker.html | David Rockefeller Banker on a Global Mission Dies at 101 | By Jonathan Kandell | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/dealbook/bank-of-america-hires-top-banker-away-from-morgan-stanley.html | Bank of America Lures Rainmaker From a Rival | By Michael J de la Merced | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/dealbook/ubs-french-unit-to-face-trial-in-tax-investigation.html | UBS Faces Trial in France After Rejecting Settlement | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/dealbook/vodafone-idea-merger-india.html | A Cellphone Colossus Takes Shape in India | By Mark Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/dealbook/walmart-store-no-8-jet.html | Walmart Looks Within  to Reboot Online Sales | By Michael J de la Merced | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/despite-trust-ivanka-trump-still-wields-power-over-her-brand.html | Under Trust Trump Heir  Keeps Power Over Brand | By Rachel Abrams | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/economy/china-us-trade-tariffs.html | One Rub in Trade Negotiations Why a Jeep Costs More in China | By Keith Bradsher | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/texas-hotels-dallas-houston-austin.html | A Hotel Boom Blooms in Texas | By Julie Weed | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/health/grandparents-population-census.html | 695 Million | By Sharon Jayson | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/health/ldl-cholesterol-heart-disease-drugs-pcsk9-inhibitors.html | An End to Heart Disease Not Quite | By Harlan M Krumholz | TX 8-481-198 | 2017-07-05 |

| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/health/prostate-cancer-sbrt-radiation-therapy.html | Unproven Therapy Gains Ground | By Gina Kolata | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/movies/bruce-springsteen-and-tom-hanks-tribeca-film-festival.html | Springsteen and Hanks Join the Tribeca Lineup | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/nyregion/a-triumphant-return-for-17th-century-tapestries.html | A Triumphant Return for a Churchs 17thCentury Tapestries | By James Barron | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/nyregion/burglars-eat-crime-scene.html | Some Home Burglars Want a Quick Getaway Others Need a Nosh | By Michael Wilson | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/nyregion/fake-news-brooklyn-middle-school.html | Teaching WebSavvy Students to Develop FakeNews Filters | By James Barron | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/nyregion/new-york-broadband-cuomo-internet.html | Faster Internet for the FarFlung | By Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/nyregion/senator-menendez-corruption-case-supreme-court.html | Justices Reject Menendez Bid | By Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/all-the-presidents-lies.html | All the Presidents Lies | By David Leonhardt | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/science/even-penguins-have-children-who-wont-leave-the-nest.html | For Galpagos Penguins NotSoEmpty Nests | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/science/revive-restore-extinct-species-dna-mammoth-passenger-pigeon.html | A Steep Price for Bringing Animals Back | By Steph Yin | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/baseball/matt-stairs-leaves-the-booth-to-try-to-get-the-phillies-hitting-again.html | Hanging Up His Mike to Help the Phillies Amp Up Their Power | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/football/josh-mccown-new-york-jets.html | Pro Football Jets Sign McCown | By Ben Shpigel | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/football/tom-brady-super-bowl-jersey-stolen.html | Authorities Track Down Brady Jersey in Mexico | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/golf/golf-venue-for-2020-tokyo-games-lifts-restrictions-on-women.html | Golf Course for 2020 Olympics Alters Rules | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/ncaabasketball/uconn-march-madness-gabby-williams.html | A Star Rises and Rises at UConn | By Jer Longman | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/technology/youtube-lgbt-videos.html | Error by Parental Filter Spurs Apology by YouTube | By Niraj Chokshi | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/theater/robert-lepage-discusses-his-origins-and-the-autofiction-of-887.html | Building Blocks Reassembled | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/upshot/why-cystic-fibrosis-patients-in-canada-outlive-those-in-the-us.html | People With Cystic Fibrosis Fare Better in Canada | By Aaron E Carroll | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/burying-their-cattle-ranchers-call-wildfires-our-hurricane-katrina.html | Resentment Smolders in Aftermath of Wildfires | By Jack Healy | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/20/us/politics/fbi-investigation-trump-russia-comey.html | Comey Confirms Inquiry on Russia and Trump Allies | By Matt Apuzzo Matthew Rosenberg and Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/ice-report-undocumented-immigrants.html | Localities Bristle at Report on Cooperation With ICE | By Ron Nixon and Liz Robbins | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/neil-gorsuch-confirmation-supreme-court.html | At Senate Hearing Gorsuch Tries to Position Himself Above Politics | By Matt Flegenheimer | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/on-health-law-gop-faces-a-formidable-policy-foe-house-republicans.html | On Health Law GOP Faces a Formidable Policy Foe House Republicans | By Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/takeaways-russia-intelligence-committee-hearing.html | Where Things Stand After a Day of Testimony | By Scott Shane | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/will-gorsuch-join-justices-in-time-to-matter-this-term.html | For Congress a Race Against the Supreme Courts Calendar | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/well/live/when-hospital-inspectors-are-watching-fewer-patients-die.html | Doctors Inspections May Save Lives | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/well/pop-a-pill-for-heartburn-try-diet-and-exercise-instead.html | Pop a Pill for Heartburn Try Diet and Exercise | By Jane E Brody | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/africa/ethiopia-addis-ababa-garbage-landslide.html | As Death Toll Rises in Ethiopia Landfill Avalanche Survivors Ask Why | By Hadra Ahmed and Jacey Fortin | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/americas/alter-do-chao-brazil-amazon-beach-town.html | Deep in the Amazon a Rivers Beaches Rival the Brazilian Coast | By Simon Romero | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/asia/afghanistan-police-feud-faryab.html | Death of Afghan Police Chiefs Son Sets Off Fatal Strife | By Jawad Sukhanyar and Fahim Abed | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/asia/china-care-center-deaths.html | Boys Death One of Many Linked to Chinese Center | By Chris Buckley and Adam Wu | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/asia/duterte-same-sex-marriage-philippines.html | Duterte Opposes Gay Marriage in Philippines Reversing a Campaign Pledge | By Felipe Villamor | TX 8-481-198 | 2017-07-05 |

| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/asia/north-korea-missile-test-rocket-engine.html | North Korea Test of Rocket Engine Shows Meaningful Progress South Says | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/europe/brexit-article-50.html | Formal Brexit Process to Begin at Months End | By Stephen Castle | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/europe/how-a-sleepy-german-suburb-explains-europes-rising-far-right-movements.html | In a Cozy Berlin Suburb Understanding the Rise of the Far Right | By Amanda Taub | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/europe/paul-manafort-ukraine-allegations-trump.html | Trump Campaign ExChief Faces New Allegations in Ukraine About Payments | By Andrew E Kramer | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/europe/russia-alexei-navalny-green.html | A Putin Critic Is Doused Bright Green Selfies Follow | By Dan Bilefsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/middleeast/yemen-refugees-boat-attack.html | UN Seeks Inquiry Into Attack on Migrant Boat | By Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/business/media/rutenberg-trump-opposition-pod-save-america.html | Opposition and a Shave | By Jim Rutenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/comeys-haunting-news-on-trump-and-russia.html | Haunting News on Trump and Russia | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/opinion/neil-gorsuch-faces-the-senate.html | Neil Gorsuch Faces the Senate | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/baseball/didi-gregorius-world-baseball-classic.html | Strained Shoulder Ends Gregoriuss Stint at World Baseball Classic | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/sports/hockey/us-womens-hockey-team-sees-progress-toward-deal.html | US Womens Team Players See Progress Toward Deal | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/theater/review-how-to-transcend-a-happy-marriage.html | Wine Cheese and Polyamory | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/adam-schiff-house-intelligence-committee.html | Democrats Polite but Firm Inquisitor | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/donald-trump-louisville-kentucky.html | Embattled in Washington President Recharges Among Friendly Crowd in Kentucky | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/house-health-care-new-york-republicans.html | Going Upstate to Lure Votes for Health Bill | By Thomas Kaplan and Robert Pear | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/republicans-leaks-defend-trump.html | GOP Reply Is to Change the Subject | By Michael D Shear | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/politics/trump-iraq-prime-minister-haider-al-abadi-washington.html | Iraqi Leader in Washington Gets Trumps Assurance of US Support | By Mark Landler and Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/us/trump-obama-wiretap-comey.html | Fresh Worries for Presidents Weary Defenders | By Glenn Thrush and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/asia/south-korea-ousted-president-park-prosecutors.html | Prosecutors Question Former President of South Korea in Corruption Investigation | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/20/world/middleeast/caesar-syrian-defector-trump-safe-zone.html | Syrian Defectors Urge Trump Administration to Fulfill Pledge to Create Safe Zones | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/arts/television/whats-on-tv-tuesday-dave-chappelle-and-an-irish-hit.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/insider/in-the-heart-of-the-newsroom-a-nod-to-journalists-in-harms-way.html | Tribute to Journalists in Harms Way | By Stephen Hiltner | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/nyregion/fox-news-sidelines-andrew-napolitano-after-wiretap-allegation.html | Fox Sidelines Legal Analyst After Wiretap Allegation | By John Koblin | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/opinion/how-trump-can-fix-health-care.html | How Trump Can Fix Health Care | By Benjamin Domenech | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/opinion/the-unifying-american-story.html | The Unifying American Story | By David Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/opinion/un-accepts-blame-but-dodges-the-bill-in-haiti.html | UN Dodges a Bill for an Epidemic It Caused | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/opinion/w-and-the-art-of-redemption.html | W and the Art of Redemption | By Mimi Swartz | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-21 | https://www.nytimes.com/2017/03/21/sports/round-the-world-boat-race-doubles-as-a-pulpit-for-environmental-causes.html | A Boat Race and a Pulpit for the Environment | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-22 | https://www.nytimes.com/2017/03/16/dining/wine-glasses.html | A Chalice for Every Wine | By Eric Asimov | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-22 | https://www.nytimes.com/2017/03/17/dining/ice-cream-recipe-video-malted-milk-fudge-ripple.html | A Malted Scoop a Fudgy Swirl | By Melissa Clark | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-22 | https://www.nytimes.com/2017/03/17/dining/lucky-peach-closing.html | Clashing Visions and a Food Magazines End | By Tejal Rao | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-22 | https://www.nytimes.com/2017/03/17/dining/montreal-casino-chefs-loto-quebec-joel-robuchon.html | Gambling on a Frenchman | By Ian Austen | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-22 | https://www.nytimes.com/2017/03/17/dining/white-bean-stew-recipe.html | Simple or Dressed Up Its My New Favorite Bean | By David Tanis | TX 8-481-198 | 2017-07-05 |

| 2017-03-18 | 2017-03-22 | https://www.nytimes.com/2017/03/17/sports/norbert-sander-dead-nyc-marathon-winner.html | Dr Norbert W Sander Jr 74 Made New Yorks Armory a Track Mecca | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/business/economy/eu-eurogroup-dijsselbloem-greece-debt.html | Tough Act to Follow | By James Kanter and Niki Kitsantonis | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/dining/art-all-the-restaurants-in-new-york-john-donohue.html | To Admire A PenandInk Record of New Yorks Restaurants | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/dining/bien-cuit-bakery-grand-central-market.html | To Shop Brooklyns Bien Cuit Set to Open in Grand Central | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/dining/florida-duncan-grapefruit.html | A Citrus Comeback | By David Margolick | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/dining/jianbing-restaurants-new-york.html | The Joys of Jianbing Spread Across New York | By Ligaya Mishan | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/dining/radicchio-chicory-salad.html | Radicchio Time Is Now | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-22 | https://www.nytimes.com/2017/03/20/opinion/how-moscow-lost-its-luster-as-the-school-of-revolution.html | How Moscow lost its revolution luster | By Francis Beckett | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dance/at-play-with-trisha-brown.html | At Play With Trisha Brown | By Alastair Macaulay | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dance/review-danspace-incarnations-boomerang-this-is-a-forge-richard-move-xxyy.html | Reviews Colliding Particles a Grim Duet and Channeling Martha Graham | By Siobhan Burke and Brian Seibert | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/design/anne-frank-house-anti-semitism.html | Anne Who | By Nina Siegal | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/design/christies-sale-lifts-asia-week-new-york.html | Christies Auction Lifts Asia Week Art Sales | By Graham Bowley | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/design/painting-of-emmett-till-at-whitney-biennial-draws-protests.html | Painting of Emmett Till Draws Protests | By Randy Kennedy | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/if-you-like-the-arts-save-the-nea-advocates-tell-lawmakers.html | To Save Arts Funding Activists Go Knocking on Lawmakers Doors | By Katie Rogers | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/music/wyclef-jean-handcuffed.html | Wyclef Jean Is Detained Briefly in Los Angeles | By Christine Hauser | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/rupaul-show-bad-robot-jj-abrams.html | RuPaul Is Said to Plan a 1980sBased Show | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/arts/television/review-shots-fired-fox.html | A Divide Refracted in Blue Black and White | By James Poniewozik | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/books/the-death-of-expertise-explores-how-ignorance-became-a-virtue.html | Ignorance as Bliss | By Michiko Kakutani | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/breakaway-lawyers-from-kasowitz-firm-point-to-conflicts-dispute.html | Celebrity Divorce Lawyers Left Over Conflicts Dispute | By Elizabeth Olson | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/dole-case-illustrates-problems-in-shareholder-system.html | Dole Case Illustrates Problems in Shareholder System | By Steven Davidoff Solomon | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/help-wanted-trump-betting-expert-for-gambling-website.html | Think You Can Predict Trumps Next Move Youre Hired | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/economy/whats-at-stake-in-a-health-bill-that-slashes-the-safety-net.html | A Health Plan That Wounds | By Eduardo Porter | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/climate/trump-climate-change.html | Climate Plans Would Reverse Obama Legacy | By Coral Davenport | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/alex-stupak-empellon-midtown-manhattan.html | Alex Stupak Unveils His Empelln Flagship in Midtown Manhattan | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/beef-consumption-emissions.html | Americans Ate 19 Less Beef Over Decade Study Says | By Stephanie Strom | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/benoit-hometown-bar-b-q.html | To Savor The Barbecue Education of a French Bistro Chef | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/paula-wolfert-alzheimers.html | Memory in the Mix | By Kim Severson | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/singapore-peranakan-food-asia-society.html | To Sample Taste of Peranakan Food  From the Asia Society | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/dining/sugarfish-by-sushi-nozawa-review.html | New York Is Sweet on Sugarfish Is the Crush Deserved | By Pete Wells | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/movies/a-woman-a-part-review.html | Reconnection Its Complicated | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/health-care-medicaid-new-york-collins.html | National Medicaid Fight Now Centers on New York | By Jesse McKinley | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/jimmy-breslin-columnist.html | Fresh Truths Bluntly Told Why Breslin Mattered to New York | By Jim Dwyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/jose-gonzalez-yadira-arroyo-killing.html | Released Mans Murder Charge Stokes a Bail Debate | By James C McKinley Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/new-york-city-mayoral-candidate-paul-massey.html | Challenger to de Blasio Piles Up Cash and Gaffes | By J David Goodman | TX 8-481-198 | 2017-07-05 |

| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/preet-bharara-nyu-law-school.html | After Firing Bharara Joins Law School at NYU | By Benjamin Weiser | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/robert-moses-andrew-cuomo-and-the-saga-of-a-bronx-expressway.html | Master Builder Towers Over City for Better or Worse Decades After His Death | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/realestate/commercial/animals-pets-airport-ark-jfk.html | A FirstClass Lounge for Cats Dogs and Sloths | By Jane L Levere | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/science/embryonic-stem-cells-synthetic-embryos-sheefs.html | StemCell Engineering Raises Ethical Questions | By Carl Zimmer | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/baseball/didi-gregorius-yankees-injury.html | Yankees Expect Gregorius to Miss Seasons First Month | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/baseball/jay-bruce-mets-hitting-data.html | Bruce Finds His Swing by Studying the Stats | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/baseball/puerto-rico-netherlands-world-baseball-classic.html | Defensive Display Lifts Puerto Rico to World Baseball Classic Final | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/basketball/canvassing-basketball-coaches-about-job-moves-as-seats-open-up-at-colleges.html | College Coaching Moves Add to March Intrigue | By Adam Zagoria | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/basketball/jerry-krause-dead-bulls-general-manager.html | Jerry Krause 77 Architect of Bulls NBA Reign Dies | By Richard Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/hockey/los-angeles-kings-goaltenders-jonathan-quick-ben-bishop.html | Desperate Kings Try a Tandem in Goal | By Tal Pinchevsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/technology/google-advertising-apologizes-ad.html | Google to Help Advertisers Keep Away From Hate Speech | By Mark Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/technology/personaltech/what-travelers-should-know-about-new-restrictions-on-devices.html | Questions and Answers on a New Restriction | By Brian X Chen | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/theater/946-the-amazing-story-of-adolphus-tips-review.html | Black GIs White Britons and a True Tale of Tragedy | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/theater/the-fantasticks-closing-off-broadway-in-june.html | The Fantasticks Is Set to Close | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |

| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/upshot/fewer-americans-would-be-insured-with-gop-plan-than-with-simple-repeal.html | Fewer Would Be Insured With GOP Plan Than With a Simple Repeal | By Margot SangerKatz | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/joey-meek-dylann-roof-charleston-church-shooting.html | Friend of Church Gunman Is Sentenced to 27 Months in Prison for Lying to FBI | By Chris Dixon and Kevin Sack | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/house-republicans-health-care-donald-trump.html | President Warns Holdouts in GOP Over Health Bill | By Julie Hirschfeld Davis Thomas Kaplan and Robert Pear | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/neil-gorsuch-torture-bush-signing-statement.html | Nominees Stand on Torture His Answers Shed Little Light | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/tillerson-isis-allies.html | A Test for Tillerson and for US Strategy on ISIS | By Gardiner Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/tsa-ban-electronics-laptops-cabin.html | Devices Banned on Some Planes Over ISIS Fears | By Ron Nixon Adam Goldman and Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/wiretapping-intelligence-committee-hearing-comey.html | Inside  the FBI Inquiry on Russia | By Michael S Schmidt and Matt Apuzzo | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/roger-stone-donald-trump-russia.html | Early Loyalist for Trump Finds Spotlight Turned on Him | By Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/school-choice-fight-in-iowa-may-preview-the-one-facing-trump.html | Iowa Drive Is Opening Battle for School Choice | By Dana Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/seth-williams-philadelphia-district-attorney-corruption-charges.html | District Attorney for Philadelphia Is Indicted on Charges of Bribery and Fraud | By Jess Bidgood | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/trump-undocumented-deported.html | Deadline for Bronx Man Facing Deportation | By Vivian Yee | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/africa/libya-isis.html | Warnings of a Powder Keg in Libya as ISIS Regroups After Setbacks | By Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/afghanistan-helmand-suicide-car-bomb.html | Bomber Attacks Afghan Base Killing Members of Intelligence Agency Militia | By Mujib Mashal and Taimoor Shah | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/disney-malaysia-beauty-beast-gay.html | Malaysia to Allow Disney Film After All | By Richard C Paddock | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/japan-abe-wife-school-scandal.html | Japanese Scandal Deals a Blow to Abes Feminist Credentials | By Motoko Rich | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/north-korea-nuclear-provocations-messages.html | Coincidence or Message Reading North Korea | By Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/rodrigo-duterte-philippines-president-strongman.html | Becoming Rodrigo Duterte  Strongman in the Philippines | By Richard C Paddock | TX 8-481-198 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/asia/tibet-derge-parkhang-buddhist-texts-ancient-printing-press.html | Printing the Ancient Way Keeps Buddhist Texts Alive | By Edward Wong | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/europe/8-parcel-bombs-are-found-in-greece.html | Greeks Find Bombs Akin To Others Sent in Mail | By Niki Kitsantonis | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/europe/france-election-debate.html | French Candidates Clash at Debate | By Adam Nossiter | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/europe/martin-mcguinness-northern-ireland-ira.html | Martin McGuinness IRA Leader Turned Politician Dies at 66 | By Robert D McFadden | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/middleeast/iran-robert-levinson-lawsuit.html | Family of Missing American Sues Iran | By Barry Meier | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-22 | https://www.nytimes.com/2017/03/21/world/middleeast/syria-rebels-damascus.html | Rebels Remind Damascus That the War Is Far From Over | By Anne Barnard | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/after-failed-cabinet-bid-puzder-leaves-restaurant-post.html | After Failed Bid to Join Cabinet Puzder Steps Down From Restaurant Post | By Vindu Goel | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/dean-foods-insider-trading-phil-mickelson.html | In Stark Terms ExChairman Describes Passing Along Tips | By Colin Moynihan | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/business/dealbook/standard-and-poors-500-ends-64-day-streak.html | SampP 500 Ends Streak With a Dip of Over 1 | By Landon Thomas Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/health/breast-implants-cancer-deaths.html | Nine Deaths Tied to Rare Cancer From Breast Implants | By Denise Grady | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/nyregion/nyc-coalition-for-the-homeless-report.html | Homeless Impeded in Hunt for Shelter Report Finds | By Nikita Stewart | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/opinion/a-republican-health-care-bill-in-search-of-a-problem.html | Republican Health Care Confusion | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/baseball/chris-sale-red-sox-yankees.html | Mound Is a Microcosm of Archrivals Disparity | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/sports/hockey/devils-sink-the-rangers-in-overtime.html | Devils With Little Hope for the Playoffs Stand Up to the Contending Rangers | By Dave Caldwell | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/technology/uber-board-stands-by-travis-kalanick.html | Uber Board Backs Chief as It Reveals Image Repairs | By Mike Isaac | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/american-airstrike-syria-civilians.html | US Military Investigating Syria Strike | By Helene Cooper | TX 8-481-198 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/fact-check-democrats-republican-health-bill.html | Democrats Are Unified but Not Always Accurate on Health Bill Attacks | By Linda Qiu | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/sean-spicer-high-school-rape.html | Spicer Says Rape Case Against Undocumented Student Shows Need for Crackdown | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/supreme-court-justice-confirmation-neil-gorsuch.html | Gorsuch Asserts  He Would Be Able to Buck Trump | By Adam Liptak and Matt Flegenheimer | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/politics/trump-obama-wiretapping-motivation.html | Letting Go for Trump Is No Small or Simple Task | By Glenn Thrush and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/21/us/supreme-court-limits-presidents-power-to-fill-vacant-posts.html | Supreme Court Limits Presidents Power to Fill Posts | By Richard PrezPea | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/world/canada/canada-justin-trudeau-cardboard-cutout.html | Barred From Embassy Parties Cardboard Trudeau | By Dan Levin | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/world/europe/russia-sergei-magnitsky-william-browder.html | Fall Injures Russian Pursuing Fraud Case | By Andrew Higgins | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/world/europe/turkey-germany-recep-tayyip-erdogan.html | Turkey Halts Its Campaign to Court Turkish Voters in Germany | By Patrick Kingsley | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/art-basel-guide-for-wanderers.html | Beyond art A guide for wanderers | By Justin Bergman | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/art-basel-hong-kong-highlights-2017.html | Navigating the highlights of Art Basel Hong Kong | By Austin Considine | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/art-basel-hong-kong-where-commerce-and-creativity-meet.html | Where commerce and creativity intersect | By Ted Loos | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/hong-kong-tram-art-project-kingsley-ng.html | A streetcar that cuts a path through time | By Nina Siegal | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/arts/television/whats-on-tv-wednesday-shots-fired-and-julieta.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/insider/legends-myths-violence-president-duterte-davao.html | The Legends of President Duterte | By Richard C Paddock | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/calling-on-a-few-good-men.html | Calling on a Few  Good Men | By Thomas L Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/how-a-trump-turnabout-on-gay-rights-hurts-republicans.html | Dont Let the AntiLGBT Bigots Win | By Alan K Simpson | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/mr-trump-goes-after-consumer-financial-protection-bureau.html | Consumer Financial Protection at Risk | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/rex-tillerson-has-shown-no-illusions-about-north-korea.html | No Illusions About North Korea | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/tweeting-toward-oblivion.html | Tweeting Toward Oblivion | By Frank Bruni | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/opinion/why-trumps-nih-cuts-should-worry-us.html | An Assault on Health and Science | By Harold Varmus | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/sports/baseball/world-baseball-classic-usa-japan.html | Baseball United States Advances to WBC Title Game | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/upshot/why-objectively-false-things-continue-to-be-believed.html | Why Objectively False Things Continue to Be Believed | By Amanda Taub and Brendan Nyhan | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-22 | https://www.nytimes.com/2017/03/22/world/asia/north-korea-missile-launch-failure.html | North Korea Launches Missile but Test Appears to Fail | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-23 | https://www.nytimes.com/2017/03/17/fashion/karlie-kloss-ruth-bell-and-rebecca-hall-celebrate-dior-at-saks-fifth-avenue.html | A DiorSaks Connection | By Taylor Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-23 | https://www.nytimes.com/2017/03/20/arts/music/eric-clapton-madison-square-garden-review.html | Clapton Returns Still Embracing the Blues | By Giovanni Russonello | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-23 | https://www.nytimes.com/2017/03/20/fashion/is-huda-kattan-the-kim-kardashian-west-of-beauty-bloggers.html | From Instagram Hit to Worldwide Beauty Star | By Bee Shapiro | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-23 | https://www.nytimes.com/2017/03/20/fashion/the-duchess-of-cambridge-wears-chanel-on-brexit-tinged-trip-to-paris.html | A Royal Visit Sealed With Chanel | By Elizabeth Paton | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-23 | https://www.nytimes.com/2017/03/20/technology/personaltech/stopping-video-autoplay-on-google-chrome.html | Stopping Autoplay on Google Chrome | By J D Biersdorfer | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/arts/music/suzanne-vega-carson-mccullers.html | A Writers Voice | By Stephen Holden | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/fashion/headwrap-paola-mathe.html | Turning a CoverUp Into a Coveted Accessory | By Tariro Mzezewa | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/nyregion/morton-deutsch-dead-conflict-resolution.html | Morton Deutsch Conflict Resolution Expert Dies at 97 | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/technology/personaltech/calling-911-on-a-mobile-phone.html | Troubles With 911 for Cellphone Users | By J D Biersdorfer | TX 8-481-198 | 2017-07-05 |

| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/technology/personaltech/crossing-the-border-heres-how-to-safeguard-your-data-from-searches.html | Protecting Your Data From Border Snoops | By Brian X Chen | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-21 | 2017-03-23 | https://www.nytimes.com/2017/03/21/theater/review-shakespeare-meets-black-power-in-caesar-x.html | Where Shakespeare Meets Black Power | By Elisabeth Vincentelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/books/colin-dexter-dead-creator-of-inspector-morse.html | Colin Dexter 86 Creator of Inspector Morse a Sleuth on Page and Screen | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/theater/review-spill-deepwater-horizon-oil-disaster.html | An Oil Disaster Too Big for the Stage | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/arts/chuck-barris-dead-gong-show-creator.html | Chuck Barris 87 Dies Brought Newlyweds and Gongs to TV | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/arts/design/gender-gap-persists-at-largest-museums.html | Study Finds Persistent Museum Gender Gap | By Hilarie M Sheets | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/arts/music/a-hat-designer-for-rock-stars-turns-to-opera.html | From Star  Headwear  to High Cs | By Hettie Judah | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/arts/music/mount-eerie-a-crow-looked-at-me-review.html | His Harrowing Tender Grief | By Jon Caramanica | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/arts/music/ukraine-bars-russias-eurovision-entrant.html | Ukraine Bars Russias Eurovision Entrant | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/books/cork-dork-bianca-bosker.html | How to Sniff  Swill and Spit  Like a Champ | By Jennifer Senior | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/books/merriam-webster-dictionary-kory-stamper.html | A Tour of the Word Factory | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/baidu-artificial-intelligence-andrew-ng.html | Coveted AI Expert Quits a Chinese Search Giant | By Paul Mozur | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/dealbook/akzo-nobel-dulux-paint-ppg.html | Paintmaker Rejects Bid From Rival a 2nd Time | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/dealbook/sears-kmart-closing-doubt.html | Sears and Kmart Owner Warns of Substantial Doubt Theyll Survive | By Carlos Tejada | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/media/foreign-movie-box-office-china-mpaa.html | Film Box Office Growth Suddenly Stalls Overseas | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |

| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/media/wall-street-journal-editorial-trump.html | Wall Street Journal Editorial Gives Trump a Harsh Rebuke | By Sydney Ember | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/smallbusiness/male-beauty-bloggers.html | Men Who Know What to Do With Sparkly Eye Shadow | By Caitlin Kelly | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/trump-organization-scion-hotel-deal.html | Snarl of Foreign Ties Arises in Trump Hotel Deal | By Steve Eder and Ben Protess | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/climate/arctic-winter-sea-ice-record-low-global-warming.html | Photos Show Thinner Ice and Less of It at North Pole | By Henry Fountain | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/pajamas-sleepy-jones.html | Pajamas for the NonSleepy | By Jon Caramanica | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/shopping-events-new-york-lord-and-taylor-nike-bottega-veneta-lauren-hutton.html | Store Openings and Shopping Events This Week | By Alison S Cohn | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/times-square-bar-stinger-honey-drinks-todd-english.html | The Stinger | By Jeremy Allen | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/waldorf-astoria-hotel-closed-charities-galas.html | Uprooting the BlackTie Set | By Valeriya Safronova | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/fashion/woody-harrelson-dick-cavett-wilson-movie-party.html | Toasting Woody Harrelsons Misanthrope | By Alex Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/health/molina-insurance-executive-republican-health-care-plan.html | Health Insurer Is One of Few to Take Swings at GOP Plan | By Reed Abelson | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/health/rotavirus-vaccine.html | Vaccine Targets a Childrens Disease | By Donald G McNeil Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/movies/bring-out-the-barf-bags-and-other-promotional-stunts.html | Bring Out the Barf Bag A Promotional Stunt | By Cara Buckley | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/nyregion/bronx-sheridan-expressway.html | Hazard or Asset Neighbors Weigh the Value of a Bronx Expressway | By Jacey Fortin | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/nyregion/manhattan-nyc-james-harris-jackson-hate-crime.html | Manhattan Killing Suspect Hated Black Men Police Say | By Ashley Southall | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/nyregion/nyc-cornell-columbia-nyu-campuses.html | Halls of Ivy Meet Silicon Dreams on Citys Growing Campuses | By David W Chen | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/nyregion/nypd-eric-garner-daniel-pantaleo-disciplinary-records.html | Records Leak in Garner Case Renews Debate on Police Discipline and Files | By Al Baker and Benjamin Mueller | TX 8-481-198 | 2017-07-05 |

| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/nyregion/women-state-local-government.html | Rise of Trump  Turns Activists Into Candidates | By Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/opinion/jane-austen-and-white-pride-and-prejudice.html | White Pride and Prejudice | By Ross Douthat | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/science/open-access-journals.html | Scholarly Sting Operation Exposes Murky World of Predatory Scientific Journals | By Gina Kolata | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/baseball/masahiro-tanaka-yankees.html | So Far Tanaka Has Reason to Smile | By Pat Borzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/chris-paul-clippers-los-angeles-hands.html | The Gnarliest Defender | By Scott Cacciola | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/hockey/rangers-islanders-anders-lee.html | Lee Fighting to Put Isles in Playoffs and to Join Them This Time | By Allan Kreda | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/technology/china-defense-start-ups.html | China Enters Delicate Area | By Paul Mozur and Jane Perlez | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/technology/electric-car-regulations-trump.html | Trump Says Rules Hurt They Could Help Detroit | By Farhad Manjoo | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/technology/personaltech/when-a-basic-laptop-will-do-our-top-budget-picks.html | Laptops for People Who Do Almost Everything on Their Phones | By Damon Darlin | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/theater/travel-ban-threatens-a-lincoln-center-festival-play.html | Travel Ban Threatens Lincoln Center Play | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/eyeing-trumps-budget-plan-republican-governors-say-no-thanks.html | Republican Governors Say Budget Plan Cuts Too Deep | By Alexander Burns | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/health-care-bill-republicans.html | Republicans  Face Dilemma on Health Bill | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/meningitis-new-england-compounding-center-barry-cadden.html | Acquittal of Murder Charges  After 60 Meningitis Deaths | By Jess Bidgood | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/devin-nunes-wiretapping-trump.html | GOP Leader  Puts New Spin  on Wiretaps | By Matthew Rosenberg Adam Goldman and Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/donald-trump-jr-criticizes-london-mayor-after-deadly-attack.html | Presidents Son Criticizes London Mayor to Some Britons Dismay | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/gorsuch-education.html | Court Expands Rights of Students With Disabilities | By Richard PrezPea | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/gorsuch-supreme-court-confirmation-hearing.html | Of Horse v Duck Mutton Busting and Other Diversions | By Matt Flegenheimer | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/health-care-vote-republicans.html | Leaders Struggle to Unite House Republicans Behind Health Bill Before Vote | By Robert Pear and Thomas Kaplan | TX 8-481-198 | 2017-07-05 |

| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/joviality-at-neil-gorsuchs-hearing-masks-drama-behind-the-scenes.html | Laughter in Committee Room a Showdown on the Senate Floor | By Carl Hulse | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/labor-secretary-alexander-acosta-confirmation.html | Labor Nominee Dismisses Fears of Political Pressure | By Yamiche Alcindor | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/secret-service-white-house.html | Lapses Put Secret Service Job Search in Spotlight | By Nicholas Fandos | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/politics/supreme-court-confirmation-neil-gorsuch.html | Democrats Fail to Push Gorsuch Into Specifics | By Adam Liptak and Matt Flegenheimer | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/africa/joseph-kony-congo-africa.html | US Expected to Curtail Hunt for Kony and His Guerrillas | By Zack Baddorf and Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/americas/us-nuclear-weapons-russia.html | With Russia Now More Aggressive US General Urges Nuclear Upgrade | By Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/asia/cambodia-khmer-rouge-capitalism.html | Pol Pots Former Followers Become Cadres for Capitalism | By Julia Wallace | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/asia/duterte-aide-bristles-at-times-article-calling-it-a-hack-job.html | Philippines Calls Article On Duterte A Hack Job | By Felipe Villamor | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/asia/indias-phone-romeos-look-for-the-right-one-through-wrong-numbers.html | Romeos RandomDial for Love | By Ellen Barry | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/europe/brussels-attack-anniversary.html | Brussels Marks Anniversary of Attack | By Dan Bilefsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/europe/rome-mayor-virginia-raggi-five-star-movement.html | In Rome a New Breed of Politician Faces AgeOld Problems | By Gaia Pianigiani | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/europe/turkey-erdogan-referendum-europe.html | President of Turkey Warns West on Safety | By Patrick Kingsley | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/europe/uk-westminster-parliament-shooting.html | Deadly Rampage in Heart of London | By Katrin Bennhold and Stephen Castle | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/middleeast/rex-tillerson-isis.html | From Tillerson Echoes of Obamas ISIS Strategy | By Gardiner Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/middleeast/tomb-of-jesus-reopens-jerusalem.html | Restored Jesus Tomb Reopens | By Russell Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/middleeast/us-airlift-raqqa-syria.html | Major Assault Opens a New Frontier in Syria | By Michael R Gordon and Anne Barnard | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/atampt-and-johnson-amp-johnson-pull-ads-from-youtube-amid-hate-speech-concerns.html | Advertisers Flee YouTube Over Worries on Placement | By Sapna Maheshwari and Daisuke Wakabayashi | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/business/dealbook/north-korea-said-to-be-target-of-inquiry-over-81-million-cyberheist.html | North Korea Is Said to Be Target of Inquiry Over 81 Million Cyberheist | By Michael Corkery and Matthew Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/nyregion/vincent-asaro-lufthansa-heist-car-fire.html | 82YearOld With Mob Ties Is Charged in Fire | By William K Rashbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/opinion/president-trumps-reckless-shame-game.html | Mr Trumps Reckless Shame Game | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/opinion/why-medicaid-work-requirements-wont-work.html | Medicaid Work Rules Wont Work | By Jared Bernstein and Ben Spielberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/baseball/dallas-green-dead-manager-phillies-mets-yankees.html | Dallas Green Dies at 82 Led Phillies to First Title | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/basketball/nba-players-rest-warriors-cavaliers.html | Resting Stars Dims NBAs Marquee | By Benjamin Hoffman | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/golf/jason-day-mother-withdrawl-world-golf-championships.html | Golf Day Leaves Match Play Event to Be With Ailing Mother | By Karen Crouse and Adam Schupak | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/kansas-coach-bill-self.html | A Busy Year Keeping Kansas Players in Line | By Juliet Macur | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/sports/ncaabasketball/michigan-wolverines-derrick-walton-jr.html | A Long Schedule Gets Longer for Michigan | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/parents-charged-in-death-of-son-brother-2-had-been-blamed.html | Parents Charged in Death of 9YearOld Brother 2 Had Been Blamed in Shooting | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/us/supreme-court-law-enforcement-los-angeles-sheriff.html | Justices Show Divide  in Test of Police Liability | By Richard PrezPea | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/americas/brazil-meat-industry-scandal-exports.html | Meat Scandal Hurts Exports From Brazil | By Dom Phillips | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/22/world/asia/south-korea-ferry-sewol.html | South Korea Raises Ferry That Capsized in 2014 | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/arts/television/whats-on-tv-thursday-iggy-pop-in-gimme-danger-and-jenny-slates-movie-picks.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |

| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashio n/the-artist-sterling-ruby-is-the-latest-calvin-klein-muse-raf-simons.html | An Invitation to Imagine | By Alex Hawgood | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashio n/watches-collections-iwc-panerai.html | A man in black | By Desiree Au | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashio n/watches-graff-diamonds.html | Graff yes diamonds no | By Rachel Garrahan | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashio n/watches-internet-sales.html | No ecommerce  A costly luxury | By Victoria Gomelsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashio n/watches-roger-dubuis-pirelli-formula-one.html | When the rubber meets the wrist | By Ming Liu | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashio n/watches-smartwatches-fossil-tag-heuer.html | At a crossroads | By Mike Ives | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/fashio n/watches-smartwatches-tag-heuer.html | TAG Heuers modular revolution | By Robin Swithinbank | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/opinio n/a-stand-your-ground-expansion-that-expands-inequality.html | The Bias in Stand Your Ground | By Caroline Light | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/opinio n/mr-modis-perilous-embrace-of-hindu-extremists.html | A Perilous Embrace of Extremism in India | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/opinio n/predator-colleges-may-thrive-again.html | Predator Colleges May Thrive Again | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/opinio n/theres-a-smell-of-treason-in-the-air.html | A Smell  of Treason  in the Air | By Nicholas Kristof | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/sports/ ncaabasketball/gonzaga-transfers-help-keep-program-on-top.html | Transfers to Gonzaga Help It Stay on Top | By Ben Shpigel | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/style/c helsea-clinton-tweets.html | Calm Before the Tweet Storm | By Katie Rogers | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-23 | https://www.nytimes.com/2017/03/23/us/pris oner-transport-vans.html | Death on a Prison Bus Extradition Safety Improvements Lag | By Eli Hager and Alysia Santo | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-23 | https://www.nytimes.com/2017/03/24/inside r/border-beat-homeland-security-travel-ban.html | What Is Sleep on the Borders Beat | By Jennifer Krauss | TX 8-481-198 | 2017-07-05 |
| 2017-03-18 | 2017-03-24 | https://www.nytimes.com/2017/03/17/us/joh n-van-de-kamp-california-prosecutor-dead.html | John Van de Kamp 81 California Prosecutor | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-24 | https://www.nytimes.com/2017/03/20/theate r/review-in-pool-play-2-0-the-audience-is-welcome-to-make-a-splash.html | An Audience Gets Its Feet Wet | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/arts/television/review-from-ireland-a-rebounding-lawyer-and-a-crusading-journalist.html | Glossy Soap Or Bare Bones | By Mike Hale | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/business/airbnb-china-tujia-xiaozhu.html | Teaching How to Share | By Amie Tsang and Paul Mozur | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/theater/manhattan-theater-club-announces-two-new-plays-by-women.html | Theater Company Plans 2 New Plays by Women | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/us/george-weinberg-dead-coined-homophobia.html | George Weinberg 87  Studied Homosexuality | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-24 | https://www.nytimes.com/2017/03/22/us/mary-maples-dunn-dead-smith-college-president.html | Mary Maples Dunn an Advocate  for Womens Colleges Dies at 85 | By Daniel E Slotnik | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/22/movies/i-olga-hepnarova-review.html | Carrying Out a Vow of Vengeance | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/22/movies/prevenge-review.html | Prevenge | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/22/movies/wilson-review-with-woody-harrelson.html | Im Not OK Youre Even Worse | By AO Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/dance/this-choreographer-is-moved-by-art.html | A Choreographer Moved by Art | By Gia Kourlas | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/design/desert-silence-transposed-to-the-cacophony-of-new-york.html | The Art of Silence | By Randy Kennedy | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/design/lygia-papes-brazil-from-the-beach-to-the-barricades.html | At the Barricades in Brazil | By Jason Farago | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/design/mummies-exhibition-american-museum-of-natural-history.html | Bound for the Afterlife | By Nicholas St Fleur | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/design/review-a-world-of-emotions-in-greek-art-unmasks-the-stony-faces.html | Gods and Mortals Baring Their Hearts | By Holland Cotter | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/music/boss-hog-cristina-martinez-jon-spencer.html | Boss Hog Revs Again | By Jonathan Ringen | TX 8-481-198 | 2017-07-05 |

| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/music/review-miah-persson-recital-carnegie-zankel-hall.html | A Sopranos Sudden Solo Act | By Anthony Tommasini | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/music/solange-and-werner-herzog-among-artists-at-red-bull-music-academy-festival.html | Red Bull Music Festival Unveils 2017 Lineup | By Andrew R Chow | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/music/the-beatles-sgt-pepper-gets-a-50th-birthday-festival-in-liverpool.html | 50th Birthday Festival for Sgt Pepper Album | By Roslyn Sulcas | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/television/review-in-ingobernable-a-mexican-presidency-in-turmoil.html | A First Lady Is a Suspect in a Presidential Crisis | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/automobiles/autoreviews/mini-countryman-video.html | A Mini With Moxie Especially Where Traffic Is Heavy | By Tom Voelk | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/automobiles/wheels/self-driving-cars-elderly.html | For the Aged SelfDriving Cars Could Bridge a Mobility Gap | By Mary M Chapman | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/books/review-camille-paglia-free-women-free-men.html | Sacred Cows Up for Slaughter | By Dwight Garner | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/dealbook/eton-park-hedge-fund-closes.html | Eton Park  Is the Latest  Hedge Fund  to Fizzle | By Matthew Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/media/robert-iger-disneys-ceo-agrees-to-one-year-extension.html | With Successor Yet to Be Found Disneys CEO Will Stay On Another Year | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/pages-from-trumps-tax-returns-raise-a-decades-worth-of-questions.html | On Trump Tax Form a Decades Worth of Questions | By James B Stewart | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/american-anarchist-review.html | American Anarchist | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/chips-review.html | Chips | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/dig-two-graves-review.html | Dig Two Graves | By Andy Webster | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/i-called-him-morgan-review.html | A Trumpeters Grace Notes in Life if Not Death | By AO Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/in-search-of-israeli-cuisine-review.html | In Search of Israeli Cuisine | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |

| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/life-review-jake-gyllenhaal-ryan-reynolds.html | Extraterrestrial Fun Until Someone Gets Hurt | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/movies/sabans-power-rangers-review.html | Sabans Power Rangers | By Andy Webster | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/bill-de-blasio-walks-out-news-conference.html | The Mayor Will Now Take Questions as Long as Theyre the Right Ones | By William Neuman | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/bioswale-rain-gardens-new-york.html | To the City a Green Pollution Fighter To Some Residents an Eyesore | By Sarah Maslin Nir | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/ccrb-nypd-daniel-pantaleo-eric-garner.html | Employee Forced Out for Leaking Officers File | By Benjamin Mueller | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/james-harris-jackson-timothy-caughman.html | Quiet Collector Marked for Death by Blind Hate | By N R Kleinfield | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/nyc-mayor-candidates-bo-dietl.html | The ExDetective the Californian and a Cast of WouldBe Mayors | By J David Goodman | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/peter-kwong-dead-authority-on-chinatown.html | Peter Kwong Authority on Chinatowns Dies at 75 | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/robert-ortt-george-maziarz.html | Republican State Senator and His Predecessor Are Accused of Corruption | By Jesse McKinley | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/rep-nunes-is-a-lapdog-in-a-watchdog-role.html | A Lapdog in a Watchdog Role | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/thinx-what-a-startups-scandal-says-about-your-workplace.html | Why Social Justice and Capitalism Dont Mix | By Miya Tokumitsu | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/basketball/connecticut-ncaa-womens-tournament-uconn.html | Run Run and Run Some More | By Jer Longman | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/hockey/ncaa-college-teams.html | College Hockey Has a Glut of Top Talent but Nowhere to Grow | By Gary Santaniello | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/ncaabasketball/georgetown-john-thompson-coach-fired.html | Georgetown Dismisses Thompson as Coach | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/soccer/usmnt-vs-honduras-world-cup-qualifier.html | US to Face Honduras With a Depleted Roster | By Ben Shpigel | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/technology/congress-moves-to-strike-internet-privacy-rules-from-obama-era.html | Senate Votes to Overturn Web Privacy | By Cecilia Kang | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/theater/the-new-yorkers-review-encores.html | High Society Soaked in Bathtub Gin | By Ben Brantley | TX 8-481-198 | 2017-07-05 |

| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/upshot/americans-agree-on-paid-leave-but-not-on-who-should-pay.html | Americans Agree on Paid Leave but Not on Who Should Pay | By Claire Cain Miller | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/election-fraud-voter-ids.html | In Absence of Voter Fraud Targeting the Fear of It | By Michael Wines | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/jcc-bomb-threats.html | Teenager in Israel Is Arrested in Threats to US Jewish Centers | By Isabel Kershner Adam Goldman Alan Blinder and Richard PrezPea | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/democrats-filibuster-neil-gorsuch-nomination.html | Senate Democrats Plan to Filibuster Over Supreme Court Nominee | By Matt Flegenheimer Charlie Savage and Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/fact-check-trump-misleads-surveillance-wiretapping.html | On an Unaltered Headline and Those Quotation Marks | By Linda Qiu | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/gop-devin-nunes-trump-data.html | House Panels Chairman Apologizes to Democrats | By Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/health-republicans-vote.html | Trump Demanding Vote on Imperiled Health Bill Tells GOP Now or Never | By Julie Hirschfeld Davis Robert Pear and Thomas Kaplan | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/in-greeting-to-iranian-people-trump-leaves-out-their-government.html | In Greeting to Iranian People Trump Leaves Out Their Government | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/neil-gorsuch-supreme-court-hearing.html | He Spent 20 Hours in the Hot Seat How Did He Do | By Matt Flegenheimer Adam Liptak Charlie Savage and Carl Hulse | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/nunes-puts-credibility-of-house-panel-he-leads-in-doubt.html | Questioning the Credibility of a House Committee | By Emmarie Huetteman and Michael S Schmidt | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/taxes-budget-trump.html | Bigger Policy Fight Brews What to Do About Taxes | By Alan Rappeport | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/visa-extreme-vetting-rex-tillerson.html | Tillerson Orders Embassies to Intensify Screening of Visa Applicants | By Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/what-trumps-time-interview-shows-about-his-thinking.html | Reading Between the Lines of Trumps Interview With Time | By Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/rick-perry-texas-am-student-election.html | Energy Secretary Calls Election a Mockery Its Not What Youre Thinking | By Niraj Chokshi | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/watching/what-to-watch-ru-pauls-drag-race-lady-gaga.html | This Weekend I Have | By Margaret Lyons | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/africa/congo-videos-graves-civilians.html | Death Videos Add to Alarm in Congo | By Steve Wembi | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/africa/un-famine-nigeria-somalia-south-sudan-yemen.html | UNs Famine Appeal Is Billions Shy Putting Millions at Risk | By Somini Sengupta | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/americas/as-mexican-state-limits-surrogacy-global-system-is-further-strained.html | Mexican State Limits Surrogacy Straining Global System | By Victoria Burnett | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/afghan-children-deprived-of-school-tell-of-their-deepest-fears.html | Afghan Children Deprived of School Tell of Their Deepest Fears | By The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/afghanistan-taliban-helmand-sangin.html | Taliban Take an Afghan District That Many Marines Died to Keep | By Taimoor Shah and Rod Nordland | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/cambodia-kem-ley-killing-life-sentence.html | A Life Sentence in Cambodia but a Political Murder Is Far From Solved | By Julia Wallace and Neou Vannarin | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/china-to-plant-green-necklace-of-trees-around-beijing-to-fight-smog.html | China Plans a Green Necklace Around Beijing to Fight Smog | By Edward Wong | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/hong-kong-chief-executive-ce-election-carrie-lam-john-tsang.html | As Hong Kong Chooses Its Next Leader China Is Still Pulling the Strings | By Alan Wong | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/asia/shinzo-abe-japan-prime-minister-school-scandal.html | With a Fax Trying to Link Japans Leader to a Scandal | By Motoko Rich | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/europe/a-russian-critic-of-putin-is-assassinated-in-ukraine.html | Russian Critic of Putin  Assassinated in Ukraine | By Andrew E Kramer | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/europe/london-attack-europe-anxious.html | Attack Echoes Faintly in a Europe Anxious but Inured | By Steven Erlanger and Alissa J Rubin | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/europe/london-attack-uk.html | Toll Is Global  for an Attacker  Born in Britain | By Dan Bilefsky Kimiko de FreytasTamura Hannah Olivennes and Ceylan Yeginsu | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-24 | https://www.nytimes.com/2017/03/23/world/middleeast/egypt-soldiers-militants-sinai-peninsula.html | Raid on Militants Base Is Deadly for Both Sides | By Nour Youssef and Declan Walsh | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/dealbook/gambler-william-walters-insider-trading-case.html | Key Prosecution Witness Assailed in Insider Case | By Colin Moynihan | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/media/tronc-investor-chairman-feud-patrick-soon-shiong-michael-ferro.html | Investor Raises Stake in Tronc Amid a Feud With Its Chairman | By Sydney Ember | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/business/media/youtube-advertisers-offensive-content.html | YouTubes Advertiser Exodus Highlights the Perils of Online Ads | By Daisuke Wakabayashi and Sapna Maheshwari | TX 8-481-198 | 2017-07-05 |

| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/insider/headline-trump-time-interview.html | Making Headlines | By Alexandria Symonds | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/nyregion/james-harris-jackson-timothy-caughman-murder.html | Another Murderer Crazed by Color but This Time His Crimes Are Met by Silence | By Jim Dwyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/baseball/world-baseball-classic-united-states-puerto-rico-championship.html | US Win Is a Romp Its Celebration Is Not | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/baseball/yankees-rookie-jordan-montgomery-pitcher.html | After Closing Out a NoHitter a Yankees Rookie Opens the Door for Himself | By Pat Borzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/march-madness-sweet-16-kansas-purdue.html | Kansas Eases Past Purdue | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/march-madness-sweet-16-oregon-michigan.html | Oregon Beats Michigan at Its Own Game 3Pointers | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/ncaabasketball/ncaa-march-madness-gonzaga-west-virginia.html | Gonzaga Gets Closer to an Elusive Berth | By Ben Shpigel | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/sports/tennis/taylor-townsend-miami-open.html | A Former Prodigy Recaptures at 20 the Joy That Made Her a Star at Just 15 | By Cindy Shmerler | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/technology/cia-spying-mac-computers-wikileaks.html | Documents Show CIA Could Spy on Macs | By Vindu Goel | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/theater/miss-saigon-on-broadway-review.html | A Star Still Airlifts the Show | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/republican-duncan-hunter-ethics-investigation.html | Republican Is Target of Criminal Inquiry | By Eric Lichtblau | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/trump-health-care-bill-regrets.html | A Brave Front but Regrets He Has a Few | By Glenn Thrush and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/us/politics/trump-hotel-washington-lease.html | New Trump Hotel in Washington Does Not Violate Lease US Agency Says | By Eric Lipton | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/arts/television/whats-on-tv-friday-kate-del-castillo-in-ingobernable-and-lady-gaga-on-rupauls-drag-race.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-198 | |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/a-roadblock-to-the-court-for-neil-gorsuch.html | Roadblock to the Court for Neil Gorsuch | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/23/opinion/following-the-russian-money.html | Following the Russian Money | By Tim Weiner | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/opinion/the-scammers-the-scammed-and-americas-fate.html | The Scammers the Scammed and Our Fate | By Paul Krugman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/opinion/the-trump-elite-like-the-old-elite-but-worse.html | The Trump Elite Like the Old Elite but Worse | By David Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-24 | https://www.nytimes.com/2017/03/24/opinion/timothy-caughman-the-other-terror-victim.html | Remember Timothy Caughman | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-25 | https://www.nytimes.com/2017/03/20/books/jane-austen-alt-right.html | Jane Austen Has AltRight Fans Heavens to Darcy | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-25 | https://www.nytimes.com/2017/03/22/design/skip-williamson-dead-underground-cartoonist.html | Skip Williamson 72 Dies Drew Underground Comics | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-25 | https://www.nytimes.com/2017/03/22/arts/music/review-mahan-esfahani-a-harpsichordist-with-a-chip-on-his-keyboard.html | The Harpsichordist With a Chip on His Keyboard | By James R Oestreich | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-25 | https://www.nytimes.com/2017/03/23/opinion/london-pride-undaunted.html | London Pride Undaunted | By Matthew dAncona | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/23/nyregion/charles-murray-bell-curve-columbia.html | Author Who Faced Violent Campus Protest Gets Muted Response in New York | By Kate Taylor | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/design/africa-center-looks-to-close-fund-raising-gap-and-open-its-doors.html | Africa Center Lifts FundRaising Goals | By Colin Moynihan | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/design/donald-trump-national-endowment-for-the-arts-kansas.html | Arts Without  Funding It  Can Be Done Kansas Says | By Mitch Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/reese-witherspoon-laura-dern.html | Wildly Close From the Start | By Isaac Oliver | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/television/trayvon-martin-jay-z-documentary.html | Jay Z Plans Projects About Trayvon Martin | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/television/tv-review-american-jihad.html | Enemy Within | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/china-money-outflows-country-garden.html | Paradise I Want a Refund | By Neil Gough and Cao Li | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/dealbook/cornell-tech-law-roosevelt-island.html | Cornell Law to Start TechnologyFocused Program on Roosevelt Island | By Elizabeth Olson | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/dealbook/reuters-brevan-howard-injunction.html | British Court Blocks Article on a Top Fund | By Chad Bray | TX 8-481-198 | 2017-07-05 |

| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/dealbook/seaworld-blackstone-deal.html | Blackstone Frees Itself of SeaWorld by Selling Stake to Chinese Firm | By Michael J de la Merced | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/energy-environment/california-upholds-emissions-standards-setting-up-face-off-with-trump.html | California  Upholds Emissions Standards | By Hiroko Tabuchi | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/business/energy-environment/keystone-oil-pipeline.html | US in Reversal Issues Permit for Keystone Oil Pipeline | By Clifford Krauss | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/nyregion/bill-de-blasio-campaign-finance.html | A Rise in Public Explanations After Prosecutors Decline to Indict | By Benjamin Weiser | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/i-loved-my-grandmother-but-she-was-a-nazi.html | My Grandmother Was a Nazi | By Jessica Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/the-elephant-hunter-of-trump-tower.html | The Elephant Hunter of Trump Tower | By Timothy Egan | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/the-real-threat-to-national-security-deadly-disease.html | The Microbe Wars | By Michael T Osterholm and Mark Olshaker | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/baseball/tampa-bay-rays-pitching.html | Behind the Rise of the Tampa Bay Rays Fastballs | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/basketball/oregon-women-freshman-starters.html | Starting for Oregon in a Surprising Run Three Freshmen Who Dont Play Like It | By Howard Megdal | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/for-the-court-a-head-coach-and-for-the-head-a-life-coach.html | Life Coach Gives Lift to Teams | By Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/hockey/usa-hockey-male-leadership.html | A Teams Fight Sheds Light on USA Hockeys Leadership | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/technology/delete-facebook-twitter-accounts.html | Want to Disappear From Facebook and Twitter First Know the Perks and Pitfalls | By Christopher Mele | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/technology/london-terror-attack-suspect-social-media.html | Online Sleuths Rush to Identify London Attacker and Get It Wrong | By Mark Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/theater/Elfriede-Jelinek-nobel-laureate-takes-on-trump-in-her-latest-play.html | Nobel Laureate Writes TrumpInspired Play | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/theater/a-wheelchair-on-broadway-isnt-exploitation-its-progress.html | Why This Wheelchair Matters | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/theater/review-emperor-jones-fearsome-and-fearful-in-a-roaring-revival.html | Pursued by His Own Demons | By Laura CollinsHughes | TX 8-481-198 | 2017-07-05 |

| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/upshot/trumps-choice-on-obamacare-sabotage-or-co-opt.html | Presidents Choice Repair Obamacare or Ruin It | By Margot SangerKatz | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/a-georgetown-employee-slavery.html | Working at University That Sold His Ancestor | By Audra D S Burch | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/graham-panier-jerry-sandusky-penn-state.html | Former Penn State President Is Found Guilty of Child Endangerment | By Jess Bidgood and Richard PrezPea | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/edgar-welch-comet-pizza-charges.html | Gunman Pleads Guilty to Shooting in Pizzeria | By Adam Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/fact-check-trumps-misleading-claims-in-health-bill-failure.html | On What He Really Said and Whom He Is Blaming for It | By Linda Qiu | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/health-care-affordable-care-act.html | GOP Revolt Sinks Bid to Void Health Law | By Robert Pear Thomas Kaplan and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/paul-manafort-russia-house-intelligence.html | In Daily Trump Wars Lawmaker Becomes a Human Shield | By Matt Flegenheimer and Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/primer-on-surveillance-practices-and-privacy.html | Amid Investigation a Primer on Surveillance Practices and Privacy | By Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/topeka-college-acceptance-applying-selection.html | For Many College Is the Goal The Problem Is Getting There | By Anemona Hartocollis | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/africa/hosni-mubarak-egypt.html | 6 Years After Ouster Mubarak Is Freed in Muted Egypt | By Declan Walsh | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/americas/canada-toronto-school-trips-united-states-travel-ban.html | School Trips From Toronto to the US Will Cease | By Craig S Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/buffalo-meat-industry-india-shutdowns.html | Indian States New Leaders Threaten a Lucrative Buffalo Meat Industry | By Ellen Barry and Suhasini Raj | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/china-air-pollution-smog-climate-change.html | Climate Change Worsens China Smog Studies Say | By Javier C Hernndez | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/china-panda-bao-bao.html | Bao Bao Takes a Bow in Her Chinese Home | By Karoline Kan | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/asia/philippines-duterte-de-lima.html | Imprisoned and Fearful Duterte Critic Speaks Out | By Felipe Villamor | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/eu-is-turning-60-and-searching-for-something-to-celebrate.html | Divided EU Turns 60 With Little to Celebrate | By Steven Erlanger | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/germanwings-crash-father-defends-andrea-lubitz.html | Father Tries to Clear Name of Germanwings CoPilot | By Melissa Eddy | TX 8-481-198 | 2017-07-05 |

| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/marine-le-pen-of-france-meets-with-putin-in-moscow.html | Le Pen Meets With Putin Highlighting Frances Possible Tilt Toward Russia | By Adam Nossiter | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/poland-auschwitz-nazi-stunt-sheep.html | An Odd Stunt at Auschwitz Is Investigated | By Rick Lyman and Joanna Berendt | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/russian-agent-killed-lawmaker-in-kiev-ukraine-officials-say.html | Russian Agent Behind Killing Ukraine Says | By The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/europe/uk-khalid-masood-london-attack.html | London Assailant Led Quiet Life Until Dark Side Broke Through | By Katrin Bennhold Kimiko de FreytasTamura and Dan Bilefsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/middleeast/israel-anti-semitic-threats-ashkelon.html | Israeli City Stunned That Bomb Threats Came From Within | By Isabel Kershner | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/middleeast/the-jihadi-who-turned-to-jesus.html | The Jihadi Who Turned to Jesus Surprising None More Than Himself | By Patrick Kingsley | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/world/middleeast/us-iraq-mosul-investigation-airstrike-civilian-deaths.html | US Investigates as Iraqis Claim  Strikes Killed Up to 200 Civilians | By Tim Arango and Helene Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/trump-john-sullivan-rex-tillerson-state-department.html | Lawyer Said to Be the Choice for Deputy Secretary at State Dept | By Maggie Haberman and Gardiner Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-25 | https://www.nytimes.com/2017/03/24/your-money/charities-wedding-registries.html | Charitable Wedding Registries For the Couples Who Have It All | By Paul Sullivan | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/insider/topeka-high-school-senior-students-college-search.html | In Reporters Hometown Students Look Forward to Leaving | By Anemona Hartocollis | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/echoes-of-gunfire-hurt-tender-nra-ears.html | Echoes of Gunfire Hurt Tender NRA Ears | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/the-trump-administration-clears-trumps-washington-hotel.html | Trump Administration Clears Trump Hotel | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/opinion/the-trumpryancare-debacle.html | The TrumpRyanCare Debacle | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/baseball/new-york-mets-noah-syndergaard-travis-darnaud.html | Astros Run Wild Against Syndergaard and dArnaud | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/baylor-vs-south-carolina-ncaa-march-madness.html | Surprising South Carolina Makes a Leap | By Zach Schonbrun | TX 8-481-198 | 2017-07-05 |

| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/sports/north-carolina-vs-butler-ncaa-march-madness.html | TopSeeded North Carolina and No 2 Kentucky Roll to the Final Eight | By Scott Cacciola | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/cardinal-william-keeler-dead-baltimore-archbishop.html | William Keeler 86 Backed Abuse Victims | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/civics-lesson-unfolds-at-capitol-as-health-care-bill-incinerates.html | Civics Lesson on Display Health Care Is Still Hard | By Matt Flegenheimer | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/house-republicans-health-care-paul-ryan.html | Unbending Faction Deals Blow to Its Own Party as Bill Falters | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/israel-settlements-trump-netanyahu.html | Israel May Offer General Commitment to Slow Settlement Building | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/paul-manafort-to-testify-before-house-intelligence-panel.html | Manafort Offers to Aid House Panel With Inquiry | By Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/trump-agenda-obamacare-midterms.html | Bracing for Fallout After Bills Collapse | By Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/us/politics/trump-white-house-health-care.html | In Dropping Vote President Swallowed Need for a Showdown | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/24/arts/television/whats-on-tv-saturday-adam-driver-in-paterson-and-a-murderous-mother-to-be-in-prevenge.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-25 | https://www.nytimes.com/2017/03/25/sports/ucla-vs-kentucky-ncaa-march-madness.html | Kentucky Dispatches UCLA | By Scott Cacciola | TX 8-481-198 | 2017-07-05 |
| 2017-03-07 | 2017-03-26 | https://www.nytimes.com/2017/03/07/t-magazine/travel/whitby-hotel-manhattan-kit-kemp-new-craftsmen.html | Contain Yourself | By Deborah Needleman | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-26 | https://www.nytimes.com/2017/03/08/t-magazine/art/mike-kelley-mobile-homestead.html | Mike Kelleys Underground Afterlife | By MH Miller | TX 8-481-198 | 2017-07-05 |
| 2017-03-08 | 2017-03-26 | https://www.nytimes.com/2017/03/08/t-magazine/design/not-so-general-paul-davidge-los-angeles.html | Hollywood Redesign | By Molly Creeden | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-26 | https://www.nytimes.com/2017/03/09/books/review/ties-domenico-starnone-jhumpa-lahiri.html | Interlocking Pieces | By Rachel Donadio | TX 8-481-198 | 2017-07-05 |
| 2017-03-09 | 2017-03-26 | https://www.nytimes.com/2017/03/09/t-magazine/art/marilyn-minter-alex-dimitrov-picture-poem.html | Alex Dimitrov amp Marilyn Minter | By Alex Dimitrov | TX 8-481-198 | 2017-07-05 |

| 2017-03-09 | 2017-03-26 | https://www.nytimes.com/2017/03/09/t-magazine/travel/vienna-austria-pastries-demel-cafe-landtmann.html | Let Them Eat Cake | By Alice Gregory | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-13 | 2017-03-26 | https://www.nytimes.com/2017/03/13/t-magazine/dansko-clogs-ode.html | Sole Searching | By Alice Gregory | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-26 | https://www.nytimes.com/2017/03/13/t-magazine/design/sally-breer-los-angeles-designer.html | LA Confidential | By Amanda Fortini | TX 8-481-198 | 2017-07-05 |
| 2017-03-13 | 2017-03-26 | https://www.nytimes.com/2017/03/13/travel/airlines-reduce-flights-to-cuba-and-switch-to-smaller-planes.html | Citing a Glut of Seats Airlines Drop Flights to Cuba | By Frances Robles | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-26 | https://www.nytimes.com/2017/03/14/t-magazine/design/ettore-sottsass-vanity.html | Another Thing | By Nancy Hass | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-26 | https://www.nytimes.com/2017/03/14/t-magazine/design/kollekted-by-alessandro-dorazio-jannicke-krakvik-oslo.html | Labor of Love | By Stephen Heyman | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-26 | https://www.nytimes.com/2017/03/15/t-magazine/design/joseph-dirand-designer-paris-apartment-avenue-montaigne.html | Carte Blanche | By Nancy Hass | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-26 | https://www.nytimes.com/2017/03/15/t-magazine/fashion/blaze-milano-blazers-delfina-pinardi-sole-torlonia-and-corrada-rodriguez-dacri.html | Memory Lane | By Alexa Brazilian | TX 8-481-198 | 2017-07-05 |
| 2017-03-15 | 2017-03-26 | https://www.nytimes.com/2017/03/15/t-magazine/fashion/extreme-blush-makeup-beauty.html | Cheek to Cheek | By Kate Guadagnino | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-26 | https://www.nytimes.com/2017/03/16/t-magazine/fashion/cartier-panthere-watch.html | The Thing | By Nancy Hass | TX 8-481-198 | 2017-07-05 |
| 2017-03-16 | 2017-03-26 | https://www.nytimes.com/2017/03/16/travel/hotel-packages-for-cherry-blossom-time-in-washington.html | Washington in Bloom | By Shivani Vora | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-26 | https://www.nytimes.com/2017/03/17/books/review/want-a-feminist-daughter-dad-chimamanda-ngozi-adichie-has-advice-for-you-too.html | Inside the List | By Gregory Cowles | TX 8-481-198 | 2017-07-05 |
| 2017-03-17 | 2017-03-26 | https://www.nytimes.com/2017/03/17/t-magazine/fabrizio-casiraghi-venice-interior-design-julien-desselle.html | Breaking the Mold | By James McAuley | TX 8-481-198 | 2017-07-05 |
| 2017-03-19 | 2017-03-26 | https://www.nytimes.com/2017/03/19/your-money/the-subconscious-decision-whats-worth-it.html | The TradeOffs We Make | By Ron Lieber | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-26 | https://www.nytimes.com/2017/03/20/books/review/crisis-of-the-middle-class-constitution-ganesh-sitaraman-.html | When the Rich Get Richer | By Angus Deaton | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-20 | 2017-03-26 | https://www.nytimes.com/2017/03/20/t-magazine/best-florists-instagram-moonflower-saipua.html | Following Scroll for Flowers | By Alainna Lexie Beddie | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-26 | https://www.nytimes.com/2017/03/20/t-magazine/fashion/faye-toogood-feit-shoes.html | Perfect Pairing | By Merrell Hambleton | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-26 | https://www.nytimes.com/2017/03/20/t-magazine/traditional-floral-bouquets.html | The Power of a Flower | By Deborah Needleman | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-26 | https://www.nytimes.com/2017/03/20/travel/travel-apps-and-games-for-children.html | I Spy With My Little Eye  Apps for Long Trips | By Michelle Higgins | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/books/review/edgar-and-lucy-victor-lodato.html | Mother and Son | By Cynthia DAprix Sweeney | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/books/review/the-best-of-new-sci-fi-and-fantasy-from-an-intergalactic-love-story-to-new-york-city-under-water.html | Science Fiction and Fantasy | By Nk Jemisin | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/magazine/dessa-rapper-wanders-new-orleans.html | Wander Lines | By Dessa | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/magazine/hawaii-travels-escape.html | Aloha Time | By Wells Tower | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/magazine/how-un-american-became-the-political-insult-of-the-moment.html | Second Nature | By Beverly Gage | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/magazine/new-sentences-from-reticent-sonnet-by-anne-carson.html | From Reticent Sonnet by Anne Carson | By Sam Anderson | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/magazine/platform-companies-are-becoming-more-powerful-but-what-exactly-do-they-want.html | Platform Companies Are Becoming More Powerful  but What Exactly Do They Want | By John Herrman | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/nyregion/kent-theater-brooklyn.html | Cheap Seats Fresh Popcorn and No Frills | By Kaya Laterman | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/t-magazine/design/jane-jacobs-documentary-matt-tyrnauer.html | Street Smart | By Alina Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/theater/john-leguizamo-the-first-time-i-faced-a-hostile-audience-kids.html | I Faced a Hostile Audience Kids | By John Leguizamo | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/travel/amsterdam-netherlands-dutch-children-farm-petting-zoo.html | For Animal Lovers Big and Small a City of Farms | By Nina Siegal | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/travel/family-travel-norway-arctic-summer-land-of-the-midnight-sun.html | Summer in the Arctic No Nighttime No Rules | By Bonnie Tsui | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/travel/french-alps-serre-chevalier-father-son-ski-trip.html | Bonding On and Off the Slopes | By Peter Sigal | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-26 | https://www.nytimes.com/2017/03/21/travel/what-to-do-in-puerto-rico-rio-grande-el-yunque-zika-culebra-loiza.html | An Island Abundant in Pleasures Sun Sea and Rain Forest | By Randal C Archibold | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/dance/doug-varone-and-dancers-swirl-into-the-brooklyn-academy-of-music.html | Dance Spinning Kinetic Imagery | By Jack Anderson | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/design/erwin-wurm-brings-one-minute-sculptures-to-lehmann-maupin.html | Art A Human Touch  or a Whole Human | By Robin Pogrebin | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/music/jay-som-brings-her-diy-bedroom-pop-to-brooklyn.html | Pop From DIY to ClubReady | By Joe Coscarelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/music/mitsuko-uchida-at-carnegie-hall-is-a-start-to-a-big-week.html | Classical So Much to Hear at Carnegie Hall | By Zachary Woolfe | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/television/harlots-on-hulu-has-sex-but-settle-down-guys.html | Television Prostitution and Power | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/arts/television/selena-gomez-thirteen-reasons-why-netflix.html | Saving Lives One Episode at a Time | By Margy Rochlin | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/fashion/chatsworth-house-british-estate-fashion-exhibition.html | Tale of Five Centuries  at Chatsworth House | By Elizabeth Paton | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/magazine/an-improbable-6000-mile-boat-trip-around-the-east-coast.html | Circle of Life | By Jamie Lauren Keiles | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/magazine/reza-aslan-thinks-tv-can-end-bigotry.html | Reza Aslan Thinks TV Can End Bigotry | Interview by Ana Marie Cox | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/magazine/what-should-you-do-with-your-fathers-nazi-keepsake.html | What Should I Do With My Fathers Nazi Keepsake | By Kwame Anthony Appiah | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/magazine/why-does-mount-rushmore-exist.html | Peak America | By Sam Anderson | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/movies/bunuel-in-france-at-the-metrograph.html | Film Buuel Older Yet Still Absurd | By Daniel M Gold | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/realestate/greta-garbos-east-side-co-op-goes-on-the-market.html | Where Garbo Found Her Refuge | By Vivian Marino | TX 8-481-198 | 2017-07-05 |

| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/realestate/lenox-hill-a-neighborhood-of-amenities.html | A Neighborhood of Amenities | By Aileen Jacobson | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/realestate/real-estate-in-munich.html | A Loft Penthouse in the Heart of the City | By Alison Gregor | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/t-magazine/oliver-gustav-interior-designer-copenhagen.html | Gray Matters | By Tom Delavan | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/t-magazine/travel/jodhpur-india-toor-ji-ka-jhalra-stepwell.html | Just as Well | By Gisela Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/theater/hello-dolly-bette-midler-carol-channing.html | Well Hello Dollys | By Eric Grode | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/theater/lynn-nottage-paula-vogel-broadway.html | Finally But What Took So Long | By Michael Paulson | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/theater/the-little-foxes-a-reconsideration.html | Theater The Little Foxes A Reconsideration | By Jason Zinoman | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/travel/airport-security-line-family-trip-destination.html | Security Lines and Flight Delays Hes in Paradise | By Reif Larsen | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-26 | https://www.nytimes.com/2017/03/22/travel/chef-michael-solomonov-israeli-cuisine-in-philadelphia.html | Michael Solomonov on Israels Food Scene | By Dan Saltzstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/22/travel/family-lodging-for-part-time-nature-seekers.html | Stays That Can Put Children Closer to Nature | By Elaine Glusac | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/arts/design/eduardo-kac-inner-telescope-space.html | A Mission to Make Art Up There | By Frank Rose | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/arts/music/john-mayer-search-for-everything-interview.html | Nearing 40 and Aiming to Rejoin Pops AList | By Joe Coscarelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/books/review/quicksand-malin-persson-giolito.html | FirstPerson Shooter | By Lidija Haas | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/books/review/stop-reading-my-fiction-as-the-story-of-my-life.html | Its My Fiction Not My Life | By Jami Attenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/books/review/teeth-oral-health-mary-otto.html | Molar Mobility | By Sarah Jaffe | TX 8-481-198 | 2017-07-05 |

| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/business/dealbook/banks-and-tech-firms-battle-over-something-akin-to-gold-your-data.html | A Wrestling Match for Your Banking Data | By Nathaniel Popper | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/fashion/art-culture-parties-tibet-house-frick-collection-diffa.html | Preserving Art and Culture | By Denny Lee | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/fashion/car-pool-girls-puberty-birthday-cash-bar-saying-sorry-too-late.html | The Awkward Years | By Philip Galanes | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/fashion/weddings/got-wedding-jitters-.html | Wedding Jitters Take a Hike or Grab Your Blankie | By Alyson Krueger | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/magazine/letter-of-recommendation-kidz-bop.html | Kidz Bop | By Zachary Jason | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/magazine/sequoias-in-the-land-of-giants.html | Land of Giants | By Jon Mooallem | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/magazine/the-wonder-of-three-ingredients.html | The Wonder of Three Ingredients | By Gabrielle Hamilton | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/movies/dax-shepard-is-not-afraid-to-direct-naked.html | Dax Shepard Is Not Afraid to Direct Naked | By Margy Rochlin | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/movies/the-live-action-birth-of-ghost-in-the-shell.html | An Android of Indeterminate Origin | By Robert Ito | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/nyregion/borough-president-brooklyn-bronx-manhattan.html | What Does a Borough President Want | By Jonathan  Wolfe | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/nyregion/bronx-heroin-opioid-crisis.html | It Never Left | By Ginia Bellafante | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/nyregion/for-a-half-century-she-has-led-the-blind-with-chutzpah-and-often-no-cane.html | Inspiring by Example | By Corey Kilgannon | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/nyregion/things-i-wish-i-had-known-when-my-dog-died.html | What Emilys Death Taught Me | By Jen A Miller | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/opinion/sunday/dont-discriminate-against-mutants-like-me.html | The Fears of a Genetic Mutant | By Louise Aronson | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/realestate/hunt-artists-find-home-in-harlem.html | SelfEmployed Artists Find a Home Without Wheels | By Joyce Cohen | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/science/lewis-rowland-dead-columbia-university-neurologist.html | Dr Lewis P Rowland an Early Pioneer in Study of Nerve Diseases Dies at 91 | By Denise Grady | TX 8-481-198 | 2017-07-05 |

| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/t-magazine/art/black-women-artists-brooklyn-museum-spruth-magers-los-angeles.html | The Revolution Will Not Be Televised | By Fayemi Shakur | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/t-magazine/philip-johnson-rockefeller-guest-house-manhattan.html | The Secret History | By Sadie Stein | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/theater/the-play-that-goes-wrong-broadway.html | Murder They Wrote Strictly for Laughs | By Michael Paulson | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/23/well/move/the-best-exercise-for-aging-muscles.html | Powerhouse Renovation | By Gretchen Reynolds | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-26 | https://www.nytimes.com/2017/03/24/nyregion/magnum-photographers-new-york.html | Midcentury City | By John Leland | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/world/europe/anatoly-chernyaev-dead-gorbachev-adviser.html | Anatoly S Chernyaev 95 Gorbachevs Vocal Alter Ego | By Scott Shane | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/arts/dance/anna-halprins-california-visions-get-a-new-york-stage.html | Trying to Bridge the East and West Coasts | By Brian Seibert | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/arts/music/tony-conrad-was-such-a-good-minimalist-he-was-almost-forgotten.html | So Minimal He Was Almost Forgotten | By William Robin | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/after-dylans-nobel-what-makes-a-poet-a-poet.html | The Lyrics Laureate | By David Orr | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/ill-will-dan-chaon.html | The Devils Detail | By Elizabeth Brundage | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/invention-of-angela-carter-biography-edmund-gordon.html | Absolutely Fabulist | By Ruth Franklin | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/irish-fiction.html | Irish Fiction | By Katharine Weber | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/one-cent-magenta-james-barron.html | Postage Paid | By Sarah Laskow | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/spaceman-of-bohemia-jaroslav-kalfar.html | Space Oddities | By Hari Kunzru | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/temporary-people-deepak-unnikrishnan.html | Unwelcome Guests | By Shaj Mathew | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/the-barrowfields-phillip-lewis.html | Spectral Baggage | By Joan Silber | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/the-head-honchos-head-honcho.html | The Head Honchos Head Honcho | By John Williams | TX 8-481-198 | 2017-07-05 |

| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/books/review/this-long-pursuit-richard-holmes.html | The Trail of Talent | By Stacy Schiff | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/business/corner-office-david-cancel-drift.html | Hiring Employees Who Can Teach You | By Adam Bryant | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/business/proxy-climate-change-executive-pay.html | Want Change Shareholders Have a Tool | By Gretchen Morgenson | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/business/retirement/tontines-retirement-annuity.html | When Others Die Tontine Investors Win | By Tom Verde | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/fashion/weddings/a-sound-engineer-a-props-guy-and-their-beautiful-wedding.html | A Sound Engineer a Props Guy and a Beautiful Wedding | By Jane Gordon Julien | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/jobs/ali-forney-center-youth-counselor-lgbt.html | A Helper for the Homeless | As told to Anastasia Economides | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/jobs/youth-hard-labor-horses.html | Delayed Payday at the Horse Ranch | By Kenneth R Rosen | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/magazine/a-disobedient-woman.html | A Disobedient Woman | As told to Lauren Schenkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/magazine/how-to-lower-your-heart-rate.html | How to Lower Your Heart Rate | By Jaime Lowe | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/magazine/judge-john-hodgman-on-a-crusade-against-a-broloquialism.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/magazine/march.html | March | By Laura Kasischke | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/movies/a-movie-date-with-my-younger-self.html | A Movie Date With My Younger Self | By Mark Caro | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/movies/jean-pierre-leaud-and-a-life-lived-on-film.html | Teenage Rebel to Dying King a Life Onscreen | By J Hoberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/nyregion/mick-rock-photographer-sunday-routine.html | Before Brunch 10 Minutes on His Head | By Shivani Vora | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/nyregion/new-york-constitution-mario-cuomo.html | Reforms for a Bloated Constitution | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/nyregion/the-state-of-your-block-2017-new-york-city.html | The State of Your Block 2017 | By Andy Newman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/opinion/sunday/not-leadership-material-good-the-world-needs-followers.html | Followers Wanted | By Susan Cain | TX 8-481-198 | 2017-07-05 |

| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/opinion/sunday/the-best-time-to-become-an-american-is-now.html | How I Became an American | By Yascha Mounk | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/opinion/sunday/the-gops-existential-crisis.html | The GOPs Existential Crisis | By Corey Robin | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/opinion/trump-and-ryan-lose-big.html | Trump and Ryan Lose Big | By Frank Bruni | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/adulting-instant-community-with-the-college-crowd.html | Adulting but Not Alone | By Ronnie Koenig | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/home-inspectors-on-their-weirdest-discoveries.html | Home Inspectors Seek What May Be Hiding | By Ronda Kaysen | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/lena-halls-500-square-foot-apartment-in-midtown.html | A Sanctuary in the Theater District | By Joanne Kaufman | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/luxury-buildings-latest-amenity-co-working-spaces.html | The Latest Building Luxury CoWorking Spaces | By Kim Velsey | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/shopping-for-daybeds.html | In the Comfort of Utility | By Tim McKeough | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/realestate/which-amenities-raise-rents-most.html | Which Amenities Raise Rents Most | By Michael Kolomatsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/style/modern-love-keeping-the-boardroom-out-of-the-bedroom.html | Keeping the Boardroom Out of the Bedroom | By Sharon Pope | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/style/podcasts-advertisements-katie-couric-alex-baldwin.html | First a Word From Our AList Podcasters | By Erin Geiger Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/t-magazine/fashion/manolo-blahnik-shoes-inspiration-profile.html | Manolo Blahnik | By Alexa Brazilian | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/travel/cometa-pla-barcelona-spain-restaurant-review.html | Fresh Healthy Food With a Dash of Creativity | By Diane Daniel | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/travel/how-to-entertain-children-on-the-road.html | How to Entertain Children When on the Road | By Shivani Vora | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/upshot/health-insurance-medicare-obamacare-american-health-care-act.html | Next for Obamacare Could It Be Medicare for All | By Robert H Frank | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/us/rick-perry-texas-am.html | Texas AampM Election Dispute Becomes HighProfile Fight | By Michael Hardy | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/world/united-nations-peacekeeping-trump-administration.html | UN Peacekeeping Faces Overhaul Amid US Threats to Cut Funding | By Somini Sengupta | TX 8-481-198 | 2017-07-05 |

| 2017-03-24 | 2017-03-26 | https://www.nytimes.com/2017/03/24/your-money/haggler-vitaly-borker-eyeglasses.html | An Eyewear Pitch That Sounds Eerily Familiar | By David Segal | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/24/opinion/sunday/trumps-triumph-of-incompetence.html | Trumps Triumph of Incompetence | By Nicholas Kristof | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/business/alex-jones-pizzagate-apology-comet-ping-pong.html | Prominent Conspiracy Theorist Says Hes Sorry for Promoting Pizzagate Hoax | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/business/media/fox-news.html | One Nation Under Fox | By John Koblin and Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/business/uber-suspends-tests-of-self-driving-vehicles-after-arizona-crash.html | Uber Halts SelfDriving Tests After Crash | By Mike Isaac | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/ann-margret-doing-at-75-still-playing-the-girl-next-door-zach-braff.html | She Still Plays the Girl Next Door | By Marshall Heyman | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/ariel-levy-the-rules-do-not-apply-memoir-the-new-yorker.html | To Have and Have Not | By Penelope Green | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/david-rockefeller-brooke-astor-moma-friendship.html | Friends  and Allies | By Jacob Bernstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/the-perverse-thrill-of-chaotic-times-world-war-ii-baby-boomers.html | The Perverse Thrill of Chaos | By Teddy Wayne | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/fashion/weddings/ginger-gibson-travis-burk-married.html | She Was All Business or So He Thought | By Vincent M Mallozzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/health/surgery-awake-anesthesia.html | Staying Awake for Your Surgery Dont Panic if You Hear Oops | By Jan Hoffman | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/movies/robin-ohara-dead-independent-movie-producer.html | Robin OHara Dies at 62 Produced Notable String of Independent Movies | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/nyregion/bronx-emt-worker-funeral-woodlawn-cemetery.html | Mourning a Healer Who Headed Toward Danger | By J David Goodman | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/after-great-pain-where-is-god.html | After Great Pain Where Is God | By Peter Wehner | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/break-up-the-liberal-city.html | Break Up the Liberal City | By Ross Douthat | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/congresss-duty-in-the-war-with-isis.html | Congresss Duty in the War With ISIS | By The Editorial Board | TX 8-481-198 | 2017-07-05 |

| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/donald-this-i-will-tell-you.html | Donald This I Will Tell You | By Maureen Dowd | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/dont-fight-their-lies-with-lies-of-your-own.html | The Truth Is Not a Toy | By Masha Gessen | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/justice-springs-eternal.html | Justice Springs Eternal | By James Forman Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/pumping-life-into-the-equal-rights-amendment.html | Pumping Life Into the Equal Rights Amendment | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/thanks-for-submitting-your-resume-to-this-black-hole.html | Help Wanted | By Brad Austin | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/the-love-letters-of-manly-men.html | The Love Letters of Manly Men | By Kate Murphy | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/what-would-you-do-with-an-intruder-at-the-door.html | Why This Professor Is Armed | By Daniel J Levitin | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/what-you-can-do-about-climate-change.html | What You Can Do About Climate Change | By Michael Sivak and Brandon Schoettle | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/opinion/sunday/will-the-labor-secretary-help-labor.html | Will the Labor Secretary Help Labor | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/baseball/minnesota-twins-derek-falvey.html | To Fix Twins He Asks More of the Mound | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/baseball/yankees-greg-bird-cat.html | His Bat Has Powers His Cat Has Dr Evil | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/basketball/knicks-joakim-noah-suspended-for-failing-a-doping-test.html | Noah Suspended for Failing a Doping Test | By Scott Cacciola and Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/ncaa-march-madness-shoes-adidas-nike.html | Getting Their Kicks for Free | By Scott Cacciola | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/ncaabasketball/uconn-women-tournament.html | Mighty UConn Stumbles Winning by Only 15 Points | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/sports/soccer/world-cup-united-states-honduras.html | Dempseys Hat Trick Seals a Win and Steadies a World Cup Campaign | By Ben Shpigel | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/technology/amazon-wants-to-crush-your-store-with-its-technology-might.html | Unboxing Amazons Ambitions | By Nick Wingfield | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/technology/north-korea-hackers-global-banks.html | North Koreas Ambition Seen in a Bid to Breach Global Banks | By Paul Mozur and Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/politics/paul-ryan-health-care-defeat.html | Ryan Emerges Bruised in Role of ArmTwister | By Matt Flegenheimer and Thomas Kaplan | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/politics/trump-health-care-defeat-gop-civil-war.html | Trump Becomes Ensnared in Fiery GOP Civil War | By Glenn Thrush and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/politics/trump-policy-goals-missteps.html | For Trump Missteps May Be Biggest Obstacle to Meeting Policy Goals | By Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/politics/us-led-coalition-confirms-strikes-hit-mosul-site-where-civilians-died.html | USLed Coalition Confirms Airstrikes Hit Mosul Site Where Civilians Died | By Michael S Schmidt and Tim Arango | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/trump-supporters-gop-health-bill.html | Health Defeat Leaves Backers in Political Jam | By Alexander Burns | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/us/whiteclay-nebraska-liquor-reservation-south-dakota.html | Nebraska May Stanch Towns Flow of Beer to Its Neighbors | By Julie Bosman | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/africa/sierra-leone-706-carat-diamond.html | Miners Find a Huge Diamond but Who Will Profit | By Jaime Yaya Barry | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/americas/nafta-renegotiation-mexico.html | Renegotiate Nafta Mexico Says Get On With It | By Azam Ahmed | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/asia/indonesia-dog-meat.html | Indonesia Develops a Taste for Dog Meat as Others Shun It | By Joe Cochrane | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/asia/taiwan-lee-ming-cheh-missing-china.html | Disappearance of Taiwanese Activist Raises Fears He Was Detained by China | By Chris Horton | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/canada/syrian-refugees.html | Embracing Refugees Then Letting Go | By Jodi Kantor and Catrin Einhorn | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/europe/rome-declaration-european-union.html | EU Leaders Project Unity Despite Concerns of Failure | By James Kanter and Elisabetta Povoledo | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/world/europe/uk-independence-party-douglas-carswell.html | British Party That Backed Brexit Loses Its Only Member of Parliament | By Steven Erlanger | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-26 | https://www.nytimes.com/2017/03/25/your-money/peso-emerging-markets-donald-trump.html | The Unlikely Currency Champ Is South of the Border | By Jeff Sommer | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/sports/ncaabasketball/gonzaga-xavier-west-final.html | A Contender Reaches a New High | By Ben Shpigel | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/sports/ncaabasketball/ncaa-tournament-oregon-kansas.html | Facing Vaunted History Oregon Adds Page to Aging Scrapbook | By Marc Tracy | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/arts/television/whats-on-tv-sunday-the-bronte-sisters-and-love-in-the-mediterranean.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | Compiled by C J Hughes | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-26 | https://www.nytimes.com/2017/03/26/us/qari-yasin-killed-2008-islamabad-hotel-bombing.html | Drone Strike Kills Planner of 2008 Hotel Bombing US Says | By Michael R Gordon and Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-14 | 2017-03-27 | https://www.nytimes.com/2017/03/14/books/design/kusama-exhibit-dc.html | Long Lines and Fleeting Encounters With Art | By Emily Palmer | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-27 | https://www.nytimes.com/2017/03/20/books/richard-wagamese-dead-native-canadian-writer.html | Richard Wagamese Author Dies at 61 Writings Explored His Ojibwe Heritage | By Daniel E Slotnik | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-27 | https://www.nytimes.com/2017/03/20/nyregion/metropolitan-diary-cant-wait-for-wonder-woman.html | Cant Wait for Wonder Woman | By Rachel Weingarten | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-27 | https://www.nytimes.com/2017/03/21/nyregion/metropolitan-diary-standard-morning-fare.html | Standard Morning Fare on the Go | By James A Sbarbaro | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-27 | https://www.nytimes.com/2017/03/22/theater/fighting-terrorism-funny-plays-france-belgium.html | Tackling Jihad With Theater | By Rachel Donadio | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-27 | https://www.nytimes.com/2017/03/22/nyregion/metropolitan-diary-looks-are-not-always-deceiving.html | Looks Are Not Always Deceiving | By Trisch Arbib | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-27 | https://www.nytimes.com/2017/03/23/insider/things-no-reader-should-have-to-see.html | No Reader Should Have to See This | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-27 | https://www.nytimes.com/2017/03/23/nyregion/metropolitan-diary-my-first-panic-attack.html | My First Panic Attack | By Nadia Owusu | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-27 | https://www.nytimes.com/2017/03/24/business/dealbook/gershon-kekst-dead-public-relations-executive.html | Gershon Kekst 82 Public Relations Guru of Wall St | By Michael J de la Merced | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-27 | https://www.nytimes.com/2017/03/24/us/tennessee-polk-corpse-president.html | Lawmakers May Move Polks Corpse Yet Again | By Richard Fausset | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-27 | https://www.nytimes.com/2017/03/24/world/boris-v-shekhtman-who-taught-russian-to-journalists-and-diplomats-dies-at-77.html | Boris V Shekhtman Creative Russian Teacher Dies at 77 | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-27 | https://www.nytimes.com/2017/03/24/world/europe/turkey-human-trafficking-refugee-crisis.html | A Human Smuggler and a Young Refugee | By Patrick Kingsley | TX 8-481-198 | 2017-07-05 |
| 2017-03-25 | 2017-03-27 | https://www.nytimes.com/2017/03/24/arts/design/bernie-wrightson-dead-comic-book-artist.html | Bernie Wrightson 68  a Comic Book Artist and Swamp Thing Creator | By George Gene Gustines | TX 8-481-198 | 2017-07-05 |

| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/arts/design/ai-weiweis-latest-artwork-building-fences-throughout-new-york-city.html | Ai Weiwei Installations Coming to New York | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/arts/gloria-gaynor-to-perform-at-library-of-congress.html | Gloria Gaynor to Sing at Library of Congress | By Andrew R Chow | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/arts/music/american-composers-orchestra-francis-thorne.html | Paying Tribute  With Stylistic Range | By Anthony Tommasini | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/arts/music/david-robertson-john-adams.html | Giving Voice to an Eerie Political Gospel | By David Allen | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/books/comics-diversity-america-chavez.html | Adventures in Comics  and the Real World | By George Gene Gustines | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/consumer-confidence-britain-exit-week-ahead.html | Consumer Outlook Dims Britain to Start EU Exit | By The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/media/breitbart-advertising-blacklist.html | Breitbart Blacklisted Still Hosts  Brands Ads | By Sapna Maheshwari | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/media/google-youtube-advertising-risks-publishers.html | Publishers Retreat From the Risks of GoogleYouTube Advertising | By Sapna Maheshwari | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/obamacare-repeal-small-businesses.html | Small Firms Favor Repeal but Above All Want Relief | By Stacy Cowley | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/movies/beauty-rules-the-box-office-again-as-power-rangers-surprises.html | Beauty and the Beast Rules Box Office Again | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/movies/phillauri-review.html | A RomCom With a Darkly Epic Sweep | By Andy Webster | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/baltimore-timothy-caughman-vigil-james-harris-jackson.html | Baltimoreans Mourn a Victim in New York | By Rick Rojas | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/david-rockefeller-development-nyc.html | In All Directions a City Populated With Monuments to Rockefeller | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/fourth-universalist-swastika-hate-crime.html | A Call to Action After Swastikas Are Carved Into a Church Door | By James Barron | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/insults-fly-between-democrats-in-new-york-senate-underscoring-rift.html | Insults Fly Between Democrats in State Senate Underscoring LongSimmering Divisions | By Lisa W Foderaro | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/new-york-city-crime-scene-column.html | Six Years and Hundreds of Crimes Later One More Visit to a Scene | By Michael Wilson | TX 8-481-198 | 2017-07-05 |

| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/new-york-city-homeless-shelters-de-blasio.html | De Blasios Calculated Risk Making a Case for Shelters | By Nikita Stewart William Neuman and J David Goodman | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/baseball/mets-curtis-granderson-spring-training.html | How to Endure Extra Innings For Granderson Its Sip by Sip | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/baseball/mets-steven-matz-to-miss-a-start-after-experiencing-elbow-soreness.html | Bedeviled by an Elbow but Blessed With Arms | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/basketball/ducks-dylan-ennis-final-four.html | Old Man on the Ducks Taking the Long Way to the Final Four | By Juliet Macur | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/basketball/in-a-twist-its-saniya-chong-powering-uconn-womens-basketball.html | An Unexpected Force Is Powering UConn | By Jer Longman | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/football/oakland-raiders-las-vegas.html | Bound for Sin City or Bound to Oakland | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/ncaabasketball/in-college-basketball-taking-a-seat-means-not-just-any-seat.html | Take a Seat And Location  Does Matter | By Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/ncaabasketball/north-carolina-tar-heels-kentucky-final-four.html | North Carolina Vindicates Coachs Trust With LastSecond Win | By Scott Cacciola | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/sports/ncaabasketball/south-carolina-gamecocks-florida-gators-march-madness.html | Resilience Carries South Carolina to a Most Unexpected Stage | By Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/technology/internet-privacy-state-legislation-illinois.html | States Seek to Step In on Privacy for Web | By Conor Dougherty | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/donald-trump-brand-properties.html | Trump Pushes His Brands Into Presidential Spotlight | By Eric Lipton and Noah Weiland | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/trump-health-care-conservatives-congress.html | GOP Once Unified Against Obama Struggles for Consensus Under Trump | By Jeremy W Peters | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/united-airlines-leggings.html | Airline Defends Barring 2 Girls Wearing Leggings Creating a Social Media Tempest | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/asia/australia-professor-feng-chongyi-china.html | China Is Said to Bar Professor From Leaving After Visit | By Chris Buckley | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/asia/bangladeshi-assault-kills-2-militants-but-fails-to-end-standoff.html | Assault by Bangladeshi Troops Kills Two Militants but Fails to End Bloody Standoff | By Julfikar Ali Manik and Geeta Anand | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/asia/hong-kong-election-carrie-lam-chief-executive.html | Beijings Preferred Candidate Wins Vote to Become Hong Kongs Next Leader | By Alan Wong | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/asia/maldives-atoll-saudi-money.html | Inhabitants of Maldives Atoll Fear 10 Billion Saudi Investment | By Hassan Moosa and Geeta Anand | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/europe/angela-merkels-fate-may-be-reflected-in-vote-by-small-german-state.html | A State Election Buoys Merkels Reelection Bid | By Alison Smale | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/europe/bolzano-italy-iceman-south-tyrol-museum-of-archaeology.html | Who Killed the Iceman New Clues Emerge in a Very Cold Case | By Rod Nordland | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/europe/moscow-protests-aleksei-navalny.html | Protests Flare in Russia Putin Critic Is Arrested | By Andrew Higgins | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/business/weekly-standard-falsehoods-stephen-hayes-mediator.html | Pushback From Right on Lies as News | By Jim Rutenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/nyregion/metropolitan-diary-symmetry-in-a-klezmer-key.html | Symmetry in a Klezmer Key | By Michael H Quint | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/technology/top-tier-venture-capitalists-investors.html | From Obscurity to the Top Tier | By Katie Benner and Michael J de la Merced | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/theater/sweat-review-broadway.html | A Drink and a Dissenting Opinion | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/bipartisanship-health-care-congress-trump.html | After Death of Health Care Bill Some Lawmakers Reach Across the Aisle | By Robert Pear and Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/carl-icahn-trump-adviser-red-flags-ethics.html | Billionaire Raises Ethics Flags as Investor and Trump Adviser | By Eric Lipton | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/democrats-health-care-bill-trump.html | GOP Retreat Rekindles Fire in Democrats | By Jonathan Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/politics/trump-republicans-tax-cuts.html | Dealt a Setback Republicans Aim to Push Tax Cuts | By Alan Rappeport | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/us/trump-secrets-nixon-pentagon-papers.html | Amid Leaks Recalling Major Battle Over Press Freedom in Nixon Era | By Clyde Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/americas/brazil-protests-rio-de-janeiro-sao-paulo-michel-temer.html | Brazil Conservatives Shift Further Right at Protests | By Dom Phillips | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/asia/park-geun-hye-arrest-warrant-south-korea.html | Prosecutors Seek to Arrest  Ousted South Korean Leader | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/europe/birmingham-britain-islam-jihadis.html | An English City Linked to Jihadis  Is Left Wincing and Asking Why | By Katrin Bennhold and Kimiko de FreytasTamura | TX 8-481-198 | 2017-07-05 |

| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/26/world/europe/bulgaria-election-boiko-borisov.html | Bulgarias ExPrime Minister Verges on Retaking Power in a Key Election for Europe | By Boryana Dzhambazova | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/arts/television/whats-on-tv-monday-dwayne-johnson-in-rock-and-a-hard-place-and-kate-winslet-in-holy-smoke.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/an-abdication-on-human-rights.html | An Abdication on Human Rights | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/how-to-build-on-obamacare.html | How to Build on Obamacare | By Paul Krugman | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/the-king-of-crash-and-burn.html | The King of Crash and Burn | By Charles M Blow | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/the-movie-get-out-is-a-strong-antidote-to-the-myth-of-postracial-america.html | The Movie Get Out Is a Strong Antidote to the Myth of Postracial America | By Brent Staples | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/the-trump-administrations-war-on-science.html | The Administrations War on Science | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/to-win-again-democrats-must-stop-being-the-abortion-party.html | Can Democrats Win Back Catholics | By Thomas Groome | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-27 | https://www.nytimes.com/2017/03/27/opinion/why-steven-mnuchin-wants-a-stronger-irs.html | Why Trump Needs a Strong IRS | By Dennis J Ventry Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-21 | 2017-03-28 | https://www.nytimes.com/2017/03/21/well/mind/vitamin-e-and-selenium-fail-to-prevent-alzheimers.html | Mind Supplements for Dementia | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-28 | https://www.nytimes.com/2017/03/22/science/dinosaur-family-tree.html | Shaking Up the Dinosaur Family Tree | By Nicholas Wade | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-28 | https://www.nytimes.com/2017/03/22/well/live/overweight-teenagers-at-heightened-risk-of-liver-disease.html | Weight Heavy Teens at Liver Risk | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-22 | 2017-03-28 | https://www.nytimes.com/2017/03/22/well/move/should-15000-steps-a-day-be-our-new-exercise-target.html | A New Target 15000 Steps | By Gretchen Reynolds | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-28 | https://www.nytimes.com/2017/03/23/health/dental-care-older-americans.html | With Age Comes a Mouthful of Trouble | By Paula Span | TX 8-481-198 | 2017-07-05 |
| 2017-03-23 | 2017-03-28 | https://www.nytimes.com/2017/03/23/science/rosetta-comet-67p-landslides-cliff-collapse.html | Surface Tensions A Hurtling Comet Reshaped in Orbit | By Kenneth Chang | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-28 | https://www.nytimes.com/2017/03/24/arts/music/jon-batiste-wynton-marsalis-john-lewis.html | Jazz Greats Inspired Them Now Its Their Turn | By Giovanni Russonello | TX 8-481-198 | 2017-07-05 |

| 2017-03-24 | 2017-03-28 | https://www.nytimes.com/2017/03/24/science/hibernation-spring-bears-bees-bats-arctic-squirrels.html | Spring Awakening A Fitful Groggy End to Hibernation | By Steph Yin | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-24 | 2017-03-28 | https://www.nytimes.com/2017/03/24/science/sandhill-cranes-nebraska-platte-river.html | Northern Flights A Crowded Layover for Sandhill Cranes | By Joanna Klein | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-28 | https://www.nytimes.com/2017/03/24/well/eat/ask-well-red-cabbage-vs-blueberries.html | Ask Well Red Cabbage vs Blueberries | By Roni Caryn Rabin | TX 8-481-198 | 2017-07-05 |
| 2017-03-26 | 2017-03-28 | https://www.nytimes.com/2017/03/26/theater/review-sam-dede-2-giants-forming-an-unlikely-bond.html | Two Towering Figures Form an Unlikely Bond | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/design/emmett-till-whitney-biennial-schutz.html | Should Art That Angers Remain on View | By Roberta Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/design/nea-walter-reed-military-art-therapy.html | A Lifeline for Veterans | By Graham Bowley | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/music/drake-more-life-billboard-chart-streaming.html | Drake Breaks His Own Records | By Joe Coscarelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/arts/television/barry-jenkins-underground-railroad-colson-whitehead-amazon.html | Underground Railroad Coming to Amazon | By Jeremy Egner | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/books/review-american-war-omar-el-akkad.html | One Nation  Broken  by Calamity | By Michiko Kakutani | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/chinese-economy-reform-critical-report.html | Still Waiting for Reforms | By Chris Buckley | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/dealbook/american-airlines-china-southern-deal.html | American Airlines Seeks  Deal With Chinese Carrier | By Neil Gough | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/dealbook/bill-gross-and-pimco-settle-suit-over-his-ouster.html | Pimco and Star Investor Settle Venomous War Over His Ouster | By Mary Childs | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/dealbook/trump-markets-stocks-dollar.html | Doubt After Health Care Defeat Briefly Sends Stocks Tumbling | By Kate Kelly and Alexandra Stevenson | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/energy-environment/saudi-aramco-oil-tax-rate-ipo.html | Saudis Add Luster to Planned Aramco IPO With Steep Cut in Tax Rate | By Clifford Krauss | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/media/paramount-viacom-james-gianopulos.html | Viacom Picks Old Hand  to Rekindle Paramount | By Brooks Barnes | TX 8-481-198 | 2017-07-05 |

| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/media/tronc-patrick-soon-shiong-ferro-nant.html | Major Investor Fires Back in Tronc Feud | By Sydney Ember | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/supreme-court-patent-trolls-tc-heartland-kraft.html | Justices Consider Limits in Patent Suits | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/travelers-electronics-ban-bumpy-ride.html | For Some Fliers Electronics Ban Makes for a Bumpy Ride | By Martha C White | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/united-leggings-passes-dress-code.html | A Dress Code for a Flight It Depends Whos Paying | By Sopan Deb | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/health/cholera-somalia-vaccination-campaign.html | In Somalia a Vaccination Effort to Curb Cholera | By Donald G McNeil Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/health/marijuana-drug-addiction-treatment.html | Can Pot Ease Addiction | By Matt Richtel | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/health/medicaid-obamacare.html | In Health Bills Defeat Medicaid Comes of Age | By Kate Zernike Abby Goodnough and Pam Belluck | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/donald-trump-childhood-home-sold.html | Trumps First Boyhood Home Is Bought for 214 Million | By Sarah Maslin Nir | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/extra-extra-albany-lawmakers-face-five-day-week-in-capitol.html | Legislators Gird for a Strenuous Workweek of Uncommon Length Five Days | By Jesse McKinley | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/fearless-girl-statue-de-blasio.html | Seen as Inspiration Financial Districts Fearless Girl Statue Isnt Budging Yet | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/new-newspaper-prompts-war-of-weeklies-in-new-jersey-suburb.html | Newcomer Ignites 21stCentury Rarity a Newspaper War | By Rick Rojas | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/new-york-city-ferry-service-journey.html | CityBound but Slowed by the Florida Muck | By Patrick McGeehan | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/ramarley-graham-nypd-richard-haste.html | Officer Faulted in Killing of a Teenager Resigns | By Matthew Haag and Ashley Southall | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/reza-zarrab-iran-sanctions-case-rudolph-w-giuliani-to-legal-team.html | Giuliani Joins Legal Team of Man in Iran Sanctions Case | By Benjamin Weiser and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/timothy-caughman-james-harris-jackson-terrorism.html | Murder Charges in Stabbing Include Terror Element | By Ashley Southall | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/deadnettle-spring-global-warming-flowers.html | Risk in Full Bloom | By Hope Jahren | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/early-childhood-memories.html | Some Fond Childhood Memories | By C Claiborne Ray | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/earthquake-fault-line-southern-california.html | 74 | By Steph Yin | TX 8-481-198 | 2017-07-05 |

| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/fusion-power-plant-iter-france.html | A Dream Machine | By Henry Fountain | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/noaa-deep-sea-creatures.html | A Deep Dive for Living Treasure | By James Gorman | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/science/william-beebe-department-of-tropical-research-illustrations.html | Field Work On Beebes Expeditions All That Mattered Was Talent | By Joanna Klein | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/baseball/mets-jeurys-familia-domestic-violence-mlb.html | Familia Is Said to Seek Leniency on a Ban | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/baseball/mets-steven-matz-zack-wheeler-seth-lugo.html | Baseball Mets Face Pitching Decisions | By James Wagner | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/football/free-agent-colin-kaepernick-national-anthem-protest.html | Kaepernick Is Unemployed Is It Because of His Arm or His Knee | By Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/football/nfl-oakland-raiders-las-vegas.html | Die Is Cast Owners OK Raiders Move to Las Vegas | By Ken Belson and Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/ncaabasketball/final-four-north-carolina-oregon-gonzaga-south-carolina.html | New Faces in Final Four Illustrate Tournaments Fickle Nature | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/technology/whatsapp-rudd-terrorists-uk-attack.html | Britain Demands Keys to Encrypted Messaging After London Attack | By Mark Scott | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/theater/david-storey-dead-british-novelest-playwright.html | David Storey 83 Novelist  Who Also Wrote Dramas | By Benedict Nightingale | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/theater/once-on-this-island-revival-sets-broadway-dates.html | Once on This Island Revival Sets Dates | By Michael Paulson | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/maine-immigrants-emergency-medical-technicians.html | In Search of Immigrants to Help in Emergencies | By Katharine Q Seelye | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/politics/celebrity-candidates-politics.html | Fame and Fortune Start an Itch to Run for Office | By Alexander Burns and Jonathan Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/politics/devin-nunes-house-intelligence-committee-white-house-wiretap.html | Democrats Urge Head of Inquiry to Stand Aside | By Matthew Rosenberg and Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/politics/republicans-congress-failure-health-care-law.html | GOPs We Got This  Becomes What Now | By Carl Hulse | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/politics/senate-jared-kushner-russia.html | Senate to Question Presidents SoninLaw on Talks With Russia | By Jo Becker Matthew Rosenberg and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/roger-wilkins-died-civil-rights-advocate.html | Roger Wilkins Activist on Race From Inside the System Dies at 85 | By Robert D McFadden | TX 8-481-198 | 2017-07-05 |

| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/well/eat/fruit-juice-in-moderation-not-tied-to-obesity-in-children.html | Eat Fruit Juice Not Tied to Obesity | By Nicholas Bakalar | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/well/live/positive-thinking-may-improve-health-and-extend-life.html | Positive Emotions May Extend Life | By Jane E Brody | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/africa/famine-somalia-nigeria-south-sudan-yemen-water.html | Drought and War Deepen Risk of Not Just One Famine but Four | By Jeffrey Gettleman | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/americas/un-nuclear-weapons-talks.html | United States and Allies Boycott UN Talks for a Treaty to Ban Nuclear Weapons | By Somini Sengupta and Rick Gladstone | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/asia/hong-kong-umbrella-democracy-charges.html | Hong Kong Arrests Democracy Advocates in 2014 Protests Raising Wider Concerns | By Alan Wong | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/australia/cyclone-debbie-queensland-evacuation.html | Cyclone Barrels Toward Australias Northeast Coast | By Jacqueline Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/europe/aleksei-navalny-russia-prison-sentence.html | Opposition Leader Behind AntiPutin Protests Receives a 15Day Sentence | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/europe/french-guiana-general-strike-france.html | Strikes Roil French Guiana Effects Resonate in Paris | By Aurelien Breeden | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/europe/gold-coin-berlin-stolen.html | Chunk of Change 221 Pounds of It Is Stolen in Berlin | By Melissa Eddy | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/europe/rome-streetlights-led-lights.html | Streetlight Fight Breaks Out in Rome Golden Glow vs Harsh White LED | By Elisabetta Povoledo | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/middleeast/mazen-fuqaha-hamas-killing-israel.html | Killing of Hamas Leader  Could Open New Conflict | By Majd Al Waheidi and Isabel Kershner | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/middleeast/mosul-iraq-isis-civilian-deaths-us-airstrikes.html | Grim Toll in Mosul Reflects New Urgency in ISIS Fight | By Tim Arango | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/middleeast/syria-crime-torture-assad-war.html | HighRanking Syrian Officials Could Face Reckoning in Landmark Spain Case | By Nick CummingBruce | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/billionaire-investor-carl-icahn-dragged-into-gamblers-insider-trading-trial.html | Icahn Dragged Into Gamblers Insider Trading Trial | By Alexandra Stevenson | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/dealbook/trump-corporate-tax-cuts.html | Trumps Take on Corporate Tax Rate Could Look Very Much Like Obamas | By Andrew Ross Sorkin | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/business/makan-delrahim-justice-department-mergers.html | President Taps an Insider to Review Mergers | By Cecilia Kang | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/climate/planned-rollback-of-climate-rules-unlikely-to-achieve-all-trumps-goals.html | Rollback of Climate Rules Unlikely to Achieve All of Its Goals | By Coral Davenport | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/nyregion/paul-novograd-dead-ran-claremont-riding-academy-in-manhattan.html | Paul Novograd Dies at 73 Ran Last Manhattan Livery | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/paul-ryan-brought-down-to-size.html | Paul Ryan Brought Down to Size | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/opinion/president-putin-under-pressure.html | President Putin Under Pressure | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/basketball/knicks-carmelo-anthony-joakim-noah.html | While Focusing on Future  Knicks Stumble Into Win | By Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/football/raiders-move-oakland-las-vegas.html | The Business of Ripping Out the Heart of Oakland | By Michael Powell | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/hockey/seattle-metropolitans-stanley-cup-seattle-ice-arena.html | The Team That Changed Hockey | By Tom Gierasimczuk | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/hockey/usahockey-womens-team-boycott.html | Pay Dispute Involving the US Womens Team Remains Unresolved | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/ncaabasketball/uconn-women-oregon-elite-eight.html | Relentless UConn Dismantles Oregon and Advances to the Final Four | By Jer Longman | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/sports/soccer/panama-world-cup-qualifying-united-states.html | Panama Nursing Heartbreak Is Seeking Revenge Against the US | By David Waldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/theater/john-leguizamo-latin-history-for-morons-review.html | John Leguizamo in Nutty Professor Mode | By Ben Brantley | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/flint-water-lead-pipes.html | Michigan Allots 87 Million for Pipes in Flint | By Julie Bosman | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/politics/sanctuary-cities-jeff-sessions.html | White House to Sanctuary Cities Shield the Undocumented and Lose Police Funding | By Julie Hirschfeld Davis and Charlie Savage | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/us/rhona-graff-donald-trump.html | From Trump Tower Loyal Aide Acts as a Gatekeeper to the White House | By Jason Horowitz | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/europe/in-protests-kremlin-fears-a-young-generation-stirring.html | Youths Shed Their Apathy and Startle the Kremlin | By Andrew Higgins and Andrew E Kramer | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/27/world/middleeast/netanyahu-and-trump-skip-aipac-meeting.html | Netanyahu and Trump Skip HighProfile Meeting of ProIsrael Lobbying Group | By Mark Landler | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/arts/television/whats-on-tv-tuesday-the-gabriels-and-bones.html | Whats on Tuesday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/insider/to-the-editor-what-happens-when-readers-write-back.html | When Readers Write Back | By Stephen Hiltner | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/opinion/a-bad-idea-to-cut-prison-visitations.html | A Bad Idea to Cut Prison Visitations | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/opinion/can-elephants-learn-from-failure.html | Can Elephants Learn From Failure | By David Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/opinion/pushing-obamacare-over-the-cliff.html | Pushing Obamacare Over the Cliff | By Steven Rattner | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/opinion/republicans-for-single-payer-health-care.html | Republicans for SinglePayer Health Care | By David Leonhardt | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/opinion/respect-your-cat-not-that-it-cares.html | Respect Your Cat  Not That It Cares | By Abigail Tucker | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/well/testosterone-therapy-is-popular-but-studies-are-mixed.html | Mixed Results for Testosterone | By Roni Caryn Rabin | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-28 | https://www.nytimes.com/2017/03/24/arts/music/don-hunstein-dead-photographer-of-music-stars.html | Don Hunstein 88 Photographer of a Record Labels Musical Giants | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-29 | https://www.nytimes.com/2017/03/24/dining/egg-curry-recipe-video-indian-cooking.html | A Breakfast Staple Finds a New Roost Dinnertime | By Melissa Clark | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-29 | https://www.nytimes.com/2017/03/24/dining/monkfish-recipe.html | This Meaty Fish Begs to Be Roasted | By David Tanis | TX 8-481-198 | 2017-07-05 |
| 2017-03-24 | 2017-03-29 | https://www.nytimes.com/2017/03/24/dining/wine-grapes-rare-varieties.html | A Vintners Dozen Worth Discovering | By Eric Asimov | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/arts/television/sarah-silverman-to-star-in-new-topical-series-on-hulu.html | Sarah Silverman Gets Hulu Series | By Dave Itzkoff | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/dieter-roth-bar-hauser-and-wirth-gallery-chelsea.html | To Appreciate Dieter Roths Art Bar Rises Once Again in Manhattan | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/eataly-flatiron-manzo-restaurant-renovation.html | To Watch Meat Is the Attraction at Eatalys Manzo | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/ella-brennan-new-orleans-restaurants.html | The Force Known as Miss Ella | By Brett Anderson | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/fonio-grain-pierre-thiam-talk-mofad.html | To Learn A Chefs Talk Homes In  on the Grain Fonio | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/food-processor-all-clad-prep-and-cook.html | To Experiment This Food Processor   Chops Then Cooks | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |

| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/rum-the-manual-book-dave-broom.html | To Consume Rums Origins and History Distilled in a Cocktail Book | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/dining/shed-healdsburg-seasoning-powders.html | To Sprinkle Spicy Colorful Seasonings for Sauces Fish and Soups | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/opinion/the-all-male-photo-op-isnt-a-gaffe-its-a-strategy.html | What an AllMale Photo Op Really Says | By Jill Filipovic | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-29 | https://www.nytimes.com/2017/03/27/sports/ncaabasketball/connecticut-huskies-napheesa-collier-sierra-leone.html | A Family Historys Powerful Pull | By Jer Longman | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/27/us/politics/climate-change-denialists-in-charge.html | Denialists in Charge | By Coral Davenport | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/dance/a-ballerina-and-choreographer-blanca-li-and-maria-alexandrova-team-up-to-be-goddesses.html | And the Dresses Dance Too | By Gia Kourlas | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/dance/a-dance-troupe-adds-fresh-faces-the-youngest-is-66.html | From Senior Aerobics Class to the Stage | By Siobhan Burke | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/dance/executioner-amateur-night-apollo-cp-lacey.html | Meet the Executioner | By Vincent M Mallozzi | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-28 | https://www.nytimes.com/2017/03/28/arts/design/iranian-art-gallery-cancels-its-part-in-new-york-show-citing-trumps-travel-ban.html | Iranian Art Gallery Pulls Out of Photo Show | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/janeane-garofalo-to-star-on-broadway-in-marvins-room.html | Janeane Garofalo to Star on Broadway | By Andrew R Chow | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/television/legion-finale-surreality-tv.html | The Rise of Surreality TV | By James Poniewozik | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/arts/television/tv-review-rebel-bet.html | A Maverick Calling It the Way She Sees It | By Mike Hale | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/books/sunshine-state-sarah-gerard-gulf-jack-e-davis.html | A Florida of Sun Sky Sea and Mind | By Dwight Garner | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/blackrock-actively-managed-funds-computer-models.html | Investing Giant Casts Its Lot With Machine Not Human Minds | By Landon Thomas Jr | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/didi-chuxing-softbank-investment.html | Didi Chuxing Said to Seek Investment by SoftBank | By Paul Mozur | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/fewer-ipos-regulation-stock-market.html | Deregulation Isnt a Quick Fix for Decline in IPOs | By Steven Davidoff Solomon | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/tencent-tesla-wechat-stake.html | With 5 Stake Tencent Joins Teslas Largest Shareholders | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/tesco-britain-accounting-fraud.html | British Grocery Giant Nears Settlement With Watchdog | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/dealbook/wells-fargo-failing-score-discrimination-lending.html | Citing Misdeeds Regulator Gives Wells a Failing Score | By Stacy Cowley | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/economy/iceland-women-equal-pay.html | Equal Pay Now Prove It | By Liz Alderman | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/economy/trump-white-working-class-carnage.html | Diagnosis On Target The Cure Misguided | By Eduardo Porter | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/ford-trump-jobs.html | As SUV Market Booms  Ford to Invest 12 Billion | By Bill Vlasic | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/samsung-galaxy-note-7-refurbished.html | FirePlagued Samsung Devices Could Make Comeback | By Jeyup S Kwaak | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/climate/trump-executive-order-climate-change.html | Trump Signs Rule to Block Efforts on Aiding Climate | By Coral Davenport and Alissa J Rubin | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/10-ways-to-sharpen-your-kitchen-senses.html | 10 Ways to Sharpen Your Kitchen Senses | By Julia Moskin | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/augustine-review-french-food-nyc-keith-mcnally.html | Well Always Have Paris | By Pete Wells | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/enrique-olvera-atla-chefs-club-counter.html | Rotating Recipes at Chefs Club Counter in NoLIta | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/nobu-downtown-financial-district.html | A Majestic New Home for Nobu | By Florence Fabricant | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/rabbi-kosher-liquor.html | A Rabbi Walks Into a Bar  and Enforces the Law | By Noga Tarnopolsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/dining/to-become-a-better-cook-sharpen-your-senses.html | Stop Sniff Listen | By Julia Moskin | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/health/drug-prices-fda-eczema-skin-disease.html | Costly Drug for Eczema Is Approved by FDA | By Katie Thomas | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/movies/karl-marx-city-review.html | Political Repression Made Personal | By AO Scott | TX 8-481-198 | 2017-07-05 |

| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/movies/pharrell-williams-atlantis-movie.html | Pharrell Williamss Life to Be on the Big Screen | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/brooklyn-kosher-pizza-war-rabbinical-court.html | At Center of Pizza War an Unusual Ingredient Ancient Talmudic Law | By Corey Kilgannon | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/donald-trump-house-queens-buyer.html | Mysterious Buyer of Trumps Childhood Home Is Said to Be From China | By Sarah Maslin Nir | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/new-jersey-bridgegate-sentencing-bridget-anne-kelly-bill-baroni.html | Former Christie Allies Face Sentencing in Scandal | By Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/new-york-city-renewal-schools-test-prep.html | Lagging Schools Fight to Survive as State Tests Begin | By Kate Taylor | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/vision-zero-ocean-parkway-traffic-safety.html | Where You Cant Drive Fast  Anymore on the Parkway | By Jim Dwyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/realestate/commercial/apalachicola-florida-shotgun-houses.html | A 19thCentury Solution to a Towns Housing Crunch | By Christine Negroni | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/baseball/yankees-joe-girardi-lineup.html | Girardi Trots Out Yankees  New Look | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/basketball/cleveland-cavaliers-lebron-james-eastern-conference.html | Cavs Have Plan to Fix Defense but Its a Secret | By Benjamin Hoffman | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/basketball/knicks-joakim-noah-suspension.html | Uncertainty Lingers Over Noahs Drug Suspension | By Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/golf/donald-trump-lpga-us-womens-open.html | LPGA Tour and Trump Its Complicated | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/hockey/where-everyone-knows-hockey-tiny-clarkson-stands-tall-again.html | Where Everyone Knows Hockey Tiny Clarkson Stands Tallest Again | By Dave Caldwell | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/soccer/lionel-messi-suspended-fifa-argentina.html | Messis Suspension Is a Blow to Argentinas World Cup Hopes | By Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/technology/congress-votes-to-overturn-obama-era-online-privacy-rules.html | House Vote Sets Up Repeal of Internet Privacy Rules | By Cecilia Kang | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/technology/facebook-mirrors-snapchat-again-with-facebook-stories.html | Facebook Mimics a Feature From Snapchat | By Mike Isaac | TX 8-481-198 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/technology/uber-scandal-diversity-report.html | Uber Reports on Diversity and Offers SelfCriticism | By Mike Isaac | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/upshot/a-2016-review-turnout-wasnt-the-driver-of-clintons-defeat.html | Turnout Was Not Driver of Clintons Defeat | By Nate Cohn | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/upshot/evidence-that-robots-are-winning-the-race-for-american-jobs.html | Evidence That Robots Are Winning the Race for American Jobs | By Claire Cain Miller | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/alabama-prison-violence.html | An Alabama Prisons Grim Slide Into Violence | By Campbell Robertson | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/border-patrol-agents-trump-green-line-podcast.html | Talk With Trump Gives Border Agents a Louder Voice | By Fernanda Santos | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/coal-miners-hope-trumps-order-will-help-but-few-are-counting-on-it.html | Coal Miners Hope Trumps Order Will Help Few Are Counting on It | By Campbell Robertson | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/2018-dilemma-for-republicans-which-way-now-on-obamacare.html | Mindful of Midterm Elections Republicans Are Divided on How to Proceed | By Jonathan Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/budget-tax-policy.html | Five Reasons the Promised Tax Overhaul Wont Be So Easy | By Julie Hirschfeld Davis | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/devin-nunes-house-intelligence-committee-russia.html | House Intelligence Chairman Rejects Demands to Bow Out of Russia Inquiry | By Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/health-care-obamacare-freedom-caucus.html | Repeal Effort Is Reborn Days After Quick Death | By Robert Pear and Jeremy W Peters | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/texas-death-penalty-supreme-court-ruling.html | Justices Say Texas Standard to Judge Mental Disability on Death Row Is Outdated | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/steve-king-iowa-immigration.html | Change of Heart in a Firebrand Lawmakers District | By Trip Gabriel | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/africa/ahmed-kathrada-dies-nelson-mandela.html | Ahmed Kathrada AntiApartheid Activist in South Africa Dies at 87 | By Sewell Chan | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/africa/missing-un-experts-congo.html | Bodies of 2 Seasoned UN Researchers Are Found in a Shallow Grave in Congo | By Somini Sengupta | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/africa/social-discontent-grips-ivory-coast-as-economic-gains-pass-many-by.html | Strike and Protests Unsettle Ivory Coast as Gains Reach Few | By Sean Lyngaas | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/asia/afghanistan-helmand-general-faqir.html | Picked to Clean Up Graft Now Accused of It Himself | By Rod Nordland and Fahim Abed | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/asia/korea-ferry-sewol-bones.html | South Korea Says Bones Were Found Aboard Ferry | By Choe SangHun | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/germany-turkey-erdogan-spying.html | Germany Refuses Turks Request to Spy on Opponents of Erdogan | By Alison Smale | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/norway-female-hunters.html | Women in Norway Take On a Bastion of Male Culture | By Stephen Castle | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/rome-skeletons-jewish-cemetery.html | Clue in Hebrew to a Vanished Cemetery | By Elisabetta Povoledo | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/scotland-britain-brexit-european-union.html | Scotland Reluctant on Joining Brexit  Pushes for Independence Referendum | By Stephen Castle | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/uk-daily-mail-legs.html | Daily Mail Causes a Stir by Comparing Leaders Legs | By Sewell Chan | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/middleeast/engulfed-in-battle-mosuls-civilians-run-for-their-lives.html | Engulfed in Battle With No Safe Way Out | Photographs and Text by Ivor Prickett For The New York Times | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/middleeast/iraq-american-airstrike-mosul.html | US Concedes It Played a Role  in Iraqi Deaths | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/energy-environment/trump-coal-executive-order-impact.html | Policys Promise for Coal Power Has Its Limits | By Clifford Krauss and Diane Cardwell | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/media/bill-minor-dead-mississippi-reporter-on-civil-rights.html | Bill Minor Mississippis Chronicler of Civil Rights Struggle Dies at 94 | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/business/media/fox-news-racial-discrimination-lawsuit-slater.html | Two Black Women Sue Fox News Claiming Racial Discrimination | By Niraj Chokshi | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/health/fda-drug-approved-multiple-sclerosis-ocrevus.html | FDA Approves a Drug  to Treat a Severe Form of Multiple Sclerosis | By Katie Thomas | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/insider/st-clair-alabama-prison-violence.html | A Times Reporter Gets a Surprise Trip to Prison | By Susan Lehman | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/nyregion/new-york-state-budget-federal-cuts.html | As Federal Cuts and Deadlines Loom Albany Strives to Complete a Budget | By Jesse McKinley and Lisa W Foderaro | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/opinion/president-trump-risks-the-planet.html | President Trump Risks the Planet | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/football/with-raiders-move-nfl-owners-go-where-the-money-is.html | Money Talks End of Conversation | By Ken Belson | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/hockey/usa-hockey-uswnt-boycott.html | National Womens Team Prevails in Its FaceOff Against USA Hockey | By Seth Berkman | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/sports/soccer/bastian-schweinsteiger-chicago-fire.html | Still Hungry West of the Atlantic | By Rory Smith | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/congress-government-shutdown-spending-budget.html | Full Steam Ahead to Another Funding Showdown | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/trump-white-house-correspondents-dinner-spicer.html | Like Trump His Staff Will Skip Correspondents Dinner | By Michael M Grynbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/us/politics/vice-president-mike-pence.html | Filling Void  Pence Guides  Boss in Battle | By Glenn Thrush and Maggie Haberman | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/asia/iraqi-refugees-in-us-arrested-kidnapping.html | FBI Arrests Iraqi Refugees Who Are Brothers of an Americans Kidnapper | By Adam Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/28/world/europe/carlos-the-jackal-terrorist-paris-drugstore-attack-.html | Carlos the Jackal Is Given a Life Sentence in France His Third in a Fatal 74 Attack | By Benot Morenne | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/arts/music/classic-west-classic-east-fleetwood-mac-eagles.html | Stoking Classic Rock Hunger With Concerts on the Coasts | By Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/arts/television/whats-on-tv-wednesday-legion-and-imaginary-mary.html | Whats on Wednesday | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/devin-nunes-is-dangerous.html | Devin Nunes Is Dangerous | By Frank Bruni | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/how-the-republicans-sold-your-privacy-to-internet-providers.html | The GOP Just Sold Your Privacy | By Tom Wheeler | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/republicans-attack-internet-privacy.html | An Attack on Internet Privacy | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/the-supreme-court-keeps-tinkering-with-death.html | The Justices Keep Tinkering With Death | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-29 | https://www.nytimes.com/2017/03/29/opinion/trump-is-a-chinese-agent.html | Trump Is  an Agent of the Chinese | By Thomas L Friedman | TX 8-481-198 | 2017-07-05 |
| 2017-03-20 | 2017-03-20 | https://www.nytimes.com/2017/03/29/sports/soccer/us-panama-world-cup-qualifier.html | Letdown After Rout Still Gives Americans a Point | By David Waldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/20/fashion/street-style-sxsw.html | At Festivals Different Rules Apply | By Elizabeth Bristow | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/arts/music/john-lydon-mr-rottens-songbook.html | Life as a Great Seething Ball of Wisdom | By Dave Itzkoff | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/fashion/lean-in-ann-shoket-big-life.html | A New Guide for Millennial Women | By Valeriya Safronova | TX 8-481-198 | 2017-07-05 |
| | | https://www.nytimes.com/2017/03/27/mens-style/baselworld-hermes-paris-watch.html | New Watch Moves With a Sense of Soul | By Alex Williams | TX 8-481-198 | 2017-07-05 |

| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/fashion/mens-style/bulgari-sets-a-watch-record-for-thinnest-self-winding-watch.html | Keeping an Eye on Its Figure | By Alex Williams | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/fashion/richard-renaldi-manhattan-sunday-morning-after-party-photography.html | When the Partys Over He Picks Up His Camera | By Brian Sloan | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-30 | https://www.nytimes.com/2017/03/27/technology/personaltech/escaping-the-scareware-alert.html | How to Dodge Scareware Alerts | By J D Biersdorfer | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/27/books/christine-vella-dead-author-of-intimate-enemies.html | Christina Vella 75 Made History Sizzle | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/28/fashion/aviator-glasses-trend.html | Aviators Return An OldSchool Frame Is New Again | By Caroline Tell | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/28/fashion/skin-care-how-to-highlight.html | How to Highlight Now | By Crystal Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/28/nyregion/new-york-city-subway-track-basketball.html | Hiding in Plain Sight An Errant Balls 3Week Stop | By Jacob Bernstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/28/technology/personaltech/leaving-new-fingerprints-on-the-iphone.html | Fingerprint Failure on the iPhone | By J D Biersdorfer | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-30 | https://www.nytimes.com/2017/03/30/theater/review-in-chess-match-no-5-the-words-of-john-cage-deconstructed.html | A Cerebral Peek  Into an Artists Mind | By Elisabeth Vincentelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/iran-sanctions-rudy-giuliani-turkish-trader.html | Judge Questions Adding Giuliani to a Legal Team | By Benjamin Weiser and William K Rashbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/dance/review-stephen-petronio-bloodlines-joyce-theater-yvonne-rainer-steve-paxton-anna-halprin.html | Hail the Stars and Stripes and Radical Moves | By Alastair Macaulay | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/design/frank-gehry-archive-joins-gettys-collection.html | Frank Gehrys Archive Joins Getty Institute | By Joshua Barone | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/music/aimee-mann-mental-illness-review.html | Tunefully Tracing Elegant Despair | By Jon Pareles | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/music/bob-dylan-accept-nobel-prize.html | Bob Dylan to Receive Nobel Medal in Sweden | By Joe Coscarelli and Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/television/review-season-3-comedy-central.html | O Slapstick Tragedy | By James Poniewozik | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/television/review-time-kalief-browder-story.html | A Miscarriage of Justice at Rikers | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |

| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/william-powell-anarchist-cookbook-writer-dies.html | William Powell 66 Writer of The Anarchist Cookbook a Mayhem Manifesto | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/womens-suffrage-collection-susan-b-anthony.html | In an Old Box a Trove of Struggle | By Jennifer Schuessler | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/books/richard-nixon-biography-john-a-farrell.html | A President With Big Press Issues | By Jennifer Senior | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/books/william-mcpherson-dead-novelist-critic.html | William McPherson  Book Critic Dies at 84 | By William Grimes | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/china-walt-disney-fake.html | In China Deals Thought to Be With Disney Turn Out Less Than Magical | By SuiLee Wee | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/dealbook/china-us-investment-bank-cowen.html | Chinese Firm Takes Stake in a US Investment Bank | By Neil Gough | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/dealbook/deutsche-borse-london-stock-exchange.html | EU Blocks Third Merger Try of London Stock Exchange and Deutsche Brse | By Chad Bray | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/dealbook/valeant-bet-was-a-huge-mistake-hedge-fund-chief-ackman-says.html | Valeant Bet Was a Huge Mistake Hedge Fund Chief Says in Apology | By Alexandra Stevenson | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/economy/economic-growth-first-quarter.html | Looking for a Trump Bump | By Nelson D Schwartz | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/smallbusiness/funko-kidrobot-designer-toys-collectibles.html | Is It a Toy or Is It Art Just Call It Collectible | By Gregory Schmidt | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/supreme-court-credit-card-fees.html | Justices Say Free Speech Applies in Card Fee Case | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/westinghouse-toshiba-nuclear-bankruptcy.html | Bankruptcy Rocks Nuclear Industry | By Diane Cardwell and Jonathan Soble | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/fashion/baselworld-luxury-watches-timepieces.html | Luxury Timepieces Detect a Slowdown | By Alex Williams | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/fashion/tom-dixon-ikea-furniture.html | Its Pronounced High Design | By Tim McKeough | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/health/fda-nominee-scott-gottlieb-recuse-conflicts.html | FDA Nominee Paid Millions by Industry Will Recuse Himself if Needed | By Katie Thomas | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/movies/academy-oscars-pwc-stays-on-job.html | MixUp at the Oscars Wont Cost Firm Its Job | By Cara Buckley | TX 8-481-198 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/34-charged-in-ring-that-sold-potent-new-drug-prosecutors-say.html | 34 Charged in Ring That Sold Potent Synthetic Opioid | By Alan Feuer | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/christie-bridgegate-baroni-bridget-anne-kelly.html | 2 Christie Allies Going to Prison in Bridge Case | By Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/coach-charged-with-sexual-abuse-ideal-school-upper-west-side.html | AfterSchool Coach Faces Charges of Abusing 2 Girls | By Elizabeth A Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/pursuing-tax-bill-de-blasio-embraces-snowballs-chance-in-albany.html | Pursuing Mansion Tax Mayor Embraces a Snowballs Odds | By J David Goodman and William Neuman | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/talks-end-between-kushners-and-chinese-company.html | No Deal Between Kushners and a Chinese Company Over a Skyscraper | By Michael Forsythe and Charles V Bagli | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/baseball/jeurys-familia-mets-suspended-domestic-violence.html | Commissioner Suspends Familia for 15 Games | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/baseball/new-york-yankees-roster.html | With Opening Day Nearing the Yankees Have Some Decisions to Make | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/basketball/golden-state-warriors-steve-kerr-200-wins.html | Kerr Reaches 200 Wins No Coach Did It Faster | By Benjamin Hoffman | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/facing-congress-some-sports-officials-not-all-begin-to-confront-sex-abuse.html | Gymnastics Is Too Slow to Confront Sex Abuse | By Juliet Macur | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/hockey/red-wings-nhl-playoff-streak-oilers.html | Two Teams Head in Opposite Directions | By Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/ncaabasketball/ncaa-tradition-cutting-down-nets-comes-with-a-snip-of-danger.html | Snip Snip Snip OUCH | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/soccer/argentina-lionel-messi-world-cup.html | World Cup Without Argentina Its Possible | By Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/soccer/christian-pulisic-us-national-soccer-team.html | With Creative Play a Young Star Attracts a Hostile Crowd | By David Waldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/style/the-black-party-preview-rob-roth-gay-night-life.html | A Night to Let Go of Your Inhibitions | By Brian Sloan | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/technology/personaltech/apps-gadgets-pet-care.html | Apps That Help Entertain Your Cat or Walk Your Dog | By Brian X Chen | TX 8-481-198 | 2017-07-05 |

| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/technology/personaltech/he-turned-his-home-into-a-reality-television-show.html | Saving the Precious Moments With Surveillance | By Farhad Manjoo | TX 8-481-198 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/technology/personaltech/what-the-repeal-of-online-privacy-protections-means-for-you.html | How You Can Browse Safely After Repeal of Privacy Rules | By Brian X Chen | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/technology/samsung-after-combustible-galaxy-note-7-unveils-new-smartphone.html | Samsung Seeks Reset With S8 Smartphone | By Brian X Chen | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/theater/must-plays-about-the-art-world-go-to-the-lowest-bidder.html | Art World Onstage Not Sold | By Jason Farago | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/upshot/why-democrats-have-a-shot-in-a-georgia-district-dominated-by-republicans.html | AntiTrump Test in Georgia | By Nate Cohn | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/donald-trump-chicago-rahm-emanuel-violence.html | President Rants About Chicago but He Used to Rave | By Julie Bosman and Monica Davey | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/betsy-devos-education-school-choice-voucher.html | Saving Money Isnt the Answer DeVos Calls for More School Choice | By Erica L Green | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/ivanka-trump-federal-employee-white-house.html | Ivanka Trump in Shift of Plans Will Become a Federal Employee | By Maggie Haberman and Rachel Abrams | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/justices-dig-through-1984-murder-weighing-withheld-evidence.html | Justices Dig Through a Murder From 1984 | By Adam Liptak | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/senate-intelligence-committee-burr-warner-russia-investigation.html | 2 Senators Vow Firmer Inquiry as House Flails | By Matt Flegenheimer and Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/state-department-worker-is-accused-of-hiding-ties-to-china.html | US Employee Hid China Ties Prosecutors Say | By Adam Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/what-cold-war-intrigue-can-tell-us-about-the-trump-russia-inquiry.html | What Cold War Intrigue Can Tell Us  About the TrumpRussia Inquiry | By James Risen | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/storm-chasers-killed-texas.html | Storm Chasers Pursuit Ends in a Deadly Crash | By Christopher Mele | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/africa/ivory-elephants-china.html | Ivory Prices May Mean a Reprieve for Elephants | By Jeffrey Gettleman | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/asia/african-students-india-mob-attacks.html | Attacks on African Students Highlight Mob Violence in India | By Geeta Anand and Suhasini Raj | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/asia/china-taiwan-activist-lee-ming-cheh.html | China Says It Has Detained a Rights Activist From Taiwan | By Chris Buckley and Chris Horton | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/asia/indonesia-python-salubiro-sulawesi.html | Python Swallows an Indonesian Villager Whole | By Jon Emont | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/asia/taiwan-china-kmt-kuomintang.html | As Power Wanes Kuomintang Struggles to Hang On | By Chris Horton | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/asia/trump-climate-change-paris-china.html | As Trump Backtracks China Seizes Chance to Lead on Climate | By Edward Wong | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/brexit-uk-eu-article-50.html | Britain Initiates Brexit Wading Into Thorny Divorce From EU | By Stephen Castle | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/hungary-george-soros-university.html | University in Hungary Is in Peril Over Politics | By Palko Karasz | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/ireland-travelers-human-rights-nils-muiznieks.html | Ireland Urged to Assist Its Travelers and Women | By Sinead OShea | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/uk-brexit-article-50-analysis.html | Pillars of West Shaken Not Shattered by Brexit | By Steven Erlanger | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/middleeast/rex-tillerson-bahrain-weapons-sales.html | US to Remove Rights Checks on Arms Sale | By David E Sanger and Eric Schmitt | TX 8-481-198 | |
| 2017-03-29 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/nikki-haley-un-human-rights-council-corrupt.html | American Envoy Calls UN Human Rights Council Corrupt | By Somini Sengupta | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/arts/music/arthur-blythe-jazz-saxophonist-dies-at-76.html | Arthur Blythe Dies at 76 Jazz Alto Saxophonist | By Giovanni Russonello | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/chase-ads-youtube-fake-news-offensive-videos.html | A Bank Had Ads on 400000 Sites Then Just 5000 Same Results | By Sapna Maheshwari | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/coal-jobs-trump-appalachia.html | Coal Jobs Trump Vows to Save No Longer Exist | By Hiroko Tabuchi | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/business/google-says-uber-executive-used-confidential-data-to-poach-workers.html | Past Claims of Poaching Roil Lawsuit Over Waymo | By Daisuke Wakabayashi | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/bill-de-blasio-investigation-legal-fees.html | Mayors Legal Fees Stand as City Ruling Caps Giving | By J David Goodman | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/nyregion/long-island-foster-father-molest-trial.html | Trial of Foster Father Paints His Home as a Prison | By Arielle Dollinger and Joseph Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/crisis-upon-crisis-in-venezuela.html | Crisis Upon Crisis in Venezuela | By The Editorial Board | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/opinion/ignoring-diplomacys-past-and-its-future-promise.html | Ignoring Diplomacys Promise | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/basketball/new-york-knicks-joakim-noah-suspension.html | Noah Is Cleared to Play So He Sits Out a Knicks Loss | By Mike Vorkunov | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/sports/golf/lpga-hannah-osullivan-duke-ana-inspiration.html | Top Amateur Selects College in AboutFace | By Karen Crouse | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/north-carolina-lawmakers-reach-deal-to-repeal-so-called-bathroom-bill.html | North Carolina Reaches Compromise to Repeal Restrictive Bathroom Law | By Richard Fausset | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/planned-parenthood-video-charges.html | Charges Against AntiAbortion Activists | By Richard PrezPea | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/epa-insecticide-chlorpyrifos.html | EPA Chief Wont Ban Insecticide Thought to Be Risky | By Eric Lipton | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/politics/melania-trump-women-gender-state-department.html | First Lady Honors Women Affected by Bias and Abuse | By Mark Landler | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/us/texas-church-bus-pickup-truck-crash.html | 13 Killed in HeadOn Collision Between Truck and Church Bus in Texas | By Niraj Chokshi | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/americas/el-salvador-prizing-water-over-gold-bans-all-metal-mining.html | Mining Ban in El Salvador Prizes Water Over Gold | By Gene Palumbo and Elisabeth Malkin | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/europe/tillerson-turkey-erdogan-islamic-state-raqqa.html | Top Diplomat for US Faces Test in Turkey | By Gardiner Harris and Patrick Kingsley | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/29/world/middleeast/us-war-footprint-grows-in-middle-east.html | US War Footprint Grows With No Endgame in Sight | By Ben Hubbard and Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/arts/television/whats-on-tv-thursday-the-amazing-race-and-some-beachy-diversions.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/fashion/jojo-siwa-boomerang-nickelodeon-nice-girls.html | Sugar Spice and All Nice | By Hayley Krischer | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/insider/foreign-correspondents-air-pollution-smog-beijing.html | As We Live and Breathe | By Didi Kirsten Tatlow | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/a-grand-bronx-plan-requires-local-input.html | A Grand Bronx Plan Requires Local Input | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/president-trump-vs-big-bird.html | President Trump vs Big Bird | By Nicholas Kristof | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/trump-remembers-the-ladies.html | Trump Remembers the Ladies | By Gail Collins | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/why-democrats-should-work-with-trump.html | We Dont Need Another Party of No | By Will Marshall | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-30 | https://www.nytimes.com/2017/03/30/opinion/why-i-support-a-border-adjustment-tax.html | Why I Support a Border Tax | By William J Jones | TX 8-481-198 | 2017-07-05 |
| 2017-05-31 | 2017-03-30 | https://www.nytimes.com/2017/05/31/insider/foreign-correspondents-air-pollution.html | As We Live and Breathe | By Didi Kirsten Tatlow | TX 8-481-198 | 2017-07-05 |
| 2017-03-27 | 2017-03-31 | https://www.nytimes.com/2017/03/27/fashion/santiago-barberi-gonzalez-dies-crocodile-handbags.html | Santiago Barberi Gonzalez Colombian Fashion Star 40 | By Elizabeth Paton | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-31 | https://www.nytimes.com/2017/03/28/arts/finally-returning-bernsteins-overdue-mahler.html | An Overdue Mahler Is Returned to Vienna | By Michael Cooper | TX 8-481-198 | 2017-07-05 |
| 2017-03-28 | 2017-03-31 | https://www.nytimes.com/2017/03/28/arts/television/harlots-hulu-tv-review.html | The Brothel as Business Incubator | By Mike Hale | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-31 | https://www.nytimes.com/2017/03/29/movies/cezanne-et-moi-review.html | 2 Pals Evolving as 19thCentury Masters | By Stephen Holden | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-31 | https://www.nytimes.com/2017/03/29/movies/the-discovery-review-netflix.html | Review The Discovery of an Afterlife Then the Suicides | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-03-31 | https://www.nytimes.com/2017/03/29/movies/the-zookeepers-wife-review-jessica-chastain.html | Outfoxing the Nazis | By Stephen Holden | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/design/aipad-photography-show-pier-94.html | Talk About Ordering an Enlargement | By Roberta Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/design/as-you-take-in-the-paintings-at-moma-watch-out-for-the-piano.html | From the Walls to the Floor | By Jason Farago | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/design/brooke-shields-amid-the-harings-learns-the-art-of-collecting.html | A Collector Learning to Be a Connoisseur | By Robin Pogrebin | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/design/review-age-of-empires-chinese-art-the-met-museum.html | Moving Heaven and Earth | By Holland Cotter | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-198 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/music/robert-hurwitz-nonesuch-celebration.html | Star Time for a Boss Who Plays | By Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/television/netflix-13-reasons-why-tv-review.html | Let Me Count the Ways | By Mike Hale | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/television/prosecutors-want-cosby-spanish-fly-comments-as-evidence-at-trial.html | A Request to Use Cosby Spanish Fly Tale in Trial | By Graham Bowley | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/arts/uk-oxford-university-portraits.html | Oxford Portraits for a Diverse Set | By Christopher D Shea | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/automobiles/autoreviews/acura-nsx.html | Hold On to Your Hat Acuras NSX Is a Rocket | By Tom Voelk | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/automobiles/wheels/consumers-used-cars.html | As Auto Prices Soar Used Cars Are Looking a Lot Shinier | By Neal E Boudette | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/brexit-britain-eu-economy-banks.html | As Brexit Talks Begin the Economic Impact Has Yet to Be Felt | By Peter S Goodman | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/dealbook/new-firms-catching-up-to-banks-in-foreclosure-rankings.html | As the Number of Foreclosures Falls Newer Firms Get Into the Game | By Matthew Goldstein | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/edward-lampert-sears-kmart.html | Iconic Retailer in Slow Decline | By James B Stewart | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/labor-department-retirement-savings-account.html | Senate Votes to Roll Back AutoIRA for Workers | By Noah Weiland | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/media/digital-music-spotify-apple-record-labels.html | Streaming Drives Up Music Sales in US but Hold the Celebrations | By Ben Sisario | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/media/elena-ferrante-series-coming-to-hbo.html | Elena Ferrante Series Is Coming to HBO | By John Koblin | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/nafta-trade-deal-trump.html | After Calling Nafta Worst Trade Deal Trump Appears to Soften Stance | By Julie Hirschfeld Davis and Alan Rappeport | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/all-this-panic-review.html | Review All This Panic a Cinematic Confidant of Teenage Girls | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/carrie-pilby-review-bel-powley.html | Review Carrie Pilby Saved by Bel Powley Superhero | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/david-lynch-the-art-life-review.html | David Lynch The Art Life | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/five-came-back-review.html | Returning and Inspiring the Likes of Spielberg | By Ben Kenigsberg | TX 8-481-198 | 2017-07-05 |

| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/ghost-in-the-shell-review-scarlett-johansson.html | A Cyborg With a Soul | By Manohla Dargis | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/god-knows-where-i-am-review.html | Waiting for a Voice That Never Comes | By Andy Webster | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/here-alone-review.html | Review Here Alone Will Scare You With Menacing Little Jolts | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/live-cargo-review.html | Review Live Cargo Human Trafficking and Other Woes in Paradise | By Andy Webster | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/the-blackcoats-daughter-review.html | Oh the Horror of Boarding School | By Jeannette Catsoulis | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/the-boss-baby-review-alec-baldwin.html | Baby Talk for GrownUps | By Neil Genzlinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/the-death-of-louis-xiv-review.html | A Gossipy Monarch at the End in the Dark | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/movies/tony-conrad-completely-in-the-present-review.html | Tony Conrad Completely in the Present | By Glenn Kenny | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/civil-rights-law-section-50-a-police-disciplinary-records.html | Police Officers Disciplinary Files May Not Be Released Appeals Court Rules | By Alan Feuer | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/new-york-state-persistently-failing-schools.html | Albany Releases 69 Million for LowPerforming Schools | By Elizabeth A Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/rudolph-giuliani-reza-zarrab-iran-sanctions-case.html | Giulianis Role Explained in an Iran Sanctions Case | By Benjamin Weiser and William K Rashbaum | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/statue-of-liberty-immigration-debate-tourism-.html | More Tourists a Few Tears and Plenty of SoulSearching | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/iraqi-and-syrian-civilians-in-the-crossfire.html | War on ISIS Puts Civilians in Crossfire | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/science/space-x-reuseable-rockets-launch.html | Its the Ultimate in Recycling Projects | By Kenneth Chang | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/science/spacex-launches-a-satellite-with-a-partly-used-rocket.html | SpaceX Launches Satellite With Partly Used Rocket | By Kenneth Chang | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/baseball/atlanta-braves-season-preview-suntrust-park.html | For the Braves a Housewarming Present for the Future | By Tyler Kepner | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/baseball/mets-starting-rotation-zack-wheeler.html | Wheeler and Gsellman Join the Mets Rotation | By James Wagner | TX 8-481-198 | 2017-07-05 |

| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/basketball/north-carolina-nc-bathroom-bill-ncaa.html | Basketballs Outsize Role in Repeal of Bathroom Bill | By Marc Tracy | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/brian-oldfield-shot-putting-superstar-dies-at-71.html | Brian Oldfield Superstar at Shot Put Dies at 71 | By Richard Sandomir | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/football/greg-hardy-salt-lake-screaming-eagles.html | Fans Have Spoken Team Wont Sign Hardy | By Victor Mather | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/nathan-chen-figure-skating-world-championships.html | Prodigy Masters the Quad With Pressure Up Next | By Christopher Clarey | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/ncaabasketball/ncaa-march-madness-cbs-theme-song.html | Eight Notes That Can Mean Only One Thing | By Zach Schonbrun | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/soccer/world-cup-2026-fifa-expansion.html | Expanded 2026 World Cup Opens Slots for Africa Asia and Americas | By Victor Mather and Andrew Das | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/technology/net-neutrality.html | Next in Presidents Sights Net Neutrality Regulations | By Steve Lohr | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/technology/uber-waymo-levandowski.html | Uber Executives Lawyers Say He May Face Charges | By Daisuke Wakabayashi and Mike Isaac | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/theater/cry-havoc-review.html | A Warrior Leans on Shakespeare | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/theater/picnic-come-back-little-sheba-review-transport-group.html | Pathos Times Two A Double Dose of Inge | By Elisabeth Vincentelli | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/3-men-on-death-row-in-louisiana-sue-over-solitary-confinement.html | DeathRow Inmates Sue Over Solitary Confinement | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/aramis-ayala-prosecutors-death-penalty.html | Prosecutors Softer Line Leads to Rigid Backlash | By Frances Robles | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/judge-signals-he-will-approve-trump-university-settlement.html | Judge Signals Hell Approve Trump University Settlement Despite a Challenge | By Jennifer Medina and Steve Eder | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/mcdonalds-to-use-fresh-beef-for-quarter-pounder-burgers.html | McDonalds Will Serve Fresh Beef on a Burger | By Daniel Victor | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/medicaid-kansas-brownback-override-legislature.html | Kansas Governor Vetoes a Medicaid Expansion Setting the Stage for a Showdown | By Abby Goodnough and Mitch Smith | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/north-carolina-senate-acts-to-repeal-restrictive-bathroom-law.html | Bathroom Law Repeal Leaves Few Pleased in North Carolina | By Richard Fausset | TX 8-481-198 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/politics/can-trump-change-libel-laws.html | From Provocative Tweet to BlackLetter Reality | By Adam Liptak and Eileen Sullivan | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/politics/devin-nunes-intelligence-reports.html | Trump Aides Gave Reports to Head of House Inquiry | By Matthew Rosenberg Maggie Haberman and Adam Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/politics/freedom-caucus-donald-trump.html | HardLiners Dismiss Salvo by President | By Glenn Thrush and Jonathan Martin | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/pence-congress-family-planning-money.html | Bill Targeting Planned Parenthood Clears Senate | By Jennifer Steinhauer | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/science-technology-white-house-trump.html | Unease Among Scientists as Desks Stand Empty in White House Technology Office | By Cecilia Kang and Michael D Shear | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/watching/what-to-watch-big-little-lies.html | This Weekend I Have | By Margaret Lyons | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/africa/trump-is-said-to-ease-combat-rules-in-somalia-designed-to-protect-civilians.html | Trump Eases Rules in Somalia Protecting Civilians in Strikes | By Charlie Savage and Eric Schmitt | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/americas/deane-hinton-dead-american-ambassador.html | Deane Hinton 94 Career Diplomat for Four Presidents | By Sam Roberts | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/americas/venezuelas-supreme-court-takes-power-from-legislature.html | Venezuela Muzzles Legislature Moving Closer to OneMan Rule | By Nicholas Casey and Patricia Torres | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/asia/hong-kong-art-political-china.html | Politics Infuses the Arts in a Dejected Hong Kong | By Mike Ives | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/asia/malaysia-north-korea-kim-jong-nam.html | North Korea and Malaysia End Standoff | By Richard C Paddock | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/asia/maldives-tourism-beach-erosion.html | As Tourists Flood the Maldives So Does the Rising Sea | By Kai Schultz | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/asia/park-geun-hye-south-korea-arrest.html | Ousted Leader of South Korea Is Arrested in Graft Case | By Choe SangHun | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/alaska-russia-sale-150.html | 150 Years On Russians Have Sellers Remorse | By Evan Gershkovich | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/brexit-king-henry-european-union-laws.html | Britain Looks to Expert on Breakup Henry VIII | By Stephen Castle | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/putin-russia-protests.html | In First Talk on Protests Putin Warns of Chaos | By Neil MacFarquhar | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/rex-tillerson-turkey.html | Tillersons Praise for Turkey Is Greeted With List of Complaints | By Gardiner Harris | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/rialto-bridge-venice-arrests.html | Group Aimed to Blow Up Venice Bridge Police Say | By Elisabetta Povoledo | TX 8-481-198 | 2017-07-05 |

| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/europe/serbia-prepares-to-elect-a-president-amid-a-murky-media-landscape.html | With Media Stifled Serbia Is Set to Elect Its Next President | By Matthew Brunwasser | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/middleeast/a-quarter-of-syrias-population-has-fled-what-does-that-look-like.html | How Vast Is Exodus From Syria | By Russell Goldman | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/middleeast/israeli-settlements-netanyahu.html | Israel Approves a New Settlement | By Isabel Kershner | TX 8-481-198 | 2017-07-05 |
| 2017-03-30 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/middleeast/mosul-iraq-isis-military.html | New ISIS Tactic in Iraq Fight Gather Mosul Civilians Then Lure an Airstrike | By Michael R Gordon | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/books/boom-times-for-the-new-dystopians.html | Boom Times for New Dystopians | By Alexandra Alter | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/energy-environment/trump-business-climate-policy.html | Trumps Climate Foes Hope  Executives Can Sway Him | By Hiroko Tabuchi and Diane Cardwell | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/student-loan-forgiveness-program-lawsuit.html | US Promises  to Clear Debt for Students May Be False | By Stacy Cowley | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/business/volkswagen-diesel-penalties.html | VW to Pay 10 States to Settle EmissionsCheating Suits | By Bill Vlasic | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/federal-cuts-new-york-state-budget-andrew-m-cuomo.html | New York Budget Deal May Hinge on Congress | By Jesse McKinley and Lisa W Foderaro | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/new-york-illegal-ivory-sales.html | A Colossal Step in the Pursuit of Ivory Sales | By Jim Dwyer | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/nj-governors-race-philip-murphy-jim-johnson.html | Rivals Trade Accusations in New Jersey Governors Race | By Nick Corasaniti | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/nyregion/ny1-layoffs.html | NY1 a City Soundtrack Loses a Few Offbeat Notes | By Eli Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/opinion/north-carolinas-bait-and-switch-on-transgender-restroom-law.html | A BaitandSwitch on Transgender Rights | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/baseball/new-york-yankees-roster-aaron-judge-luis-severino.html | Yankees Give Spots to Severino and Judge | By Billy Witz | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/hockey/united-states-women-canada-world-championship.html | Ready to Deliver Checks After Finally Getting Paid | By Neal E Boudette | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/sports/ncaabasketball/coaches-women-title-ix.html | Final Four Contenders Reflect Thinning Ranks of Female Coaches | By Jer Longman | TX 8-481-198 | 2017-07-05 |

| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/donald-harvey-who-killed-dozens-of-hospital-patients-dies.html | Donald Harvey 64 the Angel of Death  Who Killed Dozens of Patients Dies | By Liam Stack | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/health-insurance-republicans.html | Health Subsidies for Low Earners Will Continue to Years End House GOP Says | By Robert Pear and Reed Abelson | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/marco-rubio-russian-cyberattacks.html | Rubio Says His Campaign Was a Target of Russian Attacks | By Emmarie Huetteman | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/michael-flynn-congress-immunity-russia.html | Flynn Seeks Immunity to Testify on Russia | By Mark Mazzetti and Matthew Rosenberg | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/us/politics/two-democrats-back-gorsuch-supreme-court.html | 2 Democrats Back Gorsuch but Dont Sway Colleagues | By Matt Flegenheimer | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/30/world/americas/eduardo-cunha-brazil-sentenced-prison.html | Prominent Leader Is Sentenced in Brazil | By Dom Phillips | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/arts/television/whats-on-tv-friday-13-reasons-why-and-five-came-back.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/insider/the-good-old-days-of-supreme-court-nominations-they-dont-exist.html | Good Old Days of Supreme Court Nominations They Dont Exist | By David W Dunlap | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/opinion/coal-country-is-a-state-of-mind.html | Coal Country Is a State of Mind | By Paul Krugman | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/opinion/how-the-freedom-caucus-is-undermining-the-gop.html | Undermining the GOP From Within | By Adam Kinzinger | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/opinion/the-complex-cost-of-brexit-gets-clearer.html | The Complex Cost of Brexit Gets Clearer | By The Editorial Board | TX 8-481-198 | 2017-07-05 |
| 2017-03-31 | 2017-03-31 | https://www.nytimes.com/2017/03/31/opinion/the-strange-persistence-of-guilt.html | The Strange  Persistence of Guilt | By David Brooks | TX 8-481-198 | 2017-07-05 |
| 2017-03-29 | 2017-04-01 | https://www.nytimes.com/2017/03/29/nyregion/in-naloxone-heroin-schools-room-overdose-antidote.html | In School Nurses Room Tylenol Bandages and an Antidote for Heroin | By Elizabeth A Harris | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-01 | https://www.nytimes.com/2017/03/29/us/trump-travel-ban.html | In Lawsuit After Lawsuit Its Everyday People v the President | By Vivian Yee | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-01 | https://www.nytimes.com/2017/03/30/arts/television/noreen-fraser-dead-tv-producer-stand-up-to-cancer.html | Noreen Fraser 63 Who Led Campaign Against Cancer | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-01 | https://www.nytimes.com/2017/03/30/arts/true-crime-podcast-s-town-serial.html | So You Liked Serial STown Is Even Better | By Amanda Hess | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-01 | https://www.nytimes.com/2017/03/30/us/zoot-suit-musical-los-angeles-latinos.html | Sharply Dressed on Stage and in the Audience | By Jennifer Medina | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/dance/watch-the-works-of-liz-lerman-winner-of-2017-jacobs-pillow-dance-award.html | Liz Lerman Is Honored by Jacobs Pillow Dance | By Joshua Barone | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/ice-t-body-count-bloodlust.html | A Taste for Rage and Lemonade | By Steve Knopper | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/judy-garland-and-straight-outta-compton-join-national-recording-registry.html | Judy Garland NWA Are Added to Registry | By Joshua Barone | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/review-eugene-onegin-tchaikovsky-metropolitan-opera-anna-netrebko-mariusz-kwiecien-dmitry-hvorostovsky.html | Two Stars Shine While Another Is Missed | By Anthony Tommasini | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/the-shift-festival-a-reincarnation-with-cherry-blossoms.html | A Reincarnation With Cherry Blossoms | By Corinna da FonsecaWollheim | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/arts/music/yannick-nezet-seguin-metropolitan-opera.html | Hes a ShakeUp Artist | By Michael Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/books/review/for-george-takei-beyond-star-trek-to-a-graphic-novel.html | George Takeis Life as a Graphic Novel | By George Gene Gustines | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/crayon-dandelion-crayola.html | Dandelion 19902017 Crayon Fans Mourn a Hue | By Christopher Mele | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/energy-environment/iran-total-energy-pouyanne.html | Investors Tiptoe Sizing Up Lure of Iran | By Stanley Reed | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/media/april-ryan-white-house-spicer-trump.html | New Renown for Reporter After Clashes at White House | By Michael M Grynbaum | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/trump-trade-executive-orders.html | Talking Tough on Trade While Delaying Real Action | By Keith Bradsher | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/us-mexico-trade-medical-devices.html | Saving Lives via Mexico | By Sarah Varney | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/insider/mayor-claar-bolingbrook-julie-bosman.html | The Missing Mayor and the 40 Tweets | By Richard PrezPea | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/movies/joss-whedon-batgirl-movie.html | Joss Whedon Is Tapped to Direct a Batgirl Film | By Christopher D Shea | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/movies/tribeca-film-festival-mirror-head-empathy.html | Hey Blockhead You Look Like Me | By Cara Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/nyregion/bike-lanes-immigrant-domain-queens-officials-view-draws-fire.html | Linking Bike Lanes to Immigrants Queens Official Draws Fire | By Corey Kilgannon | TX 8-481-190 | 2017-07-05 |

| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/nyregion/mayor-de-blasio-is-said-to-back-plan-to-close-jails-on-rikers-island.html | De Blasio Vows to Close Rikers Ending an Era | By J David Goodman | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/nyregion/norman-rockwell-stolen-painting.html | Stolen Rockwell Painting  Reunited With Owners | By Rick Rojas | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/donald-trumps-parrot.html | The Parrot in Trumps America | By Roger Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/now-netflix-is-all-thumbs.html | Now Netflix Is All Thumbs | By Tom Vanderbilt | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/the-endangered-antiquities-act.html | The Endangered Antiquities Act | By John D Leshy and Mark Squillace | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/hockey/patrik-elias-retires-new-jersey-devils.html | Linchpin of the Devils ChampionshipWinning Era Says He Plans to Retire | By Dave Caldwell | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/north-carolina-roy-williams-final-four.html | Williams Does Things His Own Way | By Marc Tracy | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/womens-final-four-ncaa.html | Seeking Best Fit Womens Final Four Returns to FridaySunday | By Jer Longman | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/soccer/fifa-investigation-scandal.html | FIFA Releases Results of Investigation and Tries to Turn the Page | By Rebecca R Ruiz | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/technology/personaltech/data-backup-guide.html | Treasure Your Photos and Music A Guide to Backing Up Critical Data | By J D Biersdorfer and Kelly Couturier | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/dylann-roof-charleston-ame-church-guilty-plea.html | South Carolina Lets Church Gunman Plead Guilty to Avoid a Second Trial | By Kevin Sack | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/politics/guantanamo-detainees-force-feeding-videos.html | Court Upholds Secrecy of Guantanamo Videos | By Charlie Savage | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/ivanka-trump-and-jared-kushner-still-benefiting-from-business-empire-filings-show.html | Trumps Family Still Benefiting From Businesses | By Jesse Drucker Eric Lipton and Maggie Haberman | | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/sean-spicer-evelyn-farkas-trump-wiretapping.html | What He Said She Said and a Disquisition About Disclosures | By Linda Qiu | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/sean-spicer-trump-wiretapping.html | Spicer Asserts Political Intent in Surveillance | By Michael D Shear and Julie Hirschfeld Davis | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/supreme-court-neil-gorsuch-senate.html | At Root of Battle Over the Court Nominee They Started It | By Matt Flegenheimer | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/william-coleman-jr-dies.html | William T Coleman Jr Who Broke Barriers in Court and Cabinet Dies at 96 | By Dennis Hevesi | TX 8-481-190 | 2017-07-05 |

| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/trump-local-elections.html | ProTrump Mayor Runs for New Term and From Us | By Julie Bosman | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/trump-university-settlement.html | Settlement Is Approved in Trump University Suit | By Steve Eder and Jennifer Medina | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/us-officials-chastise-judge-over-who-complained-of-agents-stalking.html | Criticism for Judge Who Spoke of Stalking Agents | By Jennifer Medina | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/africa/south-africa-pravin-gordhan-jacob-zuma.html | Ministers Firing in South Africa Shakes Economy and Widens a Political Rift | By Norimitsu Onishi and Sewell Chan | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/americas/un-envoy-nikki-haley-steven-groves-heritage-foundation.html | UN Envoy Draws From Playbook of an Aide Steeped in Conservatism | By Somini Sengupta | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/americas/venezuela-political-prisoners-nicolas-maduro.html | Prison Ranks Attest to Grip of Venezuelan Rule | By Nicholas Casey and Ana Vanessa Herrero | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/asia/in-anatomy-of-an-afghan-bombing-clues-of-a-tangled-war.html | In the Anatomy of an Afghan Bombing Clues of a Tangled War | By Mujib Mashal | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/asia/india-gujarat-cow-slaughter-penalty.html | Killing a Cow May Bring Life in Prison in an Indian State | By Nida Najar and Suhasini Raj | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/asia/india-long-at-odds-with-pakistan-may-be-rethinking-nuclear-first-strikes.html | Hints of Scary Shift India May Be Rethinking Ban on Nuclear First Strikes | By Max Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/asia/park-geun-hye-arrest-jail-south-korea.html | Ousted Korean Leaders Life in Jail Cheap Food and a Mattress on the Floor | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/europe/a-pioneering-german-feminist-looks-back-in-anguish.html | A Pioneering Feminist Looks Back in Anguish | By Alison Smale | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/europe/rex-tillerson-nato.html | Tillerson Gives NATO Allies Familiar Message Pay Up | By Gardiner Harris | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/europe/uk-brexit-eu-donald-tusk.html | Split Then Talk Trade Europe Tells the British | By James Kanter | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/middleeast/in-major-shift-trump-taking-egypts-human-rights-issues-private.html | US Will Shift Egypts Rights Record to Sidelines | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/middleeast/israel-settlements-west-bank.html | Israel Says It Will Rein In Footprint of Settlements | By Isabel Kershner | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/your-money/david-rockefeller-philanthropy.html | Want to Give Like a Rockefeller Be Rich in Gratitude | By Paul Sullivan | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-31 | 2017-04-01 | https://www.nytimes.com/2017/03/31/your-money/irs-extension-adds-time-to-file-but-you-still-have-to-pay.html | IRS Extension Moves the Deadline for Filing Not Paying | By Ann Carrns | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/dealbook/how-some-top-trump-aides-made-their-fortunes.html | Sources of Trump Aides Wealth Include Cosmetics and Seinfeld Reruns | By Matthew Goldstein Steve Eder Kate Kelly Alexandra Stevenson and Ben Protess | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/business/energy-environment/indonesia-gold-mine-grasberg-freeport-mcmoran.html | Indonesians Protest Mining by Foreigners | By Jon Emont | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/nyregion/domonic-whilby-bus-crash-verdict.html | Man Who Killed Bus Driver With a Stolen Truck Is Convicted of 4 Charges | By James C McKinley Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/nyregion/new-york-state-budget-andrew-cuomo.html | As Budget Deadline Looms Legislators Wrangle Over Nonfinancial Issues | By Jesse McKinley and Lisa W Foderaro | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/after-murder-a-second-chance.html | After Murder a Second Chance | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/and-now-the-dreaded-trump-curse.html | And Now  the Dreaded Trump Curse | By Gail Collins | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/president-trumps-leaky-ship-of-state.html | President Trumps Leaky Chaotic and IntrigueRidden Ship of State | By Elizabeth Williamson | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/opinion/venezuelas-descent-into-dictatorship.html | Venezuelas Descent Into Dictatorship | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/acc-north-carolina-transgender-bathroom-law.html | Colleges ACC Ready to Hold Events Again in North Carolina | By Marc Tracy | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/evgenia-medvedeva-russia-figure-skating-world-championship.html | For Russian Exemplar of Grace Olympic Hopes Require It | By Christopher Clarey | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/hockey/pittsburgh-penguins-ny-rangers-score.html | Two PlayoffBound Teams Stage a Game Worthy of the Postseason | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/hockey/usa-canada-world-championship.html | US Is Sturdy in a Matchup Once in Doubt | By Neal E Boudette | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/gonzaga-final-four-saint.html | Whats a Gonzaga | By Marc Tracy | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/north-carolina-final-four-cheating-fake-classes.html | Stain Permeates Basketball Blue Blood | By Michael Powell | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/oregon-3-pointer-final-four.html | Oregons 3Point Past Colors the Present | By Zach Schonbrun | TX 8-481-190 | 2017-07-05 |

| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/ncaabasketball/south-carolina-frank-martin-coach.html | Gamecocks Coach Has a Tested Formula for Success You Figure It Out | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/sports/tennis/miami-open-nadal-fognini-federer-kyrgios.html | Nadal Welcomes Another Chance at a Miami Title | By Stephanie Myles | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/theater/hairy-ape-review-bobby-cannavale-eugene-oneill.html | The Caged Beast Awakens | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/francine-hughes-wilson-dead-burning-bed-defendant.html | Francine Hughes Wilson 69 Is Dead Spread Awareness of Domestic Abuse | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/trump-bashar-assad-syria.html | Trump Accepts Reality of Assads Grip on Power | By Michael R Gordon | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/trump-trade-agreements-actions.html | Presidents Growing Trade Gap A Gulf Between Talk and Action | By Binyamin Appelbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/trump-wiretapping-claim-timeline.html | Confused by the Drama in Washington Heres a Timeline | By Emmarie Huetteman and Matthew Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/us/politics/white-house-american-bar-association-judges.html | White House Cuts ABA Out of Judge Evaluations | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/americas/mexico-trump-nafta.html | Mexico Welcomes Possible US Shift on Nafta but Stays Wary of Trump | By Kirk Semple and Paulina Villegas | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/03/31/world/americas/paraguay-protests-horacio-cartes.html | Violent Protests Hit Paraguay | By Simon Romero | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/04/01/arts/television/whats-on-tv-saturday-absolutely-fabulous-the-movie-and-red-dwarf.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-01 | https://www.nytimes.com/2017/04/01/sports/ncaabasketball/uconn-huskies-mississippi-state-bulldogs-final-four.html | At the Last Second UConns Aura Is Pierced | By Jer Longman | TX 8-481-190 | 2017-07-05 |
| 2017-03-15 | 2017-04-02 | https://www.nytimes.com/2017/03/15/movies/meat-as-murder-a-guide-to-horrors-favorite-dish.html | Cinema Tartare Horrors Favorite Dish | By Erik Piepenburg | TX 8-481-190 | 2017-07-05 |
| 2017-03-24 | 2017-04-02 | https://www.nytimes.com/2017/03/24/books/review/every-couples-fantasy-sarah-dunn-on-the-anatomy-of-an-open-marriage.html | Sarah Dunn on Opening a Marriage | By Sarah Lyall | TX 8-481-190 | 2017-07-05 |
| 2017-03-24 | 2017-04-02 | https://www.nytimes.com/2017/03/24/books/review/the-great-american-novelist-who-spied-for-the-soviets.html | Inside the List | By Gregory Cowles | TX 8-481-190 | 2017-07-05 |
| 2017-03-26 | 2017-04-02 | https://www.nytimes.com/2017/03/26/magazine/trump-vs-congress-now-what.html | Trump Vs Congress | By Robert Draper | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-27 | 2017-04-02 | https://www.nytimes.com/2017/03/27/books/review/blitzed-drugs-third-reich-norman-ohler.html | Hitlers Little Helper | By Dagmar Herzog | TX 8-481-190 | 2017-07-05 |
| 2017-03-27 | 2017-04-02 | https://www.nytimes.com/2017/03/27/books/review/the-idiot-elif-batuman.html | The Reading Lesson | By Parul Sehgal | TX 8-481-190 | 2017-07-05 |
| 2017-03-27 | 2017-04-02 | https://www.nytimes.com/2017/03/27/t-magazine/abcv-restaurant-jean-georges-vongerichten-chia-bowl-recipe.html | A Healthy Place to Grab a Bite and Go | By Alexis Cheung | TX 8-481-190 | 2017-07-05 |
| 2017-03-27 | 2017-04-02 | https://www.nytimes.com/2017/03/27/travel/avoiding-pesky-airline-add-on-fees-airfare.html | Pesky Fees and How to Avoid Them | By Justin Sablich | TX 8-481-190 | 2017-07-05 |
| 2017-03-27 | 2017-04-02 | https://www.nytimes.com/2017/03/27/travel/off-season-discounts-on-india-trips.html | OffSeason Discounts | By Sarah Amandolare | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/arts/television/chris-colfer-the-first-time-i-visited-new-york.html | I Braved New York and a Taxi | By Chris Colfer | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/books/review/drop-ball-tiffany-dufu-unmade-bed-stephen-marche.html | Sisyphus Shrugged | By Sandra Tsing Loh | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/books/review/evangelicals-struggle-to-shape-america-frances-fitzgerald.html | With God on Their Side | By Alan Wolfe | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/fashion/ralph-toledano-resigns-nina-ricci-puig.html | More Brand Changes  A Resignation at Puig | By Astrid Wendlandt | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/fashion/shirley-maclaine-warren-beatty-the-last-word.html | Past Lives  Revisited | By Ruth La Ferla | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/magazine/as-baseball-considers-change-it-should-look-to-its-past.html | As Baseball Considers Change It Should Look to Its Past | By Jay Caspian Kang | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/magazine/can-a-former-islamist-make-it-cool-to-be-moderate.html | Radical Ambition | By Thomas Chatterton Williams | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/magazine/new-sentences-from-night-sky-with-exit-wounds-by-ocean-vuong.html | New Sentences From Night Sky With Exit Wounds by Ocean Vuong | By Sam Anderson | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/magazine/none-of-us-are-safe-from-getting-owned.html | Identity Theft | By Amanda Hess | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/nyregion/just-bulbs-still-burning-bright-on-the-upper-east-side.html | A SingleFocus Store Still Burns Bright | By Annie Correal | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/travel/beaches-hidden-paradise-in-st-john-virgin-islands.html | Slowing Down on St John | By Jeremy W Peters | TX 8-481-190 | 2017-07-05 |

| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/travel/donald-trump-impact-of-airline-fees-on-tourism.html | Under Trump Efforts to Reveal Airline Fees Stall | By Justin Sablich | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-28 | 2017-04-02 | https://www.nytimes.com/2017/03/28/travel/louisiana-zydeco-music-capital-accordions-etouffee-dancing.html | Accordions touffe and a Whole Lot of Dancing | By Chris Wohlwend | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/travel/five-places-to-go-in-teurastamo-helsinki-finland.html | From Meatpacking to Coffee Roasting | By Esha Chhabra | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/arts/television/in-amcs-western-the-son-the-novelist-philipp-meyer-lassoes-tv.html | When the Novelist Sticks Around | By Alexandra Alter | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/arts/television/texas-tv-from-the-sublime-to-the-ridiculous.html | Some Have the Hat Some Lack the Cattle | By Jeremy Egner | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/books/review/denis-johnson-jesus-son-25th-anniversary.html | A Modern Masterpiece Turns 25 | By John Williams | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/books/review/jerzy-jerome-charyn.html | Stranger as Fiction | By Benjamin Markovits | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/books/review/white-tears-hari-kunzru.html | Blues Dabblers | By Steve Erickson | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/magazine/my-friend-is-bankrupting-herself-should-i-speak-up.html | My Friend Is Bankrupting Herself Should I Speak Up | By Kwame Anthony Appiah | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/magazine/phillipa-soo-doesnt-leave-it-all-onstage.html | Phillipa Soo Doesnt Leave It All Onstage | Interview by Dave Itzkoff | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/magazine/those-indecipherable-medical-bills-theyre-one-reason-health-care-costs-so-much.html | The Code Rush | By Elisabeth Rosenthal | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/nyregion/oysters-greenport-long-island.html | Oysters From Farm to Mouth | By Julie Besonen | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/realestate/locust-valley-a-quiet-burg-with-good-schools-and-elite-clubs.html | A Quiet Burg With Good Schools and Elite Clubs | By Marcelle Sussman Fischler | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/theater/patti-lupone-christine-ebersole-war-paint-broadway.html | Best Faces Forward | By Alexandra Jacobs | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/travel/getting-the-most-out-of-a-spa-visit.html | Getting the Most Out of a Spa Visit | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/travel/kansas-city-barbecue-beer-bargains-missouri.html | In Kansas City Barbecue Beer and Bargains | By Lucas Peterson | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-29 | 2017-04-02 | https://www.nytimes.com/2017/03/29/travel/rob-corddry-actor-comedian-travel.html | Rob Corddry Packs Music and Medications | By Nell McShane Wulfhart | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/dance/mariana-valencias-album-moves-toward-biography.html | Dance Moves Toward a Biography | By Siobhan Burke | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/dance/turning-a-nightmare-of-ghoulish-obscenities-into-a-ballet-titicut-follies-the-ballet-james-sewell.html | A Nightmare of Ghoulish Obscenities | By Michael Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/design/cubas-unfamiliar-modernist-past-arrives-in-houston.html | Art Cubas Unfamiliar Modernist Past | By Holland Cotter | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/design/expert-opinion-or-elaborate-ruse-scrutiny-for-scholars-role-in-art-sales.html | Are These Artifacts Plundered or Proven | By Ralph Blumenthal and Tom Mashberg | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/music/one-pianists-variations-on-tales-from-the-crypt.html | Classical Please Descend If You Dare | By Zachary Woolfe | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/music/randy-weston-brings-his-african-nubian-suite-to-the-jazz-standard.html | Pop Celebrating a Big Birthday | By Giovanni Russonello | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/arts/television/abcs-the-toy-box-lets-kids-run-the-shark-tank.html | Television On This Show Toys R Them | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/books/review/earthly-remains-donna-leon.html | Death by Venice | By Marilyn Stasio | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/fashion/parties-fashion-institute-of-technology-the-venetian-room-pflag-national-fordham-university.html | Toasts to Fashion  and Scholars | By Denny Lee | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/fashion/puma-united-airlines-leggings.html | United Airlines Puma and the Leggings Furor | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/fashion/social-qs-mom-birthday-brother-public-school-dogs.html | Dear Brother Visit | By Philip Galanes | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/fashion/weddings/artists-capture-your-wedding-on-site-and-on-canvas.html | They Capture Your Wedding on Site and on Canvas | By Alix Strauss | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/magazine/a-larger-than-life-caribbean-stew.html | Larger Than Life | By Sam Sifton | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/magazine/letter-of-recommendation-life-magazine.html | Life Magazine | By Paul Theroux | TX 8-481-190 | 2017-07-05 |

| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/magazine/the-high-price-of-leaving-ultra-orthodox-life.html | Apostates Anonymous | By Taffy BrodesserAkner | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/movies/north-by-northwest-as-it-was-meant-to-be-seen-big.html | Film Can You Outrun This Plane | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/movies/power-rangers-gay-superheroes.html | A Super Mission Crashing the Closet | By George Gene Gustines | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/movies/streaming-packages-cord-cutting.html | Cutting the Cord but Keeping the Movies | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/nyregion/a-slave-sale-changed-her-retirement-plans.html | New Mission  for a Retiree | By Helene Stapinski | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/nyregion/loving-robo-cat-needs-home.html | Loving Robo Cat Needs Home | By Joyce Wadler | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/nyregion/nadia-lopez-brownsville-brooklyn.html | No Inner City Here Just Overlooked Strengths | By Ginia Bellafante | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/nyregion/turkey-vulture-nyc.html | One Clever Stinky Bird | By Dave Taft | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/opinion/sunday/how-gymnastics-culture-breeds-sexual-abuse.html | What Gymnastics Ignores | By Jennifer Sey | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/realestate/a-home-in-riverdale-with-room-to-work-and-play.html | A Home in Riverdale With Room to Work and Play | By Joyce Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/sports/baseball/mlb-opening-day-american-league.html | Astros Built to End Their Own Fall Curse | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/sports/baseball/mlb-opening-day-national-league.html | A Cubs Repeat Its a Repeat Kind of Year | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/sports/baseball/mlb-opening-day.html | Summer Is Still Endless Even After All These Years | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/theater/harvey-fierstein-in-gently-down-the-stream-at-the-public-theater.html | Theater Trying to Bridge the Inhibition Gap | By Laura CollinsHughes | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/theater/the-profane-zayd-dohrn-playwrights-horizons.html | Faith Freedom and Family | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/travel/what-to-do-in-tomigaya-tokyo-japan.html | An UpandComing Area Braces for Change | By Chaney Kwak | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-02 | https://www.nytimes.com/2017/03/30/us/arkansas-abortion-law.html | Arkansas Passes Law Barring Women From Seeking SexSelection Abortions | By Christine Hauser | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/30/nyregion/ebbets-field-wall-dodgers.html | Its a Piece of Baseball History But for Which Club | By Keith Williams | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/arts/music/sheryl-crow-be-myself-interview.html | Check the Mirror Play What You See | By Jon Pareles | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/arts/television/jason-segel-the-discovery-netflix.html | Jason Segel on SciFi and Oranges Really | By Dave Itzkoff | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/down-city-leah-carroll.html | Home After Dark | By Molly Brodak | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/eveningland-stories-michael-knight.html | They Do Declare | By Rick Bass | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/in-the-long-run.html | Memoir | By Meghan Daum | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/leo-durocher-paul-dickson-casey-stengel-marty-appel-baseball-biography.html | Men of Summer | By John Swansburg | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/novel-of-the-century-les-miserables-david-bellos.html | Songs From the Barricades | By Tobias Grey | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/price-of-illusion-memoir-joan-juliet-buck.html | Her Beau Monde | By Thessaly La Force | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/reagan-rising-decisive-years-craig-shirley.html | Miracle Worker | By Romesh Ratnesar | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/sex-and-the-constitution-geoffrey-r-stone.html | Naked Justice | By Michael Kinsley | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/shot-blue-jesse-ruddock.html | Adolescent Rites | By Emily Ruskovich | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/books/review/world-war-ii-fiction.html | World War II Fiction The Home Front | By Mary Pols | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/business/billionaires-yachts-jets-tracking.html | By Sea or by Air Tracking the MegaRich | By Robert Frank | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/business/corporate-virtual-shareholder-meetings.html | Keeping Shareholders at a Distance | By Gretchen Morgenson | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/business/jessie-woolley-wilson-dreambox-learning.html | Be Soft on People Tough on Ideas | By Adam Bryant | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/business/trump-health-care-lyndon-johnson-medicare.html | What Trump Can Learn From LBJ | By Michael Beschloss | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/fashion/modern-love-the-accident-no-one-talked-about.html | The Accident No One Talked About | By Jessica Ciencin Henriquez | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/fashion/weddings/she-loves-the-met-he-loves-lebron-james.html | She Loves the Met He Loves LeBron James | By Vincent M Mallozzi | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/jobs/vocations-moog-manufacturing-job.html | The Art of Precision | As told to Patricia R Olsen | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/jobs/workologist-career-advice-irritating-coworker.html | Fending Off Obnoxious Chatter | By Rob Walker | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/magazine/8-i-love-wine.html | 8 I Love Wine | By Sandra Simonds | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/magazine/how-to-run-for-local-office.html | How to Run for Local Office | By Malia Wollan | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/magazine/judge-john-hodgman-on-peanut-butter-straight-from-the-jar.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/movies/improvisation-is-the-heart-of-cuban-animation.html | Improvisation The Life of Cuban Cartoons | By Monica Castillo | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/nyregion/heben-nigatu-tracy-clayton-another-round.html | Brunch Booze and ManWatching | By Tammy La Gorce | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/nyregion/mimis-manhattan-chicken-delicious.html | Stranger Things | By Alex Vadukul | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/nyregion/new-york-photography-devin-yalkin.html | The Blink of an Eye | By John Leland | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/opinion/sunday/do-millennial-men-want-stay-at-home-wives.html | Do Millennial Men Want StayatHome Wives | By Stephanie Coontz | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/opinion/sunday/how-scared-should-people-on-the-border-be.html | The Border Town | By Domingo Martinez | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/opinion/sunday/trump-is-president-now-encrypt-your-email.html | Trump Is President Encrypt Your Email | By Max Read | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/a-brooklyn-condo-sells-for-a-record-15-million.html | The Clock Tower Penthouse Finally Finds a Buyer | By Vivian Marino | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/broadway-musicians-in-a-hells-kitchen-studio.html | A Traveling Romance Finds a Place to Land | By Kim Velsey | TX 8-481-190 | 2017-07-05 |

| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/historic-bank-building-near-city-hall-becoming-condos.html | From Historic Bank to Upscale Condos | By Kaya Laterman | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/how-to-avoid-stress-when-youre-moving.html | Pack the Box Leave the Stress | By Jen A Miller | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/the-life-of-a-small-time-landlord.html | The Life of a SmallTime Landlord | By Ronda Kaysen | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/the-most-viewed-listings-of-march.html | The Most Popular Listings of March | By Michael Kolomatsky | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/tyra-bankss-mansion-in-the-sky-is-on-the-market.html | Tyra Banks Is Parting With Her Home in the Sky | By Vivian Marino | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/realestate/voyeur-early-spring-flowers.html | Early Spring Flowers | Photographs by George Etheredge for The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/sports/baseball/from-cobb-to-cubs.html | From Cobb to Cubs 100 Years in 8 Images | By Jay Schreiber | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/sports/soccer/rotten-dirty-traitor-falls-into-the-juventus-napoli-divide.html | Rotten Dirty Traitor Feeds a Bitter Italian Rivalry | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/travel/dok-tel-aviv-restaurant-israel-review.html | Local Ingredients Global Influences | By Gabriella Gershenson | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/upshot/trump-bull-market-stocks.html | As the Market Charges Caution Signals Blink | By Robert J Shiller | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/march-huddle-fight-why-feminism-is-back-in-a-big-way.html | March Huddle and Fight  Why Feminism Is Back | By Katha Pollitt | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/no-room-for-dissent-in-womens-movement-today.html | No Room for Dissent in Feminist Club | By Cleta Mitchell | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/on-campus-embracing-feminism-and-facing-the-future.html | On Campus Embracing Feminism | By Eilene Zimmerman | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/the-next-battle-in-the-war-over-planned-parenthood.html | The Next Battle | By Sheryl Gay Stolberg | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/tina-brown-whats-next-for-women.html | After the SurgeWhats Next | By Tina Brown | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/us/washington-dc-missing-girls-children-trafficking.html | Girls Go Missing and Washingtons Racial Divide Grows Wider | By Sheryl Gay Stolberg | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-02 | https://www.nytimes.com/2017/03/31/world/asia/myanmar-china-myitsone-dam-project.html | A ChineseBacked Dam Project Puts Myanmar in a Bind | By Mike Ives | TX 8-481-190 | 2017-07-05 |

| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/03/31/insider/niger-migrants-boko-haram-photography.html | Finding an Expansive View of a Forgotten People in Niger | By Stephen Hiltner and Susan Lehman | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/arts/music/nico-muhly-andrew-gant.html | Choral Music Is Slow Food for the Soul | By Nico Muhly | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/business/a-real-estate-boom-powered-by-pot.html | A Real Estate Boom Powered by Pot | By David Gelles | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/business/media/bill-oreilly-sexual-harassment-fox-news.html | OReilly Thrives as Settlements Add Up | By Emily Steel and Michael S Schmidt | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/business/patrick-shanahan-pentagon-nominee.html | A Pentagon Test for Boeings Mr FixIt | By Christopher Drew | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/business/policyholders-in-limbo-after-rare-failure-of-insurer.html | Policyholders in Limbo After Rare Failure of Insurer | By Mary Williams Walsh | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/jonah-peretti-chelsea-peretti-get-out-buzzfeed-brooklyn-nine-nine.html | Sharing Genes and a Sense of Humor | By Alex Bhattacharji | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/christine-yarng-and-galen-murphy-fahlgren-moscow-married.html | Moscow and Mongolia Bridged by Skype | By Vincent M Mallozzi | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/fashion/weddings/stephanie-davidson-and-dov-waxman-married.html | Long Walks Lead to 14 Questions | By Rosalie R Radomsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/black-and-proud-even-if-strangers-cant-tell.html | My Sons Growing Black Pride | By Rebecca Carroll | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/el-salvadors-historic-mining-ban.html | El Salvadors Historic Mining Ban | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/finding-growth-at-my-historically-black-college.html | The Value of a Black College | By Skylar Mitchell | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/in-trump-country-shock-at-trump-budget-cuts-but-still-loyalty.html | In Trump Country Shock at Trump Budget Cuts | By Nicholas Kristof | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/jerks-and-the-start-ups-they-ruin.html | Jerks and the StartUps They Ruin | By Dan Lyons | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/manhood-in-the-age-of-trump.html | Manhood in the Age of Trump | By Frank Bruni | TX 8-481-190 | 2017-07-05 |

| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/my-icu-patient-lived-is-that-enough.html | My Patient Lived Is That Enough | By Daniela J Lamas | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/obamacare-can-survive-trump.html | Obamacare Will Outlast the Republicans | By Donald M Berwick | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/pick-your-favorite-ethics-offender.html | Pick Your Favorite Ethical Offender | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/trump-needs-a-brain.html | Trump Needs a Brain | By Ross Douthat | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/video-games-arent-addictive.html | Video Games Arent Addictive | By Christopher J Ferguson and Patrick Markey | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/who-needs-charters-when-you-have-public-schools-like-these.html | What an Ordinary Public School Can Do | By David L Kirp | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/opinion/sunday/why-is-this-hate-different-from-all-other-hate.html | Why Is This Hate Different From All Other Hate | By Michelle Goldberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/realestate/dealing-with-a-mouse-infestation.html | Mouse Infestation | By Ronda Kaysen | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/baseball/they-can-hit-400-foot-homers-but-playing-catch-thats-tricky.html | They Can Hit a Ball 400 Feet But Play Catch Thats Tricky | By Bill Pennington | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/baseball/yankees-new-york-young-players.html | Acquiring a Taste for the Fountain of Youth | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/dazzling-free-skate-lifts-yuzuru-hanyu-to-world-title.html | Hanyu Wins World Title With Record Free Skate | By Christopher Clarey | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/hockey/ian-laperriere-flyers.html | One Way to Earn Respect A Puck or Two in the Face | By Dave Caldwell | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/hockey/nhl-road-trip-roomates.html | After Passing the Puck NHL Rookies Pass the Remote | By Gerald Narciso | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/hockey/usa-hockey-womens-team.html | With Contract Fight Over Hard Work Begins for Womens Team | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/olympics/head-of-los-angeless-olympic-bid-pledges-no-ultimatum.html | Los Angeles Official Vows No Ultimatum | By Agence FrancePresse | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/soccer/qatar-world-cup-2022.html | Qatars World Cup Rsum Zero Games 2022 Host | By John Duerden | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/uconn-mississippi-state-womens-final-four.html | Small Guard Upends Giant and Breathes a Little Life Into a Sport | By Jer Longman | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/style/isabel-rose-transgender-daughter-donald-trump.html | Welcoming Sadie | By Jacob Bernstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/style/love-lessons-from-the-first-couple-adam-and-eve.html | Love Tips From the Very First Couple | By Bruce Feiler | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sunday-review/the-government-gorsuch-wants-to-undo.html | The Government Gorsuch Wants to Undo | By Emily Bazelon and Eric Posner | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/a-voice-from-paris-on-climate-change.html | A BigCity Voice on Climate Change | By Alina Tugend | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/politics/isis-iraq-syria-civilians-casualties.html | Before Mosul Strike USLed Coalition Counted 229 Civilian Deaths | By Michael R Gordon | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/politics/ivanka-trump-jared-kushner-conflicts-business-empire.html | Conflicts Arise in Big Fortune for Trump Duo | By Eric Lipton and Jesse Drucker | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/politics/michael-flynn-financial-disclosure-russia-linked-entities.html | Flynn Failed to Report Pay Tied to Russia | By Matthew Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/politics/obama-holdovers-who-survived-trump-sweep.html | Some ObamaEra Diplomats Survive White House Sweep and Thrive | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/politics/trump-border-tax-import-koch.html | Divide in GOP Now Threatens Trump Tax Plan | By Nicholas Confessore and Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/trump-coal-promises.html | Tribes Surviving on Coal Funds  Hold Tight to Trumps Pledges | By Julie Turkewitz | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/us/womens-crucial-role-in-combating-climate-change.html | Rallying for the Earth | By Alina Tugend | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/africa/international-criminal-court-congo-war-crimes.html | Congo Violence May Be War Crimes | By Steve Wembi | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/americas/colombia-flood-mudslide-mocoa.html | Colombian Flood Kills More Than 150 | By Russell Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/americas/haiti-politics-violence.html | Haitis Violent Politics Move to Court In Boston | By Frances Robles | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/americas/venezuela-court-national-assembly.html | Venezuelan Court Revises Ruling That Nullified Legislature | By Nicholas Casey and Patricia Torres | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/americas/venezuela-populism-authoritarianism.html | How Can Populism Erode Democracy Ask Venezuela | By Max Fisher and Amanda Taub | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/asia/rodrigo-duterte-philippines-mayor-death.html | Duterte Vows to Pardon Accused Police | By Felipe Villamor | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/europe/brexit-scotland-independence-vote.html | Scotland Lays a Patient Path to Another Independence Vote | By Steven Erlanger | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/europe/chechen-authorities-arresting-and-killing-gay-men-russian-paper-says.html | Gay Men  in Chechnya Are Killed Paper Says | By Andrew E Kramer | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-02 | https://www.nytimes.com/2017/04/01/world/europe/gibraltar-brexit-spain-britain-european-union.html | Spains Desire for Gibraltar Complicates Brexit Talks With European Union | By Stephen Castle | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/nyregion/bill-de-blasio-funeral-timothy-caughman.html | Black Man Killed in Racist Attack Honored as an Everyman of New York | By David W Dunlap | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/ncaabasketball/final-four-gonzaga-south-carolina.html | After Years of Near Misses Gonzaga Patience Is Rewarded | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/ncaabasketball/final-four-north-carolina-oregon.html | Ferocious Rebounding Gives North Carolina Another Shot at a Title | By Zach Schonbrun | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/01/sports/tennis/johanna-konta-wins-miami-open-to-reach-no-7-in-rankings.html | Kontas Perseverance and Timing Pays Off | By Stephanie Myles | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/02/arts/television/whats-on-tv-sunday-the-finale-of-big-little-lies-and-the-season-premiere-of-call-the-midwife.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-02 | https://www.nytimes.com/2017/04/02/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | Compiled by C J Hughes | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-03 | https://www.nytimes.com/2017/03/27/nyregion/metropolitan-diary-brunch-at-sarabeths-with-aunt-dotty-from-madbury.html | Brunch at Sarabeths With Aunt Dotty From Madbury | By Lou Craft | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-03 | https://www.nytimes.com/2017/03/28/nyregion/metropolitan-diary-its-darwin-not-stalin.html | Its Darwin Not Stalin | By Chari Anhouse | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-03 | https://www.nytimes.com/2017/03/29/theater/when-its-you-review.html | That Mass Shooting I Dated the Killer | By Laura CollinsHughes | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-03 | https://www.nytimes.com/2017/03/29/nyregion/metropolitan-diary-looking-for-a-lost-child-on-the-train.html | Looking for a Lost Child on the Train | By Keith Williams | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-03 | https://www.nytimes.com/2017/03/30/nyregion/metropolitan-diary-bread-crumbs-scattered-on-the-sidewalk.html | Bread Crumbs Scattered on the Sidewalk | By Katerina Canyon | TX 8-481-190 | 2017-07-05 |

| 2017-04-01 | 2017-04-03 | https://www.nytimes.com/2017/03/31/arts/design/jack-ziegler-dead-new-yorker-cartoonist.html | Jack Ziegler 74 Cartoonist at The New Yorker Dies | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-03 | https://www.nytimes.com/2017/03/31/business/media/obituary-alex-tizon-journalist-memoir.html | Alex Tizon 57 Journalist Who Focused on the Gray | By Daniel E Slotnik | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-03 | https://www.nytimes.com/2017/03/31/business/obituary-pamela-edstrom-microsoft.html | Pamela Edstrom 71 Dies Shaped Microsofts Image | By Nick Wingfield | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-03 | https://www.nytimes.com/2017/03/31/us/obituary-gilbert-baker-rainbow-flag.html | Gilbert Baker 65 Gay Betsy Ross of the Rainbow Flag | By Matthew Haag | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-03 | https://www.nytimes.com/2017/04/01/arts/james-rosenquist-dead-pop-art.html | James Rosenquist 83 a Pop Art Pioneer With a Powerful Graphic Style | By Ken Johnson | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/01/business/richard-bolles-dead-what-color-is-your-parachute.html | Richard Bolles Author Is Dead at 90 Wrote What Color Is Your Parachute | By Paul Vitello | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/01/world/europe/yevgeny-yevtushenko-dead-dissident-soviet-poet.html | Yevgeny Yevtushenko Soviet Dissident Poet Is Dead at 83 | By Raymond H Anderson | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/design/california-prison-arts.html | Beauty Behind Bars | By Patricia Leigh Brown | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/design/met-museum-campbell-resignation-brodsky-coburn.html | At the Met Museum a Hushed Exit Reflects an Insular Culture | By Robin Pogrebin | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/moonlight-wins-at-glaad-media-awards.html | The Glaad Awards Honor Moonlight | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/music/nea-jazz-masters-trump-funding.html | Bursts of Praise Amid Gathering Clouds | By Giovanni Russonello | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/music/review-diving-into-the-lake-for-a-respighi-rarity-at-city-opera.html | Diving Into a Lake and the Fairy Realm | By Anthony Tommasini | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/music/review-john-adamss-gospel-displays-an-orchestral-wizards-tuneful-ear.html | A Wizard for Orchestra Displays a Tuneful Ear | By Zachary Woolfe | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/arts/peak-performances-devotes-season-to-works-by-women.html | Peak Performances Is Focusing on Women | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/books/now-batting-14-new-baseball-books.html | Now Batting 14 New Baseball Books | By Daniel M Gold | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/dealbook/facebook-pushes-outside-law-firms-to-become-more-diverse.html | Facebook Pushes Outside Law Firms on Diversity | By Ellen Rosen | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/dealbook/trump-plans-have-deal-makers-dreaming-big.html | Trumps Plans Fuel Big Dreams by Deal Makers | By Michael J de la Merced | TX 8-481-190 | 2017-07-05 |

| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/media/ads-short-films-shot-on-an-iphone.html | Brands Trade the Hard Sell for Short Films | By Sapna Maheshwari | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/insider/james-wagner-baseball-spanish.html | El Pasatiempo Nacional | By Jennifer Krauss | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/movies/the-boss-baby-bests-beast-barely-as-box-office-no-1.html | Boss Baby Bests Beast for Top Spot | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/a-day-out-leaves-two-transgender-women-living-in-fear.html | After Attack Two Transgender Women Walk With Fear | By David Gonzalez | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/camden-nj-police-shootings.html | A New Approach on Camdens Mean Streets | By Joseph Goldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/new-york-ferry-bill-de-blasio.html | First New Ferry Arrives in New York After Detour in Alligator Country | By Patrick McGeehan | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/sessions-notified-of-giuliani-bid-for-deal-in-gold-trader-case-filings-show.html | Legal Team Including Giuliani Pushes for Deal Just Not With Prosecutors | By Benjamin Weiser and William K Rashbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/baseball/new-york-yankees-tampa-bay-rays-opening-day.html | Yanks Fantastic Spring Gives Way to a Familiar Start to the Season | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/baseball/noah-syndergaard-mets-fastball-velocity.html | Mets Syndergaard Keeps Hitting the Gas Just How Fast Can He Go | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/baseball/pitcher-rafael-montero-claims-last-spot-on-mets-roster.html | Montero Makes Mets Roster and Lugo Lands on DL | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/hockey/rangers-rod-gilbert.html | A Ranger for Life Gilbert Still Makes Fans at the Garden | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/ncaabasketball/gonzaga-final-four-north-carolina.html | A Final Test for Gonzaga | By Marc Tracy | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/soccer/negotiations-intensify-over-new-deal-for-us-womens-soccer-team.html | US Women Renew Wage Negotiations | By Andrew Das | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/technology/dyson-british-consumer-electronics-company.html | How Dyson Keeps Winning | By Mark Scott | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/politics/trump-china-jared-kushner.html | China Recognizes  Kushner as Path  to the President | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/politics/trump-housing-budget-cuts.html | In a County That Backed Trump Talk of Housing Cuts Stirs Fear | By Yamiche Alcindor | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/transgender-students-township-illinois.html | Transgender Student Won a Battle Now Its War | By Anemona Hartocollis | TX 8-481-190 | 2017-07-05 |

| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/americas/colombia-mudslide-survivors.html | Race Is On to Find Survivors of Colombia Mudslide | By Susan Abad and Nicholas Casey | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/americas/mexico-corn-nafta-trade.html | Corn Becomes Bargaining Chip for Mexico as Nafta Talks Near | By Kirk Semple | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/asia/afghan-civilians-killed-in-coalition-attack.html | Afghan Officials Investigate Claims of 9 Civilian Deaths | By Mujib Mashal and Taimoor Shah | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/asia/cambodia-trump-debt.html | Cambodia Appealing WarEra Debt Tells US You Owe Us | By Julia Wallace | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/asia/pakistan-general-saudi-alliance-raheel-sharif.html | Pakistan Approves Military Hero to Head a Tricky SaudiLed Alliance | By Salman Masood and Ben Hubbard | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/asia/pakistan-shrine-massacre.html | 20 at Shrine in Pakistan Fatally Hacked and Beaten | By Salman Masood | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/canada/ontario-dionne-quintuplets.html | Last Two Dionne Quintuplets Step Up to Try to Save Home | By Ian Austen | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/europe/millicent-fawcett-statue-london.html | Statue of Suffragist to Join 11 of Men Near Parliament in London | By Steven Erlanger | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/europe/serbia-aleksandar-vucic-president-elections.html | Serbias Leader Is Set to Consolidate His Power | By Matthew Brunwasser | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/march-figures-for-new-car-sales-and-hiring-are-on-the-way.html | March Data on the Way for Car Sales and Hiring | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/business/tesla-reports-jump-in-vehicle-production.html | Tesla Reports Jump in Vehicle Production | By Neal E Boudette | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/metropolitan-diary-cooling-off-on-a-hot-day-at-yankee-stadium.html | Cooling Off on a Hot Day at Yankee Stadium | By Joseph Mcmahon | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/new-york-state-budget-andrew-cuomo-albany.html | New Test of Cuomos Patience Budget Negotiations | By Jesse McKinley | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/nyregion/rikers-island-jail-closure-plan.html | Rikers Island Commission Unveils Plan to Shut Down Jail Complex | By Nick Corasaniti | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/basketball/boston-celtics-danny-ainge-new-york-knicks.html | A Virtuoso Rebuilding Act Requires Everyone in Tune | By Harvey Araton | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/basketball/derrick-rose-knee-injury-new-york-knicks.html | Sidelined by Another Knee Injury Rose Faces a Grim Future With the Knicks | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/golf/lexi-thompson-penalty-ana-inspiration.html | Late FourStroke Penalty Sends a Major Into Tumult | By Karen Crouse | TX 8-481-190 | 2017-07-05 |

| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/ncaabasketball/north-carolina-ncaa-tournament-final-four-rebounding-gonzaga.html | North Carolinas Obsession With the Rebound Pays Major Dividends | By Zach Schonbrun | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/ncaabasketball/south-carolina-mississippi-state-ncaa-womens.html | South Carolinas First Title Showcases Its Coach | By Jer Longman | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/sports/tennis/roger-federer-rest-french-open-miami-clay-rafael-nadal.html | Now That He Has Found His Form Federer Decides to Give the Clay a Rest | By Stephanie Myles | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/theater/review-the-play-that-goes-wrong-review.html | Upending a Whodunit | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/politics/gorsuch-supreme-court-democrats.html | Gorsuch Nomination Gains More Democratic Support | By Michael S Schmidt and Noah Weiland | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/politics/jared-kushner-visits-iraq.html | Kushner Duties Expanding Visits Iraq | By Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/us/politics/trump-aides-disclosures-reveal-explosion-in-lucrative-political-work.html | Trumps Staff Mixed Politics and Paydays | By Steve Eder Eric Lipton and Andrew W Lehren | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/02/world/americas/lenn-moreno-ecuador-president-election.html | Leftist Appears Headed for a Victory in Ecuador | By Nicholas Casey and Maggy Ayala | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/arts/television/whats-on-tv-monday-meow-madness-and-abortion-stories-women-tell.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/a-cornerstone-of-peace-at-risk.html | A Cornerstone of Peace at Risk | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/closing-rikers-without-a-road-map.html | Closing Rikers Without a Road Map | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/dont-use-the-ballot-to-get-trumps-tax-returns.html | How Not to Get Trumps Tax Returns | By Derek T Muller | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/dwindling-odds-of-coincidence.html | The Dwindling Odds of Coincidence | By Charles M Blow | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/michigan-is-forced-to-do-right-by-flint-finally.html | Michigan Is Forced to Do Right by Flint | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/mitch-mcconnells-nuclear-trigger-finger.html | Mitch McConnells Trigger Finger | By Adam Jentleson | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/opinion/trump-is-wimping-out-on-trade.html | Trump Is  Wimping Out on Trade | By Paul Krugman | TX 8-481-190 | 2017-07-05 |

| 2017-04-03 | 2017-04-03 | https://www.nytimes.com/2017/04/03/technology/google-training-ad-placement-computers-to-be-offended.html | Google Trains Ad Computers to Be Offended | By Daisuke Wakabayashi | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-03-24 | 2017-04-04 | https://www.nytimes.com/2017/03/24/arts/television/pete-holmes-artie-lange-hbo.html | A StandUps Sitcom Opens Old Wounds | By Sopan Deb | TX 8-481-190 | 2017-07-05 |
| 2017-03-28 | 2017-04-04 | https://www.nytimes.com/2017/03/28/well/live/costly-doctors-dont-provide-better-care.html | Money Spending More Doesnt Help | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-03-29 | 2017-04-04 | https://www.nytimes.com/2017/03/29/well/walk-stretch-or-dance-dancing-may-be-best-for-the-brain.html | Dancing May Help Mental Abilities | By Gretchen Reynolds | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/business/dealbook/cincinnati-law-school-dean-budget-cuts.html | A Struggling Law Schools Dean Cut Costs and Shes Paying the Price | By Elizabeth Olson | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/science/fanged-blennies-fish-opioid-venom.html | Jaws Little Fish Big Bite | By Steph Yin | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/science/menstrual-cycle-in-a-dish.html | Lab Model Mimics Female Reproductive System | By Christine Hauser | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/well/do-dha-supplements-make-babies-smarter.html | DHA and Babies Brains | By Alice Callahan | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/well/live/healthy-gums-may-signal-a-longer-life.html | Aging Healthy Gums for Longevity | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-04 | https://www.nytimes.com/2017/03/30/well/live/hepatitis-tied-to-parkinsons-risk.html | Risks Hepatitis Tied to Parkinsons | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-04 | https://www.nytimes.com/2017/03/31/science/crooked-forest-poland-theories.html | Truck Snow The Mystery of Polands Bent Trees | By Joanna Klein | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-04 | https://www.nytimes.com/2017/03/31/science/dinoflagellate-video-one-celled-harpooner.html | OneCelled Hunter With Impressive Weapon | By James Gorman | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-04 | https://www.nytimes.com/2017/03/31/science/glassfrogs-eggs.html | Wet Nurses Better Parents Than Believed | By Joanna Klein | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-04 | https://www.nytimes.com/2017/03/31/well/live/is-it-harder-to-lose-weight-when-youre-older.html | Is It Harder to Lose Weight When Youre Older | By Karen Weintraub | TX 8-481-190 | 2017-07-05 |
| 2017-04-02 | 2017-04-04 | https://www.nytimes.com/2017/04/02/science/alexei-abrikosov-nobel-laureate-in-physics-dies.html | Alexei Abrikosov 88  Nobel Laureate in Physics | By Kenneth Chang | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/design/art-design-chicago-ambitious-2018-art-event.html | An Ambitious Art Event Is Planned for Chicago | By Ted Loos | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/gary-austin-dead-groundlings-comedy-troupe-founder.html | Gary Austin Founder of the Groundlings Dies at 75 | By Liam Stack | TX 8-481-190 | 2017-07-05 |

| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/music/drake-billboard-chart-more-life-streaming.html | Drakes More Life Is No 1 for a 2nd Week | By Ben Sisario | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/music/steve-lillywhite-kfc-sell-cds-indonesia.html | Fried Chicken With a Side of Music | By Jon Regen | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/television/louis-ck-netflix-special-2017.html | He Looks at Life Both Sides Now | By Jason Zinoman | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/television/prison-break-reboot-review.html | Back Behind Bars | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/arts/television/trump-talk-show-comedy-central-anthony-atamanuik-the-president-show.html | A Trump Talk Show on Comedy Central | By Dave Itzkoff | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/books/review-the-moth-presents-all-these-wonders.html | Onstage Storytelling Lands on the Page | By Michiko Kakutani | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/china-economic-zone-xiongan.html | Real Estate Frenzy in a Place Known for Donkey Burgers | By Ailin Tang | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/dealbook/cowen-group-to-buy-brokerage-convergex-for-116-million.html | Cowen Buys Convergex to Add Trading and Sales Muscle | By Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/dealbook/piech-volkswagen-porsche-shares.html | Sale of 1 Billion Stake in Volkswagen Will Keep Automaker a Family Affair | By Jack Ewing | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/dealbook/reckitt-benckiser-frenchs-mustard-sale.html | Kitchen Icons May Be Sold After Review by Food Giant | By Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/digital-nomads-work-tourism.html | Digital Nomads Wander the World Without Missing a Paycheck | By Tanya Mohn | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/media/fox-news-roger-ailes-harassment-suit.html | New Harassment Claims at Fox  Are Followed by Canceled Ads | By Emily Steel and Michael S Schmidt | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/media/its-not-their-pop-idol-but-a-bot-fans-cheer-anyway.html | Youre a Bot Rock On | By Ben Sisario | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/new-york-times-sam-dolnick-masthead.html | Editor Picked for Masthead  to Broaden Timess Reach | By Sydney Ember | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/health/kansas-brownback-veto-expand-medicaid.html | Kansas House Upholds Veto of Medicaid Expansion | By Abby Goodnough and Mitch Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/health/the-campaign-to-lead-the-world-health-organization.html | A Quest to Lead the WHO | By Donald G McNeil Jr | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/brutal-force-at-rikers-island-continues-at-an-alarming-rate-report-says.html | Brutal Force at Rikers Island Jail Continues at Alarming Rate a Report Says | By Michael Schwirtz | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/kushner-companies-666-fifth-avenue.html | Clock Ticks for Kushners and DebtLaden Tower | By Charles V Bagli | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/leonard-litwin-dead-real-estate-developer-glenwood-new-york.html | Leonard Litwin 102 Who Shaped a Skyline and Rent Laws Is Dead | By Robert D McFadden | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/man-is-sentenced-to-life-without-parole-in-killing-of-new-york-police-officer.html | Man Sentenced to Life Without Parole in 2015 Killing of New York Police Officer | By Nate Schweber | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/mta-l-train-shutdown-15-months.html | With Hefty Late Fees as Incentive MTA Shortens L Train Shutdown to 15 Months | By Emma G Fitzsimmons | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/new-york-state-emergency-budget.html | Legislature Passes Stopgap Budget While Dispute About Youth Crime Lingers | By Jesse McKinley and Lisa W Foderaro | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/trump-budget-leaves-new-york-area-transit-projects-up-in-the-air.html | Trump Budget Threatens to Halt Transit Projects | By Emma G Fitzsimmons | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/science/acorn-ants-evolution-cleveland.html | 20 Generations | By Steph Yin | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/science/badger-buries-cow-carcass-video.html | Stocking Up Mine All Mine Go Away | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/science/microbes-outer-space.html | Spores in Space | By C Claiborne Ray | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/science/owls-enigma-of-the-owl-mike-unwin-david-tipling.html | Familiar Faces Bringing Owls Into the Light | By Rachel Nuwer | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/science/surfers-antibiotic-resistant-bacteria.html | In Surfers Traces of Seafaring Microbes | By Peter Andrey Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/baseball/mets-beat-braves.html | Mets Catch a Break Then Catch Fire to Defeat the Braves on Opening Day | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/basketball/knicks-carmelo-anthony.html | On Future Anthony Sees Writing on the Wall | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/computer-hackers-again-gain-access-to-athletes-private-medical-records.html | Global Federation Says Russians Hacked Medical Records of Athletes | By Rebecca R Ruiz | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/golf/20-years-ago-tiger-woods-made-his-grand-entrance.html | 20 Years Ago Record Win Heralded a Player Not Like the Rest of Us | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/hockey/nhl-2018-olympics-pyeongchang.html | NHL Says Its Players Will Skip 2018 Olympics | By Ben Shpigel | TX 8-481-190 | 2017-07-05 |

| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/ncaabasketball/georgetown-hires-patrick-ewing-as-mens-basketball-coach.html | Georgetown Hires Patrick Ewing Who Led Hoyas to 1984 Title as Its Mens Coach | By Marc Tracy | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/ncaabasketball/referee-john-higgins-ncaa-tournament.html | In Amplified World Critics Take Aim at Referees | By Marc Tracy | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/new-york-city-council-yankees-mets-fan-injuries.html | Yankees and Mets May Have to Extend Netting to Protect Their Fans | By Zach Schonbrun | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/technology/verizon-oath-yahoo-aol.html | Verizon Announces New Name for AOL and Yahoo Oath | By Niraj Chokshi and Vindu Goel | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/theater/obi-abili-emperor-jones.html | From Lost Soul to Off Broadway Star | By Laura CollinsHughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/theater/vanity-fair-broadway-review-kate-hamill-eric-tucker.html | In the Company of a Classic Nasty Woman | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/upshot/birth-control-causes-depression-not-so-fast.html | Does Birth Control Cause Depression | By Aaron E Carroll | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/a-small-idaho-town-bucks-the-perception-of-rural-struggle.html | What Decline A Rural Hub Thrives in Idaho | By Kirk Johnson | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/fact-check-neil-gorsuch-supreme-court.html | Lessons and Interpretations on the Court Nomination Process | By Linda Qiu | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/filibuster-supreme-court-neil-gorsuch.html | Filibusters at the Fore Once Again | By Charlie Savage | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/national-park-service-trump-salary.html | President Donates Portion  Of His Salary to Park Service | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/north-korea-nuclear-trump-china.html | Ad From North Korea Yields Nuclear Clues | By David E Sanger and William J Broad | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/senate-democrats-appear-poised-to-filibuster-gorsuch-nomination.html | Democrats Vow to Bar Gorsuch Sets Up a Clash | By Matt Flegenheimer | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/supreme-court-human-rights-arab-bank-terrorism.html | Justices to Weigh Limits of Liability for Human Rights | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/tax-reform-treasury-department.html | Tax Push Faces Hurdle  Empty Posts at Treasury | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/trump-bill-clinton-law-suit-paula-jones.html | Trumps Precedent for Immunity Claim Clinton v Jones | By Adam Liptak | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/twitter-trump-clinton-obama.html | Trump Tries to Deflect Russia Scrutiny Citing a Crooked Scheme by Obama | By Peter Baker and Matthew Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/tech-visa-applications-h1b.html | H1B Visa Applications Pour In by the Truckload | By Miriam Jordan | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/well/live/turning-negative-thinkers-into-positive-ones.html | Turning Negative Thinkers Into Positive Ones | By Jane E Brody | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/africa/somalia-pirates-hijack.html | Somali Pirates Strike Again Seizing Indian Vessel and Its Crew | By Hussein Mohamed | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/americas/colombian-city-begins-post-mudslide-recovery.html | Trail of Bodies in Colombia | By Nicholas Casey | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/asia/japan-ambassador-south-korea-comfort-woman.html | Japan Envoy Recalled Over Statue Will Return to Seoul | By Motoko Rich | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/asia/maoists-for-trump-in-china-fans-admire-his-nationalist-views.html | Maoists for Trump In China Fans Admire the Americans Nationalist Views | By Chris Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/europe/a-museum-about-soccer-and-about-germany.html | A Museum About Soccer and About Dark Chapters in Germanys History | By Alison Smale | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/europe/st-petersburg-russia-explosion.html | Blast on St Petersburg Subway Kills 11 Shattering a Lull in Russia | By Ivan Nechepurenko and Neil MacFarquhar | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/europe/uk-london-asylum-seeker-hate-crime.html | Attack by Mob in London Is Said to Be a Hate Crime | By Dan Bilefsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/middleeast/-egypt-sisi-trump-white-house.html | In Shift by US  Trump Praises  Egypt Autocrat | By Peter Baker and Declan Walsh | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/middleeast/robin-shahini-iran-american-release.html | IranianAmerican Held in Iran Is Said to Be Released on Bail After Hunger Strike | By Rick Gladstone | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/04-wells-fargo-whistleblower-fired-osha.html | WhistleBlower Wins 5 Million and a Job Back | By Stacy Cowley | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/business/tesla-ford-general-motors-stock-market.html | Tesla Is Worth More Than Ford for First Time | By Bill Vlasic and Neal E Boudette | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/health/iowa-healthcare-wellmark-blue-cross-blue-shield-obamacare.html | Iowa Insurer Will Abandon Exchanges in 18 | By Reed Abelson | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/nyregion/brooklyn-ny-tara-lenich-prosecutor-pleads-guilty.html | ExProsecutor Admits to Illegal Wiretapping as Part of a Love Triangle That Went Wrong | By Alan Feuer | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/opinion/a-peek-into-the-white-house-swamp.html | A Peek Into the White House Swamp | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/baseball/mets-noah-syndergaard.html | Goose Bumps Tower Over a Mets Blister | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/sports/cricket/cricket-draft-opens-with-an-unusual-question-wholl-start-the-bidding.html | Is This a Real Draft Is This Just Fantasy Caught in a Bid War | By Tim Wigmore | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/technology/tech-worker-h-1b-visas-changes.html | Changes to Tech Visas Are Cosmetic for Now | By Vindu Goel and Nick Wingfield | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/technology/trump-repeal-online-privacy-protections.html | Trump Completes Repeal of Internet Privacy Rules | By Steve Lohr | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/theater/amelie-musical-broadway-review-phillipa-soo.html | Living the Quirky Dream | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/justice-department-jeff-sessions-baltimore-police.html | Justice Dept to Reexamine Police Accords | By Sheryl Gay Stolberg and Eric Lichtblau | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/first-pitch-baseball-trump-nationals.html | Curveball for a Ritual No Pitch From Trump | By Noah Weiland | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/us/politics/trump-medical-research-funding-nih.html | Bipartisan Concern Over Trumps Plan to Cut Funding for Biomedical Research | By Robert Pear | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/americas/rio-brazil-girl-shot.html | Rios Grim Toll Grows as Crossfire Kills Schoolgirl | By Dom Phillips | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/asia/rex-tillerson-north-korea-nikki-haley.html | US Cuts Off UN Agency That Supports Contraception | By Somini Sengupta and Rick Gladstone | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/03/world/middleeast/jared-kushner-iraq.html | Battle With ISIS Is Focus of Kushners Trip to Iraq | By Tim Arango | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/arts/television/whats-on-tv-tuesday-prison-break-and-louis-ck-2017.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/insider/twin-falls-idaho-economic-resurgence-west-chobani-clif-bar.html | A Taste of the Unexpected in Idaho | By Kirk Johnson | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/enabling-egypts-president-sisi-an-enemy-of-human-rights.html | Enabling an Enemy of Human Rights | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/floridas-vengeful-governor.html | Floridas Vengeful Governor | By Randolph Bracy | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/how-to-end-the-politicization-of-the-courts.html | How to End the Politicization of the Courts | By David Leonhardt | TX 8-481-190 | 2017-07-05 |

| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/lets-go-for-a-win-on-opioids.html | Lets Go for a Win on Opioids | By David Brooks | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/opinion/when-martin-luther-king-came-out-against-vietnam.html | When Dr King Came Out Against Vietnam | By David J Garrow | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-04 | https://www.nytimes.com/2017/04/04/sports/ncaabasketball/north-carolina-beats-gonzaga-ncaa-champions.html | This Year Their Year | By Zach Schonbrun | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-05 | https://www.nytimes.com/2017/03/30/dining/neerob-review-packsun-halal-chicken-bangladesh-food.html | Bangladeshi Bites Lost and Found | By Ligaya Mishan | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-05 | https://www.nytimes.com/2017/03/30/dining/wine-school-assignment-lambrusco.html | Ignore the Reputation | By Eric Asimov | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-05 | https://www.nytimes.com/2017/03/30/dining/wine-school-ribeira-sacra.html | The Introverted Extrovert | By Eric Asimov | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-05 | https://www.nytimes.com/2017/03/31/dining/roasted-carrots-salad-recipe-video.html | Roasting Carrots for Sweetness and Color | By Melissa Clark | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/avocado-bar-avocaderia-brooklyn.html | To Take Out With New Avocado Bar Brooklyn Really Has It All | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/blueberry-jam-bleuberet.html | To Slather Wild Blueberry Jam to Enjoy YearRound | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/easter-passover-ottolenghi-recipes.html | Two Meals Kindred Spirits | By Yotam Ottolenghi | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/golfera-truffled-mortadella.html | To Serve This Truffled Mortadella Tempts the Tough Critics | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/kosher-rose-passover-.html | To Pour Ros Wines That Break With Passover Tradition | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/matzo-project-chips.html | To Munch Matzos With Seasonings  and Some Motherly Love | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/modern-moma-cocktails-sculpture-garden.html | To Savor Cocktails and Small Bites  With Picasso in Midtown | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-05 | https://www.nytimes.com/2017/04/03/dining/the-legend-of-king-solomon-and-the-passover-feast.html | In Search of King Solomons Pantry | By Joan Nathan | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/music/ikutaro-kakeshashi-roland-808-drum-machine-dead.html | Ikutaro Kakehashi Whose Gadget Reshaped Musics Beat Dies at 87 | By Jon Pareles | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/battling-to-save-james-baldwins-home-in-the-south-of-france.html | Battling to Save Baldwins Home | By Rachel Donadio | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/dance/anna-teresa-de-keersmaeker-museum-of-modern-art-work-travail-arbeid.html | Grounded and Living the Life | By Siobhan Burke | TX 8-481-190 | 2017-07-05 |

| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/dance/joffrey-ballets-archive-heads-to-the-new-york-public-library.html | Joffrey Ballet Donates Its Archive to Library | By Joshua Barone | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/dance/roundup-abundant-tap-talent-and-doug-varone-after-30-years.html | Reviews Abundant Tap Talent and Doug Varone After 30 Years | By Brian Seibert | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/music/future-islands-the-far-field-interview.html | Inspired by Baltimore and Life on the Road | By Michaelangelo Matos | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/music/julia-wolfe-anthracite-fields-pennsylvania-coal-country.html | An Oratorio Resonates in Coal Country | By Michael Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/television/brockmire-ifc-tv-review.html | A Cure for the Baseball Yawn | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/television/james-corden-london-late-late-show.html | James Corden to Take His Show to London | By Christopher D Shea | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/arts/television/jordan-klepper-the-daily-show-comedy-central-program-of-his-own.html | Jordan Klepper Gets His Own Comedy Show | By Dave Itzkoff | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/books/review-mary-gaitskill-somebody-with-a-little-hammer.html | Expecting Lifes Claws | By Dwight Garner | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/dunkin-donuts-butter-lawsuit.html | Dunkin Donuts Settles a Pair of Schmear Suits | By Daniel Victor | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/economy/geoengineering-climate-change.html | PlanetCooling Technology May Be Earths Only Hope | By Eduardo Porter | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/lacker-leak-fed.html | Fed Chief in Virginia Resigns Over Leak | By Binyamin Appelbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/jason-blum-producer-behind-get-out-is-starting-a-tv-company.html | Get Out Producer Secures Backing for His TV Projects | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/media/nivea-ad-online-uproar-racism.html | Nivea Pulls White Is Purity Ad After Online Uproar | By Amie Tsang | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/media/sexual-harassment-bill-oreilly-fox.html | More Advertisers Flee OReillys Show Amid Claims of Sexual Harassment | By Emily Steel and Michael S Schmidt | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/media/spotify-universal-music-group-licensing.html | Licensing Accord Eases Spotifys Path to Going Public | By Ben Sisario | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/dining/ancient-grains-farro-pasta-recipe.html | Three Peas and a Grain Playing Well Together | By David Tanis | TX 8-481-190 | 2017-07-05 |

| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/dining/babbo-review-pete-wells.html | Adventure Is Still on Babbos Menu | By Pete Wells | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/dining/couscous-recipe-einat-admony-kish-kash.html | With Couscous a Chefs Patience Pays Off | By Tejal Rao | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/dining/health-food-hippies-restaurants-vegetarian.html | The Hippies Have Won | By Christine Muhlke | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/dining/norman-restaurant-greenpoint-claus-meyer-fredrik-berselius.html | Norman From Two Major Scandinavian Chefs Opens in Greenpoint | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/health/zika-birth-defects-united-states.html | Birth Defects Are Found in 10 of US Babies Born to Mothers Infected With Zika | By Pam Belluck | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/nyregion/facebook-bulk-search-warrants-new-york-state.html | Top State Court Deals Facebook a Setback | By James C McKinley Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/nyregion/messy-commute-for-nj-transit-and-lirr-riders-a-day-after-derailment.html | At Penn Station Rail Mishap Spurs Large and Lasting Headache | By Emma G Fitzsimmons | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/nyregion/preparing-for-the-future-using-lessons-from-hurricane-sandy.html | Lesson From Sandy Build the Ground Floor Well Above the Ground | By David W Dunlap | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/realestate/commercial/brooklyn-tishman-speyer.html | Brooklyn Office Squeeze Attracts a Heavyweight | By Julie Satow | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/football/tony-romo-retires.html | Romo Retires to Join CBS as an Analyst | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/ncaa-hb2-north-carolina-boycott-bathroom-bill.html | NCAA Lifts Ban After Law Is Revoked | By Marc Tracy | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/ncaabasketball/unc-tar-heels-national-champions.html | Tar Heels After Letting One Slip Hold On Tight This Time | By Marc Tracy | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/soccer/steaua-bucharest-soccer-dispute.html | A Storied Name in Soccer Faces an Uncertain Future | By James Montague | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/theater/elizabeth-marvel-corey-stoll-julius-caesar-shakespeare-in-the-park.html | House of Cards Stars Join Julius Caesar Cast | By Joshua Barone | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/upshot/freedom-caucus-health-care-pre-existing-conditions.html | Latest Health Proposal Weakens Coverage for Preexisting Conditions | By Margot SangerKatz | TX 8-481-190 | 2017-07-05 |

| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/upshot/how-gorsuchs-influence-could-be-bigger-than-his-single-vote.html | How Gorsuchs Influence Could Be Greater Than His Vote | By Justin Wolfers | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/arpaio-tent-city-maricopa-sheriff-penzone.html | Starting Today the Circus Ends An ExSheriffs Outdoor Jail in Arizona Is Closing | By Fernanda Santos | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/california-democrats-response-trump.html | To Clash or Cooperate In California Democrats Debate Response to White House | By Adam Nagourney | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/georgia-special-election-jon-ossoff.html | Georgias LongSilent Liberals Come Out for a Congressional Race | By Trip Gabriel and Richard Fausset | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/carter-page-trump-russia.html | Trump Ally Was a Focus of Russian Spies in 2013 | By Adam Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/supreme-court-gorsuch-filibuster.html | Is Filibuster Fight the Main Event or Merely the Undercard | By Charlie Savage | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/supreme-court-neil-gorsuch-senate.html | Debate Starts on Gorsuch Setting Up Senate Clash | By Matt Flegenheimer | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/susan-rice-obama-trump-leak.html | Obama Adviser Is Back in the Political Cross Hairs | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/africa/child-soldier-south-sudan.html | Once a Child Soldier Now Fighting to Find His Way Back | By Jeffrey Gettleman | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/asia/somalia-pirates.html | Pirate Attacks Renew Fear of a Menace | By Jeffrey Gettleman | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/asia/china-mar-a-lago-guo-wengui.html | Unpredictable Tycoon Hovers Before Visit of Chinas Leader | By Michael Forsythe | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/asia/here-lies-a-graveyard-where-east-and-west-came-together.html | Here Lies a Graveyard Where East and West Met | By Ian Johnson | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/asia/matthew-pottinger-trump-china.html | Hes a Marine Veteran and China Hand Now Hes Advising Trump for Xis Visit | By Mark Landler and Jane Perlez | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/europe/cadbury-easter-britain-egg-hunt.html | Cadbury Drops an Easter Reference Entering a Culture War | By Dan Bilefsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/europe/rifaat-al-assad-spain-properties.html | Assads Uncle Is Suspected in Graft Case | By Mark A Walsh | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/europe/russia-moves-to-ban-jehovahs-witnesses-as-extremist.html | Pacifist Christian and Threatened by Russian Ban as Extremist | By Andrew Higgins | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/europe/st-petersburg-russia-explosion-suspect.html | Authorities Identify Man From Kyrgyzstan as St Petersburg Bomber Toll Rises | By Ivan Nechepurenko and Neil MacFarquhar | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/middleeast/iran-boeing-737-trump.html | Boeings 6 Billion Deal to Sell Jets to Iran Puts Trump in Tricky Spot | By Rick Gladstone | TX 8-481-190 | 2017-07-05 |

| 2017-04-04 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/middleeast/syria-gas-attack.html | Chemical Attack on Syrians Ignites Worlds Outrage | By Anne Barnard and Michael R Gordon | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/books/ronald-g-witt-who-gave-the-renaissance-a-new-birthdate-dies-at-84.html | Ronald G Witt Dies at 84 Remapped Renaissance | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/media/ailes-fox-news-oreilly.html | After Ailes Fox News Still Flies Pirate Flag | By Jim Rutenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/media/amazon-stream-nfl-thursday-night-football.html | NFL Games Will Stream on Amazon Next Season | By Nick Wingfield | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/business/stores-fifth-avenue-manhattan-ralph-lauren.html | Taking Flight From 5th Ave | By Rachel Abrams | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/movies/radley-metzger-director-who-left-erotica-for-hard-core-dies-at-88.html | Radley Metzger 88 Director Who Turned to the Explicit | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/nyregion/albany-ny-senate-house-budget-cuomo.html | Assembly Clears Hurdle in Budget Talks With Deal on Age of Criminal Responsibility | By Jesse McKinley | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/opinion/a-new-level-of-depravity-even-for-bashar-al-assad.html | A New Level of Depravity From Mr Assad | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/opinion/the-supreme-court-as-partisan-tool.html | The Supreme Court as Partisan Tool | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/baseball/mets-seth-lugo-injury.html | Lugos Tear to Cost Him Two Weeks Minimum | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/baseball/yankees-falling-ticket-sales-price-changes.html | Market Concessions Appear at the Stadium | By Filip Bondy | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/golf/masters-rory-mcilroy.html | That Trump Invite A Mulligan Perhaps | By Bill Pennington | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/golf/phil-mickelson-lexi-thompson.html | Thompsons FourStroke Penalty Remains the Talk of Augusta | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/hockey/harvard-ncaa-frozen-four.html | Harvards Seniors Aim to Make One Final Goal | By Gary Santaniello | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/hockey/nhl-2018-olympics-players-reaction.html | NHLs Olympics Stance Leaves Players Cold | By Ben Shpigel | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/sports/yankees-ronald-torreyes.html | Modest in His Stature a Yankee Makes a Towering Statement | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/amy-moritz-ridenour-dead-led-national-center-for-public-policy-research.html | Amy Moritz Ridenour 57 Pushed Conservative Ideas | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/civil-rights-act-gay-workers-appeals-court.html | Civil Rights Act Protects Gay Workers Federal Appeals Court Rules | By Matthew Haag and Niraj Chokshi | TX 8-481-190 | 2017-07-05 |

| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/politics/carlos-muniz-candace-jackson-education.html | 2 Picks for Education Dept Raise Fears on Civil Rights | By Erica L Green | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/president-trump-health-care.html | Trump Struggles to Win All Sides on Health Bill | By Robert Pear and Thomas Kaplan | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/syria-bashar-al-assad-trump.html | For Trump a Focus on US Interests and a Disdain for Moralizing | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/politics/us-appetite-for-mexicos-drugs-fuels-illegal-immigration.html | Roots of Border Crime Extend Beyond Drugs | By Ron Nixon and Fernanda Santos | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/us/trump-police-unions-obama-justice-department-doj.html | Police Unions Hail Less Oversight  Local Officials Fear Repercussions | By Richard PrezPea and Sheryl Gay Stolberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/americas/venezuela-maduro-protests-supreme-court.html | Clashes Erupt At Protests In Venezuela | By Nicholas Casey and Patricia Torres | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/asia/north-korea-ballistic-missile-test-xi-trump.html | North Korea Fires Ballistic Missile a Day Before USChina Summit Meeting | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/canada/dionne-quintuplets-house-north-bay.html | Quintuplets House Stays in North Bay | By Ian Austen | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/middleeast/syria-hospital-airstrike-gas-attack.html | Survivors of a Toxic Cloud Recount Scenes of Suffering and Loss | By Patrick Kingsley and Anne Barnard | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/04/world/middleeast/trump-isis-taunt-idiot.html | Conspicuous Silence Ends as ISIS Ridicules Trump | By Rukmini Callimachi | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/arts/television/whats-on-tv-wednesday-brockmire-and-archer.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/insider/seeking-the-truths-locked-inside-a-child-soldier.html | Seeking the Truths Locked Inside a Child Soldier | By Jeffrey Gettleman | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/how-trump-can-solve-his-chinese-puzzle.html | A Smarter Strategy for Countering China | By Gideon Rachman | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/jared-kushner-man-of-steel.html | Jared Kushner Man of Steel | By Frank Bruni | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/president-trumps-real-world-syria-lesson.html | Trumps RealWorld Syria Lesson | By Thomas L Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/stanley-mcchrystal-save-pbs-it-makes-us-safer.html | Save PBS It Makes Us Safer | By Stanley McChrystal | TX 8-481-190 | 2017-07-05 |

| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/opinion/yevgeny-yevtushenko-who-saw-life-and-poetry-as-a-bowl-of-borscht.html | Yevtushenko Who Saw Life and Poetry as a Bowl of Borscht | By Serge Schmemann | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-05 | https://www.nytimes.com/2017/04/05/sports/suddenly-competitive-knicks-take-down-the-bulls.html | Basketball Knicks Defeat the Bulls | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-05 | https://www.nytimes.com/2017/04/13/arts/james-baldwin-maison-saint-paul-de-vence.html | La lutte pour sauver la maison de James Baldwin  SaintPauldeVence | Rachel Donadio | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-06 | https://www.nytimes.com/2017/03/31/fashion/mens-style/andrew-mccarthy-young-adult-novel.html | Drawn Back to the Teenage Years | By Maria Russo | TX 8-481-190 | 2017-07-06 |
| 2017-03-31 | 2017-04-06 | https://www.nytimes.com/2017/03/31/t-magazine/margiela-hermes-exhibition-antwerp.html | Martin Margiela in the Spotlight and on Display | By Alexander Fury | TX 8-481-190 | 2017-07-06 |
| 2017-04-03 | 2017-04-06 | https://www.nytimes.com/2017/04/03/fashion/night-fever-disco-bar-museum-of-sex.html | Night Fever | By Brian Sloan | TX 8-481-190 | 2017-07-06 |
| 2017-04-03 | 2017-04-06 | https://www.nytimes.com/2017/04/03/fashion/renee-elise-goldsberry-makeup.html | Rene Elise Goldsberry Wears Her Face | By Bee Shapiro | TX 8-481-190 | 2017-07-06 |
| 2017-04-03 | 2017-04-06 | https://www.nytimes.com/2017/04/03/technology/personaltech/replacing-a-photo-in-your-facebook-post.html | Replacing a Photo in a Facebook Post | By J D Biersdorfer | TX 8-481-190 | 2017-07-06 |
| 2017-04-04 | 2017-04-06 | https://www.nytimes.com/2017/04/04/fashion/j-crew-jenna-lyons.html | A J Crew Era Comes to an End | By Vanessa Friedman and Elizabeth Paton | TX 8-481-190 | 2017-07-06 |
| 2017-04-04 | 2017-04-06 | https://www.nytimes.com/2017/04/04/nyregion/jeff-baron-childrens-books.html | A MindReading Dog Ask the Girl With Cat Ears | By Elizabeth A Harris | TX 8-481-190 | 2017-07-06 |
| 2017-04-04 | 2017-04-06 | https://www.nytimes.com/2017/04/04/technology/personaltech/when-your-mail-moves-itself.html | When Your Mail Moves Itself | By J D Biersdorfer | TX 8-481-190 | 2017-07-06 |
| 2017-04-04 | 2017-04-06 | https://www.nytimes.com/2017/04/04/us/escalators-standing-or-walking.html | Why You Shouldnt Walk on Escalators | By Christopher Mele | TX 8-481-190 | 2017-07-06 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/04/arts/television/joe-harris-dead-created-underdog-trix-rabbit.html | Joe Harris 89 Animator Behind Trix Cereal Rabbit | By Daniel E Slotnik | TX 8-481-190 | 2017-07-06 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/baseball/roy-sievers-dead-slugger-with-washington-senators.html | Roy Sievers Slugging 50s Senator Dies at 90 | By Richard Goldstein | TX 8-481-190 | 2017-07-06 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/dance/review-merce-cunningham-compagnie-cndc-angers-robert-swinston-joyce-theater.html | Three Faces of Merce at the Joyce | By Alastair Macaulay | TX 8-481-190 | 2017-07-06 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/design/documenta-german-exhibition-greek-crisis.html | Getting the Show on the Road | By Rachel Donadio | TX 8-481-190 | 2017-07-06 |

| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/design/poland-new-world-war-ii-museum-court-clears-takeover.html | Court Clears Takeover of Polish Museum | By Joanna Berendt | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/music/beatles-sgt-peppers-50th-anniversary-reissue.html | Beatles Album Anniversary Reissue | By Joe Coscarelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/music/diet-cig-swear-im-good-at-this-interview.html | Playing Peppy Feminist PopPunk for All Ages | By Joe Coscarelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/music/father-john-misty-pure-comedy-review.html | The End Is Near Sing All About It | By Jon Pareles | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/arts/s-town-podcast-blockbuster-status.html | Blockbuster Status for STown Podcast | By Amanda Hess | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/books/review-laura-kipnis-unwanted-advances.html | You Call This  Protecting Women | By Jennifer Senior | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/bridge-rail-infrastructure-trump.html | Trump Cuts Cast Doubt on Infrastructure | By Hiroko Tabuchi | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/charities-budget-cuts-trump.html | Can Nonprofits Survive Trump | By Liz Moyer | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/coal-utilities-regulation-trump.html | Coal Has Lost Its Grip on Power | By Coral Davenport | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/congress-tax-deductions-corporate-trump.html | The GOPs Plan for Corporate Debt | By Peter Eavis | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/fcc-broadband-cable-trump.html | Internet Privacy Was Just Step 1 | By Cecilia Kang | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/germany-us-trade-trump.html | The German Trade Ideology | By Jack Ewing | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/panera-bread-jab-.html | Panera Restaurants to Join European Coffee Giant in 75 Billion Sale | By Stephanie Strom and Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/repatriate-corporate-cash-trump.html | The Great Overseas Cash Grab | By Michael J de la Merced | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/repeal-dodd-frank-trump.html | Defending His Law | By Michael Corkery | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/tax-cuts-job-growth-trump.html | Article of Faith | By Neil Irwin | TX 8-481-190 | 2017-07-05 |

| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/wall-street-and-washington-a-new-love-affair.html | Wall Street Goes to Washington | By Andrew Ross Sorkin | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/wall-street-jobs-banking-trump.html | Bull Markets Arent a Sure Thing | By Nelson D Schwartz | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/white-house-staffers-trump-agenda.html | Trump Teams New Faces | By Nicholas Fandos | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/economy/fed-minutes-interest-rates.html | Fed to Trim Its Holdings as Economy Strengthens | By Binyamin Appelbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/kendall-jenner-pepsi-ad.html | Pepsi Drops Ad Accused of Trivializing Protesters | By Daniel Victor | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/media/bill-oreilly-sexual-harassment-fox-women.html | Uniting Against OReilly Women Speak Out on Workplace Harassment | By Maya Salam and Daniel Victor | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/media/rebecca-gomez-diamond-bill-oreilly-trump.html | ExFox Host Saddened by Remarks From Trump | By Emily Steel and Michael S Schmidt | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/media/trump-oreilly-fox-murdochs.html | The President Stands Up for OReilly | By Michael M Grynbaum and Jim Rutenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/smallbusiness/stem-education-technology-engineering-coding-toys.html | Turning Toys Into Coding Tools for Toddlers | By Zach Wichter | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/syngenta-chemchina-takeover.html | Deals Approval Buoys China in Its Quest for Food Security | By Amie Tsang | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/trump-xi-trade-deficit-china.html | What Trump Misses on Trade | By Peter S Goodman | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/festival-fashion-coachella-woodstock-business-retail.html | Add Festival Season to the Fashion Calendar | By Ruth La Ferla | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/jeffrey-fashion-cares-lgbt-fundraiser-intrepid-museum-new-york.html | Going Nearly Bare for a Good Cause | By Isaac Oliver | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/refugees-fashion-slow-factory.html | We Twinkle Below Designer Shines Light on Global Issues | By Valeriya Safronova | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/shopping-new-york-sales-bloomingdales-bergdorf-goodman-manhattan-vintage-show.html | A Week of Sales Celebrations and Other Shopping Events | By Alison S Cohn | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/fashion/tictail-lower-east-side-new-york-shopping.html | Middleman to Success | By Jon Caramanica | TX 8-481-190 | 2017-07-05 |

| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/robert-gangi-candidacy-mayor-new-york.html | An Unlikely Fan of the Weeknd Begins an Improbable Challenge to de Blasio | By J David Goodman | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/dont-let-jeff-sessions-undermine-police-reform.html | Undoing  Police  Reform | By Vanita Gupta and Corey Stoughton | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/filibusters-arent-the-problem.html | Dont Fear the Nuclear Option | By Steven Waldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/a-body-blow-the-winter-olympics-didnt-need.html | NHLs Snub Is Just the Latest Blow to the Winter Games | By Christopher Clarey | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/golf/masters-jason-day-mother-cancer.html | A Little Bit Unprepared but With a Clearer Head | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/golf/masters-notebook-dustin-johnson-augusta-national.html | Golf Johnson Injures His Back in a Fall | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/hockey/bryan-bickell-ms-carolina-hurricanes.html | Player With Multiple Sclerosis Makes Emotional Return to the NHL | By Pat Borzi | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/soccer/chelsea-fc-manchester-city-english-premier-league.html | Citys Coach Says Hes Happy Chelseas Has Reason to Be | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/soccer/uswnt-us-soccer-labor-deal-contract.html | US Womens Soccer Team Wins More Not Equal Pay | By Andrew Das | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/style/cody-brown-virtual-reality.html | A Broad Vision for Virtual Reality | By Molly Oswaks | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/technology/online-ad-industry-self-reflection.html | Targeted Ads Are Annoying But Theyre Worth Saving | By Farhad Manjoo | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/technology/personaltech/reasons-not-to-dismiss-gps-devices-for-your-car.html | Why GPS Units Beat Smartphones in the Car | By Damon Darlin | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/technology/personaltech/vpn-internet-security.html | A Privacy Shield That Comes With a Cost | By Brian X Chen | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/upshot/democrats-are-bad-at-midterm-turnout-that-seems-ready-to-change.html | Democratic Turnout Low in OffYear Races Appears on the Rise | By Nate Cohn | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/eb5-visa-investigation.html | Federal Raids in Los Angeles Target Investor Green Card Fraud Officials Say | By Miriam Jordan | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/facebook-revenge-porn.html | Facebook Unveils Tools to Root Out Revenge Porn | By Niraj Chokshi | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/obituary-arthur-bisguier-dead-chess-grand-master-bobby-fischer.html | Arthur Bisguier 87  Chess Grandmaster With Brash Bronx Style | By Dylan Loeb McClain | TX 8-481-190 | 2017-07-05 |

| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/fda-nominee-scott-gottlieb-food-drug-administration-confirmation-hearing.html | FDA Pick Averts Concern About Ties to Drugmakers | By Robert Pear | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/filibuster-gorsuch-nomination-republicans.html | What if Senate Goes Beyond the Nuclear Option | By Jennifer Steinhauer | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/john-kelly-homeland-security-border-wall-mexico.html | Official Casts Doubt on a Wall From Sea to Shining Sea | By Ron Nixon | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/national-security-council-stephen-bannon.html | Bannon Removed From Committee on US Security | By Peter Baker Maggie Haberman and Glenn Thrush | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/rules-of-engagement-military-force-mattis.html | Trump Gives Military New Freedom a Direction With Perils of Its Own | By Helene Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/trump-interview-susan-rice.html | Trump Offering No Evidence Suggests Rice Committed a Crime | By Maggie Haberman Matthew Rosenberg and Glenn Thrush | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/well/advocacy-groups-ask-for-ban-on-common-pesticide.html | Groups Seek Courts Aid in Banning a Pesticide | By Roni Caryn Rabin | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/africa/jacob-zuma-south-africa-anc.html | ANC Backs Zuma Papering Over Divide in South Africa | By Norimitsu Onishi | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/africa/south-africa-rhinoceros-horns-rhinos.html | Court Says Rhino Horns May Be Sold | By Russell Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/ivanka-trump-china.html | China Finds Much to Admire in the Goddess Yi Wan Ka Trump | By Javier C Herrndez | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/saving-an-afghan-symbol-with-afghans-only.html | Saving Pockmarked Palace Only Afghans Need Apply | By Rod Nordland | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/xi-jinping-golf-trump-mar-a-lago.html | 18 Holes With Xi Not Likely US Says | By Alan Wong | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/asia/xi-jinping-trump-china-mar-a-lago.html | Trump and Xi Imposing Leaders With Clashing Styles and Bold Agendas | By Jane Perlez | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/europe/france-election-macron-fillon-le-pen.html | Obscure French Candidates Jab at FrontRunners in 11Way Presidential Debate | By Alissa J Rubin | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/europe/france-jews-marine-le-pen-national-front-anti-semitism.html | Frances Far Right Once Known for AntiSemitism Courts Jews | By Amanda Taub | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/europe/st-petersburg-metro-attack-russia.html | The Lives Lost and Upended in a Russian Subway Blast | By Ivan Nechepurenko and Neil MacFarquhar | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/middleeast/king-abdullah-jordan-trump.html | Trump Suggests Bigger US Role in Syria Conflict | By Mark Landler David E Sanger and Michael D Shear | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/middleeast/queen-rania-jordan-melania-trump.html | First Lady Meets Jordans Queen as the White House Deals With Crises | By Katie Rogers | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/middleeast/syria-bashar-al-assad-atrocities-civilian-deaths-gas-attack.html | Old Tactics and New Buck Norms of Warfare | By Russell Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/middleeast/syria-chemical-attack-un.html | US May Act Alone Over Syria Envoy Says | By Somini Sengupta and Rick Gladstone | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/christian-bale-dick-cheney-movie.html | Bale in Talks to Play Lead in a Biopic About Cheney | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/business/dealbook/billy-walters-trial-gambler-insider-trading.html | Prosecution in Insider Trading Case Portrays Phone Calls as Cues for Deals | By Colin Moynihan | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/insider/reporting-limits-of-language-transgender-genderneutral-pronouns.html | He She They and Us | By Raillan Brooks | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/chris-christie-nj-transit-derailment.html | Target of Commuters Fury Says Little About Its Cause | By Nick Corasaniti | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/cuomo-budget-deadline.html | Cuomo Hails Budget Progress but Its 5 Days Late and Easter Break Beckons | By Jesse McKinley and Lisa W Foderaro | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/thabo-sefolosha-ny-atlanta-false-arrest-suit.html | City Will Pay 4 Million  in NBA Players Arrest | By James C McKinley Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/nyregion/train-tracks-amtrak-penn-station-derailment.html | Inquiry Into Penn Station Derailment Is Said to Focus on Possible Track Flaws | By Emma G Fitzsimmons | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/opinion/president-trumps-most-important-meeting.html | Mr Trumps Most Important Meeting | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/science/blue-origin-rocket-jeff-bezos-amazon-stock.html | Bezos Says His Rocket Fuel Is Billions in Amazon Stock | By Nicholas St Fleur | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/baseball/new-york-mets-atlanta-braves-bartolo-colon.html | Team Sees What It Once Had and Could Use Again | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/baseball/new-york-mets-atlanta-braves-score-3-1.html | DeGrom Displays His Old Form but the Mets Offense Sputters | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/baseball/ruben-amaro-sr-dead-philadelphia-phillies.html | Ruben Amaro Sr Infielder on 64 Phillies Dies at 81 | By Daniel E Slotnik | TX 8-481-190 | 2017-07-05 |

| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/hockey/canada-womens-world-championship.html | Stumble Into Semifinals Leaves Canada With Much to Prove | By Neal E Boudette | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/sports/new-york-knicks-james-dolan-fan-confrontation.html | Dolan Addresses Altercation With Fan | By Jay Schreiber | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/theater/review-gently-down-the-stream-public-theater-harvey-fierstein.html | A Fine Romance Yes and a Gay History Tour | By Elisabeth Vincentelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/theater/review-kevin-kline-serves-ham-in-soignee-silk-in-present-laughter.html | Serving Ham on Soigne Silk | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/arkansas-executions-clemency.html | Arkansas Parole Board Recommends Clemency for DeathRow Inmate | By Matthew Haag | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/ferguson-mayor-race.html | Ferguson Voters Return a White Mayor to Office | By John Eligon | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/donald-trump-childrens-books.html | Tale of Unorthodox President Stumps Childrens Publishers | By Katherine Rosman | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/donald-trump-infrastructure-bill.html | In Interview Trump Stays Vague on Fate of Citys Transit Projects | By Glenn Thrush and Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/health-care-house-republicans.html | As Latest Health Plan Dies Republicans Cant Agree on a Culprit | By Jennifer Steinhauer and Robert Pear | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/us/politics/neil-gorsuch-supreme-court.html | Senate Agrees Court Clash Is a Loss for the Country | By Matt Flegenheimer | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/05/world/canada/la-meute-muslims-quebec.html | In Canada Where Muslims Are Few Group Stirs Fear of Islamists | By Craig S Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/arts/television/whats-on-tv-thursday-jordskott-and-the-bfg.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/fashion/covered-up-fashion-style-of-the-decade.html | Fashion Has You Covered | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/fashion/laura-dowling-white-house-florist-book.html | Presidential Picks ExWhite House Florist Tells All | By Katherine Rosman | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/opinion/my-most-unpopular-idea-be-nice-to-trump-voters.html | How I Angered My Readers Again | By Nicholas Kristof | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/opinion/rising-risks-for-retirement-savers.html | Rising Risks for Retirement Savers | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/opinion/should-america-have-entered-world-war-i.html | The Great Mistake in the Great War | By Michael Kazin | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/opinion/the-wrong-move-on-student-loans.html | The Wrong Move on Student Loans | By The Editorial Board | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/sports/baseball/new-york-yankees-tampa-bay-rays-score-4-1.html | Mistakes Come Early for Erratic Pineda as Yankees Fall to Rays | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/sports/golf/masters-arnold-palmer.html | It Only Takes a Small Army to Equal Arnie | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-06 | https://www.nytimes.com/2017/04/06/upshot/how-trump-can-improve-the-messy-us-chinese-economic-relationship.html | The Messy State of USChina Ties What Trump Can Do | By Neil Irwin | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-07 | https://www.nytimes.com/2017/04/03/fashion/mens-style/not-so-tall-guys-peter-manning-shopping.html | Finally Not So Tall Guys  Get a Store to Call Their Own | By Steven Kurutz | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-07 | https://www.nytimes.com/2017/04/03/fashion/mens-style/vin-diesel-fast-furious-action-star-facebook.html | Action Is Just a Piece of Him | By Bee Shapiro | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-07 | https://www.nytimes.com/2017/04/04/fashion/mens-style/chance-the-rapper-overalls-fashion.html | The Overall Elegance of Chance the Rapper | By Guy Trebay | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-07 | https://www.nytimes.com/2017/04/04/fashion/mens-style/drama-club-clothing-boutique-brooklyn-jack-sachs.html | No Drama Just a Nice Place to Shop | By Max Berlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-07 | https://www.nytimes.com/2017/04/04/fashion/mens-style/joey-badass-style-fashion.html | Relaxed Fit  for a Rapper | By Bee Shapiro | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-07 | https://www.nytimes.com/2017/04/04/fashion/mens-style/klaus-biesenbach-moma-ps1-home-minimalism.html | All He Needs Is His Window | By Steven Kurutz | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/arts/richard-simmons-podcast-licensing-deal.html | Richard Simmons Signs With Licensing Firm | By Sopan Deb | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/movies/i-hate-myself-review.html | I Hate Myself | By Jeannette Catsoulis | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/movies/shot-the-psycho-spiritual-mantra-of-rock-review.html | SHOT The PsychoSpiritual Mantra of Rock | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/movies/the-assignment-review.html | The Assignment | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/movies/truman-review.html | Truman | By Andy Webster | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-07 | https://www.nytimes.com/2017/04/05/nyregion/bryant-park-restroom-renovation.html | A Makeover That Gives More Reasons to Hold It | By Winnie Hu | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/05/us/obituary-lolis-elie-dead-new-orleans-civil-rights-lawyer.html | Lolis Elie Civil Rights Voice in New Orleans Dies at 87 | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |

| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/dance/looking-for-the-still-ones.html | See the Very Tiny Dancers Hoping for Their Big Break | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/dance/royal-ballet-season-twyla-tharp.html | Royal Ballet Unveils Its 201718 Season | By Roslyn Sulcas | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/arnold-lehman-former-museum-chief-finally-gets-to-talk-about-art.html | Finally a Chance to Talk About Art | By Ted Loos | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/david-zwirner-to-expand-to-space-on-upper-east-side.html | Zwirner to Expand on Upper East Side | By Robin Pogrebin | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/in-black-power-arts-political-punch-and-populist-reach.html | Revolution Everywhere | By Holland Cotter | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/native-american-treasures-head-to-the-met-this-time-as-american-art.html | Native Art Gets Its Due | By Randy Kennedy | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/design/unnamed-art-deco-steps-out-with-plenty-of-company-in-the-jazz-age.html | A Shows Secret Star | By Roberta Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/music/review-valery-gergiev-munich-philharmonic-carnegie-hall.html | Seeking Strength in Numbers | By James R Oestreich | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/arts/television/don-rickles-dead-comedian.html | Don Rickles Comedys Equal Opportunity Offender Dies at 90 | By Peter Keepnews and Richard Severo | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/automobiles/autoreviews/video-review-hardtop-mx-5-miata-rf-gains-elegance-but-loses-openness.html | Hardtop MX5 Miata RF Gains a Stubby Elegance | By Tom Voelk | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/automobiles/wheels/cars-facial-recognition-expressions.html | Your Car May Soon Be Able to Read Your Face | By John R Quain | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/books/joyce-johnson-minor-characters-jack-kerouac.html | Illuminating the Beats From Their Shadow | By Dwight Garner | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/britain-salary-gender-gap.html | New Rule Aims to Close Pay Gap in British Companies | By Amie Tsang | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/7-eleven-sunoco-convenience-stores.html | 7Elevens Parent Will Buy Sunoco Gas Station Chain | By Jonathan Soble | TX 8-481-190 | 2017-07-05 |

| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/lending-club-renaud-laplanche-upgrade.html | Ousted at Lending Club Entrepreneur Returns With an Expansive Rival | By Nathaniel Popper | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/stylianos-contogoulas-ryan-reich-barclays-acquitted-libor.html | 2 Acquittals in a Retrial on Rate Manipulation | By Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/unilever-spreads.html | To Calm Investors Unilever Will Sell Spreads Business and Restructure | By Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/ex-director-of-fbi-is-picked-to-oversee-takata-restitution.html | Former FBI Director Picked for Takata Fund | By Hiroko Tabuchi | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/media/e-red-carpet-mainstay-buys-the-peoples-choice-awards.html | E a Mainstay on the Red Carpet Buys the Peoples Choice Awards | By John Koblin | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/tesla-story-stocks.html | Bewitched by the Tesla Story | By James B Stewart | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/fashion/mens-style/david-letterman-late-show-don-giller.html | David Lettermans Unlikely Archivist | By Jason Zinoman | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/fashion/mens-style/matthew-henson-stylist-asap-rocky-the-weeknd.html | Making His Name  With Music Stars | By Max Berlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/health/fda-genetic-tests-23andme.html | Consumer Genetic Tests Win FDA Approval | By Gina Kolata | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/health/hpv-virus-survey-united-states.html | HPV Infects Close to Half of US Adults Survey Finds | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/insider/business-reporters-breaking-news.html | Breaking News to the Source | By Michael Dailey | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/colossal-review-anne-hathaway-jason-sudeikis-nacho-vigalondo.html | I Could Just Rip Seoul Apart | By AO Scott | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/gifted-review.html | Gifted | By Nicole Herrington | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/going-in-style-review.html | Going in Style | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/graduation-review.html | Whose Dream Is This Hers or His | By AO Scott | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/queen-of-the-desert-review-nicole-kidman.html | Gertrude of Arabia | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/speech-and-debate-review.html | Speech amp Debate | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |

| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/the-ticket-review.html | The Ticket | By Jeannette Catsoulis | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/the-transfiguration-review.html | The Transfiguration | By Andy Webster | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/their-finest-review.html | Screenwriter Keeps a Stiff Upper Lip | By Manohla Dargis | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/movies/your-name-review.html | An Adolescent Awakening in Another Body | By Manohla Dargis | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/murder-40-south-bronx-gun-violence.html | In the South Bronx  Lives Derailed by Guns | By James C McKinley Jr Ashley Southall and Al Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/penn-station-train-service.html | Amtrak Knew of Track Flaw That Caused Penn Station Accident Chief Says | By Emma G Fitzsimmons and Nick Corasaniti | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/preet-bharara-interview-trump.html | Bharara Blames HelterSkelter Incompetence for His Surprise Firing | By Benjamin Weiser and William K Rashbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/trump-did-it-but-riding-between-subway-cars-is-illegal.html | MTA to Subway Daredevils Dont Follow Trumps Example | By Andy Newman | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/baseball/yankees-greg-bird-gary-sanchez.html | Slow Start by 2 Young Cornerstones Is Early Test of Yankees Faith | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/basketball/cleveland-cavaliers-boston-celtics-lebron-james.html | In Boston  Cavaliers Make a Statement | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/golf/masters-2017-first-round-notebook.html | Palmers Absence Is Felt as the Tournament Tees Off | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/golf/masters-dustin-johnson-withdraws.html | Johnson Withdraws and Talks About Fall | By Bill Pennington and Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/hockey/robert-morris-chicago-frozen-four.html | Club Team Is Thriving in Shadow of Frozen Four | By Jeff Arnold | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/ncaabasketball/patrick-ewing-georgetown-coach-aau.html | Recruiting Assistants a Top Job for Ewing | By Juliet Macur | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/technology/lyft-gets-500-million-in-new-funding-as-its-rival-uber-wobbles.html | Bump in Funds for Lyft as Scandals Trail Uber | By Mike Isaac | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/technology/twitter-sues-the-government-to-block-the-unmasking-of-an-account-critical-of-trump.html | Twitter Sues US to Shield Account Critical of Trump | By Mike Isaac | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/theater/review-is-he-ready-to-be-daniels-husband-not-quite.html | A Tangled Knot to Tie for a Seemingly Happy Couple | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |

| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/theater/robert-schenkkan-pulitzer-winner-trump-play-is-to-come-to-new-york.html | Trump Play Is Coming to New York Theater | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/immigration-raid-fear-brockton-massachusetts.html | Dont Open  the Door  Fear of a Raid Grips Migrants | By Katharine Q Seelye and Jess Bidgood | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/devin-nunes-house-intelligence-committee-russia.html | Facing Scrutiny House Intelligence Chief Leaves Russia Inquiry | By Emmarie Huetteman | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/filibuster-senate-republicans.html | After Filibusters Death Seeking a Path Forward | By Jennifer Steinhauer | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/health-care-affordable-care-act-house.html | GOP Adds 15 Billion to Health Bill to Aid Sickest | By Robert Pear | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/neil-gorsuch-supreme-court-senate.html | Republicans Gut Filibuster Rule to Lift Gorsuch | By Matt Flegenheimer | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/secret-service-trump-first-family-protection.html | No Rest for the Wary First Familys Needs Create a Strain for the Secret Service | By Nicholas Fandos | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/trump-xi-jinping-china-summit-mar-a-lago.html | Meeting Xi and Readying a Harder Line on Trade | By Mark Landler and Michael D Shear | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/trump-russia-cia-john-brennan.html | CIA Tracked Russian Prying in the Summer | By Eric Lichtblau | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/wade-quadruplets-harvard-yale.html | Quadruplets Team Up on College Application Harvard and Yale Accept | By Anemona Hartocollis | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/watching/what-to-watch-the-carmichael-show.html | This Weekend I Have | By Margaret Lyons | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/africa/somalia-shabab.html | Somalias President Pledges  to Battle Shabab Militants | By Hussein Mohamed | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/americas/peru-floods-mudslides-south-america.html | Mud Swept Away Peru Village Exposing Bigger Perils | By Nicholas Casey and Andrea Zarate | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/americas/special-ops-with-a-studious-bent-fight-destruction-of-brazils-amazon.html | A Brainy SWAT Team Patrolling the Lawless Amazon | By Simon Romero | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/asia/dalai-lama-sucessor-tibet-china-buddhism.html | Dalai Lamas Journey Provokes China and Hints at an Heir | By Ellen Barry | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/asia/reporters-without-borders-asia-hong-kong.html | Taipei Gets Asian Bureau for Free Press | By Chris Horton | TX 8-481-190 | 2017-07-05 |

| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/asia/rodrigo-duterte-south-china-sea.html | Duterte Orders Philippines Military to the South China Sea | By Felipe Villamor | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/britain-vacation-school-disney.html | Unapproved Disney Trip Will Cost Father a British Court Rules | By Sewell Chan | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/dutch-men-hold-hands.html | Hand in Hand in Solidarity After Attack | By Dan Bilefsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/st-petersburg-russia-metro-bomb.html | 8 Are Held as Russians Defuse Bomb | By Ivan Nechepurenko | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/vladimir-putin-clown-drag.html | Russia Bans an Image of Putin in Drag | By Christopher Mele | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/with-disrespect-mechanic-candidate-bursts-french-political-elites-bubble.html | Bursting the Bubble of the French Political Elite | By Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/middleeast/hamas-hangs-3-men-in-gaza-accused-of-aiding-israel.html | Hamas Hangs  3 Men in Gaza  After a Killing | By Ian Fisher and Majd Al Waheidi | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/middleeast/syria-bashar-al-assad-russia-sarin-attack.html | The Grim Logic Behind Syrias Chemical Weapons Attack | By Anne Barnard | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/middleeast/us-said-to-weigh-military-responses-to-syrian-chemical-attack.html | US Launches Missiles Into Syria | By Michael R Gordon Helene Cooper and Michael D Shear | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/books/joanne-kyger-dead-beat-generation-poet.html | Joanne Kyger ZenInfused Beat Generation Poet 82 | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/dealbook/donald-trump-elizabeth-warren-big-banks.html | Trump and Warren Agree Maybe on Plan to Shrink Big Banks | By Michael Corkery and Jessica SilverGreenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/business/media/advertising-activists-social-media.html | Brands Wrestle With Whiplash of Viral Anger | By Michael M Grynbaum and Sapna Maheshwari | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/hillary-clinton-russia-hacking-election-trump.html | Clinton Says Russian Hacking Had Great Effect on Loss in Election | By Sarah Maslin Nir | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/nyregion/new-york-state-budget-cuomo.html | Cuomo Tries to Broker Deal With Empty Senate | By Jesse McKinley and Lisa W Foderaro | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/downsizing-mr-bannon.html | Downsizing Mr Bannon | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/opinion/the-regulatory-wrecking-ball.html | The Regulatory Wrecking Ball | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/baseball/james-kaprielian-new-york-yankees-injury.html | RightHander Who Was Yankees Top Pick in 2015 Is Sidelined Again by Elbow Pain | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |

| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/baseball/mets-matt-harvey-braves.html | Reconditioned Harvey Impresses in Winning Return for the Mets | By James Wagner | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/baseball/tim-tebow-home-run-mets.html | Baseball Tebow Homers in His First AtBat at Class A | By David Waldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/basketball/new-york-knicks-washington-wizards.html | Basketball Knicks Rally but Lose to the Wizards | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/golf/charley-hoffman-masters-tournament.html | Wind and Surprise Leader Blow Away Field in Opening Round | By Bill Pennington | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/golf/jordan-spieth-the-masters.html | Spieth Discovers That Disaster Is Always Lurking | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/sports/hockey/world-championship-canada-united-states.html | Canada and US Restore a Sense of Normalcy to the World Championship | By Neal E Boudette | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/theater/review-war-paint-patti-lupone-christine-ebersole.html | Sing a Song  of Face Creams | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/elijah-cummings-donald-trump.html | The Presidents Soft Spot for a Democrat in Congress | By Katie Rogers | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/internal-revenue-service-breach-taxpayer-data.html | IRS Links Data Breach to Tool Used by Students | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/jared-kushner-russians-security-clearance.html | Undisclosed on Forms Kushner Met 2 Russians | By Jo Becker and Matthew Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/us/politics/stephen-bannon-white-house.html | Trump Aides Wage Battle for His Ear | By Maggie Haberman Jeremy W Peters and Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/06/world/europe/scotland-nicola-sturgeon-united-kingdom-theresa-may.html | Scottish Leader in US Chides British Premier | By Rick Gladstone | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/arts/television/the-son-amc-tv-review.html | Youre Not From Texas Are You | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/arts/television/whats-on-tv-friday-american-playboy-the-hugh-hefner-story-and-the-get-down.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/ecuador-elects-worlds-only-head-of-state-in-a-wheelchair.html | Ecuadoreans Elect Worlds Only Head of State in a Wheelchair | By Ernesto Londoo | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/getting-rid-of-north-koreas-dictator-with-chinas-help.html | Ousting North Koreas Dictator | By Roderick MacFarquhar | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/stand-up-paul-ryan-or-step-aside.html | Stand Up Paul Ryan or Step Aside | By Mickey Edwards | TX 8-481-190 | 2017-07-05 |

| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/the-bad-the-worse-and-the-ugly.html | The Bad  the Worse and The Ugly | By Paul Krugman | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/opinion/the-coming-incompetence-crisis.html | The Coming Incompetence Crisis | By David Brooks | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-07 | https://www.nytimes.com/2017/04/07/world/middleeast/airstikes-syria-trump-russia.html | Striking Assad Poses Opportunities and Risks for Trump | By David E Sanger | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-07 | https://www.nytimes.com/2017/04/20/world/europe/france-election-philippe-poutou-npa.html | Lirrespect assum  Philippe Poutou se veut porteparole de lindignation populaire | Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-08 | https://www.nytimes.com/2017/04/06/nyregion/don-rickles-dead-elaines.html | Rickless Recurring Act and Stage Was Elaines | By Peter Khoury | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-08 | https://www.nytimes.com/2017/04/06/nyregion/turning-107-and-sipping-brandy-from-his-bronx-fountain-of-youth.html | The Brandy Still Flows at His Fountain of Youth | By Corey Kilgannon | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-08 | https://www.nytimes.com/2017/04/06/sports/hockey/nhl-final-weekend-preview.html | Closing Doors and New Blood What to Watch as the Playoffs Approach | By Tal Pinchevsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/design/guggenheim-museum-doug-wheeler-synthetic-desert.html | A Disquieting Silence | By Daniel McDermon | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/design/israel-museum-director-eran-neuman.html | Israel Museum Renews Search for a Director | By Isabel Kershner | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/design/italian-art-make-american-debut-at-the-frick.html | Italian Art Rarities Will Travel to the Frick | By Joshua Barone | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/eleven-house-republicans-sign-letter-supporting-arts-endowment.html | Some Republicans Sign Letter for NEA | By Sopan Deb | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/music/review-a-pianist-brings-american-rage-to-a-church-crypt.html | American Rage in a Church Basement | By Anthony Tommasini | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/music/review-salvatore-sciarrino-columbia-university.html | Skittering Creeping and Lingering in the Stillness | By Zachary Woolfe | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/television/burning-sands-the-quad-the-ugly-truths-of-hazing-onscreen.html | The Ugly Reality of Hazing on Campus | By Tamara Best | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/arts/television/netflix-chewing-gum-season-2-review.html | Shes on the Verge | By Mike Hale | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/books/marvel-comics-diversity-thor-hulk.html | Dont Blame These Heroes for Slumping Sales | By George Gene Gustines | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/books/visions-of-snowflakes-dance-in-bill-oreillys-head-in-old-school.html | The Enemy as Spineless Snowflake | By Janet Maslin | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/china-defense-start-ups-pentagon-technology.html | Chinese Investment in Tech StartUps Is Flying Under the Radar the Pentagon Warns | By Paul Mozur and Jane Perlez | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/dealbook/nrg-elliott-management-climate.html | On Climate NRG Faces a Challenge From Within | By Diane Cardwell and Alexandra Stevenson | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/dealbook/william-t-walters-famed-sports-bettor-is-guilty-in-insider-trading-case.html | Sports Bettor Is Convicted of Profiting From Inside | By Colin Moynihan and Liz Moyer | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/economy/job-creation-unemployment-trump.html | Unemployment Falls but Feeble Job Growth Tempers Optimism | By Nelson D Schwartz | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/economy/jobs-report-retail-employment.html | Retail Payrolls Sustain a New Blow as Technology Alters Shopping Habits | By Patricia Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/flood-insurance-financial-tips.html | Flood Insurance Just Got Costlier and Many Dont Know They Need It | By Ann Carrns | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/ford-china-pickup-trucks.html | Even as Trade Tensions With Beijing Rise Ford Pushes Pickup Trucks in China | By Keith Bradsher | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/jay-y-lee-jae-yong-samsung-trial.html | Samsungs De Facto Chief Denies Wrongdoing as He Makes First Trial Appearance | By Jeyup S Kwaak | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/uber-waymo-self-driving-car-technology.html | Uber Denies Using DriverlessVehicle Technology Stolen From Waymo | By Daisuke Wakabayashi and Mike Isaac | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/movies/films-like-oj-made-in-america-may-be-cut-from-oscar-consideration.html | Changes in Rules for Documentary Oscar | By Cara Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/carmine-marino-a-former-cuny-official-is-accused-of-stealing-81000-from-tuition-accounts.html | ExCUNY Official Is Charged With Fraud | By David W Chen | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/hillary-clinton-medgar-evers-college-commencement.html | Clinton to Address College in Brooklyn for Graduation | By David W Chen | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/new-york-can-destroy-documents-judge-rules-in-municipal-id-case.html | City Says Ruling in ID Case Is Win in Protecting Undocumented Immigrants | By Liz Robbins | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/van-wyck-guardrails-take-a-beating-from-cars-and-trump-but-not-weather.html | Van Wyck Guardrails Take a Beating From Cars and Trump | By James Barron | TX 8-481-190 | 2017-07-05 |

| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/the-soul-of-a-corporation.html | The Soul of a  Corporation | By Timothy Egan | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/what-trump-must-do-next-get-congresss-ok-on-syria.html | Trump  Congress  and Syria | By Bruce Ackerman | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/baseball/matt-harvey-michael-powell-mets-return.html | No Longer Citi Fields Alpha Dog Harvey Still Has Bite | By Michael Powell | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/basketball/charlotte-eligible-to-host-19-nba-all-star-game-commissioner-says.html | Charlotte Can Host AllStars NBA Says | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/basketball/nba-stars-rest-guidelines.html | NBA Owners Seek a Balance in Resting Stars | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/golf/masters-second-round.html | Fighting His Past in Many Ways | By Bill Pennington | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/patrick-ewing-georgetown-recruiting.html | Ewing Gets Schooled Over a Recruitment Plan | By Adam Zagoria | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/rugby/toronto-wolfpack-england-wales-rugby.html | An Expansion Team With Intercontinental Rivals | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/soccer/germany-bundesliga-scoring-decline.html | Youth Crowds Goals Germany Aims to Keep It That Way | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/technology/us-blinks-in-clash-with-twitter-drops-order-to-unmask-anti-trump-account.html | US Drops Order Demanding Twitter Unmask an AntiTrump Account | By Mike Isaac | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/theater/review-in-circus-1903-a-littler-big-top-still-offers-some-thrills.html | Playing by a Wily Ringmasters Rules | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/upshot/trump-shouldnt-focus-on-job-growth-the-new-numbers-show-why.html | Top Economic Indicator  Why It Isnt Job Growth | By Neil Irwin | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/baltimore-justice-department-police-consent-decree.html | Baltimore  Will Get  Overhaul  of Police | By Daniel Victor | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/california-drought.html | Drenched by Winter Rain  California Is Told Droughts Over | By Matt Stevens | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/lorraine-waxman-pearce-dead-white-house-curator-for-kennedy.html | Lorraine Pearce 82 First Curator at the White House | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/donald-trump-syria-twitter.html | Trumps View of Syria How It Evolved in Tweets | By Nicholas Fandos | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/military-force-presidential-power.html | Was Missile Attack on Syria Illegal Explaining Presidential War Powers | By Charlie Savage | TX 8-481-190 | 2017-07-05 |

| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/neil-gorsuch-supreme-court.html | Court Nominee Is Confirmed After Bruising Yearlong Fight | By Adam Liptak and Matt Flegenheimer | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/syria-strike-trump-timeline.html | 63 Hours From Sarin Attack to Missiles Falling | By Michael D Shear and Michael R Gordon | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/robert-bentley-governor-alabama-scandal-ethics.html | Alabama Governor Wins Delay of Impeachment | By Richard Fausset and Alan Blinder | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/school-vouchers-arizona.html | Arizona Approves Funds for Private School Fees | By Dana Goldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/syria-refugees-trump.html | Once Critical of President Refugees Offer Approval | By Richard PrezPea and Jess Bidgood | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/africa/south-africa-jacob-zuma-protests.html | After a Firing South Africans Push for Zuma to Step Down | By Norimitsu Onishi | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/asia/indonesia-transgender-islam-sinta-nuriyah.html | A Former First Lady Presses On for a Tolerant Feminist Islam | By Jon Emont | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/asia/north-korea-missile-test-trump.html | North Koreas Latest Missile Test a NineMinute Hop Leaves Analysts Puzzled | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/asia/trump-china-xi.html | An Unexpected Change of the Subject at an Elegant Diplomatic Dinner | By Jane Perlez | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/europe/stockholm-attack.html | Terrorism Is Suspected as Truck Attack Kills 4 in Swedish Shopping Area | By Christina Anderson and Martin Selsoe Sorensen | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/europe/uk-andreea-cristea-thames-westminster-attack.html | Fifth Victim Dies in UK After Attack | By Dan Bilefsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/donald-trump-syria-strike.html | Missile Strike Signals a New Reality in Syria for Friends and Foes Alike | By Ben Hubbard | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/missile-strike-syria-russia.html | Strike by Trump on Syria Air Base Angers Russians | By Peter Baker Neil MacFarquhar and Michael R Gordon | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/syria-attack-trump.html | Anguish Sways the Isolationist | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/syrias-conundrum-limited-strikes-risk-entrenching-assads-strategy.html | Measuring Action Against a Government Already Under Siege | By Max Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/tillerson-mcmaster-syria-attack.html | For Tillerson and McMaster Action on Syria Is Chance to Step Out of the Shadows | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/vengeful-satisfaction-and-fear-of-reprisals-in-syria-after-missile-strike.html | Syrians Opposed to Assad Feel Sense of Satisfaction but Also Fear Reprisals | By Hwaida Saad and Nour Youssef | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/werent-syrias-chemical-weapons-destroyed-its-complicated.html | Wasnt Syrias Stock of Chemical Weapons Destroyed Its Complicated | By Scott Shane | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/your-money/planning-a-party-at-a-cultural-institution.html | A Party to Remember For 100000 It Had Better Be | By Paul Sullivan | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-08 | https://www.nytimes.com/2017/04/07/your-money/student-loans-panicked-borrowers-and-the-education-departments-unsettling-silence.html | Borrowers Bewildered | By Ron Lieber | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/bill-oreilly-book-family-values.html | Readers Flock to Values Talk From OReilly | By Alexandra Alter | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/media/oreillys-troubles-give-viewers-pause-but-they-still-watch.html | OReillys Troubles Give Viewers Pause but They Still Watch | By Julie Turkewitz | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/business/media/tomi-lahren-lawsuit-glenn-beck-blaze.html | A Conservative TalkShow Host Says She Was Fired for Supporting Abortion Rights | By Matthew Haag | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/health/insurers-stem-losses-and-may-soon-profit-from-obamacare-plans.html | Insurers Stem Losses and May Soon Profit From Health Law Plans | By Reed Abelson | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/anger-over-principal-prompts-parents-to-occupy-east-harlem-school-overnight.html | Parents Occupy East Harlem School to Fight Leader | By Kate Taylor | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/brooklyn-clinics-oxycodone-indictments.html | 13 Accused of Roles in a 24 Million Brooklyn Pill Ring | By Eli Rosenberg and Nate Schweber | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/budget-deal-comes-together-in-albany-after-delay-and-frustration.html | Six Days Late Cuomo Announces Budget Deal | By Jesse McKinley and Lisa W Foderaro | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/nyregion/glenn-obrien-dies-warhol-editor.html | Glenn OBrien 70 Writer and Editor Who Gained Fame With Warhol Dies | By Alex Williams | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/a-reward-for-abusive-policing.html | Backsliding on Abusive Police | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/after-the-airstrikes-whats-next.html | After the Airstrikes Whats Next | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/is-it-last-call-for-craft-beer.html | Is It Last Call for Craft Beer | By Jim Koch | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/south-africas-protesters-have-it-right.html | South Africas Protesters Have It Right | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/opinion/the-history-of-racism-i-didnt-want-to-share.html | The America I Didnt Want to See | By Jane Madembo | TX 8-481-190 | 2017-07-05 |

| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/baseball/luis-severino-new-york-yankees-baltimore-orioles.html | Familiar Story for Yanks and Severino | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/baseball/zack-wheeler-new-york-mets-miami-marlins.html | Victory for Wheeler Even in a Loss | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/basketball/brook-lopez-brooklyn-nets.html | After 9 Seasons Still Believing in Brooklyn | By Filip Bondy | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/golf/masters-phil-mickelson-jordan-spieth.html | Mickelson Joining Spieth in 3rd Rounds Marquee Pairing | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/golf/rory-mcilroy-masters-career-grand-slam.html | McIlroy Chases History and an Elusive Title | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/sports/hockey/womens-world-championship-usa-canada.html | US Women Win World Title Again but Canada Makes Them Earn It | By Neal E Boudette | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/airstrike-in-syria-overshadows-meeting-between-trump-and-xi.html | With All Eyes on Syria Meeting Between Trump and Xi Is Overshadowed | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/bashar-al-assad-syria-chemical-attack.html | Asking if US Remarks Helped Embolden Assad | By Helene Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/john-mccain-chuck-schumer-support-airstrikes-syria.html | Trumps Decision Has Some Critics Cheering and Some Supporters Booing | By Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/mark-green-army-secretary-nominee-lgbt-criticism.html | Rights Record of Nominee for Army Job Is Criticized | By Helene Cooper and Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/syria-bombing-republicans-trump.html | GOP Lawmakers Once Skeptical of Obama Plan to Strike Syria Back Trump | By Jennifer Steinhauer | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/politics/trump-mar-a-lago-room-syria-strike.html | Who Was in the Room With Him Trumps Advisers During the Strike | By David E Sanger | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/us/white-house-kushner-bannon-military-strike.html | Trump Fires a Warning Shot in the BannonKushner Battle | By Jeremy W Peters and Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/07/world/middleeast/american-military-pentagon.html | A OneTime Strike Aimed at Halting Use of Nerve Gas | By Michael R Gordon | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-08 | https://www.nytimes.com/2017/04/08/arts/television/whats-on-tv-saturday-louis-ck-on-snl-and-kubo-and-the-two-strings.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-08 | https://www.nytimes.com/2017/04/10/inside r/scotus-a-gloriously-predictable-beat-until-it wasnt.html | High Drama About the High Court | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-02-09 | 2017-04-09 | https://www.nytimes.com/2017/02/09/fashio n/weddings/gay-unions-new-york-times.html | When The Times Finally Recognized Gay Unions | By David W Dunlap | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-09 | https://www.nytimes.com/2017/03/30/books/ review/a-strong-start-for-an-epics-finale.html | Inside the List | By Gregory Cowles | TX 8-481-190 | 2017-07-05 |
| 2017-03-30 | 2017-04-09 | https://www.nytimes.com/2017/03/30/travel/ how-to-feel-at-home-on-the-road.html | Making the Foreign Familiar While on the Road | By Elaine Glusac | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-09 | https://www.nytimes.com/2017/04/01/travel/ vancouver-british-columbia-canada-unfolding-story-culture.html | An EverUnfolding Story | By Timothy Taylor | TX 8-481-190 | 2017-07-05 |
| 2017-04-01 | 2017-04-09 | https://www.nytimes.com/2017/04/01/travel/ where-to-go-in-vancouver-british-columbia-canada.html | If You Go | By Timothy Taylor | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-09 | https://www.nytimes.com/2017/04/03/books/ review/a-gatsby-reboot-traces-a-black-familys-fortunes.html | South of West Egg | By Jade Chang | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-09 | https://www.nytimes.com/2017/04/03/books/ review/rules-do-not-apply-memoir-ariel-levy.html | Motherhood Lost | By Leslie Jamison | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-09 | https://www.nytimes.com/2017/04/03/educat ion/edlife/fake-news-and-media-literacy.html | This Is Not a Fake Interview but Dont Go by The Headline | Interview by Sydney Ember | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-09 | https://www.nytimes.com/2017/04/03/educat ion/edlife/middlebury-divided-campus-charles-murray-free-speech.html | Middlebury My Divided Campus | By Allison Stanger | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-09 | https://www.nytimes.com/2017/04/03/t-magazine/food/restaurant-cookbooks-ducksoup-tartine-jacks-wife-freda.html | Books Set the Table | By Alainna Lexie Beddie | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/books/ review/an-american-sickness-elisabeth-rosenthal.html | Lives on the Line | By Jacob S Hacker | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/books/ review/no-one-cares-about-crazy-people-ron-powers.html | No One Cares About Crazy People | By Ron Suskind | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/books/ review/spider-network-libor-scandal-david-enrich.html | Paying Themselves Forward | By William D Cohan | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/educat ion/edlife/teaching-students-computer-code.html | Thinking In Code | By Laura Pappano | TX 8-481-190 | 2017-07-05 |

| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/education/edlife/where-non-techies-computer-programming-coding.html | Get With the Programming | By Steve Lohr | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/magazine/cnn-had-a-problem-donald-trump-solved-it.html | That Is Great Television | By Jonathan Mahler | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/magazine/its-easy-to-be-called-thirsty-on-social-media-what-about-on-capitol-hill.html | Dry Spell | By Carina Chocano | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/magazine/new-sentences-from-forest-fire-by-mount-eerie.html | New Sentences From Forest Fire by Mount Eerie | By Nitsuh Abebe | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/magazine/why-cant-silicon-valley-fix-online-harassment.html | Why Cant Silicon Valley Fix Online Harassment | By Jenna Wortham | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/nyregion/unoppressive-non-imperialist-bargain-books-greenwich-village.html | High Concepts Low Prices Tight Quarters | By Maggie Paley | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/t-magazine/design/milan-entryways-doors-karl-kolbitz.html | Design Behind Beautiful Closed Doors | By Dan Thawley | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/theater/amanda-peet-the-first-time-i-didnt-read-a-scathing-review.html | I Didnt Read a Scathing Review | By Amanda Peet | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/travel/cruise-gay-friends-queen-mary-2.html | Playing Cupid for a Gay Friend on the QM2 | By Melissa Febos | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/travel/laos-mekong-river-khmer-temple.html | The Ebb and Flow of a Shrine | By Edward Wong | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-09 | https://www.nytimes.com/2017/04/04/travel/where-to-take-a-tax-refund-vacation.html | That IRS Refund Can Be a Ticket to Travel | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/dance/elizabeth-strebs-choreography-with-action-heroes.html | Dance ActionHero Choreography | By Brian Schaefer | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/design/tomas-rafa-explores-walls-in-new-nationalisms-moma-ps1.html | Art Walls Real and Metaphorical | By Randy Kennedy | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/music/feist-pleasure-interview.html | Feists Potent Positive Solitude | By Joe Coscarelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/music/lincoln-center-has-an-eclectic-week-of-music-in-store.html | Classical German Pianist Chinese Lutist | By Anthony Tommasini | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/music/maggie-rogers-and-xenia-rubinos-rural-virtual-twisted.html | Pop Rural Electronica Eclectic Grooves | By Jon Pareles | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/music/the-diva-departs-renee-flemings-farewell-to-opera.html | The Diva Departs | By Charles McGrath | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/arts/television/fortitude-season-2-dennis-quaid.html | Television More Icy Dread Is In Store | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/books/review/lotterys-plus-one-emma-donoghue.html | AllofaKind Family | By Raphael Simon | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/books/review/noisy-night-mac-barnett.html | Because the Night | By Sophie Blackall | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/education/edlife/get-happy-four-well-being-workouts.html | The Happy Factor | By Julie Scelfo | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/education/edlife/overachievers-student-stress-in-high-school-.html | It Takes a Suburb | By Kyle Spencer | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/magazine/ben-sasse-thinks-biden-would-have-won.html | Ben Sasse Thinks Biden Wouldve Won | Interview by Ana Marie Cox | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/magazine/france-election-gilles-kepel-islam.html | The Secularist | By Robert F Worth | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/magazine/is-it-ok-that-our-friends-are-constantly-suing-people.html | Is It OK That Our Friends Are Constantly Suing People | By Kwame Anthony Appiah | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/nyregion/gotham-rising-exploring-the-decade-when-new-york-grew-up.html | The Decade When New York Grew Up | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/realestate/tuxedo-park-ny-a-time-warp-beyond-the-stone-gates.html | A Time Warp Beyond the Stone Gates | By Julie Lasky | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/theater/from-camp-david-to-oslo-forging-drama-from-diplomacy.html | Everythings Negotiable | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/theater/in-of-itself-magic-is-not-just-hat-tricks.html | Theater Identity Music and Real Magic | By Steven McElroy | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/travel/belize-fly-fishing-ambergris-cave-coast.html | The Hunt for Saltwater FlyFishings Top Prizes | By Jon Gluck | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/travel/france-lafayette-escadrille-memorial-honors-american-flyers-world-war-i.html | Where Brave Adventurers Fell From the Sky | By Richard Rubin | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-05 | 2017-04-09 | https://www.nytimes.com/2017/04/05/travel/how-to-make-your-hotel-room-healthier.html | How to Make Your Hotel Room Healthier | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/arts/design/damien-hirst-francois-pinault-palazzo-grassi.html | A Hirst Comeback Bid as Underwater Fantasy | By Carol Vogel | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/books/review/ghachar-ghochar-vivek-shanbhag.html | International Literature | By Parul Sehgal | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/education/edlife/6-reasons-you-may-not-graduate-on-time.html | 6 Reasons You May Not Graduate on Time | By Meredith Kolodner | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/education/edlife/a-college-application-guide-for-gap-year-students.html | How to Deal With Admissions | By Kyle DeNuccio | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/education/edlife/my-perfect-imperfect-gap-year.html | Independence Days | By Kyle DeNuccio | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/education/edlife/readers-tell-us-is-a-gap-year-worth-it.html | Reader Stories | By Sona Patel | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/fashion/alicia-keys-joffrey-ballet-brooklyn-museum-paris-review-parties.html | A Homecoming and Honors | By Stuart Emmrich | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/fashion/mom-judgment-makeup-tattoos-theater-tickets.html | A Judging Mother | By Philip Galanes | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/magazine/egg-cheese-and-toast-mumbai-style.html | Improving On the Original | By Tejal Rao | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/magazine/in-the-shadow-of-a-fairy-tale.html | In the Shadow of a Fairy Tale | By Leslie Jamison | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/magazine/letter-of-recommendation-berliner-fernsehturm.html | Berliner Fernsehturm | By Lauren Oyler | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/movies/frederick-wiseman-documentaries.html | The Filmmaker Who Shows Us Ourselves | By AO Scott and Manohla Dargis | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/nyregion/rikers-island-bill-de-blasio.html | Without Rikers Island Learning to Love the Jail Next Door | By Ginia Bellafante | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/opinion/sunday/what-white-food-meant-to-a-first-generation-kid.html | To Feel Really American Try Some Velveeta | By Lisa Ko | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/realestate/just-the-right-amount-of-space-in-williamsburg.html | A Space in Williamsburg That Is Just Right | By Joyce Cohen | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/realestate/roy-lichtensteins-son-lists-his-home-for-25-million.html | Roy Lichtensteins Son Is Selling His 1837 Refuge | By Julie Lasky | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/theater/the-stage-door-at-sea-a-broadway-star-on-her-first-fan-cruise.html | Dont Sit Down Youre Workin The Boat | By Melissa Errico | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/travel/massimo-ferragamo-tuscany-italy-travel-tips.html | Tuscany Travel Tips From Massimo Ferragamo | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/travel/where-to-find-good-coffee-in-midtown-manhattan-new-york-city.html | WellMade Coffee Migrates to Midtown | By Matt Rodbard | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-09 | https://www.nytimes.com/2017/04/06/well/heart-healthy-in-the-amazon.html | Heart of the Amazon | By Gretchen Reynolds | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/06/nyregion/uss-recruit-intrepid-battleship.html | In New York a Battleship That Never Left Dry Land | By Tammy La Gorce | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/arts/dance/but-is-it-art-in-the-case-of-doggie-hamlet-yes.html | But Is It Art For Doggie Hamlet Yes | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/arts/television/bob-odenkirk-better-call-saul-and-the-return-of-gus-fring.html | Bob Odenkirk on Saul Jimmy and Gus Fring | By Margy Rochlin | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/arts/television/mystery-science-theater-3000-returns.html | Cheesy Cinema Lovers Rejoice | By Robert Ito | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/arts/television/the-blame-for-barney-im-a-little-guilty.html | The Blame for Barney Im a Little Guilty | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/boyhood-on-a-shelf.html | Boyhood on a Shelf | By Barbara Mahany | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/by-more-than-providence-michael-j-green.html | Bibles and Ginseng | By Gordon G Chang | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/eleanor-roosevelt-its-up-to-the-women.html | Eleanors Encouragement | By John Williams | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/essays.html | Essays | By Kate Bolick | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/i-am-flying-into-myself-poems-1960-2014-bill-knott-thomas-lux.html | One Hand Slapping | By Kathleen Rooney | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/ice-ghosts-franklin-expedition-paul-watson.html | Frozen | By Ian McGuire | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/my-darling-detective-howard-norman.html | Nova Scotia Noir | By Patricia T OConner | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/our-short-history-lauren-grodstein.html | Dad Drops In | By Benjamin Anastas | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/books/review/two-books-explore-the-furor-over-rape-on-campus.html | Sexual Panic | By Jill Filipovic | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/business/fannie-mae-freddie-mac-craig-phillips.html | Past Issues Complicate His New Job | By Gretchen Morgenson | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/business/pedro-pizarro-edison-international-corner-office.html | A Leader Who Encourages Dissent | By Adam Bryant | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/business/retirement/aging-rock-fans.html | Hey Hey My My Aging Rock Fans Raise Lighters High | By Tammy La Gorce | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/business/sparefoot-self-storage-blog.html | SelfStorage Adviser | As told to Patricia R Olsen | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/be-nice-you-wont-finish-last.html | Be Nice  You Wont Finish Last | By Sarah Maslin Nir | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/college-student-homelessness.html | The Homeless Student | By Elizabeth A Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/digital-detox-at-liberty-university.html | Digital Detox | By Tammy La Gorce | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/former-interns-tell-how-they-landed-a-first-job.html | Former Interns on Landing a Real Job | By Jeffrey J Selingo | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/gluten-free-dining-halls-at-cornell-and-kent-state.html | Health The New Niche GlutenFree Dining Halls | By Jessica Blatt Press | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/education/edlife/preston-charles-roberson-homeless-college-student.html | One Mans Journey Shelter to School | By Elizabeth A Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/fashion/patricia-kluge-jewelry-donald-trump.html | Now for Her Third Act This One Is Sparkly | By Geraldine Fabrikant | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/fashion/sophie-gregoire-trudeau-fashion-canada.html | A Moment in the Sun for Canadian Fashion | By Valeriya Safronova | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/fashion/weddings/married-after-25-years-together.html | After 25 Years Why Marry Why Not | By Tammy La Gorce | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/jobs/texting-work-meetings-social-media.html | Im Not Texting Im Taking Notes | By Jonah Stillman | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/magazine/how-to-kick-open-a-door.html | How to Kick Open a Door | By Malia Wollan | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/magazine/judge-john-hodgman-on-half-empty-garbage-bags.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/magazine/poem.html | POEM | By Bill Knott | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/magazine/the-ghost-at-the-bar.html | The Ghost at the Bar | By Rosie Schaap | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/movies/a-kind-of-loving-at-film-forum-shows-a-fumbling-romance.html | Film Fumbling Romance After the War | By Stephen Holden | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/movies/fandor-a-streaming-rabbit-hole-worth-falling-down.html | Sometimes the Joy Is in the Hunt | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/elizabeth-bick-photography-new-york.html | Dance Moves Everywhere | By John Leland | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/how-david-mcinerney-a-freshdirect-founder-spends-his-sundays.html | FatherSon Time and a Feast With Friends | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/kosher-passover-welchs-manischewitz.html | The Grape Juice Wars of Passover | By Joseph Berger | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/new-york-city-wigmakers.html | Last of the Master Wigmakers | By Annie Correal | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/preaching-the-gospel-jazz-riffs-and-all.html | A Jazzman Takes the Pulpit | By Corey Kilgannon | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/nyregion/scoop-it-up-that-stuff-could-aid-science.html | Scoop It Up That Stuff Could Aid Science | By Andy Newman | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/opinion/sunday/to-be-a-genius-think-like-a-94-year-old.html | To Be a Genius Think Like a 94YearOld | By Pagan Kennedy | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/opinion/what-its-like-to-survive-a-sarin-gas-attack.html | I Survived a Sarin Gas Attack | By Kassem Eid | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/how-to-host-on-airbnb-legally.html | How to Be an Airbnb Host Without Breaking the Law | By James Dobbins | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/hunting-gargoyles-and-other-architectural-treasures.html | Hunting Gargoyles and Other Architectural Treasures | By Julie Lasky | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/james-monroe-iglehart-new-hamilton-cast-member-at-home.html | The New Thomas Jefferson of Hamilton on Pro Wrestling Comics and Toys | By Joanne Kaufman | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/making-a-living-with-airbnb.html | Making a Living on Airbnb | By James Dobbins | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/record-sales-in-manhattan-but.html | Record Sales in Manhattan but | By Michael Kolomatsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/shopping-for-desks.html | A Place for Tapping Away and Focusing | By Tim McKeough | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/realestate/spring-cleaning-and-decluttering-help-apps.html | No Yard No Yard Sale No Problem | By Roy Furchgott | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/sports/basketball/kevin-durant-golden-state-warriors-jersey.html | Why Durant Wears 35 | By John Branch | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/sports/hockey/nhl-longest-serving-ushers.html | Across NHL Wealth of Knowledge Is Just an Usher Away | By Curtis Rush | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/sports/hockey/toronto-maple-leafs-ushers.html | Witnessing History on Aching Feet | By Curtis Rush | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/style/modern-love-jennifer-finney-boylan.html | From Best Man to Puzzled Woman | By Jennifer Finney Boylan | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/travel/land-ho-cruise-lines-offer-tours-beyond-the-sea.html | Beyond the Sea | By Elaine Glusac | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/travel/mexico-city-intercontinental-presidente-luxury-renovation.html | Beacon of Luxury Shines Brighter | By Melena Ryzik | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/travel/montreal-canada-restaurant-agrikol-haiti-review.html | Haitian Summer in a City of Endless Winter | By Gabriella Gershenson | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/upshot/the-economy-may-be-stuck-in-a-near-zero-world.html | NearZero Interest Rates Get Used to Them | By Justin Wolfers | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/us/politics/democrats-see-opening-in-tax-overhaul-fight-trumps-own-deductions.html | Democrats See Opening  in Tax Overhaul Fight  Trumps Own Deductions | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/your-money/haggler-t-mobile-free-phone-lines-customer-service.html | When Free Really Means Irritation | By David Segal | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-09 | https://www.nytimes.com/2017/04/07/your-money/iphones-upgrades-carelessness-neglect.html | The Dog Ate My Cellphone | By Phyllis Korkki | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/07/arts/television/chelsea-brown-dead-laugh-in-cast-member.html | Chelsea Brown 74 Actress Known for LaughIn Role | By Daniel E Slotnik | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/business/china-trade-solar-panels.html | When Solar Panels Became Job Killers | By Keith Bradsher | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/business/dealbook/george-soros-dawn-fitzpatrick-american-stock-exchange.html | Defying Expectations | By Alexandra Stevenson and Kate Kelly | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/business/economy/the-picture-of-our-economy-looks-a-lot-like-a-rorschach-test.html | Election Left Partisan Divide Over Economy | By Nelson D Schwartz | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/fashion/accountant-models-karlie-kloss-ashley-graham-michael-tumminia.html | He Rescues Runway Stars From Financial Ruin | By Steven Kurutz | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/fashion/sleep-tips-and-tools.html | Sleep Is the New Status Symbol | By Penelope Green | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/fashion/weddings/alexandra-utsey-christopher-jones-married.html | He Got the Job They Got Each Other | By Vincent M Mallozzi | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/nyregion/neediest-cases-global-reach.html | Lifting Hope With Global Reach | By Emily Palmer and John Otis | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/nyregion/neediest-cases-readers-help-soccer-player.html | Lifting Hope With Global Reach | By Emily Palmer | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/59-missiles-dont-equal-a-foreign-policy.html | 59 Missiles Dont Equal a Foreign Policy | By James P Rubin | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/all-the-presidents-generals.html | All the Presidents Generals | By Ross Douthat | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/dont-make-passover-too-easy.html | Skip the Passover Pizza | By Jeffrey Yoskowitz | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/hannah-is-a-girl-doctors-finally-treat-her-like-one.html | How Doctors Help Transgender Kids Thrive | By Jack Turban | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/hillary-clinton-free-to-speak-her-mind.html | Clinton Free to Speak Her Mind | By Nicholas Kristof | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/learn-a-rivers-name-before-its-gone.html | Learn a Rivers Name Before Its Gone | By Akiko Busch | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/now-the-ball-is-in-john-robertss-court.html | Now the Ball Is in John Robertss Court | By The Editorial Board | TX 8-481-190 | 2017-07-05 |

| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/the-dread-of-taxes-that-even-beyonce-cant-fix.html | The 1040 Nightmare | By Kaitlyn Greenidge | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/the-myth-of-main-street.html | The Myth of Main Street | By Louis Hyman | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/the-unions-that-like-trump.html | Can Trump Win Over Big Labor | By Steven Greenhouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/sunday/the-utter-uselessness-of-job-interviews.html | Against Job Interviews | By Jason Dana | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/the-gorsuch-fight-changed-the-senate-will-it-change-the-court.html | The PostNuclear Supreme Court | By Lisa Marshall Manheim | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/the-passion-of-southern-christians.html | The Passion of Southern Christians | By Margaret Renkl | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/up-against-the-wall.html | Up Against the Wall | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/opinion/what-happened-to-who.html | What Happened to Who | By Frank Bruni | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/public-editor/covering-sports-including-smelt-fishing-and-bighorn-sheep-hunting.html | Offbeat Approach to Covering Sports | By Liz Spayd | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/realestate/a-plague-of-ice-cream-trucks.html | Who Can Put an End to Those Endless Tunes and Endless Fumes | By Ronda Kaysen | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/baseball/houston-astros-charlie-morton-pitcher.html | A Valuable Starter if He Stays Healthy | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/baseball/yankees-orioles-greg-bird.html | The Yankees Rebuilding Process Takes a Few Big Steps Backward | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/golf/tiger-woods-arnold-palmer-masters.html | Note to Tiger You Can Find Joy Without Victory | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/hockey/calgary-flames-nhl-playoffs.html | After Bonding on Train Trip Flames Ride Speedier Style to the Playoffs | By Tal Pinchevsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/soccer/world-cup-concacaf-2026-bid.html | US Mexico and Canada Likely to Affirm Joint Bid for 2026 World Cup | By Andrew Das | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/style/cafe-milano-donald-trump-washington.html | Serving Politicians Dinner and Peace of Mind | By Katie Rogers | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/style/magic-mike-male-strippers.html | A Business With Legs  and Abs | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/theater/tim-pigott-smith-dead-british-actor.html | Tim PigottSmith Vaunted Stage Actor Dies at 70 | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/california-pta-fund-raising-inequality.html | Share PTA Aid Some Parents  Would Rather Split Up District | By Dana Goldstein | TX 8-481-190 | 2017-07-05 |

| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/elling-eide-library-sarasota-florida-chinese-literature.html | Beneath the Spanish Moss of Florida  a Treasure Chest of Chinese Literature | By Ian Johnson | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/politics/bannon-fourth-turning.html | Bannons Worldview Dissecting the Message of The Fourth Turning | By Jeremy W Peters | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/politics/stephen-bannon-book-fourth-turning.html | Bannons Beliefs Can Be Traced to a Book That Warns Winter Is Coming | By Jeremy W Peters | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/politics/trump-doctrine-foreign-policy.html | Trump Doctrine Dont Follow Doctrine | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/politics/us-islamic-state-syria.html | US Cuts Back on Attacking ISIS in Syria After Airstrike | By Michael R Gordon and Eric Schmitt | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/south-carolina-inmates-prisoners-killings.html | South Carolina Inmates Are Charged With Strangling 4 Other Prisoners | By Timothy Williams | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/us/to-charm-trump-paul-manafort-sold-himself-as-an-affordable-outsider.html | To Charm Trump Manafort Stressed Vigor and Value | By Glenn Thrush | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/africa/george-bush-africa-epidemics-pepfar.html | Improving Africans Health Care and His Image | By Gardiner Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/americas/trump-nikki-haley-united-nations.html | Once a Trump Critic Haley Casts Herself as His Leading Diplomat | By Somini Sengupta | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/afghanistan-army-training-corruption.html | Afghanistans Security Reforms Falter With Tough Fighting Ahead | By Mujib Mashal | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/china-meteorite-property-law.html | Meteorite Finder in China Fights Mostly Terrestrial Property Law | By Karoline Kan and Mike Ives | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/china-xi-jinping-president-trump-xinhua.html | Chinese Media Assail US Airstrike on Syria | By Jane Perlez | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/india-uttar-pradesh-hindu-christian-church-conversions.html | Christians  in India Face a Backlash | By Suhasini Raj and Nida Najar | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/myanmar-aung-san-suu-kyi-first-year.html | From Admiration to Dismay in Myanmar | By Richard C Paddock | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/asia/philippines-duterte-spratly-islands.html | Philippines Assures China Over Order to Occupy Disputed Islands | By Felipe Villamor | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/europe/stockholm-truck-attack-arrest.html | Sweden Arrests Uzbek Man Suspected of Carrying Out Attack | By Christina Anderson | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/europe/us-attack-on-syria-cements-kremlins-embrace-of-assad.html | US Attack on Syria Cements Kremlins Embrace of Assad | By Neil MacFarquhar | TX 8-481-190 | 2017-07-05 |

| 2017-04-08 | 2017-04-09 | https://www.nytimes.com/2017/04/08/world/middleeast/us-strike-on-syria-brings-fleeting-hope-to-those-caught-in-brutal-conflict.html | US Strike on Syria Fuels  Uncertainty on the Ground | By Karam Shoumali and Ben Hubbard | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/baseball/robert-gsellman-new-york-mets-miami-marlins.html | Gsellman Is Praised Then Bruised | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/golf/masters-jordan-spieth.html | Honoring a Departed Legend Spieth Plays Without Fear | By Bill Pennington | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/golf/masters-third-round.html | Rose and Garca Top Leaderboard With a Crowd Lurking Nearby | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/hockey/devils-patrik-elias.html | Devils Send Off a Star From Brighter Days | By Dave Caldwell | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/08/sports/horse-racing/wood-memorial-blue-grass-stakes-santa-anita-derby.html | Derby Contender Slips Out From a Santa Anita Crowd | By Mike Tierney | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/arts/television/whats-on-tv-sunday-jonah-hill-in-war-dogs-and-the-white-queen-marathon.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/insider/how-to-write-a-new-york-times-headline.html | Getting the Canary to Sing | By Stephen Hiltner | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | Compiled by C J Hughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-09 | https://www.nytimes.com/2017/04/09/sports/hockey/ncaa-final-denver-minnesota-duluth.html | Last Years Loss Propels Denver to Eighth National Title | By Jeff Arnold | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-10 | https://www.nytimes.com/2017/04/03/nyregion/metropolitan-diary-going-back-to-move-forward.html | Going Back to Move Forward | By Julia Lansford | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-10 | https://www.nytimes.com/2017/04/04/nyregion/metropolitan-diary-tired-of-all-the-hamilton-talk.html | Tired of All the Hamilton Talk | By Patti Costello | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-10 | https://www.nytimes.com/2017/04/05/nyregion/metropolitan-diary-passing-moe.html | Passing Moe | By Ruby Packard | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-10 | https://www.nytimes.com/2017/04/06/world/europe/turkey-erdogan-gulenist-movement.html | Foes on the Run in Turkey as Erdogan Makes Power Personal | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-10 | https://www.nytimes.com/2017/04/06/nyregion/metropolitan-diary-ingers-crossed-across-generations.html | Fingers Crossed Across Generations | By Mary Louise Reynolds | TX 8-481-190 | 2017-07-05 |

| 2017-04-07 | 2017-04-10 | https://www.nytimes.com/2017/04/07/arts/music/princes-death-one-year-later-unsolved-mysteries.html | Unsolved Mysteries in Purple | By Sheila M Eldred Serge F Kovaleski and Ben Sisario | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-10 | https://www.nytimes.com/2017/04/07/nyregion/masha-leon-dead-society-columnist-for-the-forward.html | Masha Leon Columnist Who Fled Nazis Dies at 86 | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-10 | https://www.nytimes.com/2017/04/07/us/ringling-brothers-circus-set-to-go-dark-after-146-year-run.html | Ringlings Artists Prepare for Final Bows | By Lizette Alvarez | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-10 | https://www.nytimes.com/2017/04/07/theater/significant-other-to-end-its-run-on-broadway.html | Significant Other to End on Broadway | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-10 | https://www.nytimes.com/2017/04/08/arts/music/rock-and-roll-hall-of-fame-induction-pearl-jam-tupac.html | Pearl Jam and Baez Join Rock Hall of Fame | By Ben Sisario and Joe Coscarelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-08 | 2017-04-10 | https://www.nytimes.com/2017/04/08/world/asia/indian-man-accused-in-multimillion-dollar-call-center-swindle-is-held.html | Suspect Is Detained in a MultimillionDollar Indian CallCenter Swindle | By Ayesha Venkataraman | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/eugene-lang-dead-harlem-college.html | Eugene Lang Dies at 98 Investor Who Put College in Reach for Thousands | By Enid Nemy and Joseph Berger | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/arts/design/documenta-14-a-german-art-shows-greek-revival.html | A German Art Shows Greek Revival | By Jason Farago | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/arts/music/review-diving-deep-into-stauds-kaleidoscopic-music.html | A Sound Gallery of Total Immersion | By Zachary Woolfe | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/arts/nonpartisan-publishing-adam-bellow.html | A Partisan Places a Bet on Balance | By Alexandra Alter | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/arts/television/review-the-great-war-when-america-took-the-world-stage.html | When America Threw In Its Lot With the World | By Mike Hale | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/dealbook/china-investigates-regulator-of-fast-moving-insurance-industry.html | Top Chinese Insurance Official Faces Graft Inquiry | By Keith Bradsher | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/dealbook/fox-news-troubles-heighten-scrutiny-of-rupert-murdochs-planned-purchase.html | Latest Fox News Scandal May Muddle Deal for Sky | By Mark Scott | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/joy-laskar-georgia-tech-racketeering-case.html | ExProfessor Says Dismissed Racketeering Case Is Still Devastating | By Nick Wingfield | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/media/amc-movie-theater-menu.html | To Woo Young Moviegoers AMC Thinks Like McDonalds | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |

| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/media/can-bill-oreilly-keep-his-scolds-perch.html | A Scolds Perch Will OReillys Fans Help Him Keep It | By Jim Rutenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/media/marc-pritchard-procter-gamble-digital-advertising.html | A Major Buyer Peeved at Digital | By Sapna Maheshwari | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/media/stephen-colbert-election-late-night.html | How Colbert Finally Got Real | By John Koblin | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/movies/smurfs-boss-baby-box-office.html | Boss Baby Is No 1 at Box Office Again | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/5pointz-graffiti-artists-whose-works-were-erased-will-get-day-in-court.html | 5Pointz Street Artists Whose Works Were Erased Will Get Day in Court | By Corey Kilgannon | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/brooklyn-district-attorney-democratic-candidates.html | Candidates Line Up Behind Legacy of Former District Attorney in Brooklyn | By Alan Feuer | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/mayor-de-blasio-staten-island-city-hall-in-your-borough.html | With Listening Tour de Blasio Courts Staten Island Again | By J David Goodman | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/rev-neil-connolly-activist-priests.html | Blessing His Flock and Organizing It | By David Gonzalez | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/science/hans-dehmelt-dies-nobel-laureate-physics.html | Hans Dehmelt 94 Shared Physics Nobel | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/baseball/tim-tebow-south-carolina-columbia-fireflies-mets.html | South Carolina Gives Tebow FirstClass Treatment for Second Act | By David Waldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/baseball/yankees-baltimore-orioles.html | Yankees Pedestrian Offense Awakens Just in Time to Avert a Sweep | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/basketball/new-york-knicks-toronto-raptors.html | Hopes Past and Future Suffer the Present | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/basketball/russell-westbrook-triple-double-record.html | Westbrooks TripleDouble Record Is Singular | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/golf/masters-2017-sergio-garcia-finally-wins-first-major-title.html | Claiming an Odysseys Reward | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/hockey/ncaa-denver-tariq-hammond.html | Galvanized by a Key Defenders Injury Denver Stands Firm in a Title Win | By Jeff Arnold | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/hockey/new-york-rangers-pittsburgh-penguins-steven-mcdonald.html | Rangers Award Takes On New Poignancy After a Heros Death | By Allan Kreda | TX 8-481-190 | 2017-07-05 |

| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/techno logy/canada-artificial-intelligence.html | Canada Tries to Cash In on a Wealth of AI Leaders | By Steve Lohr | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/firs t-consent-decree-police-abuse-pittsburgh.html | The Rise and Fall of Federal Efforts to Curb Police Abuse | By Sheryl Gay Stolberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/pol itics/as-georgia-vote-nears-gop-asks-if-ideological-purity-matters-anymore.html | For the GOP a House Race Blurs Identity | By Jonathan Martin | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/pol itics/gorsuch-supreme-court.html | Adding Gorsuch a Polarized Supreme Court Is Likely to Grow Even More So | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/pol itics/mcfarland-deputy-national-security-adviser-expected-to-leave-post.html | No 2 Adviser  on Security  Is Expected to Leave Post | By Charlie Savage | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/pol itics/obama-syria-chemical-weapons.html | Deal on Syrias Chemical Weapons Comes Back to Haunt Obama | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/us/pol itics/tillerson-russia-syria-chemical-weapons.html | Tillerson Halts Any Thawing of Russia Ties | By David E Sanger | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/ africa/somali-suicide-attack-military-leader.html | 10 Killed in Suicide Attack on Somalian Armys Leader | By Hussein Mohamed and Mohamed Ibrahim | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/ asia/american-soldier-killed-afghanistan.html | US Soldier Killed in Mission  Against ISIS in Afghanistan | By Mujib Mashal and Fahim Abed | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/ europe/fewer-tomatoes-in-ketchup-east-europeans-pursue-parity-at-the-grocery.html | Fewer Tomatoes in Ketchup Eastern Europe Seeks Food Parity | By Rick Lyman | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/ europe/sweden-truck-attack.html | Suspect in Sweden Attack Was Denied Bid for Asylum and Told to Leave in 2016 | By Christina Anderson | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/ middleeast/explosion-egypt-coptic-christian-church.html | Church Bombings in Egypt Undercut Leaders Promise of Security | By Magdy Samaan and Declan Walsh | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/arts/m usic/david-peel-dead-composer-of-i-like-marijuana.html | David Peel 74 Singer and Pot Evangelist | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/busine ss/a-talk-with-yellen-and-debt-payments-from-venezuela-are-due.html | Open Forum With Yellen and a Venezuela Deadline | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/busine ss/dealbook/states-say-navient-preyed-on-students.html | Suits Say Lender Duped Students to Fuel Growth | By Stacy Cowley and Jessica SilverGreenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/busine ss/media/fox-bill-oreilly-harassment-claim.html | Law Firm to Investigate Claim Against OReilly Company Says | By Emily Steel | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/business/media/wikileaks-documentary-risk-laura-poitras.html | Documentary on WikiLeaks Is Evolving Year After Debut | By Jim Rutenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/health/the-trump-resistance-found-early-success-can-it-also-find-momentum.html | For Trump Resisters Quest to Sustain Momentum After Victory | By Kate Zernike | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/amtrak-penn-station-squabbles-commuters-mass-transit.html | Penn Station TieUps Depend on a Knot of Agencies for Help | By Patrick McGeehan | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/nyregion/metropolitan-diary-finding-a-familiar-signature.html | Finding a Familiar Signature | By Dana Liebmann | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/sports/golf/masters-sergio-garcia-fans.html | Same Old Sergio Delights Crowd With New Script | By Bill Pennington | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/asia/korean-peninsula-us-aircraft-carrier-north-korea.html | US Reroutes Aircraft Carrier and Missile Ships Toward North Korea | By Eric Schmitt | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/canada/canada-battle-vimy-ridge-anniversary-war.html | 100 Years On Battle Is a Pivotal Moment for Canada | By Ian Austen | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/09/world/europe/peter-severa-levashov-russia-arrest.html | Spain Arrests Russian Said to Be Kingpin of Spamming | By Andrew E Kramer | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/arts/television/whats-on-tv-monday-an-autistic-muppet-on-sesame-street-and-a-new-season-of-better-call-saul.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/insider/the-greatest-family-on-earth.html | The Greatest Family on Earth | By Lizette Alvarez | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/americas-toxic-workplace-rules.html | Americas Toxic Workplace Rules | By Rachel Cernansky | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/an-artist-an-arsonist-and-an-island-of-trump-fans-in-new-york.html | An Artist an Arsonist and an Island of Trump Fans in New York | By Francis X Clines | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/publicity-stunts-arent-policy.html | Publicity Stunts  Arent Policy | By Paul Krugman | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/the-extreme-foolishness-in-extreme-vetting-proposals.html | Extreme Vetting Is Extreme Foolishness | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/the-gig-economys-false-promise.html | The Gig Economys False Promise | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/the-long-road-to-trumps-war.html | The Road  to Trumps  War | By Samuel Moyn and Stephen Wertheim | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/opinion/war-as-political-weapon.html | War as Political Weapon | By Charles M Blow | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/sports/baseball/mets-noah-syndergaard-marlins.html | Syndergaard Brings the Heat and the Mets Bats End Their Chilly Start | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-10 | https://www.nytimes.com/2017/04/10/theater/the-profane-zayd-dohrn.html | Young Love Complicated by Parents and Faith | By Laura CollinsHughes | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-11 | https://www.nytimes.com/2017/03/31/science/tyrannosaurs-face-dinosaur.html | Unmasked A Fearsome Face in Focus | By Nicholas St Fleur | TX 8-481-190 | 2017-07-05 |
| 2017-03-31 | 2017-04-11 | https://www.nytimes.com/2017/03/31/science/x-ray-burst-outer-space.html | Flash Memory In a Faraway Galaxy an Explosive Mystery | By Dennis Overbye | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-11 | https://www.nytimes.com/2017/04/04/science/britain-europe-split-land-bridge.html | The First Time Britain Split From Europe | By Nicholas Wade | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-11 | https://www.nytimes.com/2017/04/05/science/carbon-dioxide-plant-growth-antarctic-ice.html | A Global Greening | By Carl Zimmer | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-11 | https://www.nytimes.com/2017/04/05/science/dolphins-toss-shake-eat-octopus.html | At Arms A Recipe for Killed Octopus | By JoAnna Klein | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-11 | https://www.nytimes.com/2017/04/05/well/move/what-chill-mice-can-teach-us-about-keeping-calm.html | Lessons From Mellow Mice | By Gretchen Reynolds | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-11 | https://www.nytimes.com/2017/04/06/science/octopus-squid-intelligence-rna-editing.html | Gene Machines How Cephalopods Got Their Smarts | By Steph Yin | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-11 | https://www.nytimes.com/2017/04/06/science/worm-snail-mucus-web-florida-keys-vandenburg.html | Uninvited Guests Another Coral Threat in Florida | By Joanna Klein | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-11 | https://www.nytimes.com/2017/04/06/well/eat/yo-yo-dieting-may-be-harmful-for-heart-patients.html | Dieting YoYo Diets and Heart Risk | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-11 | https://www.nytimes.com/2017/04/06/well/family/pregnant-mothers-need-whooping-cough-vaccine.html | Vaccines Moms Shot Protects Newborns | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-11 | https://www.nytimes.com/2017/04/06/well/live/healthy-weight-you-may-still-be-at-risk-for-heart-disease.html | Heart Race as a Heart Health Factor | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-11 | https://www.nytimes.com/2017/04/07/well/eat/is-low-iron-without-symptoms-a-problem.html | Is Low Iron Without Symptoms a Problem | By Roni Caryn Rabin | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-11 | https://www.nytimes.com/2017/04/09/theater/harry-potter-olivier-awards-groundhog-day.html | Harry Potter Play Sets Olivier Record | By Christopher D Shea | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/design/beyonces-pregnancy-photographer-is-opening-an-anti-trump-art-show.html | A PostBeyonc Moment | By Jori Finkel | TX 8-481-190 | 2017-07-05 |

| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/final-round-of-annenberg-fellowships-announced.html | Annenberg Fellowship Names Last Class | By Sopan Deb | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/marvel-x-men-gold-syaf.html | What Lurks Between the Lines | By Liam Stack | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/music/chuck-berry-funeral.html | Hail and Farewell to a Rock Legend | By Tim Oneil | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/music/drake-more-life-third-week-no-1.html | Drake and Ed Sheeran Top the Chart Again | By Ben Sisario | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/arts/television/peter-capaldi-prepares-for-his-final-season-of-doctor-who.html | One More Spin Through Time and Space via Police Call Box | By Dave Itzkoff | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/books/review-nevertheless-alec-baldwin-memoir.html | Alec Baldwin on CoStars and Youth | By Sarah Lyall | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/barclays-jes-staley-whistleblower.html | Held to Account | By Kate Kelly and Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/caldwell-leslie-proctor-boies-schiller-flexner-merger.html | Boies Schiller to Absorb Rival Firm | By Elizabeth Olson | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/elliott-management-spinoff-bhp-billiton.html | Hedge Fund Seeks Changes at Australian Mining Giant | By Michael J de la Merced and Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/knight-swift-transportation-company.html | Merger Would Create a Trucking Titan | By Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/stada-bain-cinven-takeover.html | GenericDrug Maker Nods to Bid by Bain | By Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/flying-with-marijuana-tsa.html | Pot Is Supposed to Stay on the Ground Even Where Its Legal to Get High | By Julie Weed | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/media/pulitzer-prize-winners.html | 2017 Pulitzer Prize Winners | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/media/pulitzer-prizes-2017.html | Times Wins 3 Pulitzers  Service Award Is Shared | By Sydney Ember | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/toyota-kentucky-plant-investment.html | Toyota to Invest 13 Billion in Its Giant Kentucky Plant | By Bill Vlasic | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/united-flight-passenger-dragged.html | Man Is Dragged From a Full Jet Stirring a Furor | By Daniel Victor and Matt Stevens | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/walmart-bat-organic-salad.html | Diners Who Found Dead Bat in Package of Salad Are Told to Get Rabies Shots | By Christopher Mele | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/wells-fargo-pay-executives-accounts-scandal.html | Wells Fargo Says 2 ExLeaders Owe 75 Million More | By Stacy Cowley and Jennifer A Kingson | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/climate/trump-epa-budget-cuts.html | Whats at Stake in the Cuts Proposed for the EPA | By Hiroko Tabuchi | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/climate/trump-nasa-satellites-global-warming-data.html | Fearing a Climate Data Gap | By Henry Fountain | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/fashion/edward-enninful-british-vogue-race-gender-diversity.html | A BarrierBreaking Choice to Shake Up British Vogue | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/health/ear-wax.html | Natures Ear Plugs | By C Claiborne Ray | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/health/vitamin-d-deficiency-supplements.html | D Is for Dilemma | By Gina Kolata | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/health/volcanic-minerals-uganda-elephantiasis.html | Soil Causing Swollen Limbs in Uganda | By Donald G McNeil Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/health/wrongful-life-lawsuit-dnr.html | Saved Patients Furious Families | By Paula Span | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/insider/pulitzer-winners.html | The New York Times Wins Three 2017 Pulitzer Prizes | By Ari Isaacman Bevacqua | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/nyregion/affordable-housing-city-tax-break-developers.html | Overhauled Affordable Housing Program Requires a Fair Wage for Builders | By Charles V Bagli | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/nyregion/big-donors-and-mayor-bill-de-blasio.html | Many Big Donors to de Blasio Have Yet to Chip In for Second Run | By William Neuman | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/in-sexual-harassment-cases-what-are-we-settling-for.html | What We Settle for on Harassment | By Bryce Covert | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/brian-cashman-yankees.html | He Led the Yankees to 4 Titles Now Can He Revive Them | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/michael-pineda-yankees-win-home-opener.html | On Perfect Day a Dazzling Performance | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/hockey/nhl-canadian-team-playoffs-maple-leafs-canadiens-senators-oilers-flames.html | Resurgent Canadian Teams Buoy Broadcaster | By Curtis Rush | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/masters-2017-augusta-national-sergio-garcia.html | A Leaderboard With European Panache | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/soccer/paulo-dybala-juventus-lionel-messi-barcelona.html | The Next Messi A Young Argentine Turns Heads | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/soccer/us-canada-and-mexico-launch-joint-bid-for-2026-world-cup.html | US Canada and Mexico Bid Jointly for 26 World Cup | By Andrew Das | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/sullivan-award-amateur-athlete.html | Amateur Ideal Survives in Age of the Professional | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/technology/us-arrest-russian-email-spam-peter-levashov.html | US Accuses a Spammer From Russia of Wire Fraud | By Michael Schwirtz | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/theater/how-steve-earle-got-back-into-downtown-theater.html | Steve Earle Dives Back Into Theater Off Broadway | By Elisabeth Vincentelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/theater/review-casablancabox-is-looking-at-you-kid-behind-the-scenes.html | Heres Looking at You Kid Behind the Scenes | By Andy Webster | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/upshot/its-not-just-fox-why-women-dont-report-sexual-harassment.html | Not Just Fox Why Women Often Dont Report Sexual Harassment at Work | By Claire Cain Miller | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/dylann-roof-grandfather-charleston-shooting.html | Church Gunmans Grandfather Apologizes | By Kevin Sack | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/federal-judge-strikes-down-texas-voter-id-law.html | Texas Voter ID Law Intentionally Discriminates Against Minorities Judge Rules | By Manny Fernandez | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/affordable-care-act-trump-subsidies.html | Administration Plans to Keep Paying Health Subsidies Disputed by House | By Robert Pear | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/de-la-hoya-trump-cinco-de-mayo.html | Former Boxing Champion Taunts Trump in Commercial Promoting Cinco de Mayo Bout | By Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/housing-health-care-trump-cuts.html | Program Linking Housing and Medication Is in Jeopardy | By Yamiche Alcindor | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/neil-gorsuch-supreme-court.html | In Highlight for President Gorsuch Is Sworn In as Courts 113th Justice | By Julie Hirschfeld Davis | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/trump-administration-immigration.html | Report on Local Immigration Cooperation Criticized as Inaccurate Is Suspended | By Ron Nixon | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/robert-bentley-alabama-governor.html | Alabama Governor Resigns and Pleads Guilty Amid a Sex Scandal | By Alan Blinder | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/san-bernardino-school-shooting.html | Pupil Among 3 Fatally Shot at San Bernardino School | By Rebecca Fairley Raney and Jennifer Medina | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/sanctuary-states-immigration.html | California Moves  to Add Protections for Immigrants Other States Follow | By Jennifer Medina and Jess Bidgood | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/well/live/learning-from-our-parents-heart-health-mistakes.html | Our Parents Heart Health Mistakes | By Jane E Brody | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/africa/somalia-army-camp-suicide-bombing.html | At Least 7 Die in Bombing at a Somalia Army Camp | By Hussein Mohamed | TX 8-481-190 | 2017-07-05 |

| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/americas/tomas-yarrington-ruvalcaba-captured-italy.html | Fugitive Mexican ExGovernor Tied to Cartel and Wanted in US Is Arrested in Italy | By Elisabetta Povoledo and Elisabeth Malkin | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/cambodia-khmer-rouge-united-nations-tribunal.html | Khmer Rouge Tribunals Record 11 Years 300 Million and 3 Convictions | By Seth Mydans | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/china-execution-amnesty-international.html | Chinas Death Penalty Is Still Veiled in Secrecy Amnesty International Report Says | By Chris Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/china-taiwan-activist-lee-ming-cheh.html | Wife of Detained Activist Is Barred From China Trip | By Chris Horton | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/japans-sand-museum-a-home-to-ephemeral-treasures.html | At Japans Sand Museum Ephemeral Treasures and Indelible Memories | By Motoko Rich | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/north-korea-china-south.html | Deployment of US Carrier Masks a Lack of Better Options on North Korea | By Mark Landler and Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/pakistan-india-death-sentence-spy-kulbhushan-yadav.html | Pakistan Sentences Indian Spy to Death Saying He Operated a Terrorism Ring | By Salman Masood and Hari Kumar | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/asia/suspect-a-spy-is-lurking-in-beijing-speak-up-and-collect.html | Suspect a Spy In Beijing Speak Up and Collect | By Chris Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/europe/france-marine-le-pen-jews-national-front.html | Le Pen Redirects Blame in 42 Roundup of Jews | By Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/europe/keith-palmer-funeral-london.html | Constable Is Mourned After Attack in London | By Dan Bilefsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/europe/sweden-terror-attack.html | Stockholm Will Remain an Open and Tolerant City Mayor Vows | By Christina Anderson | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/middleeast/iran-syria-missile-strike.html | Iran Joins Russia in Word on Syria but Not in Deed | By Thomas Erdbrink | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/11-andrew-sorkin-harvard-business-school.html | Book Pins Corporate Americas Greed on a Lust Bred at Harvard | By Andrew Ross Sorkin | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/dealbook/whole-foods-investor-jana-partners.html | Activist Investor Jana Partners Criticizes Whole Foods and Pushes for a ShakeUp | By Alexandra Stevenson | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/general-motors-stock-valuation.html | Teslas Value Passes GMs as Investors Bet on Future | By Bill Vlasic | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/business/mary-anderson-died-co-founder-of-rei-cooperative.html | Mary Anderson Dies at 107  Outfitted Mountain Climbers | By Daniel E Slotnik | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/nyregion/bill-de-blasio-staten-island.html | Mayors Visit to Staten Island Is Manhattan Transplanted | By William Neuman and J David Goodman | TX 8-481-190 | 2017-07-05 |

| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/nyregion/raise-the-age-new-york.html | Raise the Age Now Law Is Still a Subject of Debate | By Jesse McKinley | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/opinion/on-syria-an-administration-in-disagreement-with-itself.html | Not One Syria Policy but Many | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/chicago-cubs-wrigley-field.html | Cubs Crowning Moment Delayed of Course | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/evan-longoria-tampa-bay-rays.html | Star Helps Rays Avoid Yet Another NoHitter | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/jay-bruce-lifts-mets-over-phillies.html | His Slump in the Past a Met Ensures His Teammates Struggles Matter Less | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/baseball/new-york-yankees-home-opener.html | Fans Turn Out in Full Forgiving Force for Yankees Home Opener | By Filip Bondy | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/sports/hockey/after-near-playoff-miss-islanders-look-ahead.html | After RazorThin Playoff Miss Islanders Embark on an OffSeason of Intrigue | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/as-a-house-race-tightens-in-kansas-republicans-see-a-possible-warning-sign.html | Special House Election in Kansas Brings the GOP a Surprise A Competitive Race | By Jonathan Martin | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/factcheck-syria-strike-conspiracy-theories.html | Across the Spectrum Conspiracy Talk Is Rife | By Linda Qiu | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/us/politics/yellen-economy-growth.html | Yellen Signals Shift From Stimulus to Sustaining Growth | By Binyamin Appelbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/middleeast/egypt-christians-isis-palm-sunday-attacks-sisi.html | Attacks Show ISIS Strategy for Egypt Gaining Ground by Killing Christians | By Declan Walsh | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/middleeast/iran-boeing-jetliner-rouhani-trump.html | Boeing May Deliver First Jet to Iran a Year Ahead of Time | By Rick Gladstone | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/10/world/middleeast/syria-trump-assad.html | Many Voices on Syria Policy but One Is Silent | By Peter Baker and Gardiner Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/arts/television/whats-on-tv-tuesday-la-la-land-and-in-a-world.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/insider/moving-pictures-sergey-ponomarevs-slow-look-at-london.html | A Slow and Fresh Look at London | By Sarah Lyall | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/opinion/don-the-builder-toys-with-a-promise.html | Don the Builder Toys With a Promise | By The Editorial Board | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/opinion/is-russia-testing-trump.html | Is Putin Testing Trump | By Michael J Morell and Evelyn Farkas | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/opinion/standing-ground-against-the-nra.html | Standing Ground Against the NRA | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/opinion/think-new-york-transit-is-bad-just-wait.html | New Yorks Transit Apocalypse | By Charles E Schumer Kirsten Gillibrand Robert Menendez and Cory A Booker | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/opinion/this-age-of-wonkery.html | This Age of Wonkery | By David Brooks | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/well/live/tackling-weight-loss-and-diabetes-with-video-chats.html | Tackling Diabetes With Video Chats | By Anahad OConnor | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-11 | https://www.nytimes.com/2017/04/11/world/missile-strike-syria-reset-russia-us-relations.html | Feud Over Missile Strike May Have an Upside | By Ivan Nechepurenko | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-12 | https://www.nytimes.com/2017/04/05/dining/worlds-50-best-restaurants-melbourne.html | The Lobbying  Was Fierce  and Tasty | By Besha Rodell | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-12 | https://www.nytimes.com/2017/04/06/dining/coup-bar-nyc-trump.html | Mixing Drinks and a Political Message | By Robert Simonson | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-12 | https://www.nytimes.com/2017/04/06/dining/mama-lee-review-taiwanese-food-queens.html | Simple Taiwanese Food From a Doting Mama | By Ligaya Mishan | TX 8-481-190 | 2017-07-05 |
| 2017-04-06 | 2017-04-12 | https://www.nytimes.com/2017/04/06/dining/wine-review-beaujolais-villages.html | New Beaujolais but Not Nouveau | By Eric Asimov | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-12 | https://www.nytimes.com/2017/04/07/dining/ambrosia-cakes-recipe-video.html | A Slice of Ambrosia and Thats Just the Filling | By Melissa Clark | TX 8-481-190 | 2017-07-05 |
| 2017-04-09 | 2017-04-12 | https://www.nytimes.com/2017/04/09/arts/music/summerstage-season-to-feature-mavis-staples-parliament-funkadelic.html | SummerStage Lineup Features Mavis Staples | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/arts/music/review-lars-vogt-offers-his-intensely-probing-take-on-bach.html | How Varied Can Variations Be A Pianist Demonstrates | By Anthony Tommasini | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/coffee-locol-restaurant-one-dollar-cup.html | A Better Dollar Coffee | By Oliver Strand | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/easter-egg-maman-nyc-lemon-meringues.html | To Tempt Trompe LOeil Eggs for the Easter Table | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/enrique-olvera-atla-tostada.html | To Nibble One Big Corn Chip Makes for Fun Dipping | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/flower-arranging-class-elis-manhattan.html | To Style Arrange Spring Flowers  Take a Class at Elis Market | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/gluten-free-pistachio-cake-ovenly.html | To Slice Herald Spring Holidays With a GlutenFree Cake | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/piora-restaurant-cipollini-sandwich-pop-up.html | To Lunch Sandwiches at PopUp Are Built on Memories | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/dining/the-book-of-greens-jenn-louis.html | To Consult Flavorful Ode to Greens Common and Obscure | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-12 | https://www.nytimes.com/2017/04/10/nyregion/closed-prisons-new-york.html | Its Hard to Give New Life to Closed Prisons but Zombies May Help | By Paul Post | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/10/arts/music/louis-sarno-dead-studied-pygmies-music.html | Louis Sarno 62 Devotee of Music of the Pygmies | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/10/technology/fingerprint-security-smartphones-apple-google-samsung.html | Press at Your Own Risk | By Vindu Goel | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/dance/ballet-hispanico-dances-the-identity-mambo.html | Not Just Mambo but Identity Mambo | By Marina Harss | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/dance/review-adrienne-truscott-this-i-know-youre-all-like-is-this-is-a-dance-lily-gold-good-mud.html | A Hypnotic Female Spirit Permeates Two Different Works | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/design/julian-stanczak-dead-op-art-movement-leader.html | Julian Stanczak 88 Who Helped Shape Op Art Movement Dies | By Roberta Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/design/life-after-moca-jeffrey-deitch-starts-over-in-los-angeles.html | Jeffrey Deitch Starts Over in Los Angeles | By Jori Finkel | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/design/scouring-11-time-zones-for-a-contemporary-russian-art-show.html | One Triennial 11 Time Zones | By Neil MacFarquhar | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/in-newport-a-contest-in-which-one-man-one-vote-was-for-losers.html | How Much Is Too Much Enthusiasm | By Graham Bowley | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/music/linda-hopkins-died-gospel-singer-on-broadway.html | Linda Hopkins 92 Dies Singer and Tony Winner | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/arts/spamilton-moving-to-midtown.html | Spamilton Is Moving Closer to Hamilton | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/books/review-locking-up-our-own-james-forman-jr.html | A War With Unintended Consequences | By Jennifer Senior | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/dealbook/toshiba-foxconn-chips-deal.html | Fate in Peril Toshiba Puts Crown Jewel Up for Bids | By Jonathan Soble and Paul Mozur | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/dealbook/vizio-leeco-tv-deal.html | A Stumbling Chinese Tech Companys 2 Billion Bid for Vizio Falls Through | By Ryan Mcmorrow | TX 8-481-190 | 2017-07-05 |

| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/economy/trump-china-currency-manipulation-trade.html | Calling Out Chinas Tricks Way Too Late | By Eduardo Porter | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/media/hasan-minhaj-correspondents-dinner.html | Correspondents Dinner Names Its Headline Act | By Michael M Grynbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/media/hollywood-executives.html | Hollywoods Love of Sequels Extends to Executive Suites | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/media/rolling-stone-university-virginia-rape-story-settlement.html | Rolling Stone Settles Libel Suit Over 2014 Campus Rape Article | By Matthew Haag | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/united-airline-passenger-overbooked-flights.html | Dragging of Passenger Sets Off a Crisis at United | By Julie Creswell and Sapna Maheshwari | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/yahoo-lawsuit-china-dissidents-fund.html | Suit Asks Yahoo to Refill Fund for China Dissidents | By Andrew Jacobs | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/dining/easter-ham-lamb.html | Lamb Gaining on Ham | By Kim Severson | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/dining/mushrooms-on-toast-done-just-right.html | Simple Hot and Abundant | By David Tanis | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/dining/torishin-review-japanese-yakitori.html | Where a Chickens Parts Are Greater Than the Sum | By Pete Wells | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/dining/yellow-magnolia-cafe-opens-at-brooklyn-botanic-garden.html | Yellow Magnolia Caf Opens at Brooklyn Botanic Garden | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/movies/glory-review.html | A Load of Cash a Good Deed and Its Fallout | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/nyregion/bill-de-blasio-staten-island.html | The Mayor Meets His Constituents on Hostile Turf and Sparks Do Not Fly | By J David Goodman and William Neuman | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/nyregion/ice-immigration-check-in-deportation.html | Migrant CheckIns Were Routine Now They Can Upend Lives | By Liz Robbins | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/fear-of-flying-for-good-reason.html | Fear of Flying for Good Reason | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/opinion/united-airlines-is-not-alone.html | United Airlines Is Not Alone | By Helaine Olen | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/realestate/commercial/los-angeles-sprawl-measure-s-development.html | A City Famous for Sprawl Chooses to Fill In the Gaps | By Lauren Herstik | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/science/penguins-volcano-antarctica.html | Ancient Guano Reveals a Tale of Penguins Devastated by Volcanoes | By James Gorman | TX 8-481-190 | 2017-07-05 |

| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/basketball/carmelo-anthony-knicks-season-finale.html | Anthony Expected to Miss Finale | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/nebraska-bowling-lady-cornhuskers.html | Building a Better Bowler | By Ben Shpigel | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/soccer/carmelo-anthony-puerto-rico-fc.html | Anthonys Team Yes but Its Not the Knicks | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/upshot/can-trump-and-congress-solve-the-rubiks-cube-of-tax-reform.html | Six TradeOffs in the Riddle of Tax Reform | By Neil Irwin | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/border-customs-officers-electronic-devises-search.html | Electronic Device Searches Nearly Double at Border | By Ron Nixon | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/flor ida-swat-team-heroin-dealers.html | A Florida Sheriff Catches Attention and Some Heat With an AntiHeroin Video | By Jacey Fortin | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/pol itics/alcohol-tobacco-firearms-atf.html | Hidden ATF Account Paid for Las Vegas Trip and Nascar Luxury Suite | By Matt Apuzzo | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/pol itics/joe-wilson-you-lie-obama-town-hall.html | He Shouted You Lie Now Tables Are Turned | By Jonah Engel Bromwich | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/pol itics/sean-spicer-hitler-gas-holocaust-center.html | Inaccurate Hitler Comment Leads Spicer to Apologize | By Nicholas Fandos and Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/pol itics/trump-trademark-ethics.html | Trumps Trademark Continues Its March Across the Globe Raising Eyebrows | By Sharon LaFraniere and Danny Hakim | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/pol itics/white-house-easter-egg-roll-trump.html | Rush to Right a Rite of Spring | By Julie Hirschfeld Davis | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/sch ool-vouchers-disability.html | The Hidden Costs in Special Education School Vouchers | By Dana Goldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/well/li ve/discuss-prostate-screening-with-your-doctor-experts-now-say.html | New Recommendation Urges Older Men to Discuss Prostate Screens With Doctor | By Roni Caryn Rabin | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/asia/philippines-abu-sayyaf-isis.html | Clash Between Philippine Forces and Abu Sayyaf Leaves 9 Dead | By Felipe Villamor | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/asia/suva-fiji-tabua.html | Nothing Expresses Love Like Sperm Whale Teeth | By Serena Solomon | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/asia/trump-china-trade-north-korea.html | Trump Sees China in Arbiters Role | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/asia/united-airlines-passenger-dragged-china.html | Seeing Bias Chinese Aim Their Fury at United | By Javier C Herrndez and Cao Li | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/borussia-dortmund-bus-explosion-champions-league.html | Explosions Hit Bus of a German Soccer Giant | By Alison Smale | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/france-refugee-camp-fire-dunkirk.html | French Camp for Migrants Left in Ruins After a Blaze | By Milan Schreuer | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/hungary-george-soros-central-european-university.html | Criticism Rises as Hungary Resisting Liberals Sway Takes Aim at Soross University | By Palko Karasz | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/spain-pope-francis-roman-martinez.html | Spanish Court  Clears Priest  After Pope Sets Case in Motion | By Raphael Minder | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/stockholm-terror-attack.html | Suspect to Plead Guilty to Truck Attack That Killed 4 in Stockholm Lawyer Says | By Christina Anderson | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/middleeast/russia-syria-chemical-weapons-white-house.html | White House Says Russia Is Engaged in Covering Up Syrians Chemical Attack | By Julie Hirschfeld Davis and Helene Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/business/tesla-stock-elon-musk.html | Teslas Rise Has Even Fans  Looking for Feet of Clay | By Neal E Boudette | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/nyregion/dental-molds-forensic-dentistry-research-bite-marks.html | Another Reprieve for Expert Testimony That Is Anything But | By Jim Dwyer | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/nyregion/new-yorks-free-tuition-program-will-help-traditional-but-not-typical-students.html | Tuition Plan Makes College More Affordable for a Few | By David W Chen | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/on-ethics-cuomo-budget-entered-like-a-lion-and-emerged-like-a-lamb.html | Array of Ethics Proposals Omitted From State Budget | By Lisa W Foderaro | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/baseball/yoenis-cespedes-new-york-mets.html | Cespedes Serves as Grand Marshal in the Mets Home Run Parade | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/basketball/knicks-james-dolan-mike-hamersky-fan.html | Fan Says Ticket Woes Follow a Dolan RunIn | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/hockey/goalies-playoffs-empty-net.html | Desperation Is Meticulously Planned | By Dave Caldwell | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/hockey/rangers-montreal-playoffs.html | Rangers Look to Forget Their Recent History of Struggle in Montreal | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/sports/olympics/olympic-race-walking-50-kilometer.html | Olympic Racewalking Reaches a Crossroad | By Jer Longman | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/technology/ubers-head-of-policy-and-communications-joins-executive-exodus.html | Executive Who Guided Uber Past Scandals Joins Exodus | By Mike Isaac | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/us/alabama-governor-robert-bentley-sex-scandal.html | Governors Downfall Amid Sex Scandal Is a Bitter Setback for Alabama Christians | By Alan Blinder | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/politics/kansas-special-election.html | Kansas Republican Survives Tight Congressional Race to Win House Seat | By John Eligon and Jonathan Martin | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/politics/trumps-directive-will-lift-hiring-freeze-as-it-asks-agencies-for-cuts.html | Agencies Still Told to Cut as Hiring Freeze Is Lifted | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/africa/us-warplanes-nigeria-boko-haram.html | US Plans Sale of Warplanes to Nigeria to Back Fight Against Boko Haram | By Helene Cooper and Dionne Searcey | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/americas/brazil-michel-temer-investigation-petrobras-odebrecht.html | New Graft Investigations Are a Blow to Brazilian Government | By Simon Romero | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/a-womans-death-sorting-grapes-exposes-italys-slavery.html | Grapes Death and Injustice in Italy Fields | By Gaia Pianigiani | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/europe/russia-putin-trump.html | Trumps Shift on Russia Brings Geopolitical Whiplash | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/11/world/middleeast/trump-syria-nigeria.html | In Syria and Nigeria Trump Confronts the Limits of American Power | By Max Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/arts/television/whats-on-tv-wednesday-toni-erdmann-and-underground.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/insider/hidden-costs-of-school-voucher-specialed-mckay.html | The Burden of a Simple Fix | By Dana Goldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/opinion/dont-politicize-the-federal-reserve.html | Dont Politicize the Federal Reserve | By Robert E Rubin | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/opinion/plenty-more-villains-at-wells-fargo.html | Plenty More Villains at Wells Fargo | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/opinion/swedens-wisdom-on-terrorism.html | Swedens Wisdom on Terrorism | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/opinion/what-mississippi-taught-bobby-kennedy-about-poverty.html | Robert Kennedy Down in the Delta | By Ellen B Meacham | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-12 | https://www.nytimes.com/2017/04/12/opinion/why-is-trump-fighting-isis-in-syria.html | Why Is Trump Fighting ISIS in Syria | By Thomas L Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-12 | https://www.nytimes.com/2017/04/15/arts/a-machiavellian-opera-for-trump-era-issues-of-truth-and-lies.html | A Machiavellian opera for our era | By Nina Siegal | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-13 | https://www.nytimes.com/2017/04/07/business/passover-products.html | MatzoPrint Pants Is That Kosher for Passover | By Joanne Kaufman | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-13 | https://www.nytimes.com/2017/04/07/fashion/hood-by-air-hiatus-fashion-week.html | Already Missing Hood by Air | By Matthew Schneier | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-13 | https://www.nytimes.com/2017/04/10/technology/personaltech/yes-another-windows-10-update-is-here.html | How Do I Update My Windows 10 | By J D Biersdorfer | TX 8-481-190 | 2017-07-05 |

| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/climate/climate-change-warming-permafrost.html | Bigger Threat to Permafrost Is Projected | By Henry Fountain | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/fashion/flower-shop-lower-east-side-night-life.html | The Flower Shop | By Ben Detrick | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/fashion/jeff-koons-louis-vuitton-masters-collection.html | Carried Away With Art | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/fashion/makeup-lip-color-nail-conditioner-primer.html | Makeup You Didnt Know You Needed | By Rachel Felder | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/fashion/saks-fifth-avenue-downtown-brookfield-place.html | Saks Takes Fifth Avenue Downtown | By Matthew Schneier | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/technology/personaltech/a-hangout-for-old-desktop-notifications.html | Making Notifications Linger on the Desktop | By J D Biersdorfer | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-13 | https://www.nytimes.com/2017/04/11/theater/in-transit-broadways-first-a-cappella-musical-will-close-sunday.html | In Transit Musica Is to Close on Sunday | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/11/arts/music/j-geils-whose-bands-catchy-pop-hits-colored-the-1980s-dies-at-71.html | J Geils 71 Whose Bands Pop Hits Colored the 80s | By Niraj Chokshi | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/11/nyregion/frederick-b-lacey-dead-new-jersey-prosecutor-and-judge.html | Frederick B Lacey 96 Prosecutor of Corruption in New Jersey Is Dead | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/dance/review-scottish-ballet-debut-at-the-joyce-theater.html | Finding the Poetry in  Poetry | By Alastair Macaulay | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/design/robert-ryman-minimalist-master-donates-trove-to-dia-art-foundation.html | A Master of Minimalism Makes a Maximalist Gift | By Randy Kennedy | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/how-david-lettermans-mother-endeared-him-to-viewers.html | The Mom of LateNight TV | By Jason Zinoman | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/james-baldwins-archive-long-hidden-comes-mostly-into-view.html | James Baldwins Papers Come Into View but Not All Letters | By Jennifer Schuessler | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/music/chainsmokers-memories-do-not-open-review.html | The Chainsmokers Awkwardly Toy With Expectations | By Jon Caramanica | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/music/discos-barba-azul-mexican-cumbia-sonidera.html | A Label Famous for ShoutOuts Gets Its Own | By Gregory Scruggs | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/river-to-river-festival-2017-opera-about-robert-moses.html | River to River Festival Unveils 2017 Lineup | By Joshua Barone | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/television/obituary-dorothy-mengering-david-letterman-mother.html | Dorothy Mengering 95 David Lettermans Mother | By Daniel E Slotnik | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/books/bill-cosbys-books-join-most-challenged-list.html | Bill Cosby Books Join Challenged List | By Graham Bowley | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/books/review-killers-of-flower-moon-david-grann.html | Striking Oil Then Paying an Awful Toll | By Dwight Garner | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/burger-king-tv-ad-google-home.html | Burger King OK Google Ad Doesnt Seem to Have Been OK With Google | By Sapna Maheshwari | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/cathay-pacific-rupert-hogg-ivan-chu-ceo.html | Cathay Pacific Replaces Chief | By Neil Gough | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/cme-group-to-shut-european-exchange-and-clearing-house.html | CME Group Plans to Shut European Derivatives Exchange and a Clearing House | By Amie Tsang | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/dealbook/akzo-nobel-chairman-elliott-management.html | Hedge Fund Pushing for Merger Seeks to Remove Paint Makers Chairman | By Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/dealbook/kpmg-public-company-accounting-oversight-board.html | KPMG Fires 6 in Auditing Over Advance Warnings | By Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/dealbook/where-have-the-prosecutors-gone-try-debevoise-plimpton.html | Law Firm Stocks Ranks With ExFederal Officials | By Ben Protess | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/media/melania-trump-daily-mail-libel.html | First Lady Wins Damages and Apology From Tabloid | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/venezuela-oil-debt-payment.html | Cheap Oil Threatens Venezuela Solvency | By Clifford Krauss | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/climate/scott-pruitt-epa-endangerment-finding.html | Climate Denialists Say Rollback at EPA Isnt Going Far Enough | By Coral Davenport | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/fashion/alexandre-daillance-rihanna-wiz-khalifa-designer-baseball-caps.html | Between Classes Making Caps for the Stars | By Jeremy Allen | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/fashion/hillary-clinton-katy-perry-shoes.html | A Pink Pump for Walking a New Path | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/fashion/plus-size-pop-up-shopping-events-hester-street-fair-shinola-brooklyn.html | A PlusSize PopUp on Fifth Avenue and Other Shopping Events | By Alison S Cohn | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/fashion/store-of-the-future.html | A Glimpse of Our Shopping Future | By Elizabeth Paton | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/movies/fantastic-beasts-dumbledore-jude-law.html | Jude Law Is to Play a Young Dumbledore | By Cara Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/alexander-hamilton-art-mystery-at-city-hall.html | Mystery of the Hamilton Painting at City Hall Lost Stolen or Never There | By James Barron | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/andrew-cuomo-new-york-middle-class.html | Cuomos Initiatives Adopt a MiddleClass Mantra | By Jesse McKinley | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/charging-bull-sculpture-wall-street-fearless-girl.html | Wounded by Fearless Girl Creator of Charging Bull Wants Her to Move | By James Barron | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/journalists-at-gothamist-and-dnainfo-vote-to-join-labor-union.html | Journalists at Gothamist and DNAinfo Newly Merged Agree to Join a Union | By Eli Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/rikers-island-replacements.html | Big Test for de Blasio as He Tries to Deliver on Vow to Shut Rikers | By J David Goodman and Michael Schwirtz | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/is-it-too-late-for-turkeys-democracy.html | Is It Too Late for Turkeys Democracy | By Elmira Bayrasli | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/baseball/yankees-rays-brett-gardner.html | Key Play Leaves Gardner Safe but One More Yankee Out of Action | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/commissioner-starts-to-press-cleveland-indians-about-logo.html | Baseball Urges Indians to Phase Out Caricature | By David Waldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/football/richard-sherman-seattle-seahawks.html | Seahawks May Try to Trade Sherman | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/football/st-louis-nfl-lawsuit-rams-relocation.html | Pro Football St Louis Sues NFL Over Rams Departure | By Ken Belson | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/hockey/islanders-doug-weight-coach.html | Islanders Keep Coach | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/hockey/nhl-playoffs-capitals-jay-beagle.html | Capitals See Supporting Cast as a Key to Success | By Tom Worgo | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/soccer/didier-drogba-phoenix-rising-mls.html | Aging Star Gives a Boost To Phoenix MLS Hopes | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/technology/how-technology-has-failed-to-improve-your-airline-experience.html | Tech Helps Airlines but Fails Passengers | By Farhad Manjoo | TX 8-481-190 | 2017-07-05 |

| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/technology/personaltech/paying-for-live-stream-chat.html | Catch a Players Eye Through the Wallet | By Laura Parker | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/technology/personaltech/the-apps-that-make-keeping-up-with-soccer-easier.html | Streaming to Soothe the Soccer Widow | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/theater/cuisine-and-confessions-review.html | UpsideDown Cake Please | By Elisabeth Vincentelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/theater/turning-traumatic-arrivals-into-art-exiles-form-a-theater-troupe.html | Exiles Arrive and Find That Home Is a Berlin Theater | By Rachel Donadio | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/upshot/a-republican-wins-in-kansas-its-still-a-loss-of-sorts-for-the-gop.html | Narrow Victory in Kansas Is a Bad Sign for Republicans Nationally | By Nate Cohn | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/upshot/why-americans-vote-against-their-interest-partisanship.html | Partisanship as a Tribal Identity Voting Against Ones Economic Interests | By Amanda Taub | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/choice-of-pro-immigration-economic-adviser-riles-trumps-base.html | In Pick of ProImmigration Economic Adviser the Presidents Base Senses Betrayal | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/paul-manafort-donald-trump.html | After Campaign Exit Millions From Lenders Tied to Trump | By Mike McIntire | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/secret-service-protection-washington.html | Earpieces and Dark Suits and Not All of Them With the Secret Service | By Nicholas Fandos | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/steve-bannon-white-house-trump.html | Trump Undercuts Bannon Putting Strategists Future in Doubt | By Jeremy W Peters and Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/trump-steven-bannon-fox-business-news-interview.html | On When They Met and Those Vacancies | By Linda Qiu | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/suburban-gop-voters-sour-on-party-raising-republican-fears-for-2018.html | GOPs Missteps Souring Voters in Key Districts | By Alexander Burns and Jonathan Martin | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/trump-immigration-border-hiring.html | Memo Tells of US Plan to Speed Up  Border Hires | By Vivian Yee and Ron Nixon | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/africa/somali-pirates-hostages.html | 8 Indian Hostages Are Rescued From Somali Pirates Officials Say | By Hussein Mohamed | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/asia/bama-county-china-longevity.html | China Sells Hope in a Hamlet Known for Longevity | By Javier C Hernndez | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/asia/trump-china-north-korea-xi-jinping.html | Xi and Trump Discuss  Rising Korean Tensions | By Jane Perlez | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/borussia-dortmund-explosion-bus-germany.html | Note in Bus Attack Insists Germany Pull Out of Syria | By Alison Smale | TX 8-481-190 | 2017-07-05 |

| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/trump-nato-russia.html | US Takes Sharper Tone  on Russias Role in Syria | By Julie Hirschfeld Davis and David E Sanger | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/turkey-erdogan-purge.html | With Thousands Purged Chaotic Turkey Struggles to Fill Void | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/middleeast/mahmoud-ahmadinejad-iran-presidential-election.html | Ahmadinejad Decides to Seek Irans Presidency Again | By Thomas Erdbrink | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/middleeast/mosul-zoo-rescue.html | Mosul Zoos Last Animals Taken to Safety in Jordan | By Rana F Sweis | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/arts/television/charlie-murphy-chappelles-show-star-and-eddies-brother-dies-at-57.html | Charlie Murphy Comedian and Actor 57 | By Maya Salam | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/books/obituary-patricia-mckissack-dead-childrens-book-author.html | Patricia McKissack 72 Who Opened Children to Black History Dies | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/media/apology-sean-spicer-holocaust-oscar-munoz-united.html | Why Sorry Is Still the Hardest Word | By Michael M Grynbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/media/fox-murdochs-bill-oreilly-sex-harassment.html | Murdochs Assessing OReilly Damage | By Emily Steel and Michael S Schmidt | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/suv-automakers-fuel-economy-new-york.html | Bigger Faster More Lavish Americans Crave SUVs Carmakers Oblige | By Bill Vlasic | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/business/united-dragged-passenger-video-chicago.html | Airline Offers Refunds as Anger Boils | By Liam Stack | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/insider/on-display-in-the-home-office-a-far-flung-fragment-of-war.html | A FarFlung Fragment of War | By Stephen Hiltner | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/nyregion/judge-dead-hudson-river-sheila-abdus-salaam.html | New York Judge Found Dead in Hudson River | By Matthew Haag and William K Rashbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/opinion/mr-trumps-fickle-diplomacy.html | Mr Trumps Fickle Diplomacy | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/baseball/new-york-mets-philadelphia-phillies-score-5-4-zack-wheeler.html | Wheelers Solid Start Helps Mets Win | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/basketball/knicks-joakim-noah-injury-rotator-cuff.html | Basketball Knicks Noah Has Rotator Cuff Injury | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/basketball/nba-playoff-matchups-celtics-cavaliers.html | Celtics Edge Cavaliers for a No 1 Seed | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |

| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/sports/forgettable-knicks-season-ends-but-bonds-remain.html | Forgettable Season Ends but Bonds Remain | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/theater/in-and-of-itself-derek-delgaudio.html | More Than Abracadabra | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/carter-page-fisa-warrant-russia-trump.html | Court Approved Wiretap on Trump Campaign Aide | By Matthew Rosenberg and Matt Apuzzo | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/us/politics/export-import-bank-janet-yellen-china-currency.html | Policy Shifts Hint at Who Has White House Sway | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/hungary-central-european-university-soros-orban.html | A Loophole Could Keep Open Soross University in Hungary | By Helene Bienvenu and Balint Bardi | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/12/world/europe/united-stats-russia-putin-tillerson-meeting-trump.html | Putin and Tillerson Find Very Little to Agree On | By David E Sanger | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/arts/television/whats-on-tv-thursday-the-blackcoats daughter-and-the-handmaiden.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/artist-to-fearless-girl-i-need-my-space.html | Artist to Fearless Girl I Need My Space | By Francis X Clines | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/can-the-gop-turn-back-the-tide-of-town-hall-anger.html | The GOP and Fear of Crowds | By Arthur C Brooks | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/how-to-stand-up-to-trump-and-win.html | How to Stand Up to Trump and Win | By Nicholas Kristof | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/trump-versus-the-love-gov.html | Trump Versus  the Love Gov | By Gail Collins | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/opinion/whose-side-is-betsy-devos-on.html | Whose Side Is Betsy DeVos On | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/sports/basketball/new-york-knicks-philadelphia-76ers-score-114-113-carmelo-anthony.html | Questions Hang Over Knicks Finale | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/style/john-dean-richard-nixon-watergate-donald-trump.html | He Has Seen It All Before | By Laura M Holson | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/world/middleeast/why-the-syrian-chemical-weapons-problem-is-so-hard-to-solve.html | Why the Syrian Chemical Weapons Problem Is So Hard to Solve | By Max Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-14 | https://www.nytimes.com/2017/04/11/world/europe/carme-chacon-dead-spain-defense-minister.html | Carme Chacon First Woman to Serve As Spains Defense Minister Dies at 46 | By Raphael Minder | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-14 | https://www.nytimes.com/2017/04/12/movies/fate-of-the-furious-review-fast-and-furious-8.html | Family Values and Hot Rides | By Manohla Dargis | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/dance/jerome-robbins-tribute-new-york-city-ballet-season-2017-2018.html | City Ballets Season To Celebrate Robbins | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/a-mini-met-mashup-on-the-museums-roof-with-summer-views.html | A MiniMet Mashup on the Roof | By Jason Farago | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/a-new-museum-of-the-american-revolution-warts-and-all.html | The American Revolution Warts and All | By Jennifer Schuessler | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/for-the-love-of-dance-a-collection-to-match.html | For the Love of Dance a Collection to Match | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/moma-women-artists-and-postwar-abstraction.html | Women at Play in the Fields of Abstraction | By Holland Cotter | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/design/trinity-church-sued-over-sculpture-9-11-loss-of-tree.html | Trinity Church Is Sued For Moving a Sculpture | By James Barron | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/music/classical-music-in-nyc-this-week.html | Classical | By Corinna da FonsecaWollheim | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/television/carrie-coon-the-leftovers-fargo.html | Im the Luckiest Girl in the World | By Dave Itzkoff | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/television/survivor-contestant-transgender.html | Outing of Survivor Contestant That Set Off an Uproar Was Shot Months Ago | By John Koblin and Christopher D Shea | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/television/the-leftovers-season-3-review-hbo.html | Long After the Departure One More Cosmic Joke to Tell | By James Poniewozik | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/arts/television/tv-review-guerrilla-showtime.html | Radicalism Without the Mythology | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/automobiles/autoreviews/video-review-favorite-suvs-from-most-affordable-to-luxurious.html | A Range of SUVs To Suit Every Wish | By Tom Voelk | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/automobiles/wheels/online-used-car-sales.html | Online Upstarts Seek to Shake Up UsedCar Buying | By Mary M Chapman | TX 8-481-190 | 2017-07-05 |

| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/books/agatha-christie-literary-obsessions.html | For the Love Of Agatha Christie | By Radhika Jones | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/ford-foundation-mission-investment.html | Social Investing Entices Converts | By James B Stewart | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/media/bill-oreilly-books-philanthropy-speaking-engagements.html | OReillys World | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/trump-organization-drops-plans-for-dallas-hotel-with-turkish-trump.html | Trump Group Drops Deal With the Turkish Trump | By Ben Protess and Steve Eder | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/climate/el-nino-climate-change.html | Forecasters Say El Nio May Return This Year | By Henry Fountain | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/a-star-wars-salvo-in-the-toy-store-gender-wars.html | A Star Wars Salvo In Toy Gender Wars | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/all-these-sleepless-nights-review.html | All These Sleepless Nights | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/by-the-time-it-gets-dark-review.html | By the Time  It Gets Dark | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/cannes-film-festival-2017-lineup.html | Cannes Film Festival Announces Lineup | By Rachel Donadio | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/chasing-trane-the-john-coltrane-documentary-review.html | Chasing Trane The John Coltrane Documentary | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/finding-oscar-review.html | Finding Oscar | By Ken Jaworowski | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/heal-the-living-review.html | Two Lives Linked in a Heartbeat | By Jeannette Catsoulis | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/little-boxes-review.html | Little Boxes | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/maurizio-cattelan-be-right-back-review.html | Maurizio Cattelan Be Right Back | By Ken Jaworowski | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/mimosas-review.html | Mimosas | By Jeannette Catsoulis | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/my-entire-high-school-sinking-into-the-sea-review.html | My Entire High School Sinking Into the Sea | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/norman-review-richard-gere.html | A Jewish Fixer on the Fringes of Power | By AO Scott | TX 8-481-190 | 2017-07-05 |

| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/review-a-quiet-passion-poetically-captures-emily-dickinson.html | A Poets Life Rendered Poetically | By AO Scott | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/the-lost-city-of-z-review-charlie-hunnam.html | Finding New Worlds and Preferring Them | By Manohla Dargis | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/movies/tommys-honour-review.html | Tommys Honour | By Jeannette Catsoulis | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/bodies-found-central-islip-park-long-island.html | Four Bodies Are Discovered on Long Island and a Brutal Gang Looms | By Arielle Dollinger and Liz Robbins | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/fearless-girl-statue-charging-bull-debate.html | On Fearless Girl Readers Take a Stand | By Amy Zerba | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/sheila-adbus-salaam-new-york-judge-hudson-river-committed-suicide.html | Family Past Heightens Enigma of Judges Death | By Alan Feuer and William K Rashbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/workers-find-winning-a-wage-settlement-can-be-an-empty-victory.html | After Wage Settlements Empty Pockets Remain | By Sarah Maslin Nir | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/science/saturn-cassini-moon-enceladus.html | Plumes From a Saturnian Moon Hint That It Could Support Life | By Kenneth Chang | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/baseball/chicago-cubs-world-series-hall-of-fame.html | Cubs Fans Waited 108 Years but Cooperstown Is Still Waiting for Anything | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/baseball/james-kaprielian-yankees-tommy-john-surgery.html | Yankees Abundance of Caution Is Not Enough | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/basketball/boston-sports-titles-celtics-patriots-red-sox-bruins.html | The Celtics May Be on Top but Beantown Wasnt Always Titletown | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/basketball/knicks-76ers-nba.html | Knicks Beat The 76ers Both Teams Lose Anyway | By Michael Powell | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/football/dan-rooney-dead.html | Dan Rooney Steelers Owner and Lasting Link to the NFLs Past Dies at 84 | By Ken Belson | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/hockey/gerard-gallant-vegas-golden-knights-first-coach.html | Hockey Expansion Golden Knights Hire Head Coach | By Tal Pinchevsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/hockey/nhl-playoffs-columbus-bluejackets-cam-atkinson.html | Too Small Atkinson Answers With Goals | By Doug Bonjour | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/technology/artificial-intelligence-automation-report.html | New Tools Are Needed to Track Technologys Impact on Jobs Panel Says | By Steve Lohr | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/theater/whats-new-in-nyc-theater.html | Theater | | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/church-police-birmingham-alabama.html | Bill in Alabama Would Let a Megachurch Have Its Own Police Force | By Jacey Fortin | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/detained-immigrants-may-face-harsher-conditions-under-trump.html | Plan Would Limit Protections For Immigrants Held in Jails | By Caitlin Dickerson | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/no-environmental-impact-study-no-border-wall-lawsuit-says.html | No Environmental Impact Study No Border Wall Lawsuit Says | By Fernanda Santos | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/overseas-adoptions-decline.html | Overseas Adoptions Continue Decline as Number of Eligible Children Falls | By Miriam Jordan | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/politics/planned-parenthood-trump.html | Voiding Obama Rule Trump Signs Law Taking Aim at Planned Parenthood | By Julie Hirschfeld Davis | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/politics/secret-service-agents-fired-white-house-fence.html | Secret Service Fires Two Officers Over FenceJumping Episode at the White House | By Nicholas Fandos | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/united-passenger-david-dao-chicago.html | Lawyer for Man Dragged From Plane Denounces Culture of Disrespect | By Mitch Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/watching/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/africa/senegal-fire-daaka.html | Fire Erupts at Islamic Festival In Senegal Killing at Least 22 | By Jaime Yaya Barry | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/africa/uganda-yoweri-museveni-protest-mental-institution.html | Criticize the President Uganda Says Thats Insane | By Kimiko de FreytasTamura | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/americas/brazil-globo-soap-opera-sexual-harassment.html | A Brazilian Soap Opera Star Is Punished for Harassment | By Dom Phillips | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/americas/un-peacekeeping-haiti-cholera.html | UN Will End Its Peacekeeping Mission in Haiti | By Somini Sengupta | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/asia/china-north-korea-trade-coal-nuclear.html | Chinas Overall Trade With North Korea Rises but Coal Imports Are Cut Off | By Jane Perlez and Yufan Huang | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/asia/kim-jong-nam-assassination-north-korea-malaysia.html | Lawyers for 2 Women in Kim Case Denounce North Koreans Release | By Richard C Paddock | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/asia/moab-mother-of-all-bombs-afghanistan.html | A Giant US Bomb Strikes ISIS Caves in Afghanistan | By Helene Cooper and Mujib Mashal | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/asia/without-a-motorcycle-in-kandahar-you-are-like-a-prisoner.html | A City  Where a Set Of Wheels  Means Two | By Mujib Mashal and Taimoor Shah | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/canada/trudeau-marijuana.html | Canadian Leader Unveils a Bill to Legalize Recreational Marijuana | By Ian Austen | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/europe/beslan-school-siege-european-court-ruling.html | European Court Faults Russias Handling of 2004 Beslan School Siege | By Sewell Chan | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/europe/borussia-dortmund-bus-bomb.html | Man Held After Bus Attack May Have Links to ISIS | By Alison Smale | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/europe/nato-trump.html | Only Thing Different About NATO Is Presidents Opinion of It | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/europe/un-chechnya-gay-men-killing-abuse.html | UN Advisers Urge a Stop To Repression In Chechnya | By Sewell Chan | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-14 | https://www.nytimes.com/2017/04/13/world/middleeast/assad-syria-video-faked.html | Assad Says Videos of Chemical Attack Carnage Were Faked | By Rick Gladstone | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/dealbook/bank-lending-stalls-on-doubts-about-trumps-pro-growth-agenda.html | Borrowing Stalls On Trump Doubts | By Michael Corkery | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/business/media/united-and-pepsi-affairs-force-brands-to-respect-social-media.html | United Affair Forces Brands to Take Social Media Seriously | By Sapna Maheshwari | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/health/st-jude-medical-defibrillator-abbot-fda.html | St Jude Played Down Defibrillator Failures for Years FDA Says | By Katie Thomas | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/a-boys-life-lost-to-sepsis-but-thousands-saved-in-his-wake.html | A Boys Life Is Lost to Sepsis Thousands Are Saved in His Wake | By Jim Dwyer | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/san-diego-mogul-seeking-residence-for-mayors-race-says-he-finds-bias.html | San Diego Mogul Seeking New Residence For Mayors Race Makes a Claim of Bias | By J David Goodman | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/nyregion/sexual-abuse-choate-connecticut-school.html | Choate Admits Sexual Abuse Over Decades | By Elizabeth A Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/opinion/jeff-sessions-unleashed-at-the-border.html | Jeff Sessions Unleashed at the Border | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/baseball/bob-cerv-dead-slugger-for-yankees-and-athletics.html | Bob Cerv 3Time Yankee 91 Hit 38 Homers for As in 1958 | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/baseball/los-angeles-dodgers-chicago-cubs.html | Dodgers Get a Reminder of What Theyre Missing | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/baseball/new-york-yankees-tampa-bay-rays.html | Dominant Severino and a Suddenly Powerful Hicks Pace the Yankees | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |

| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/sports/basketball/kelsey-plum-wnba-draft-james-harden-comparisons.html | A LeftHanded Compliment | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/theater/oslo-broadway-review.html | Hello PLO This Is Israel via Oslo | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/michigan-doctor-fgm-cutting.html | Michigan Doctor Is Accused In Genital Cutting of 2 Girls | By Jacey Fortin | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/politics/donald-trump-policy-reversals.html | Trump Learns Simple Issues Are Rarely So | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/politics/health-care-affordable-care-act-trump.html | Health Subsidies Become a Pawn To Force Democrats to Bargain | By Robert Pear | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/13/us/politics/mike-pompeo-cia-wikileaks.html | CIA Director Once Fan of WikiLeaks Attacks It as Hostile Intelligence Service | By Matthew Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/arts/television/whats-on-tv-friday-fortitude-and-mystery-science-theater-3000-the-return.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/insider/in-the-timess-morgue-millions-of-news-clippings-and-prints.html | Managing a Vast and Eclectic Archive | By Stephen Hiltner | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/another-degree-of-suffering-in-libya.html | Another Degree of Suffering in Libya | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/auditing-the-auditors.html | Auditing the Auditors | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/can-trump-take-health-care-hostage.html | Can Trump Take Health Care Hostage | By Paul Krugman | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/filing-taxes-in-japan-is-a-breeze-why-not-here.html | The IRS Could Be Your Friend | By Tr Reid | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/the-cuomo-college-fiasco.html | The Cuomo College Fiasco | By David Brooks | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/opinion/the-point-of-hate.html | The Point of Hate | By Anna Fels | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/sports/baseball/new-york-mets-michael-conforto.html | By Providing Power Off the Bench Conforto Preserves Place on Mets Roster | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/technology/new-zealand-tech-industry.html | The Allure of Isolation | By Jacqueline Williams and David Streitfeld | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/upshot/explaining-the-health-payments-that-trump-is-threatening-to-end.html | Explaining the Health Payments That Trump Is Threatening to End | By Reed Abelson and Margot SangerKatz | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-14 | https://www.nytimes.com/2017/04/14/us/public-lands-bundy-malheur-national-wildlife-refuge.html | Siege Has Ended but the Battle Over Public Lands Rages On | By Kirk Johnson | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-15 | https://www.nytimes.com/2017/04/12/arts/design/andrea-palladio-italian-team-says-2-portraits-show-the-architect.html | Two Palladio Images May Solve a Mystery | By Elisabetta Povoledo | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-15 | https://www.nytimes.com/2017/04/13/nyregion/self-storage-new-york-city.html | When Love of Storage Collides With a Citys Need for Space | By Winnie Hu | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-15 | https://www.nytimes.com/2017/04/13/sports/nba-playoffs-schedule-preview.html | Chance To Rewrite Record Book | By Benjamin Hoffman | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/13/world/europe/marine-le-pen-national-front-party.html | Concern That Aides Have Nazi Leanings Clouds Le Pen in France | By Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/design/one-artists-melancholy-look-at-missing-african-american-women.html | An Exhibition Expressly Made For the Missing | By Sopan Deb | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/music/bachs-st-john-passion-has-more-humanity-than-anti-semitism.html | Finding the Humanity in St John | By James R Oestreich | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/music/eurovision-2017-russia-ukraine.html | Eurovision Is Embroiled In Controversy Again | By Christopher D Shea | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/music/j-cole-4-your-eyez-only-hbo-interview.html | A Rap Star Steps Back | By Jon Caramanica | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/music/rosenkavalier-renee-fleming-met.html | In a Work About Loss A Star Says a Farewell | By Anthony Tommasini | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/television/veep-season-6-tv-review.html | Its Harder and Harder to Make Political Absurdity Funny | By Mike Hale | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/american-express-chase-sapphire-reserve.html | Amex Is Losing The Snob War | By Charles Duhigg | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/china-currency-manipulation-trump.html | China Is Cleared on Currency After Trumps Reversal | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/dealbook/abbott-alere.html | After Dueling Lawsuits Health Care Companies Agree to Make Up and Tie the Knot | By Amie Tsang | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/dealbook/education-department-federal-student-loan-program.html | DeVos Derails Plan to Revamp Student Loan Management | By Stacy Cowley and Jessica SilverGreenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/energy-environment/offshore-wind-subsidy-dong-energy.html | Germany Strikes Offshore Wind Deals Subsidy Not Included | By Stanley Reed | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/yourtaxes/student-loans-tax-refund.html | Student Loan In Default Say Goodbye To Tax Refund | By Ann Carrns | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/adult-homes-mentally-ill-new-york.html | Mentally Ill and Stuck Long After a Housing Deal | By Marc Santora | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/the-inspiration-of-ample-india.html | Ample India An Inspiring Example | By Roger Cohen | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/basketball/james-harden-russell-westbrook-david-robinson.html | That Great OneonOne Theres Nothing Like It | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/football/aaron-hernandez-not-guilty.html | Hernandez Is Acquitted of Double Murder | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/phil-jackson-carmelo-anthony-ny-knicks.html | For Jackson Time Has Come for Anthony to Go | By Mike Vorkunov | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/soccer/bbc-premier-league-match-of-the-day.html | At the BBC Spoiler Alerts for Fans Who Havent Seen the Game | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/technology/amid-questions-over-its-culture-uber-discloses-robust-financial-figures.html | Uber Discloses Robust Financial Figures | By Mike Isaac | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/technology/apple-self-driving-car-permit.html | Apple Will Test Vehicles That Drive Themselves | By Vindu Goel | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/technology/robert-taylor-innovator-who-shaped-modern-computing-dies-at-85.html | Robert Taylor 85 Who Helped Create the Internet Dies | By John Markoff | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/theater/amazing-grace-musical-museum-of-the-bible-washington.html | Amazing Grace to Run At New Bible Museum | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/baltimore-police-department-plainclothes.html | Does a Uniform Keep Officers In Line Baltimore Thinks So | By Sheryl Gay Stolberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/joseph-jakubowski-arrested-trump.html | Man Who Sent Manifesto to Trump Is Captured in Wisconsin After Manhunt | By Jacey Fortin | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/trump-policy-conservatives-rush-limbaugh.html | Looking Past FlipFlops and Finding Triumphs | By Jeremy W Peters | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/visitor-log-white-house-trump.html | White House Wont Disclose List of Visitors | By Julie Hirschfeld Davis | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/africa/chibok-girls-nigeria-boko-haram.html | 3 Years After Chibok Kidnappings Nigerias Parents Are Still Waiting | By Ibrahim Sawab and Dionne Searcey | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/africa/congo-un-investigators-murder-arrests.html | Congo Arrests 2 in Killings Of Officials For the UN | By Steve Wembi and Kimiko de FreytasTamura | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/asia/north-korea-china-nuclear.html | Korea Tensions Could Overheat China Declares | By Gerry Mullany Chris Buckley and David E Sanger | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/asia/south-korea-election-ahn-cheol-soo.html | South Korea Presidential Election Turns Into 2Way Race as Dark Horse Surges | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/paris-tourism.html | After 2015 Attacks in Paris Sun Is Shining on Tourism | By Milan Schreuer | TX 8-481-190 | 2017-07-05 |

| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/stockholm-attack-isis-rakhmat-akilov.html | Stockholm Suspect Was ISIS Recruit Uzbek Official Says | By Sewell Chan | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/trump-tower-neighbor-europe-populists-orban-wilders-le-pen.html | Trumps Neighbor and a Point Man for Europes Populists | By Jason Horowitz | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/turkey-erdogan-democracy-referendum.html | Referendum on Erdogans Powers Is Seen as Test for Turkish Democracy | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/europe/turkish-diaspora-weighs-in-on-erdogans-bid-to-bolster-his-power.html | Turks in Europe Weigh In on Erdogan Some Ashamed and Others Sympathetic | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/middleeast/bana-al-abed-syria-aleppo-twitter-book-deal.html | Syrian Girl Gets Book Deal After Tweets on Wars Horrors | By Russell Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/middleeast/british-tourist-killed-jerusalem.html | Briton Dies in Jerusalem Attack | By Ian Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/middleeast/syria-towns-sieges-population-transfers-assad.html | Thousands Evacuated From Besieged Syrian Towns | By Ben Hubbard and Hwaida Saad | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/your-money/baby-fertility-clinic-package-deals.html | A Baby or Your Money Back | By Ron Lieber | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/your-money/to-trim-the-tuition-bill-haggle-or-hire-a-haggler.html | To Lower Your College Tuition Bill Try Haggling or Maybe Just Hire a Haggler | By Liz Moyer | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-15 | https://www.nytimes.com/2017/04/14/your-money/wealth-matters-philanthropy-david-callahan.html | The Outsize Influence of Wealthy Donors | By Paul Sullivan | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/arts/michael-ballhaus-cinematographer-dead.html | Michael Ballhaus 81 Dies  Cinematographer Revered  By Scorsese and Fassbinder | By Margalit Fox | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/export-import-bank-trump-scott-garrett.html | In Reversal Trump Names  Pick to Continue ExIm Bank | By Alexandra Stevenson | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/business/media/oreilly-behavior-megyn-kelly-fox.html | OReillys Actions Said to Help Cost Fox Its Rising Star | By Emily Steel and Michael S Schmidt | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/choate-school-sex-abuse-connecticut.html | Choate Rosemary Hall a Very Private School Publicly Catalogs Its Sins | By Elizabeth A Harris and Katharine Q Seelye | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/choate-school-sex-abuse.html | Choates Stance on Sexual Abuse Was Id Rather Let It Go at That | By Alan Feuer | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/for-mayor-de-blasio-listening-tour-on-staten-island-yields-action.html | For de Blasio Listening Tour On Staten Island Yields Action | By J David Goodman and William Neuman | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/nyregion/four-killed-ms-13-gangs-long-island-honduras.html | Teenager Killed on Long Island Had Fled Gangs in Honduras | By Liz Robbins and Arielle Dollinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/fearless-girl-doesnt-need-any-bull.html | Fearless Girl Doesnt Need Any Bull | By Gail Collins | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/mr-cuomos-free-college-plan.html | Mr Cuomos Free College Plan | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/pressuring-venezuelas-leader-to-back-down.html | Pressuring Venezuelas Leader to Back Down | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/the-one-sided-gun-war-of-the-sexes.html | The OneSided Gun War of the Sexes | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/the-wrong-way-to-keep-kids-safe-from-predators.html | The Wrong Way to Keep Kids Safe | By Michelle Stevens | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/opinion/whats-in-your-microwave-oven.html | Whats in Your Microwave Oven | By Susan Strasser | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/baseball/aroldis-chapman-new-york-yankees-st-louis-cardinals.html | Girardi Cant Resist Using Chapman Against Cards With Good Reason | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/basketball/knicks-phil-jackson-breaks-the-silence-but-the-turmoil-is-intact.html | Silence Is Broken but the Turmoil Is Intact | By Harvey Araton | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/sports/hockey/womens-hockey-equality-justine-blainey-broker.html | Quest for OnIce Equality Echoes a Battle From 30 Years Ago | By Curtis Rush | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/arkansas-is-accused-of-deception-in-buying-drug-used-in-executions.html | Arkansas Judge Blocks Executions Amid Concerns From Drug Makers | By Alan Blinder | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/claire-mccaskill-missouri-election-trump.html | Democratic Senators Survival Plan in ProTrump Missouri Stay in the Center | By Thomas Kaplan | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/john-bates-clark-medal-david-donaldson.html | Award Honors Economist Who Studies Benefits of Trade | By Binyamin Appelbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/russia-investigation-cyprus-mike-quigley.html | Houses Inquiry Into Russia Points a Lawmaker to Cyprus | By Michael S Schmidt and Adam Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/us/politics/trump-raises-millions-for-2020-re-election-bid.html | Trump Raises Millions For His Reelection Bid | By Matthew Haag and Rachel Shorey | TX 8-481-190 | 2017-07-05 |

| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/14/world/asia/bomb-afghanistan.html | A Giant Bomb Carries Even Bigger Messages | By Eric Schmitt Helene Cooper and C J Chivers | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/15/arts/television/whats-on-tv-saturday-suicide-squad-and-doctor-who-with-class.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/15/insider/sexual-assault-naming-victims-standards.html | What The Times Holds Back | By Philip B Corbett | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-15 | https://www.nytimes.com/2017/04/15/sports/baseball/fatigued-mets-bullpen-marlins.html | Asked Yet Again for Multiple Innings Mets Bullpen Lets a Game Slip Away | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-16 | https://www.nytimes.com/2017/04/fashion/weddings/dresses-our-brides-have-worn.html | Dresses Our Brides Have Worn | By Charanna Alexander | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-16 | https://www.nytimes.com/2017/04/05/movies/the-boss-baby-producers-adoptees-foster-families.html | Family Pain Rendered in Dazzling Color | By John Anderson | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-16 | https://www.nytimes.com/2017/04/books/review/a-busy-childrens-book-character-gets-busier-still.html | Inside the List | By Gregory Cowles | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/books/review/letterman-biography-jason-zinoman.html | Man of the Hour | By Tom Carson | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/books/review/what-to-do-about-the-solomons-bethany-ball.html | Love and Laundering | By Alana Newhouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/books/review/who-lost-russia-cold-war-peter-conradi.html | He Didnt Start the Fire | By Rajan Menon | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/t-magazine/art/larry-fink-warhol-60s-photographs.html | Lost and Found | By Hilary Moss | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/t-magazine/fashion/maria-dora-knitwear.html | Parental Guidance | By Jack Sunnucks | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-16 | https://www.nytimes.com/2017/04/10/travel/inner-fan-celebrity-focused-vacations.html | Sail With Oprah Reservations Please | By Elaine Glusac | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/books/review/first-love-story-adam-eve-bruce-feiler.html | Back to the Garden | By Rich Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/books/review/twelve-lives-of-samuel-hawley-hannah-tinti.html | Entry Wounds | By Pete Hamill | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/magazine/i-thought-i-understood-the-american-right-trump-proved-me-wrong.html | The Corrections | By Rick Perlstein | TX 8-481-190 | 2017-07-05 |

| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/magazine/new-sentences-from-ballplayer-by-chipper-jones.html | From Ballplayer by Chipper Jones | By Sam Anderson | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/magazine/new-technology-is-built-on-a-stack-is-that-the-best-way-to-understand-everything-else-too.html | Level Up | By John Herrman | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/magazine/pictures-in-the-aftermath.html | Pictures in the Aftermath | By Teju Cole | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/nyregion/custom-making-hats-for-any-occasion-even-a-castle-wedding.html | Hats for Any Event Even a Castle Wedding | By Lisa M Collins | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/theater/sara-bareilles-the-first-time-i-acted-on-broadway-2-weeks-ago.html | I Acted on Broadway 2 Weeks Ago | By Sara Bareilles | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/travel/american-northeast-hotel-savings-before-summer-arrival.html | Spring Hotel Savings | By Jessica Colley Clarke | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/travel/harlem-french-renaissance-new-york-city-restaurants-food.html | La Franaise in Harlem | By Joel Dreyfuss | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-16 | https://www.nytimes.com/2017/04/11/travel/southern-spain-jaen-andalusia-pilgrimage.html | In Andalusia for a Pilgrimage and a Party | By Nick Madigan | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/five-places-to-go-in-miami-florida-mimo-historic-district.html | A Neighborhood Gets a New Day in the Sun | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/dance/new-york-city-ballet-kicks-off-a-bustling-spring-season.html | Dance Jeting as Fast as They Can | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/design/art-and-bacchanalia-on-the-met-roof.html | Art and Bacchanalia on the Met Roof | By Laura van Straaten | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/music/anne-schwanewilms-performs-wolf-and-strauss-at-lincoln-center.html | Classical A German Star at Lincoln Center | By Corinna da FonsecaWollheim | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/music/ruff-ryders-reunite-its-time-for-more-hip-hop-nostalgia.html | Pop Ruff Ryders  Reunite | By Jon Caramanica | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/television/oprah-winfrey-on-the-the-immortal-life-of-henrietta-lacks.html | The Things She Handed Down | By Salamishah Tillet | TX 8-481-190 | 2017-07-05 |

| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/television/political-tv-in-age-of-trump-shonda-rhimes-scandal-veep-madame-secretary-house-of-cards-hbo.html | How to Write TV in the Age of Trump | By Jim Rutenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/arts/television/soundtracks-on-cnn-the-songs-of-historys-most-significant-moments.html | Television Raising Our Voices When It Counted | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/books/review/chessboard-and-the-web-anne-marie-slaughter.html | Open Door Policy | By Serge Schmemann | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/books/review/foodoirs.html | Foodoirs | By Max Watman | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/books/review/ya-fiction-crime-and-consequences.html | YA Fiction Crime and Consequences By Jen Doll | By Jen Doll | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/magazine/dan-rather-thinks-we-need-patriotism-not-nationalism.html | Dan Rather Thinks We Need Patriotism Not Nationalism | Interview by Ana Marie Cox | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/magazine/is-it-ok-to-marry-an-amnesiac.html | Is It OK for a Man to Marry My Amnesiac Sister | By Kwame Anthony Appiah | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/magazine/letter-of-recommendation-fake-flowers.html | Fake Flowers | By Avi Steinberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/magazine/the-return-of-lorde.html | The Pop Prodigy Returns | By Jonah Weiner | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/movies/moma-explores-black-representation-in-movies.html | Film MoMA Explores Representation | By Andy Webster | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/nyregion/cherry-blossoms-brooklyn-botanical-garden.html | Early Bloomers Can Spoil the Party | By Helene Stapinski | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/realestate/nutley-nj-a-place-to-land-and-to-stick-around-in.html | A Good Place to Land and to Grow Roots | By Vivian Marino | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/theater/a-second-bite-of-the-wonka-bar-reimagining-charlie-for-broadway.html | Taking a Second Bite of the Wonka Bar | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/theater/with-indecent-paula-vogel-makes-her-broadway-debut.html | Theater A First Kiss a First Dance | By Laura CollinsHughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/travel/cafe-and-cocktail-culture-brno-czech-republic.html | In Brno Drinks for Morning Noon and Night | By Evan Rail | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/travel/philadelphia-pennsylvania-new-museum-of-the-american-revolution.html | Where Washingtons Tent Is Pitched | By Jon Hurdle | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-16 | https://www.nytimes.com/2017/04/12/travel/pittsburgh-pennsylvania-rust-belt-arts-culture-budget-travel.html | Built on Steel Thriving on Culture | By Lucas Peterson | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/arts/music/after-a-soprano-christine-goerke-crisis-a-brnnhilde-is-born.html | After a Crisis a Brnnhilde Is Born | By Michael Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/arts/television/joan-see-dead-new-york-conservatory-for-dramatic-arts.html | Joan See 83 Acted in TV Ads and Taught Others How | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/books/review/fallout-sara-paretsky.html | Silo Survivalists | By Marilyn Stasio | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/books/review/sympathy-olivia-sudjic.html | Unfollow Me | By Kaitlin Phillips | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/books/review/which-force-is-more-harmful-to-the-arts-elitism-or-populism.html | Which Force Is More Harmful to the Arts Elitism or Populism | By Adam Kirsch and Liesl Schillinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/business/want-to-resist-trump-or-make-america-great-again-these-people-switched-careers.html | An Election Serves As a Call to Work | By David Gelles | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/fashion/sex-tape-relationship-tips.html | A Sex Tape Request | By Philip Galanes | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/magazine/a-spring-dish-to-bring-you-back-to-life.html | Back to Life | By Gabrielle Hamilton | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/magazine/inside-turkeys-purge.html | Extraordinary State | By Suzy Hansen | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/magazine/mike-judge-the-bard-of-suck.html | The Bard of Suck | By Willy Staley | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/magazine/why-did-this-man-lose-his-memory-words-and-even-his-ability-to-walk.html | Why Did This Man Lose His Memory Words and Even His Ability to Walk | By Lisa Sanders Md | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/nyregion/ellis-island-new-york-new-jersey.html | Those Huddled Masses Were They in New Jersey or New York | By Keith Williams | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/nyregion/liberty-house-closing-manhattan.html | Shifting Focus  of Political Style | By Ginia Bellafante | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/nyregion/thanks-for-your-service-pothole-warrior.html | Thanks for Your Service Pothole Warrior | By Joyce Wadler | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/opinion/sunday/the-evangelical-roots-of-our-post-truth-society.html | The Evangelical Roots of PostTruth | By Molly Worthen | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/realestate/a-comedian-walks-into-a-bar-and-ends-up-buying-a-co-op.html | How a Comic Got a Home and the Last Laugh | By Joyce Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/realestate/allan-greenberg-estate-sale.html | Endless Vacation in a PalladianStyle Estate | By Lisa Prevost | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-13 | https://www.nytimes.com/2017/04/13/sports/basketball/san-antonio-spurs-matt-bonner-broadcaster.html | Spur Takes His Game To Studio In Flannel | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-16 | https://www.nytimes.com/2017/04/13/travel/what-bill-nye-travels-with.html | Bill Nye Is Packing a Fountain Pen and a Roll of Tape | By Nell McShane Wulfhart | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/arts/dance/an-artist-okwui-okpokwasili-who-blurs-bodies-and-genres-in-protest.html | Falling Apart But Only Just Enough | By Siobhan Burke | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/arts/music/monterey-pop-festival-50th-anniversary.html | Hoping for Another Really Groovy Time | By Ben Sisario | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/arts/television/justin-theroux-the-leftovers-season-3.html | Justin Theroux On The Leftovers and Beards | By Margy Rochlin | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/-adventures-of-john-carson-in-several-quarters-of-the-world-brian-doyle-robert-louis-stevenson.html | San Francisco Treat | By Jenny Davidson | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/-south-and-west-joan-didion.html | That 70s Show | By Laila Lalami | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/locking-up-our-own-james-forman-jr-colony-in-nation-chris-hayes.html | Power and Punishment | By Khalil Gibran Muhammad | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/martin-luther-renegade-and-prophet-lyndal-roper.html | Reform Scholar | By Andrew Pettegree | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/murder-he-wrote.html | Murder He Wrote | By John Williams | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/never-out-of-season-raj-patel.html | Seeds of Destruction | By Raj Patel | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/books/review/the-dhow-house-jean-mcneil.html | Gilded Cage | By Melanie Finn | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/coursera-rick-levin.html | From the Ivy League to Silicon Valley | By Adam Bryant | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/lannett-drug-price-hike-bedrosian.html | Same Pills Higher Cost | By Gretchen Morgenson | TX 8-481-190 | 2017-07-05 |

| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/busine ss/mutfund/snapchat-ipo.html | Snapping Up Snap Funds Beat You to It | By Conrad De Aenlle | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/busine ss/mutfund/trump-municipal-bonds.html | The Muni Market Turns Toward Washington | By Carla Fried | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/busine ss/mutfund/trump-stock-market.html | Hitting a Speed Bump | By Conrad De Aenlle | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/busine ss/mutfund/vanguard-mutual-index-funds-growth.html | Vanguard Versus Everybody Else | By Landon Thomas Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/busine ss/retirement/retirement-preventing-elder-abuse.html | Declaring War on Financial Abuse of Older People | By Elizabeth Olson | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/fashio n/conde-nast-vogue-arabia-deena-aljuhani-abdulaziz.html | Top Editor Replaced At Vogue Arabia | By Valeriya Safronova | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/fashio n/parties-benefits-save-venice-dvf-awards-uja-federation-new-york.html | In and Out Of Costume | By Denny Lee | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/fashio n/weddings/weddings-at-the-pizza-parlor-thats-amore.html | Weddings at the Pizza Parlor Thats Amore | By Katie Rogers | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/jobs/d uolingo-karen-tsai.html | Language Decoder | By Patricia R Olsen | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/jobs/w orkologist-job-search.html | The Nosy Prospective Employer | By Rob Walker | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/magaz ine/being-a-lake.html | Being a Lake | Selected by Matthew Zapruder | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/magaz ine/how-to-escape-from-a-car-in-water.html | How to Escape From a Car in Water | By Malia Wollan | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/magaz ine/judge-john-hodgman-on-feeding-turkeys-cheetos.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/movie s/tramps-netflix-adam-leon.html | Scrappily Hitching Its Star to Netflix | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/nyregi on/fairy-shrimp-nyc-nature.html | ShortTerm Puddle Dwellers | By Dave Taft | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/nyregi on/josh-charles-sunday-routine.html | Alive and Well Strumming and Singing | By Kara Mayer Robinson | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/nyregi on/notekillers-band-david-first.html | Still Noisy After All These Years | By Sarah Grant | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/nyregi on/ramapough-tribe-fights-pipeline.html | The Ramapoughs vs the World | By Noah Remnick | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/nyregi on/todd-webb-photographer.html | Signs of Life | By Justin Porter | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/opinion/sunday/can-nikki-haley-make-the-boys-club-work-for-her.html | Is This How a Woman Could Win | By Susan Chira | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/opinion/sunday/france-in-the-end-of-days.html | France in the End of Days | By Roger Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/opinion/sunday/i-want-my-lesbian-bars-back.html | I Want My Lesbian Bars Back | By Krista Burton | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/9-ways-to-make-your-home-more-photogenic.html | 9 Ways to Make Your Home More Photogenic | By Michelle Higgins | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/condo-project-at-former-hospital-site-moves-forward-in-brooklyn.html | Wounds Still Raw Condo Project at Former Hospital Site in Brooklyn Moves Forward | By C J Hughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | Compiled by C J Hughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/razing-the-hamptons.html | Razing the Hamptons | By Marcelle Sussman Fischler | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/rent-stabilized-queens.html | A RentStabilized Family Compound | By Kim Velsey | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/realestate/rental-roommates-savings.html | Dear Millennial Get More Roommates | By Michael Kolomatsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/sports/football/dan-rooney-pittsburgh-and-nfl-royalty-and-an-ordinary-guy.html | Rooney Was NFL Royalty And Just an Ordinary Guy | By David M Shribman | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/style/modern-love-syrian-doctor-empathy-motor-neuron-disease.html | A Dose of Empathy From My Syrian Doctor | By Randi Davenport | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/technology/uber-india.html | Playing in Traffic | By Farhad Manjoo | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/theater/impossible-to-stage-multimedia-impresarios-take-on-paul-auster.html | Impossible to Stage Then Lets Do It | By Roslyn Sulcas | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/travel/how-to-save-money-on-an-italian-vacation.html | How to Save Money on an Italian Vacation | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-16 | https://www.nytimes.com/2017/04/14/travel/mister-jius-san-francisco-chinese-restaurant-review.html | A Twist on the Chinatown Classics | By Freda Moon | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/14/business/al-golin-dead-public-relations-pioneer.html | Al Golin Visionary Marketer Of McDonalds Is Dead at 87 | By Sam Roberts | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/14/world/americas/dr-mark-wainberg-microbiologist-aids-awareness-dead.html | Dr Mark Wainberg Leader in AIDS Fight Dies at 71 | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/arts/design/anicka-yi-life-is-cheap-guggenheim-museum.html | Art The Beauty of Bacteria | By Roberta Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/from-zombie-malls-to-bonobos-americas-retail-transformation.html | How We Shop Past Present Future | By John Taggart and Kevin Granville | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/mutfund/emerging-market-stocks-have-come-roaring-back-can-they-go-any-higher.html | Emerging Market Stocks Come Roaring Back | By Paul J Lim | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/mutfund/finding-growth-in-pizza-paint-and-credit-card-companies.html | New Growth Pizza Paint and Credit Cards | By Tim Gray | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/mutfund/travis-kalanick-william-ackman-apologies.html | Apologies Really And I Will Definitely Grow Up | By John Schwartz | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/mutfund/trump-coal-renewable-investing.html | Solar and Wind Investing in a Coal and Oil Moment | By Norm Alster | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/retail-industry.html | Is Retail at a Historic Tipping Point | By Michael Corkery | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/climate/tennessee-coal-ash-disposal-lawsuits.html | Hidden Peril Of Coal Ash To the Water Many Drink | By Tatiana Schlossberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/fashion/maureen-chiquet-chanel-book.html | After Chanel Moving On to a Different Life | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/fashion/weddings/maggie-spivey-garrett-faulkner-married.html | Stirring the Chemistry With a Kiss | By Vincent M Mallozzi | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/insider/white-house-easter-egg-roll.html | Unscrambling the Easter Egg Roll | By Julie Hirschfeld Davis | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/americas-uncivil-war-over-words.html | Americas Uncivil War Over Words | By Kory Stamper | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/canada-but-not-jeff-sessions-moves-boldly-on-marijuana.html | Canada Moves Boldly on Marijuana | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/charles-murrays-provocative-talk.html | Charles Murrays Provocative Talk | By Wendy M Williams and Stephen J Ceci | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/crooks-swindlers-and-sex-hounds.html | Crooks Swindlers and Sex Hounds | By Campbell Robertson | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/mr-trumps-10-second-convictions.html | Mr Trumps 10Second Convictions | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/president-carter-am-i-a-christian.html | President Carter Am I a Christian | By Nicholas Kristof | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/save-the-mainline.html | Save the Mainline | By Ross Douthat | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/steve-bannon-was-doomed.html | Steve Bannon Was Doomed | By Frank Bruni | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/the-joy-of-hate-reading.html | The Joy of Hate Reading | By Pamela Paul | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/the-quiet-power-of-humility.html | The Quiet Power of Humility | By Peter Wehner | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/the-real-reason-black-kids-benefit-from-black-teachers.html | A Teachers Real Value | By David Jackson | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/the-worlds-most-beautiful-mathematical-equation.html | Beautiful Equations | By Richard A Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/what-kind-of-pet-should-donald-trump-get.html | What Kind of Pet Should Donald Trump Get | By Alex Beam | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/opinion/sunday/where-nature-gets-to-run-amok.html | Where Nature Gets to Run Amok | By Rob Cowen | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/realestate/plumbing-problems.html | The Landlord Forgot to Mention an Icky Detail What to Do | By Ronda Kaysen | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/baseball/new-york-yankees-st-louis-cardinals-carlos-martinez.html | Refined Sabathia Allows Yankees to Outlast a Haphazard Pitcher | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/baseball/st-louis-cardinals-yadier-molina-adam-wainwright.html | A Battery That Hasnt Lost Its Charge | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/bill-curtis-ashes-fly-fishing.html | The Ashes That Got Away | By John Clarke | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/golf/lpga-commissioner-mike-whan.html | LPGA Leader Keeps Focus on Players Not on Politics | By Karen Crouse | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/hockey/pierre-mcguire-nhl-playoffs.html | NBCs Fixture Between the Benches Begins His Postseason Sprint | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/hockey/rangers-canadiens-madison-square-garden.html | Rangers Next Challenge Is to Match the Decibels | By Filip Bondy | TX 8-481-190 | 2017-07-05 |

| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/soccer/premier-league-west-ham-transfer.html | A Deal That Upended English Soccer | By Alex Duff and Tariq Panja | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/style/sandra-tsing-loh-religion.html | Dusting Off My Religion | By Sandra Tsing Loh | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/style/workouts-for-nerds.html | A Gym Where a SixPack Is Just One Fantasy | By Courtney Rubin | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/upshot/supply-side-economics-but-for-liberals.html | SupplySide Economics but for Liberals | By Neil Irwin | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/april-the-giraffe-birth-livestream.html | April the Giraffe an Internet Star Gives Birth Finally | By Eli Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/arkansas-executions.html | Judges Injunction May Unravel Series of Executions in Arkansas | By Alan Blinder | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/california-marijuana-industry-agriculture.html | Growers Split As Pot Farms Go Industrial | By Thomas Fuller | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/damien-echols-says-he-is-proof-arkansas-sends-innocent-people-to-death.html | Death Penalty Fight Beckons a Hesitant Pilgrim Back to Arkansas | By Richard Fausset | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/politics/jared-kushner-ivanka-trump-white-house.html | Young Couple Rise as Pillars Of FamilyDriven West Wing | By Peter Baker Glenn Thrush and Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/politics/republicans-health-care-bill-medical-malpractice-suits.html | GOP Bill Would Make Medical Malpractice Suits Harder to Win | By Robert Pear | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/politics/trump-appointees-potential-conflicts.html | Raft of Potential Conflicts In Presidents Appointees | By Eric Lipton Ben Protess and Andrew W Lehren | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/shadow-brokers-nsa-hack-middle-east.html | Hacking Group Claims NSA Infiltrated Backbone of Mideast Bank System | By Nicole Perlroth | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/americas/mexico-deportees-welcome.html | In a Shift Deportees Find Open Arms in Mexico | By Elisabeth Malkin | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/asia/china-billionaire-guo-wengui-xi-mar-a-lago.html | Chinese Corruption Its Deep He Says | By Michael Forsythe | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/asia/hamid-karzai-afghanistan-us-bombing.html | Afghan ExPresident Denounces Bombing by US | By Mujib Mashal | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/asia/north-korea-missiles-pyongyang-kim-jong-un.html | North Korean Missile Test Fails and a Leaders Show of Strength Fizzles | By Choe SangHun David E Sanger and William J Broad | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/asia/sri-lanka-garbage-dump-collapse.html | Sri Lankan Garbage Landslide Kills 19 | By Himal Kotelawala and Ellen Barry | TX 8-481-190 | 2017-07-05 |

| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/europe/referendum-inflames-concerns-over-turkeys-grip-in-germany.html | Vote Inflames German Concerns Over Turkeys Deep Reach | By Alison Smale | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/europe/turkey-failed-coup-investigation-americans.html | Turkish Inquiry Into Failed Coup Targets Americans | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/middleeast/alexandria-egypt-coptic-church-suicide-bombing.html | Egyptian Christians Resigned but Resolute | By Declan Walsh | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/middleeast/syria-aleppo-car-bomb.html | Dozens Killed As Blast Hits Bus Convoy In Syria | By Ben Hubbard and Hwaida Saad | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-16 | https://www.nytimes.com/2017/04/15/world/middleeast/syria-bashar-al-assad-evidence.html | As Atrocities Mount in Syria Justice Seems Out of Reach | By Anne Barnard Ben Hubbard and Ian Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/15/business/mutfund/money-machine-truth-about-your-future-books-investing.html | One Stock Market Two Unconventional Approaches | By Paul B Brown | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/baseball/new-york-mets-jose-reyes.html | Mets Leadoff Hitter Technically Is Not Missing but His Bat Has Vanished | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/15/sports/baseball/new-york-mets-miami-marlins-score.html | Bullpen Wastes a Sparkling Performance by deGrom | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/15/us/politics/tax-day-protests-trump-returns.html | Protesters Demand Release of Trumps Tax Returns | By Julie Hirschfeld Davis and Emily Baumgaertner | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-16 | https://www.nytimes.com/2017/04/16/arts/television/whats-on-tv-sunday-a-new-season-of-veep-and-the-end-of-girls.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-17 | https://www.nytimes.com/2017/04/10/nyregion/metropolitan-diary-the-dalai-lamas-blessing.html | The Dalai Lamas Blessing | By Michael Hayes | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-17 | https://www.nytimes.com/2017/04/11/business/media/joseph-rascoff-dead-business-manager-for-rolling-stones.html | Joseph Rascoff Tour Master for Rolling Stones Dies at 71 | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-17 | https://www.nytimes.com/2017/04/11/nyregion/metropolitan-diary-he-tried-to-tell-her.html | Hey He Tried | By Bill Quistorf | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-17 | https://www.nytimes.com/2017/04/12/nyregion/metropolitan-diary-looking-for-a-contact-lens-in-the-dark.html | Looking for a Contact Lens in the Dark | By Joe Brostek | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-17 | https://www.nytimes.com/2017/04/13/nyregion/metropolitan-diary-a-stranger-in-the-building-on-official-business.html | A Stranger in the Building on Official Business | By Paul Klenk | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-17 | https://www.nytimes.com/2017/04/14/arts/music/with-politics-as-backdrop-hamburgs-new-hall-looks-to-america.html | Hamburgs New Concert Hall Looks to America | By Corinna da FonsecaWollheim | TX 8-481-190 | 2017-07-05 |

| 2017-04-15 | 2017-04-17 | https://www.nytimes.com/2017/04/14/sports/ncaafootball/wayne-hardin-dead-football-coach-for-navy-and-temple.html | Wayne Hardin 91 Coach of Heisman Winners | By Daniel E Slotnik | TX 8-481-190 | 2017-07-05 |
| 2017-04-15 | 2017-04-17 | https://www.nytimes.com/2017/04/15/world/asia/india-bihar-alcohol-ban-women.html | Alcohol Ban Succeeds as Women Warn Behave or Well Get Tough | By Geeta Anand | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/music/bruce-langhorne-dead-guitarist-with-bob-dylan.html | Bruce Langhorne Guitarist Dies at 78 Inspiration for Mr Tambourine Man | By Bill FriskicsWarren | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/music/kendrick-lamar-damn-review.html | Anxiety Leads to Joy and Jabs | By Jon Caramanica | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/books/tell-us-5-things-about-your-book-stephen-tobolowskys-my-adventures-with-god.html | An Actors AlwaysChanging Bond With Faith | By John Williams | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/bp-damaged-oil-well-alaskan-arctic.html | BP Struggles to Control a Damaged Well in Alaska | By Clifford Krauss | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/fewer-children-in-greece-may-add-to-its-financial-crisis.html | Birthrates Fall With Fortunes | By Liz Alderman | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/media/marketing-natural-body-care-products-with-a-side-of-activism.html | Body Care With a Side of Social Concern | By Jane L Levere | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/media/thomas-rothman-chairman-sony-pictures-.html | Film Lineup Raises Hopes at Sony Studio | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/insider/dateline-byline-reporters.html | New Datelines Wont Feel Out of Place | By David W Dunlap | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/movies/fate-of-the-furious-slows-at-home-but-roars-overseas.html | Fate of the Furious Slows at Home | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/bill-seeks-to-enlist-new-york-hotels-to-help-fight-sex-trafficking.html | Bill Seeks to Enlist New York Hotels in an Effort to Combat Sex Trafficking | By Brian Bossetta | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/living-by-the-girl-scout-law-even-without-a-home.html | Girl Scout Troop Fosters Pride at Queens Shelter | By Nikita Stewart | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/new-york-body-cameras-police-civil-rights.html | BodyCamera Program Negotiates One Roadblock but More Spring Up | By Ashley Southall | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/ode-to-a-milkman-killed-60-years-ago-soothes-his-family.html | A Tribute to a Milkman Helps Soothe His Family 60 Years After His Death | By Corey Kilgannon | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/slides-metropolitan-museum-of-art-materials-for-the-arts.html | Donated Slides From the Met Get a Second Life and Viewing | By James Barron | TX 8-481-190 | 2017-07-05 |

| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/baseball/mets-miami-marlins-no-hitter.html | Magic Brews for Mets in Late Innings Then Deserts Them Yet Again | By James Wagner | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/baseball/sparky-lyle-in-monument-park-fans-say-yes-but-he-disagrees.html | A Plaque for Lyle in Monument Park  Many Fans Say Yes but He Disagrees | By Filip Bondy | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/basketball/san-antonio-spurs-nba-playoffs.html | Spurs Open the Playoffs With Potent Familiarity | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/the-thickly-accented-american-behind-the-nba-in-france.html | The FrenglishSpeaking Voice of the NBA | By Fabrice Robinet | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/technology/inside-the-hotel-industrys-plan-to-combat-airbnb.html | Hotels Make Battle Plans as Airbnb Poses Threat | By Katie Benner | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/technology/slack-employee-messaging-workplace.html | The Quest to Be Essential | By Katie Benner | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/theater/come-from-away-jenn-colella.html | A Heroic Pilot the Actress Who Plays Her and a Bond | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/facebook-live-shooting.html | Cleveland Police Seek Suspect  After a Killing Seen on Facebook | By Jonah Engel Bromwich | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/pastors-environment-colorado-river.html | Preaching Gospel of Salvation for the Colorado River | By Fernanda Santos | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/politics/mike-conaway-russia-inquiry.html | Unfamiliar Spotlight for Texan Taking Lead on Russia Inquiry | By Emmarie Huetteman | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/politics/north-korea-missile-launch-mike-pence.html | Pence on South Korea Trip Calls North Koreas Missile Test a Provocation | By Julie Hirschfeld Davis | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/politics/travel-trump-obama-bush.html | A Homebody President  Skips His Honeymoon | By Julie Hirschfeld Davis | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/americas/mexico-javier-duarte-captured.html | Mexican ExGovernor Accused of Graft Is Captured After Six Months | By Kirk Semple | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/asia/kashmir-and-jammu-india-army-jeep-farooq-ahmad-dar.html | Indian Army Uses Man  Tied to Jeep as a Shield | By Sameer Yasir and Ellen Barry | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/europe/france-joinville-heritage.html | As Village Homes Are Stripped Bare French History Vanishes | By Alissa J Rubin | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/europe/jean-luc-melenchon-france-presidential-election.html | Rising in Polls LeftWing Politician Shakes Up Frances Presidential Race | By Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/europe/turkey-referendum-polls-erdogan.html | Erdogan Tightens His Grip on Turkey After Close Vote | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/middleeast/aya-hijazi-egypt.html | Held for 3 Years American Aid Worker Is Cleared of Child Abuse Charges in Egypt | By Declan Walsh | TX 8-481-190 | 2017-07-05 |
| 2017-04-16 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/middleeast/banksy-hotel-bethlehem-west-bank-wall.html | A Banksy Hotel in the West Bank Its Small but Has Plenty of Wall Space | By Ian Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/design/a-fashion-show-on-the-empire-state-building.html | Empire State Building Fashion Show | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/television/lena-dunham-on-the-girls-finale-and-that-last-shot-of-hannah.html | A Conventional Ending and How It Came About | By Amanda Hess | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/arts/television/review-girls-finale-walks-into-the-future-pantless-and-unbowed.html | Fittingly a Frank Finale for Girls | By James Poniewozik | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/china-gdp.html | Chinas Economy Grows 69 Continuing Its Rise | By Keith Bradsher | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/earnings-from-two-big-banks-and-a-new-galaxy-from-samsung.html | Earnings for 2 Big Banks New Galaxy for Samsung | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/business/media/vladimir-putin-moscow-press-trump.html | In Russia a Pliant Press That Trump So Craves | By Jim Rutenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/nyregion/metropolitan-diary-vivid-memories-of-a-modest-jackpot.html | Memories of a Modest Jackpot | By Oanh Ngo Usadi | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/baseball/yankees-roster-youth-sabathia.html | Yankees Prospects Hinge on Those Who Have Earned Their Stripes | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/basketball/houston-rockets-oklahoma-city-thunder-nba-playoffs.html | Rockets Trounce the Thunder in Game 1 | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/hockey/new-york-rangers-montreal-canadiens-playoffs.html | Rangers Futility on Power Plays and Home Ice Persists in Loss to Montreal | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/sports/soccer/jose-mourinho-manchester-united-chelsea.html | A Painful Loss Lays Chelsea Bare | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/theater/a-carousel-revival-promises-stars-onstage-and-off.html | Carousel to Be Revived With Diva and Ballet Master in Tow | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/theater/samara-review-steve-earle.html | Lost and Found in a Magic Tale of Nomads | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/politics/north-korea-missile-crisis-slow-motion.html | US Faces Cuban Missile Crisis in Slow Motion | By David E Sanger and William J Broad | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/us/politics/shannon-donnelly-columnist-trump.html | The Society Columnist With a FrontRow Seat | By Katie Rogers | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/16/world/asia/us-afghanistan-talks-hard-line-pakistan.html | US Talks With Afghans Turn Focus to the Taliban | By Mujib Mashal | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/arts/television/whats-on-tv-monday-isabelle-huppert-in-elle-and-a-cat-in-paris.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/100-days-of-horror.html | 100 Days of Horror | By Charles M Blow | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/donald-trumps-multi-pronged-attack-on-the-internet.html | Trumps Big Telecom Giveaway | By Susan Crawford | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/how-democrats-should-spend-their-millions.html | The Path to Victory in Georgia | By Steve Phillips | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/president-trumps-loose-talk-on-north-korea.html | Mr Trumps Loose Talk on Korea | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/the-lgbt-trump-fallacy.html | The LGBT Trump Fallacy | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/why-dont-all-jobs-matter.html | Why Dont All Jobs Matter | By Paul Krugman | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/opinion/wrong-message-wrong-coal-mine.html | Wrong Message Wrong Coal Mine | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/sports/baseball/new-york-yankees-st-louis-cardinals.html | As Yankees Coast Bird Ends Unfamiliar Slump in Emphatic Fashion | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-17 | https://www.nytimes.com/2017/04/17/sports/basketball/a-court-used-for-playing-hoops-since-1893-where-paris.html | Hoops History in a Paris Gym | By Andrew Keh | TX 8-481-190 | 2017-07-05 |
| 2017-04-05 | 2017-04-18 | https://www.nytimes.com/2017/04/05/well/family/is-chewing-gum-good-for-toddlers-or-anyone.html | Ask Well Is Chewing Gum Good for Toddlers Or Anyone | By Rachel Rabkin Peachman | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-18 | https://www.nytimes.com/2017/04/07/science/jupiter-photos-hubble-telescope-juno-nasa.html | Stormy Weather Jupiters Turbulent Atmosphere | By Kenneth Chang | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-18 | https://www.nytimes.com/2017/04/11/climate/ice-cores-melted-freezer-alberta-canada.html | Melting Spot An Ice Scientists Worst Nightmare | By Tatiana Schlossberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/12/science/ants-help-injured-ants-home.html | Battle Heroics These Ants Rescue Their Wounded | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/science/ocellated-lizards-scales-cellular-automata.html | Scale Reproduction A Lizards Predictable Pattern | By Steph Yin | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/science/saber-toothed-cats-dire-wolf-hunting-injuries.html | Rough and Tumble Ancient Cats Paid a Stiff Price for Lunch | By Nicholas St Fleur | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/well/eat/trans-fat-bans-tied-to-fewer-heart-attacks-and-strokes.html | Eat Trans Fat Bans Help Hearts | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/well/mind/heart-risks-in-midlife-tied-to-brain-plaques-of-alzheimers.html | Mind Heart Risks and Brain Plaques | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-18 | https://www.nytimes.com/2017/04/well/move/an-hour-of-running-may-add-seven-hours-to-your-life.html | Runners Live Three Years Longer | By Gretchen Reynolds | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-18 | https://www.nytimes.com/2017/04/science/why-shoelaces-undone-untied.html | Kicks Loose Shoelaces Explained | By Christopher Mele | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-18 | https://www.nytimes.com/2017/04/well/eat/6-things-i-learned-about-ulcers.html | What to Eat | By Catherine Saint Louis | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-18 | https://www.nytimes.com/2017/04/well/live/marathons-an-especially-bad-day-for-a-heart-attack.html | Safety Marathons and Heart Attacks | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-18 | https://www.nytimes.com/2017/04/arts/television/christopher-morahan-dead-directed-jewel-in-the-crown.html | Christopher Morahan Is Dead at 87 Directed The Jewel in the Crown for ITV | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/arts/music/chainsmokers-memories-billboard-chart.html | The Chainsmokers Bump Drake Off No 1 | By Ben Sisario | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/arts/music/clive-davis-soundtrack-of-our-lives-film-interview.html | After a HalfCentury in Music Still Hunting for Hits | By Ben Sisario | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/arts/music/prince-opioid-death.html | Prince Concealed His Addiction With Aspirin Bottles of Opiates at Home | By Joe Coscarelli and Serge F Kovaleski | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/arts/television/los-angeles-riots-tv-documentaries-25th-anniversary.html | 25 Years Ago a Beating a Video a Verdict Flames | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/arts/youtube-broadcasters-algorithm-ads.html | YouTubes Shifting Rules Are Hurting Small Players | By Amanda Hess | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/books/shattered-charts-hillary-clintons-course-into-the-iceberg.html | Charting Her Course for the Iceberg | By Michiko Kakutani | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/business/dealbook/turkey-referendum-emerging-markets.html | Confidence Rebounds In Markets On the Edge | By Landon Thomas Jr | TX 8-481-190 | 2017-07-05 |

| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/energy-environment/bp-alaska-oil-well-gas-leak.html | BP Gas Leaks Brought Under Control in Alaska Oil Field | By Clifford Krauss | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/media/with-a-hollywood-writers-strike-looming-heres-what-to-know.html | Hollywood Writers Gauge Support for a Strike in a Possible Rerun of 2007 | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/health/komodo-dragon-blood-antibiotics.html | In a Dragons Blood a Possible Disease Fighter | By Donald G McNeil Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/health/young-adult-court-san-francisco-california-neuroscience.html | A Court Calls on Science | By Tim Requarth | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/brooklyn-squibb-park-bridge-reopening.html | Rhythmically but Safely Thats the Way the Bridge Bounces | By Lisa W Foderaro | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/chris-christie-new-jersey.html | Christie Reflects as His Rocky Tenure Dims My Obit Will Be Fine | By Nick Corasaniti | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/new-york-city-uber-tipping-app.html | Taxi Officials Call on Uber To Provide Tipping in Its App | By Emma G Fitzsimmons | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/albert-einstein-genius-national-geographic-channel.html | Unraveling the Mystery of Einstein | By Dennis Overbye | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/birds-nests-birdhouses-competition.html | Avian Housing Wars | By C Claiborne Ray | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/climate-change-glacier-yukon-river.html | Climate Change Reroutes a Yukon River in a Geological Instant Scientists Say | By John Schwartz | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/march-for-science-april-22.html | Step Into the Unknown | By Nicholas St Fleur | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/march-for-science-voices.html | Why Some Will March for Science and Some Wont | By Michael Roston | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/science/ranks-of-scientists-aging-faster-than-other-workers.html | 90 Percent | By Steph Yin | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/baseball/baseballs-data-revolution-is-elevating-defensive-dynamos.html | Baseballs Data Revolution Is Elevating Games Defensive Stars | By Ben Berkon | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/boston-marathon-kathrine-switzer.html | 50 Years Later a Triumphant Return | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/hockey/rangers-canadiens-nhl-playoffs.html | After Costly Mistake Zuccarello Urges Rangers to Play With Desperation | By Filip Bondy | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/theater/disneys-frozen-musical-casts-its-princesses.html | Frozen Musical Casts Its Elsa and Anna | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/theater/it-will-all-work-out-review.html | A Bit of RazzleDazzle to Chase Away the Gloom | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/theater/out-front-theater-company-criticism-for-gay-versions-of-bible-the-most-fabulous-story-ever-told.html | Atlanta Theater Faces Protests Over a Show | By Sopan Deb | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/theater/then-what-happened-the-checkered-history-of-stage-sequels.html | Does Every Show Need Another Act | By Laura CollinsHughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/upshot/how-much-would-people-put-up-with-to-avoid-united-airlines.html | What Would You Endure to Avoid Flying on United | By Kevin Quealy | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/mondays-arkansas-execution-halted-by-state-justices.html | With Hours to Spare Arkansas Supreme Court Halts First of Several Executions | By Alan Blinder | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/justice-neil-gorsuch-supreme-court.html | Justice Gorsuch Confirmation Fight Behind Him Begins Court Term With Relish | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/trump-voters-swing-state.html | In Swing State Trump Backers Turn Impatient | By Matt Flegenheimer | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/white-house-easter-egg-roll-trump.html | Putting Aside Red vs Blue for a Day in Favor of Pastels | By Julie Hirschfeld Davis | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/why-gorsuch-may-not-be-so-genteel-on-the-bench.html | Let Me Finish Please Conservative Men Dominate the Debate | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/well/the-cost-of-not-taking-your-medicine.html | The Cost of Not Taking Your Medicine | By Jane E Brody | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/afghan-women-divorce.html | In Afghanistan Women Struggle After a Divorce | By Zahra Nader and Mujib Mashal | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/jakarta-election-purnama-ahok-basuki.html | Indonesian Vote Tests Democratic Values | By Joe Cochrane | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/north-korea-nuclear-weapons-missiles-sanctions.html | Why a Solution to North Koreas Nuclear Threat Has Proved So Elusive | By Max Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/park-geun-hye-south-korea-president-indictment.html | Ousted President of South Korea Is Formally Indicted in Corruption Scandal | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/asia/spokesman-pakistani-taliban-surrenders.html | A Former Spokesman for the Pakistani Taliban Surrenders | By Salman Masood and Ihsanullah Tipu Mehsud | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/trump-north-korea-nuclear-us-talks.html | Pence Talks Tough on North Korea but US Stops Short of Drawing Red Line | By Mark Landler and Jane Perlez | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/europe/french-election-russia.html | Critics See Signs Of Interference In French Vote | By Andrew Higgins | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/europe/mejorada-del-campo-spain-justo-gallego-cathedral.html | ExMonk in Spain Erects Cathedral of Faith Brick by Brick and Mostly Alone | By Raphael Minder | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/europe/turkey-eu-referendum.html | Results of Vote Are Likely to Cool Flirtation Over Joining European Union | By Alison Smale | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/europe/turkey-referendum-erdogan.html | Voters Cite Turkish Leaders Record as He Claims a Slim Victory | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/europe/uk-prince-harry-death-princess-diana.html | Prince Harry Says He Sought Counseling to Address Trauma From Mothers Death | By Hannah Olivennes | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-18 | https://www.nytimes.com/2017/04/17/world/middleeast/marwan-barghouti-hunger-strike-israel.html | Palestinian Prisoners in Israel Demanding Better Conditions Stage a Hunger Strike | By Ian Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/dealbook/alcoa-arconic-klaus-kleinfeld-elliott-management.html | CEO Steps Down After Sending Unauthorized Letter to Hedge Fund | By Michael J de la Merced | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/dealbook/silver-lake-raises-15-billion-fund-for-new-tech-deals.html | Firm Raises 15 Billion Dedicated To Tech Deals | By Michael J de la Merced | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/dealbook/steve-ballmer-serves-up-a-fascinating-data-trove.html | Next Project For Ballmer Follow Money In Government | By Andrew Ross Sorkin | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/media/mcdonalds-ads-mindy-kaling.html | A McDonalds Ad That Never Mentions Its Own Name | By Sapna Maheshwari | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/business/overbooked-airline-passengers-stories.html | The Agony and Occasional Rewards of the Overbooked Flight | By Kelly Couturier | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/insider/interviewing-chris-christie-in-last-months-of-governor.html | The Other Other Side of Chris Christie | By Nick Corasaniti | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/cuomo-promotes-chief-of-staff-melissa-derosa-to-be-his-secretary.html | Cuomos Chief of Staff Daughter of a Powerful Lobbyist Is Promoted to Secretary | By Lisa W Foderaro | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/steven-odiase-murder-conviction-new-trial.html | Mans Murder Conviction Set Aside at DAs Request | By James C McKinley Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/nyregion/tipping-in-new-york.html | Tipping Is Getting Easier So Why the Confusion | By Marc Santora and Emily Palmer | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/opinion/democracy-loses-in-turkey.html | Democracy Loses in Turkey | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/baseball/mets-bullpen-problems-jeurys-familia.html | Long Game Leaves Mets Bullpen Weary and Ready for a Reinforcement | By James Wagner | TX 8-481-190 | 2017-07-05 |

| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/baseball/new-york-yankees-chicago-white-sox.html | Yankees Leaning on a Patchwork Lineup Are Stringing Victories Together | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/basketball/patrick-beverley-russell-westbrook-nba-playoffs.html | A Rocket With a Camp Puts On A Clinic | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/sports/sailing/americas-cup-bermuda-lionfish.html | As the Americas Cup Teams Prepare A Robot Will Take On a Fish Invasion | By Christopher Clarey | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/technology/facebook-live-murder-broadcast.html | Video of Killing Casts Facebook In Harsh Light | By Mike Isaac and Christopher Mele | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/theater/groundhog-day-review-andy-karl.html | A Star Is Born and Born and Born | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/spicer-argues-that-more-public-disclosure-is-unnecessary-even-harmful.html | In Shift White House Says More Public Disclosure Is Unnecessary or Even Harmful | By Glenn Thrush | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/tax-code-overhaul-trump.html | Trumps Promise To Fix Tax Code Is Bogging Down | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/us/politics/trump-erdogan-turkey-referendum.html | Trump Congratulates Erdogan on Vote Cementing His Rule | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/17/arts/music/concerts-isang-yun-asia-europe.html | Music linking Asia and Europe | By Rebecca Schmid | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/arts/television/whats-on-tv-tuesday-pretty-little-liars-and-frontline.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/a-stronger-transit-web-on-the-water.html | A Stronger Transit Web on the Water | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/how-america-is-losing-the-credibility-war.html | Losing the Credibility War | By Antony J Blinken | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/how-to-leave-a-mark-on-people.html | Building A Thicker Community | By David Brooks | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/susan-collins-listens-to-voters-quiet-desperation.html | Senator Collins Listens to Voters Quiet Desperation | By Elizabeth Williamson | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/what-happens-when-women-legislate.html | When Women Legislate | By Brittany Bronson | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/opinion/youre-too-busy-you-need-a-shultz-hour.html | Why Youd Benefit From A Shultz Hour | By David Leonhardt | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/us/politics/trump-crew-lawsuit-constitution.html | Plaintiffs Expand Lawsuit Against Trump | By Sharon LaFraniere | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-18 | 2017-04-18 | https://www.nytimes.com/2017/04/18/us/politics/trump-executive-order-h1b-visas-technology-workers.html | Trump Prepares Order on Foreign Workers | By Michael D Shear | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-19 | https://www.nytimes.com/2017/04/13/dining/wafas-express-review.html | The Smoky Allure of Wafas Express | By Ligaya Mishan | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-19 | https://www.nytimes.com/2017/04/14/dining/pork-tenderloin-recipe-video.html | How to Keep the Tender in Pork Tenderloin | By Melissa Clark | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-19 | https://www.nytimes.com/2017/04/14/dining/wine-marijuana-cannabis-industry.html | Winemakers Find a Companion in Marijuana | By Eric Asimov | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/aquafaba-vegan-meringue-shop.html | To Decorate Chickpea Water  Gives a Lift To These Meringues | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/barbara-lynch-south-boston-cooking.html | Cooking Got Her Out and Brought Her Back | By Julia Moskin | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/boardroom-spirits-carrot-liquor.html | To Pour This Spirit May Add  Vegetables to Your Diet | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/corn-tortillas-masienda.html | To Prepare Heirloom Corn Tortillas Now Available Nationwide | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/ice-shaver-japanese-bear-moma.html | To Delight A Pleasure to Behold But a Menace to Ice | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/kitchen-arts-and-letters-opens-park-south-hotel-nomad.html | To Peruse New NoMad Showroom For Kitchen Arts amp Letters | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/strawberries-harrys-berries-california.html | Red Ripe and Renegade | By Karen Stabiner | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/dining/torcetti-italian-cookies-biscotti-piemontese.html | To Nibble Twisted Italian Cookies For AfterDinner Drinks | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-19 | https://www.nytimes.com/2017/04/17/theater/andy-karl-groundhog-day-to-perform-on-opening-night.html | Putting On a Brace And a Show | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/dance/ballet-dancers-get-naked-emotionally-in-a-modern-limon-work.html | Digging Down and Getting Naked Emotionally | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/dance/review-abandoned-playground-the-punishing-place-where-dance-meets-sport.html | The Punishing Place Where Dance Meets Sport | By Siobhan Burke | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/music/alan-lomax-recordings-the-global-jukebox-digitized.html | Lomax Recordings Now a Global Jukebox | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/music/opera-nadine-sierra-tucker-award.html | Nadine Sierra Wins Richard Tucker Award | By Michael Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/music/sylvia-moy-songwriter-who-worked-with-stevie-wonder-dies-at-78.html | Sylvia Moy Songwriter At Motown Dies at 78 | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |

| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/steve-martin-comedy-dave-chappelle.html | Lessons in Comedy and in Life | By Dave Itzkoff | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/books/review-new-book-of-snobs-dj-taylor.html | Who Doesnt Hate Snobs Yet Who Isnt One Somehow | By Dwight Garner | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/dealbook/harbert-management-harbinger-capital-falcone.html | Harbert to Pay New York 40 Million in Tax Settlement | By Matthew Goldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/dealbook/imf-raises-forecast-for-global-economic-growth.html | IMF Sheds Usual Gloom For a Rosy Global Outlook | By Landon Thomas Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/ivanka-trump-trademark-brand.html | Securing Her Fashion Brand Now From a White House Base | By Danny Hakim and Rachel Abrams | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/media/new-york-times-ellen-pollock.html | Times Names a New Editor To Lead Its Business Section | By Sydney Ember | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/movie-theater-playgrounds.html | Play Date and a Movie Theaters Have It Covered | By Christopher Mele | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/vijay-mallya-extradition.html | British Arrest Indian Tycoon In Fraud Case | By Amie Tsang and Hari Kumar | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/dining/duck-wings.html | Wings of a Different Feather | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/dining/halal-cart-food-vendor-new-york-city.html | A Day in the Lunch Box | By Tejal Rao | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/dining/restaurant-openings-nyc-fusco-scott-conant.html | Fusco Scott Conants Latest Will Open in Flatiron District | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/insider/this-medicaid-story-not-dead-health-care-coverage.html | A New Act for Health Care Coverage | By Molly Bennet | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/movies/tribeca-film-festival-highlights.html | A Vast Buffet for the Hungry Cinephile | By Mike Hale | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/a-mayor-raises-questions-by-refusing-to-take-any.html | De Blasio Raises Questions by Suddenly Refusing to Take Any | By J David Goodman and William Neuman | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/inmate-sues-crime-magazine-for-labeling-him-a-rat.html | Misidentified As Informant Inmate Sues Magazine | By Alan Feuer | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/pedro-hernandez-etan-patz-sentencing.html | Man Convicted of Murder in Patz Case Is Sentenced to 25 Years to Life | By James C McKinley Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/st-josephs-chapel-sept-11-attacks.html | A Chapel Endured the Sept 11 Attacks It May Not Survive Soaring Rents | By Sharon Otterman | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/realestate/commercial/hong-kong-musuem.html | A Cultural Gem Takes Shape as Clouds of Censorship Build | By Kathy Chin Leong | TX 8-481-190 | 2017-07-05 |

| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/baseball/starling-marte-pittsburgh-pirates-suspended-steroids.html | Pirates Star Suspended for a Steroid | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/basketball/david-fizdale-memphis-grizzlies-san-antonio-spurs.html | Grizzlies Coach Undaunted | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/football/as-it-embraces-las-vegas-nfl-is-awash-in-gambling-contradictions.html | Move to Las Vegas Exposes NFLs Paradox on Betting | By Ken Belson | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/ncaabasketball/ncaa-restores-championship-events-to-north-carolina.html | NCAA Again Adds N Carolina To Calendar | By Marc Tracy | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/soccer/champions-league-real-madrid-beats-bayern-munich.html | Classic Game But the Focus is on a Referee | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/soccer/fifa-confederation-agrees-to-support-us-led-world-cup-bid.html | Soccer 2026 World Cup Bid Gains Support | By Andrew Das | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/tennis/cameroon-siblings-tennis-cary-leeds-center.html | New Interest in a New Land | By David Waldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/technology/h1b-visa-facts-tech-worker.html | How Hire American Could Affect a World of Tech Workers | By Vindu Goel | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/technology/mark-zuckerberg-sees-augmented-reality-ecosystem-in-facebook.html | New Gamble By Facebook Augmented Reality Apps | By Mike Isaac | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/technology/snapchat-3d-facebook.html | Snap Fights Copycats by Adding 3D Messaging Features | By Katie Benner | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/theater/kevin-spacey-host-tony-awards.html | Kevin Spacey to Host The Tony Awards | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/upshot/bare-market-what-happens-if-places-have-no-obamacare-insurers.html | Bare Market What Happens if Places Have No Obamacare Insurers | By Margot SangerKatz | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/border-patrol-horses-immigration-trump.html | On Rio Grande Patrolling  The Border on Four Legs | Text by Ron Nixon and Photographs By Todd Heisler | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/facebook-killer-suicide-erie.html | Hunt for Facebook Killer Ends With a McDonalds Order and a Suicide | By Richard PrezPea Christopher Mele and Serge F Kovaleski | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/frederick-borsch-dead-liberal-los-angles-episcopal-bishop.html | Frederick H Borsch 81 Episcopal Bishop | By Sam Roberts | TX 8-481-190 | 2017-07-05 |

| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/executive-order-hire-buy-american-h1b-visa-trump.html | Trump Signs Visa Order and Tech Giants Exhale | By Glenn Thrush Nick Wingfield and Vindu Goel | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/populism-donald-trump-administration.html | Populist in Words if Not in Actions | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/senate-democrats-border-wall-cost-trump.html | Democrats Say Wall Will Cost More Than Estimated | By Ron Nixon | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/supreme-court-debt-collection-loophole.html | High Court Seems to Shy From a Case On Debt Law | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/trump-advisers-paris-climate-accord.html | Advisers Urging Trump  To Stay in Paris Accord | By Coral Davenport | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/politics/trump-inauguration-fundraising.html | Trump Raised 107 Million for Inauguration Double Previous Record | By Nicholas Fandos | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/asia/aircraft-carrier-north-korea-carl-vinson.html | Aircraft Carrier Was Not Heading Where US Said | By Mark Landler and Eric Schmitt | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/asia/china-north-korea-war.html | Chinese Historian Bluntly Criticizes Beijings Policy on North Korea | By Chris Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/north-korea-parade-missiles.html | The Hidden Messages  In a Military Parade | By Max Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/australia/malcolm-turnbull-australia-457-visas.html | Australia Tightens Rules For a Special Work Visa | By Jacqueline Williams | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/britain-snap-election-brexit-theresa-may-questions.html | The Basics On Britains Snap Vote And Brexit | By Russell Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/easter-monday-transylvania.html | Spring in Transylvania Splash or Be Splashed | By Palko Karasz | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/france-presidential-election-attack-plot.html | 2 Held in France Over Plot  To Disrupt Campaigning | By Aurelien Breeden | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/hungary-orban-populism-migrants-border-european-union.html | Already Hostile to Migrants Hungary Starts Detaining Them | By Rick Lyman | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/roma-gypsies-lead-poisoning-un.html | Roma Sickened in UN Camps Are Still Waiting for Redress | By Rick Gladstone | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/turkey-referendum-is-haunted-by-allegations-of-voter-fraud.html | Claims of Widespread Fraud Haunt Erdogans Win in Turkey Referendum | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/europe/uk-theresa-may-general-election.html | British Leader Moves to Hold Early Elections | By Steven Erlanger | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/middleeast/us-isnt-saying-how-much-damage-the-mother-of-all-bombs-did.html | US Wont Disclose Damage Done by Giant Bomb on ISIS Afghan Caves | By Mujib Mashal and Fahim Abed | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/un-security-council-human-rights-nikki-haley.html | Trump Envoy Aims to Show That Rights Are a Priority | By Somini Sengupta | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/dealbook/goldman-sachs-reports-weak-first-quarter-trading.html | At Goldman Dim Results For Trading In Early 2017 | By Kate Kelly | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/business/media/fox-bill-oreilly.html | OReillys Spot  With Fox News Grows Shakier | By Emily Steel Michael S Schmidt and Jim Rutenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/health/health-insurers-make-case-for-subsidies-but-get-little-assurance-from-administration.html | With Subsidies at Stake Insurers Seek Direction | By Reed Abelson | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/a-witnesss-account-of-a-bronx-killing-might-have-helped-if-it-hadnt-vanished.html | A Witnesss Account of a Bronx Killing Might Have Helped if It Hadnt Vanished | By Jim Dwyer | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/nyregion/new-york-politicians-offer-tax-returns-and-pokes-at-trump.html | Reveal Tax Return Poke Someones Eye | By J David Goodman | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/opinion/mr-trump-plays-by-his-own-rules-or-no-rules.html | Mr Trump Plays by His Own Rules | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/opinion/my-daughter-is-not-transgender-shes-a-tomboy.html | Girls Can Still Be Tomboys | By Lisa Selin Davis | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/baseball/new-york-yankees-beat-chicago-white-sox.html | As Yankees Strong Offense and Pitching Ends So Does Their Winning Streak | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/basketball/russell-westbrook-oklahoma-city-thunder.html | Triple Threat Suddenly Faces A Singular Task | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/david-wright-mets-comeback.html | Phillies Rally Exposes The Mets Vulnerability | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/sports/hockey/new-york-rangers-montreal-canadiens-playoffs.html | In One Brief Moment Rangers Finally Win Playoff Game at Home | By Ben Shpigel | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/theater/indecent-review-paula-vogel-broadway.html | Too Shocking for Midtown in the 1920s | By Ben Brantley | TX 8-481-190 | 2017-07-05 |

| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/arkansas-executions-death-penalty.html | A Tempered Victory in the Death Penalty Fight | By Alan Blinder and Manny Fernandez | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/chemist-drug-cases-dismissal.html | Misconduct By Chemist Will Nullify Drug Cases | By Jess Bidgood | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/us/fresno-shooting-rampage-kori-ali-muhammad.html | Gunman Thought to Be Targeting Whites Kills 3 in Fresno Before Surrendering Police Say | By Matthew Haag | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/asia/north-korea-missile-program-sabotage.html | Hand of US Leaves North Koreas Missile Program Shaken | By David E Sanger and William J Broad | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/world/middleeast/egypt-monastery-sinai-attack-isis.html | Gunmen Kill Police Officer Near a Monastery in Egypt | By Declan Walsh | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/18/arts/television/whats-on-tv-wednesday-fargo-and-nova-holocaust-escape-tunnel.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/business/china-companies-complain.html | The Honeymoons Over | By SuiLee Wee | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/opinion/big-tobacco-attacks-sensible-fda-rules-on-vaping.html | Big Tobaccos New Attack on Public Health | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/opinion/coal-museum-sees-the-future-trump-doesnt.html | Coal Museum Sees Future Trump Doesnt | By Thomas L Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/opinion/is-your-pastor-sexist.html | Is Your Pastor Sexist | By Julia Baird | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/opinion/south-koreas-moment-of-truth.html | A Moment of Truth in South Korea | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-19 | https://www.nytimes.com/2017/04/19/opinion/why-are-republicans-making-tax-reform-so-hard.html | For Tax Reform Just Keep It Simple | By Steve Forbes Larry Kudlow Arthur B Laffer and Stephen Moore | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-20 | https://www.nytimes.com/2017/04/17/fashion/hair-witch-adriana-rizzolo.html | Casting Spells With Scissors and Sage | By Marisa Meltzer | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-20 | https://www.nytimes.com/2017/04/17/style/charlamagne-tha-god-book.html | Breakfast Club DJ Makes a Bid for Book Clubs | By Steven Kurutz | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-20 | https://www.nytimes.com/2017/04/17/technology/personaltech/apple-mac-mission-control-feature.html | Unexpected Trip to Mission Control | By J D Biersdorfer | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/arts/design/cai-guo-qiangs-next-big-art-project-lighting-up-philadelphia.html | Art Project to Light Up Philadelphia Parkway | By Joshua Barone | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/arts/music/allan-holdsworth-virtuoso-guitarist-dies-at-70.html | Allan Holdsworth 70 Dies Guitarist Amazed His Peers | By Giovanni Russonello | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/arts/music/los-angeles-has-americas-most-important-orchestra-period.html | An Orchestra Thats First In Its Class | By Zachary Woolfe | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/arts/television/review-fargo-fx-ewan-mcgregor-carrie-coon.html | Deadly Stylish Comfort | By James Poniewozik | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/technology/personaltech/android-screen-shots.html | Taking Screen Grabs On Android | By J D Biersdorfer | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-20 | https://www.nytimes.com/2017/04/18/technology/personaltech/why-wait-to-buy-samsung-galaxy-s8.html | Give the Samsung Galaxy S8 a Little Time | By Brian X Chen | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/dance/at-city-ballet-dancers-like-greyhounds-unleashed.html | Like Glorious Greyhounds Unleashed Onstage | By Alastair Macaulay | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/design/marc-porter-returns-to-christies-auction-house-as-chairman.html | From Christies To Sothebys and Back | By Robin Pogrebin | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/music/bailey-bryan-so-far-review.html | An Upstart Whos Already Looking Beyond | By Jon Caramanica | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/music/bill-murray-new-worlds-jan-vogler.html | Bill Murrays Latest Surprise Career Turn | By Ben Sisario | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/music/canada-turns-150-but-a-silent-chorus-isnt-celebrating.html | As Canada Turns 150 a Silent Uprising | By Michael Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/music/prince-deliverance-ep-lawsuit.html | Princes Estate Sues Over a New EP | By Joe Coscarelli and Ben Sisario | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/television/netflix-girlboss-nasty-gal-sophia-amoruso.html | Netflix Embraces A Nasty Gal | By Amanda Hess | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/books/review-janesville-amy-goldstein.html | When the GM Plant Closed Havoc Followed | By Jennifer Senior | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/china-minsheng-shadow-banking.html | Shadow Banking Scandal Spurs Concerns Over China | By SuiLee Wee and Owen Guo | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/dealbook/blackrock-earnings-rise-on-tide-of-etfs-and-index-funds.html | BlackRock Earnings Rise on Continued Tide of Passive Investing | By Landon Thomas Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/economy/united-mine-workers-retiree-health-plan.html | Miners Lament Trumps Silence On Health Plan | By Noam Scheiber | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/energy-environment/exxon-mobil-russia-sanctions-waiver-oil.html | Exxon Mobil Seeks US Waiver for Russia Oil Deal | By Clifford Krauss | TX 8-481-190 | 2017-07-05 |

| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/bill-oreilly-fox-news-allegations.html | Fox News Ousts OReilly A Host Central to Its Rise | By Emily Steel and Michael S Schmidt | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/china-apple-app-store.html | China to Question Apple   Over App Store Content | By Carlos Tejada | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/life-after-bill-oreilly-for-fox-news-to-include-tucker-carlson.html | For Fox News Life After Bill OReilly Will Feature Tucker Carlson | By Michael M Grynbaum and John Koblin | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/ruth-sulzberger-holmberg-newspaper-publisher-dies-at-96.html | Ruth Sulzberger Holmberg Newspaper Publisher Born for the Job Dies at 96 | By Robert D McFadden | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/smallbusiness/coworking-spaces-daycare-child-care-entrepreneurs.html | Chasing Your Big Idea With Little Ones Close By | By Aili McConnon | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/climate/arctic-plastics-pollution.html | Study Shows Plastic Debris Finding Path To the Arctic | By Tatiana Schlossberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/apolis-shopping-new-york-ethical-basics.html | For the Real Nowhere Man | By Jon Caramanica | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/new-york-shopping-events-bridal-fashion-week.html | PopUps and Shopping Events Galore And Its Bridal Week | By Alison S Cohn | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/nili-lotan-gigi-hadid-kendall-jenner.html | After Gigi Fell for Nili the Quiet Designer Turned Up the Volume | By Matthew Schneier | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/peter-kopelson-celebrity-dermatologist.html | Skin and Egos Well Tended | By Guy Trebay | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/sarah-silverman-mark-ruffalo-edward-norton-turtle-ball.html | A Night for Turtles and Those Who Love Them | By Taylor Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/fashion/zara-skirt-pepe-the-frog.html | Zara Loses Its Skirt Over Pepe the Frog | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/insider/le-pen-wilders-europe-populists.html | Push and Pull in European Politics | By Ed Winstead | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/movies/how-to-win-1-million-for-your-film-pitch-pitch.html | 1 Million at Stake  In a Movie PitchOff | By Cara Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/de-blasio-smoking-new-york-city-tobacco.html | De Blasio Backs Plan to Increase Price of Pack of Cigarettes to 13 | By William Neuman | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/janno-lieber-mta-world-trade-center-silverstein.html | World Trade Center Developer Joins MTA to Oversee Expansion Projects | By Emma G Fitzsimmons | TX 8-481-190 | 2017-07-05 |

| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/new-jersey-says-psychologist-failed-to-prevent-disclosure-of-patient-data.html | Penalty for Psychologist Over Using Patient Names | By Charles Ornstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/new-york-city-subway-peter-samson-computer-pioneer.html | Calling the Early Shots on a New York Subway Race | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/public-space-trump-tower.html | Where Public Space Remains Members Only to the Citys Dismay | By Eli Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/science/asteroid-earth-nasa.html | It Was a Near Miss for Earth By the Universes Standards | By Jonah Engel Bromwich | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/science/exoplanet-signs-of-life.html | Promising Target in the Search for Extraterrestrial Life | By Dennis Overbye | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/science/parenting-genes-study.html | Why Are Some Mice and People Monogamous A Study Points to Genes | By Carl Zimmer | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/new-england-patriots-visit-white-house-donald-trump.html | The Super Bowl Champions Pay a Fraught Visit to the White House | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/football/the-final-fall-of-aaron-hernandez.html | Tracing a Stars Fall to His Troubled Roots | By Bill Pennington | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/soccer/barcelona-juventus-champions-league.html | The End of a Quest Not of an Era | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/tennis/serena-williams-pregnant-snapchat.html | A Working Mother Who Could Defy the Odds | By Christopher Clarey | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/style/13-reasons-why-netflix-teen-suicide.html | 13 Reasons Why Generates Memes and Debate | By Katherine Rosman | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/style/tinder-relationship-dating-study.html | First Tinder Then Marriage | By Sophia Kercher | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/technology/ajit-pai-fcc-telecom-deregulation.html | FCC Chairman Moves to Roll Back Regulations Restricting the Telecom Industry | By Cecilia Kang | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/technology/facebook-snapchat-instagram-innovation.html | Copy and Conquer Facebook Wins Again | By Farhad Manjoo | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/technology/h1-b-tech-worker-life.html | Tech Workers Left in Limbo | By Deanne Fitzmaurice and Katie Benner | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/technology/personaltech/the-value-of-sound-bars-even-if-they-cost-700.html | Sound Bars Can Make TVs Sound Better for a Price | By Damon Darlin | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/theater/andy-karl-injured-groundhog-day-star-to-miss-shows.html | Groundhog Day Star To Miss Some Shows | By Michael Paulson | TX 8-481-190 | 2017-07-05 |

| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/berkeley-ann-coulter-speech-canceled.html | Berkeley a Free Speech Bastion Cancels a Speech by Coulter Over Safety Concerns | By Thomas Fuller | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/georgia-special-election-jon-ossoff-karen-handel.html | Both Parties Claim Victory in Georgia But Battle Goes On | By Richard Fausset | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/nebraska-liquor-native-americans-pine-ridge.html | Nebraska Moves to Close Liquor Stores Near Reservation | By Julie Bosman | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/jason-chaffetz-congress-utah-house-oversight.html | Powerful House Member Will Not Seek Reelection | By Emmarie Huetteman and Matt Flegenheimer | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/montana-democrats-rob-quist.html | Moved by Georgia Democrats In Montana Say Its Our Turn | By Jonathan Martin | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/supreme-court-church-state.html | Supreme Court Considers  The ChurchState Divide | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/supreme-court-colorado-law-fines-exonerated.html | Justices Reject a State Law On Refunding Criminal Fines | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/trump-inauguration-sheldon-adelson-fundraising.html | Vested Donors Gave Millions To Inaugural | By Nicholas Confessore Nicholas Fandos and Rachel Shorey | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/trish-vradenburg-dies.html | Trish Vradenburg 70 Crusader Against Alzheimers Disease | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/americas/in-mexico-mounting-misdeeds-but-governors-escape-justice.html | In Mexico Mounting Misdeeds but State Leaders Often Escape Justice | By Elisabeth Malkin | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/asia/aircraft-carrier-south-korea.html | South Koreans Perplexed by US Strategy | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/asia/jakarta-election-ahok-anies-baswedan-indonesia.html | Muslim Wins Key Election Over Christian In Indonesia | By Joe Cochrane | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/asia/north-korea-nuclear-test-volleyball.html | North Korea Sends Signal At Test Site Men at Play | By William J Broad | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/asia/taiwan-china-asylum-zhang-xiangzhong.html | Anticorruption Activist Who Sought Asylum in Taiwan Returns to China | By Chris Horton | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/canada/ice-roads-ease-isolation-in-canadas-north-but-theyre-melting-too-soon.html | Winter Lifelines Imperiled by Thaw | By Dan Levin | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/europe/a-lump-of-rock-an-otter-and-a-secessionist.html | A Quirky Quest to Claim the State of Forvik and Beyond | By Stephen Castle | TX 8-481-190 | 2017-07-05 |

| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/europe/france-election-emmanuel-macron.html | A Contender to Lead France Tries to Sell the Unknown Himself | By Alissa J Rubin | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/europe/turkey-erdogan-arrests.html | Turkey Arrests Dozens Over Protests | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/europe/uk-general-election.html | British Parliament Approves Prime Ministers Call for Early General Election | By Stephen Castle | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/middleeast/jim-mattis-yemen-saudi-arabia.html | Mattis Calls For Parties To Reach Deal In Yemen War | By Helene Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/middleeast/trump-administration-grudgingly-confirms-irans-compliance-with-nuclear-deal.html | Tillerson Toughens Tone Over Iran Nuclear Agreement | By Gardiner Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/dealbook/wells-fargo-fraud-office-of-comptroller-currency.html | Wells Fargos Regulator Says It Missed Red Flags | By Danielle Ivory | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/dealbook/whittier-law-school-to-close.html | Whittier Law School Announces Plans to Close | By Elizabeth Olson | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/bill-oreilly-fox-viewers.html | Conservative Pillars Firing May Leave Viewers Adrift | By Jim Rutenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/fox-news-timeline.html | The Nine and a Half Months That Shook Fox News | Compiled by Kelly Couturier | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/business/media/rupert-murdoch-sons-fox-bill-oreilly.html | Lights Out For OReilly | By Michael M Grynbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/brooklyn-fall-death-facebook-live-video.html | Live Facebook Video Precedes a Fatal Fall in Brooklyn | By Eli Rosenberg and Sean Piccoli | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/nyregion/gay-parental-rights-adopted-son.html | Woman to Appeal Ruling On Former Partners Son | By Sharon Otterman | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/opinion/donald-trump-threatens-to-sabotage-obamacare.html | The Plan to Sabotage Obamacare | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/baseball/jay-bruce-mets-edge-phillies.html | Mets Win as Bruce Drives in Five Runs With Two Homers | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/baseball/pirates-starling-marte-mets-jeurys-familia.html | For Teams and Players a Revolving Door of Discipline | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/baseball/yankees-power-returns.html | A Night After Being Shut Down the Yankees Turn On Their Power | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/sports/hockey/nhl-playoffs-new-york-rangers-montreal-canadiens.html | Eager for Game 5 After a Flashback Win in Game 4 | By Allan Kreda | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/theater/little-foxes-review-cynthia-nixon-laura-linney.html | My What Sharp Teeth | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/arkansas-court-rulings-put-states-execution-schedule-in-doubt.html | 2 Arkansas Court Rulings Add More Uncertainty to the States Execution Schedule | By Alan Blinder | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/us/politics/carter-page-russia-trump.html | ExTrump Aides Russia Trip Sent FBI Digging | By Scott Shane Mark Mazzetti and Adam Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/world/americas/venezuela-caracas-maduro-protests.html | At Least 3 Die As Protesters Swarm Cities In Venezuela | By Nicholas Casey and Patricia Torres | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/19/arts/television/whats-on-thursday-new-blood-and-the-blacklist.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/fashion/farfetch-gucci-designer-delivery.html | The New Meaning of Fast Fashion | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/bill-de-blasios-press-problem-dont-ask.html | Mr de Blasios Press Problem Dont Ask | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/how-to-stop-drug-price-gouging.html | How to Stop Drug Price Gouging | By Tim Wu | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/paging-the-trump-armada.html | Paging the Trump Armada | By Gail Collins | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/texans-gone-wild.html | Texans Gone Wild | By Ann Beeson | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/the-north-korea-trump-nightmare.html | The North KoreaTrump Nightmare | By Nicholas Kristof | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/opinion/where-did-all-the-black-teachers-go.html | Where Did All the Black Teachers Go | By Brent Staples | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-20 | https://www.nytimes.com/2017/04/20/style/jonah-reider-pith-supper-club.html | Pith and Its Chef Move Out of the Dorms | By Matthew Schneier | TX 8-481-190 | 2017-07-05 |
| 2017-05-01 | 2017-04-20 | https://www.nytimes.com/2017/05/01/opinion/meddling-in-the-french-election.html | Meddling in the French Election | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-21 | https://www.nytimes.com/2017/04/17/arts/music/it-demands-everything-of-you-alisa-weilerstein-on-bach.html | It Gets More and More Dark and Dramatic Then Breaks Out | By David Allen | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/movies/born-in-china-review.html | Born in China | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/movies/citizen-jane-battle-for-the-city-review.html | Citizen Jane Battle for  The City | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/movies/jeremiah-tower-the-last-magnificent-review.html | Jeremiah Tower The Last Magnificent | By Andy Webster | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/movies/tomorrow-review.html | Tomorrow | By Nicole Herrington | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-19 | 2017-04-21 | https://www.nytimes.com/2017/04/19/style/unicorn-food-starbucks.html | Starbucks Puts a Straw in the Unicorn Food Craze With a Kaleidoscopic Offering | By Liam Stack | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/a-farewell-to-flowers-botanical-gardens-leader-steps-down.html | A Farewell to Flowers | By Eve M Kahn | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/maureen-gallaces-restrained-palette-of-house-sea-sky.html | Who Lives Here Good Question | By Jason Farago | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/review-we-wanted-a-revolution-black-radical-women-brooklyn-museum.html | To Be Black Female and Fed Up With the Mainstream | By Holland Cotter | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/the-collector-as-muse-those-are-my-big-red-lips.html | A Collector Who Was Also a Muse | By Michael Walker | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/design/the-met-celebrates-irving-penn-revolutionary-photographer.html | A Casual Beauty | By Roberta Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/music/prince-deliverance-lawsuit.html | New Prince Songs Blocked by Judge | By Joe Coscarelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/music/prince-paisley-park-archives.html | Prince via His Possessions 7000 So Far | By Michaelangelo Matos | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/television/beyonce-and-louis-ck-are-peabody-award-winners.html | Beyonc Is Among Peabody Winners | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/television/review-girlboss-netflix-sophia-amoruso.html | Likables OK but Nastys Chic | By Mike Hale | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/television/review-the-immortal-life-of-henrietta-lacks-condensed.html | Her Enduring Life Story  Made Short | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/arts/television/whats-on-tv-friday-girlboss-on-netflix-and-caitlyn-jenner-on-20-20.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/automobiles/autoreviews/jaguar-xe-review.html | Jaguar Figures Out  The Compact Sport Sedan | By Tom Voelk | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/automobiles/wheels/new-cars-technology.html | Havent Shopped for a Car in a While Its a New World | By Tom Voelk | TX 8-481-190 | 2017-07-05 |

| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/books/man-booker-international-prize-announces-shortlist.html | Man Booker International Shortlist | By Christopher D Shea | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/books/with-the-old-breed-e-b-sledge-world-war-ii-memoir.html | Hell in the Pacific and Much Worse | By Dwight Garner | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/before-ouster-arconic-ceo-accused-hedge-fund-billionaire-of-wild-antics.html | CEO Writes Investor Now Hes an ExCEO | By Michael J de la Merced | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/chadbourne-parke-discrimination.html | Law Firm Ousts Partner Who Filed Suit Against It | By Elizabeth Olson | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/cincinnati-sues-harbour-seller-foreclosed-homes.html | Cincinnati Sues Seller of Foreclosed Homes Claiming Predatory Acts | By Matthew Goldstein and Alexandra Stevenson | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/subprime-mortgage-servicer-is-accused-of-years-of-abuses.html | IRS Plan to Use Private Debt Collectors Raises Fears of Abuse | By Stacy Cowley and Jessica SilverGreenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/dealbook/taxes-debt-collection-internal-revenue-service.html | IRS Hires Debt Collectors Raising Fears of Scams and Abuse | By Jessica SilverGreenberg and Stacy Cowley | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/unilever-buys-sir-kensingtons-maker-of-fancy-ketchup.html | Unilever Buys Sir Kensingtons Condiments Maker | By Stephanie Strom | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/media/bill-oreilly-harassment-women.html | New Era After OReilly  Women Arent So Sure | By Susan Chira | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/media/bill-oreilly-payout.html | OReilly May Cost Fox 25 Million | By Emily Steel and Michael S Schmidt | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/media/james-bond-sony-mgm-eon-productions.html | Diamonds Are Forever To Studios Vying for Rights So Is James Bond | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/trump-targets-steel-trade-but-china-will-be-tough-to-contain.html | Steel Is Pouring Out of China And It Wont Be Easy to Stop | By Keith Bradsher | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/venezuela-general-motors-business-protests.html | Giving Up on Venezuela | By Clifford Krauss Nicholas Casey and Bill Vlasic | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/health/brain-memory-dementia-epilepsy-treatments.html | Pacemaker for Brain  May Be Aid to Memory | By Benedict Carey | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/behind-the-white-glasses-review.html | Behind the  White Glasses | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |

| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/free-fire-review.html | Free Fire | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/let-it-fall-review-john-ridley.html | Let It Fall Los Angeles 19821992 | By Jeannette Catsoulis | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/slack-bay-review.html | If They Ask You to Lunch Dont Go | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/the-happiest-day-in-the-life-of-olli-maki-review.html | Love and Life on the Ropes | By Manohla Dargis | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/the-penguin-counters-review.html | The Penguin Counters | By Ken Jaworowski | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/the-promise-review-oscar-isaac.html | A Love Triangle Near the Front Lines | By Jeannette Catsoulis | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/movies/unforgettable-review-katherine-heigl-rosario-dawson.html | Woman in Jeopardy vs Woman on the Verge | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/as-winter-recedes-lake-george-area-faces-tragedy-left-from-last-summer.html | Tragedy From Last Season Lingers in Lake George | By Katharine Q Seelye | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/new-york-city-firefighter-killed.html | New York Firefighter Dies After Falling From Roof | By Eli Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/queens-lawyer-gets-up-to-3-years-for-theft-from-judges-estate.html | Lawyer Gets Up to 3 Years in Prison in Theft | By Alan Feuer | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/rudy-giuliani-reza-zarrab-iran-sanctions-case.html | Why Giuliani Was Granted a Meeting With Turkeys President | By Benjamin Weiser and Patrick Kingsley | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/syrian-refugees-tour-new-york-city.html | Syrian Refugee Families on a Tour of New York Savor the Moment | By Liz Robbins | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/sports/basketball/james-harden-houston-rockets-nba-playoffs.html | Harden Can Pass Too Be Sure to Catch It | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/sports/its-a-nice-night-for-surfing.html | Surfs Up When The Sun Goes Down | By Jared Whitlock | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/technology/fcc-net-neutrality-ajit-pai.html | FCC Chairman Solicits Feedback From Tech World | By Cecilia Kang | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/theater/kelli-ohara-brigadoon-city-center.html | City Center Brigadoon To Star Kelli OHara | By Christopher D Shea | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/theater/second-stage-center-theater-group-for-new-american-plays-on-broadway.html | American Ambition For Broadway | By Michael Paulson | TX 8-481-190 | 2017-07-05 |

| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/theater/trump-era-theater-broadway-revival-of-an-enemy-of-the-people.html | Enemy of the People Is Going to Broadway | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/upshot/new-republican-health-proposal-evokes-the-old-days.html | A New Republican Proposal That Evokes the Old Days | By Margot SangerKatz | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/berkeley-reversing-decision-says-ann-coulter-can-speak-after-all.html | Berkeley Reschedules Coulter but She Vows to Keep Original Date for Speech | By Thomas Fuller and Stephanie Saul | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/dolly-parton-college-course.html | Honors Course Dolly Partons America | By Jacey Fortin | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/harry-huskey-dead-computer-pioneer.html | Harry Huskey 101 Dies Scientist at Forefront Of Computer Revolution | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/louisiana-death-row-inmate.html | Man Who Spent Three Years on Death Row Has Charge Dismissed | By Jonah Engel Bromwich | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/affordable-care-act-house-republicans-trump.html | Busy Congress Is First Hurdle For Health Bill | By Matt Flegenheimer and Reed Abelson | TX 8-481-190 | |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/group-therapy-and-chastened-lawmakers-at-raucous-town-halls.html | Anger and Anxiety Mix  In TownHall Meetings | By Matt Flegenheimer | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/ivanka-trump-charity-women-who-work.html | Ivanka Trump Will Donate Book Earnings | By Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/sarah-palin-kid-rock-ted-nugent-white-house.html | 2 Rockers Go on Tour With Palin and Trump | By Glenn Thrush | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/trump-foreign-policy.html | Bold Unpredictable Approach to Foreign Policy Lifts Trump but Has Perils | By Glenn Thrush and Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/trump-inauguration-donors.html | NFL Owners And Retirees Among Donors To Inauguration | By Nicholas Fandos and Rachel Shorey | TX 8-481-190 | |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/trump-italy-prime-minister-paolo-gentiloni.html | Trump Rejects US Role  In Libya Rebuffing Italy | By Glenn Thrush | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/us-air-marshal-left-loaded-gun-in-an-airplane-bathroom.html | US Air Marshal Left Loaded Gun in Airplane Bathroom During a Flight | By Ron Nixon | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/robert-sadoff-dead-forensic-psychiatrist.html | Robert Sadoff 81 Shaped Modern Forensic Psychiatry | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/watching/what-to-watch-weekend-thirteen.html | This Weekend I Have | By Margaret Lyons | TX 8-481-190 | 2017-07-05 |

| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/well/live/fda-strengthens-warnings-for-painkillers-in-children.html | FDA Strengthens Warnings for Use of Codeine and Another Drug in Children | By Catherine Saint Louis | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/africa/uganda-joseph-kony-lra.html | Uganda Ends Hunt for Kony EmptyHanded | By Zack Baddorf | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/asia/as-tensions-rise-between-the-koreas-farming-in-the-demilitarized-zone-goes-on.html | A Village in the Demilitarized Zone Growing Rice Under Wars Shadow | By Motoko Rich | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/asia/nawaz-sharif-pakistan-supreme-court.html | Top Court in Pakistan Keeps Sharif in Power | By Salman Masood | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/australia/citizenship-turnbull-integration-immigrants-refugees.html | Australian Leader Proposes to Raise More Barriers to Citizenship | By Damien Cave | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/canada/iceberg-ferryland-newfoundland.html | A Chunk of the Arctic Heads South for a Photo Shoot | By Dan Levin | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/canada/toronto-ontario-home-tax.html | Ontario Will Tax Foreign Home Buyers to Cool Housing Market | By Ian Austen | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/a-small-french-town-infused-with-us-vs-them-politics.html | A Small French Town Infused With UsvsThem Politics | By Amanda Taub | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/france-election-marine-le-pen.html | Support Softening Le Pen Raises Volume on Curbing Immigration | By Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/france-election.html | The French Election Why It Matters | By Aurelien Breeden | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/paris-champs-elysees-shooting.html | Terror Is Feared As Gunman Kills Officer in Paris | By Alissa J Rubin Aurelien Breeden and Benot Morenne | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/putin-trump-election-kremlin.html | Kremlin Group Viewed As a Propaganda Mill | By Ivan Nechepurenko | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/europe/russia-bans-jehovahs-witnesses.html | Jehovahs Witnesses Are Banned From Russia | By Andrew Higgins | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/middleeast/iran-president-ahmadinejad-disqualified.html | Vote Panel In Iran Bars ExPresident From a Run | By Thomas Erdbrink | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/media/fears-of-revolt-by-consumers-felled-bill-oreilly.html | Advertisers Fears of Revolt Silenced OReilly | By Michael M Grynbaum and Sapna Maheshwari | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/business/trade-canada-trump-steel.html | White House Roaring Again On Free Trade | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/insider/north-south-korea-taesung.html | Straddling the Divide | By Motoko Rich | TX 8-481-190 | 2017-07-05 |

| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/a-bronx-churchs-oreilly-factor.html | Bronx Churchs OReilly Factor Big Gift From a Deposed Host | By Jim Dwyer | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/nyregion/townsend-harris-elite-queens-high-school-gets-welcome-change-at-the-top.html | Elite Queens High School  Hails a Change at the Top | By Kate Taylor | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/strengthening-britains-hand-on-brexit.html | Strengthening Britains Hand on Brexit | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/opinion/the-french-disconnection.html | The French Disconnection | By Kamel Daoud | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/sports/baseball/jeurys-familia-new-york-mets-philadelphia-phillies.html | Familia Returns for InjuryBeset Mets | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/sports/football/aaron-hernandez-suicide-brain-cte.html | Hernandezs Death Is Ruled a Suicide | By Jess Bidgood and Ken Belson | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/sports/hockey/new-york-rangers-montreal-canadiens.html | The Rangers Defeat a Familiar Foe and Hope to Avoid a Game 7 | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/theater/hello-dolly-review-bette-midler.html | Bright Brassy and All Bette | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/arkansass-death-penalty-executions.html | Arkansass Legal Saga Illustrates Problems With Death Penalty | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/judge-john-t-curtin-dead-buffalo-desegration.html | John T Curtin Opponent  Of Segregation Dies at 95 | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/betsy-devos-randi-weingarten-education-ohio.html | Ohio Town Finds Itself at a Crossroads as Two Education Leaders Converge | By Erica L Green | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/jeff-sessions-judge-hawaii-pacific-island.html | Sessions Dismisses Hawaii  As an Island in the Pacific | By Charlie Savage | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/us/politics/justice-department-weighs-charges-against-julian-assange.html | Justice Dept  Is Weighing Prosecution Of Assange | By Adam Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/20/world/asia/harry-harris-pacific-command-carl-vinson.html | Trump Unleashes Generals They Dont Always See the Big Picture | By Eric Schmitt and Helene Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/opinion/fearmongering-at-homeland-security.html | Fearmongering at Homeland Security | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/opinion/henrietta-lacks-why-science-needs-your-cells.html | Science Needs Your Cells | By Holly Fernandez Lynch and Steven Joffe | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/opinion/the-balloon-the-box-and-health-care.html | The Balloon The Box and Health Care | By Paul Krugman | TX 8-481-190 | 2017-07-05 |

| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/opinion/the-crisis-of-western-civ.html | The Crisis of Western Civ | By David Brooks | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/opinion/torn-from-their-families-for-no-good-reason.html | Torn From Their Families for No Good Reason | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-21 | https://www.nytimes.com/2017/04/21/us/politics/american-aid-worker-released-egypt-trump.html | US Aid Worker Charged With Child Abuse in Egypt Is Released | By Michael D Shear and Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-21 | https://www.nytimes.com/2017/04/24/arts/she-was-the-orchestras-only-black-musician-until-she-formed-her-own.html | Classical music with a wow factor | By Ginanne Brownell Mitic | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-22 | https://www.nytimes.com/2017/04/19/arts/music/mostly-mozart-festival-with-a-side-of-schubert.html | Mostly Mozart Announces Lineup | By Michael Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-22 | https://www.nytimes.com/2017/04/20/opinion/when-in-the-amazon-please-do-not-punch-the-dolphins.html | Dont punch the dolphins | By Vanessa Barbara | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-22 | https://www.nytimes.com/2017/04/20/sports/soccer/meet-the-tea-ladies-of-english-soccer.html | FA Cuppa | By Jack Williams | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/20/movies/the-promise-the-ottoman-lieutenant-turkey-armenian-genocide.html | Two Films Reflect an Old Struggle to Control History | By Cara Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/a-new-parchment-declaration-of-independence-surfaces-head-scratching-ensues.html | Discovered An Unknown Declaration | By Jennifer Schuessler | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/dance/review-a-doug-elkins-program-is-charming-trivial-dance-soup.html | Othello and Iago Are Not What They Used to Be | By Alastair Macaulay | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/design/at-some-museums-the-art-is-now-on-the-outside.html | The Art Is Not Just Inside | By Jane L Levere | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/design/magdalena-abakanowicz-sculptor-of-brooding-forms-dies-at-86.html | Magdalena Abakanowicz Polish Sculptor of Brooding Forms Dies at 86 | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/music/at-30-bang-on-a-can-still-seethes-with-energy.html | Chaos Fades but a Fierce Flame Persists | By Corinna da FonsecaWollheim | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/music/review-beethoven-gets-a-sequel-at-the-new-york-philharmonic.html | Centuries Later Delivering a Sibling to Beethoven | By James R Oestreich | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/music/ryuichi-sakamoto-async-interview.html | After Cancer Hitting Full Stride | By Andy Beta | TX 8-481-190 | 2017-07-05 |

| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/television/review-mary-kills-people-but-its-for-a-good-reason.html | Its Hard Out There  For Mercy Killers | By Mike Hale | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/television/x-files-return-fox.html | The XFiles on Fox Will Come Back | By Christopher D Shea | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/books/review/american-poets-refusing-to-go-gentle-rage-against-the-right.html | American Poets Refusing to Go Gentle Rage Against the Right | By Alexandra Alter | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/affordable-child-care-headstart.html | The Power of Day Care | By Claire Cain Miller | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/dealbook/sky-fox-murdoch.html | UK Puts Off  Action on Bid By Murdochs For Sky Stake | By Danny Hakim and Stephen Castle | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/dealbook/wasson-innventure-procter-gamble.html | ExWalgreens Chief Aims To Nurture New Tech Firms | By Michael J de la Merced | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/energy-environment/treasury-exxon-mobil-sanctions-waiver.html | Trump Administration Denies Exxon Mobils Bid for Waiver From Russia Sanctions | By Clifford Krauss | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/united-airlines-ceo.html | United Furor Costs CEO His Promotion | By Barry Meier | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/dining/immigration-protest-tom-cat-bakery-a-day-without-bread.html | Immigration Inquiry at Queens Bakery Leads to A Day Without Bread | By Tejal Rao | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/nyregion/judith-clark-brinks-robbery-parole.html | Getaway Driver Denied Parole In Radicals 1981 Brinks Heist | By Marc Santora | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/nyregion/new-york-donald-trump-changing-protests.html | Trump Tower No Longer A Focal Point Of Protests | By Sarah Maslin Nir | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/nyregion/ordeal-of-an-upstate-new-york-prison-break-relived-on-tv.html | New Yorks HighProfile Prison Break Relived on Lifetime | By Rick Rojas | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/science/cassini-nasa-saturn.html | Heading for a Fiery Plunge Into Saturns Heart | By Dennis Overbye | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/basketball/javale-mcgee-golden-state-warriors.html | Warriors Get a Lift From an Unlikely Source JaVale McGee | By Benjamin Hoffman | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/soccer/champions-league-draw.html | Once Again Real Madrid Draws Atltico Madrid | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/soccer/fa-cup-tottenham-chelsea-arsenal-manchester-city.html | For FA Cup Semifinals  Long Shots Are Long Gone | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/technology/russian-hacker-sentenced.html | Russian Hacker  Is Sentenced To 27Year Term In a Vast Fraud | By Nicole Perlroth | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/theater/american-shakespeare-center-to-commission-38-modern-riffs.html | Theater to Commission Riffs on Shakespeare | By Jennifer Schuessler | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/theater/emma-rice-shakespeares-globe-director-letter-to-successor.html | Globe Theater Director Writes to a Successor | By Christopher D Shea | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/berkeley-ann-coulter-speech.html | Latest Battle at Berkeley Free Speech Versus Safety | By Thomas Fuller and Stephanie Saul | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/democrats-gerrymander-supreme-court.html | Pivotal Moment in Politics as Gerrymandering Heads for Judgment Day | By Michael Wines | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/politics/barack-obama-post-presidential-events.html | For Obama the Vacation Is Over But Hes Not About to Pick a Fight | By Michael D Shear | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/politics/sanctuary-city-justice-department.html | Justice Dept Warns Cities To Comply On Migrants | By Charlie Savage | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/politics/trump-order-takes-aim-at-tax-regulations-imposed-by-obama.html | Trump Promises Tax Plan in Days Surprising Staff | By Alan Rappeport and Michael D Shear | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/asia/taliban-attack-afghanistan.html | Dozens Killed by Taliban At an Afghan Army Base | By Mujib Mashal and Najim Rahim | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/asia/vietnam-hostages-protest-land-dispute-eviction.html | Vietnamese Villagers Hold Officials Hostage Highlighting a Land Dispute | By Mike Ives | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/do-us-strikes-send-a-message-to-rivals-theres-no-evidence.html | Do US Strikes Send Message to Rivals Theres No Evidence | By Max Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/borussia-dortmund-bus-attack.html | Suspect in German Bus Plot Hoped To Profit From Attack Officials Say | By Melissa Eddy | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/britain-burning-coal-electricity.html | For First Time Since 1800s Britain Goes a Day Without Burning Coal for Electricity | By Katrin Bennhold | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/emma-morano-world-oldest-woman.html | Remembering the Worlds Oldest Person a Model of Simplicity | By Elisabetta Povoledo | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/france-election-trump-marine-le-pen.html | France Poses Biggest Test Yet for Trumps Brand of Nationalism | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/paris-champs-elysees-gunman.html | Attack in Paris Casts a Shadow on French Vote | By Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/europe/xavier-jugele-police-attack-champs-elysees.html | Police Officer Killed on Champslyses Was a Proud Defender of Gay Rights | By Lilia Blaise | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/middleeast/big-ransom-and-syria-deals-win-release-of-royal-qatari-hunters.html | Hunters From Qatari Royal Family Abducted as Pawns in Proxy War Are Freed | By Tim Arango | TX 8-481-190 | 2017-07-05 |

| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/middleeast/saudi-arabia-women-male-guardianship-activists-social-media.html | With Daring Cellphone Videos Saudi Women Are Challenging Male Control | By Rod Nordland | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/middleeast/trump-welcomes-american-aid-worker-freed-by-egypt-to-oval-office.html | Trump Meets Released American Aid Worker in Oval Office | By Michael D Shear and Declan Walsh | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-22 | https://www.nytimes.com/2017/04/21/your-money/wedding-gift-planning.html | Want Cash for Wedding Gifts Invite Guests From the Northeast | By Ann Carrns | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/arts/sandy-gallin-76-talent-manager-adored-by-stars-dies.html | Sandy Gallin Talent Manager Dies at 76 Friend to Stars and Role Model for Gays | By Jacob Bernstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/dealbook/international-monetary-fund-greece-bailout.html | IMF Grapples With Its Role in Greek Debt Crisis | By Landon Thomas Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/energy-environment/volkswagen-diesel-emissions-sentencing.html | VWs Criminal Case Ends but Not Without a Scolding | By Bill Vlasic | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/business/media/fox-sexual-harassment-hotline-bill-oreilly.html | Anonymous Harassment Hotlines Are Hard to Find and Harder to Trust | By Noam Scheiber | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/insider/ruth-sulzberger-holmberg-the-chattanooga-times-racial-equality.html | The Sulzbergers Other Times | By David W Dunlap | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/nyregion/appeals-court-judge-death-hudson-river.html | Video May Offer Clues in Judges Death | By William K Rashbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/nyregion/judge-police-body-cameras-new-york.html | Federal Judge Blocks LastMinute Request to Halt Police BodyCamera Pilot | By Ashley Southall | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/nyregion/manhattan-power-outage-subway-commute.html | Power Failure at One Station  Snarls Subways Far and Wide | By Eli Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/nyregion/queens-firefighter-ladder-death.html | Firefighters Practiced Maneuver 5 Stories Up Ends in Fatal Fall | By Andy Newman | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/as-retail-goes-so-goes-the-nation.html | As Retail Goes So Goes the Nation | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/neil-gorsuch-and-the-states-power-to-kill.html | Neil Gorsuch and an Execution Not Stayed | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/painters-deserve-their-deduction.html | Painters Deserve Their Deduction | By Michael Rips | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/the-suspense-is-almost-too-much-for-the-french.html | The Election Suspense Is Almost Too Much for the French | By Mira Kamdar | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/opinion/why-its-ok-for-doctors-to-participate-in-executions.html | Executions Need Doctors | By Sandeep Jauhar | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/baseball/daniel-murphy-washington-nationals.html | Murphys Eye Aids a Nationals Pillar | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/boxing-barclays-center-madison-square-garden.html | Barclays the New Arena in New York Slugs It Out With the Garden for Fights | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/golf/arnold-palmer-latrobe-country-club.html | Palmers Hometown Course Adjusts to Loss of a Legend | By Gary Santaniello | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/hockey/henrik-lundqvist-new-york-rangers-playoffs.html | Rangers at Home Aim to Bury Canadiens | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/sports/tennis/cuba-national-tennis-center.html | As Cuba Opens Up a Revival in Tennis | By Nick Pachelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/technology/guo-wengui-china-facebook-account-suspended.html | Facebook Temporarily Suspends Account of an Outspoken Chinese Billionaire | By Paul Mozur | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/politics/bernie-sanders-democrats-nebraska.html | Nebraska Race Reveals Divide For Democrats | By Jonathan Martin | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/us/politics/surgeon-general-trump-administration.html | Nurse Is Named Acting Surgeon General | By Danielle Ivory and Gardiner Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/21/world/middleeast/isis-abdurakhmon-uzbeki-syria-special-operations.html | Militant Tied To ISIS Chief Was Killed In US Raid | By Eric Schmitt | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/arts/television/whats-on-tv-saturday-oprah-winfrey-in-the-immortal-life-of-henrietta-lacks.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/sports/baseball/new-york-mets-washington-nationals.html | Patching Together a Lineup the Mets Come Apart Against the Nationals | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-22 | https://www.nytimes.com/2017/04/22/sports/baseball/new-york-yankees-pittsburgh-pirates.html | The Yankees Stumble In an Unfriendly Setting | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-03 | 2017-04-23 | https://www.nytimes.com/2017/04/03/t-magazine/hiroshi-sugimoto-photograph-architect-enoura-observatory.html | To Stand the Test of Time | By Bianca Bosker | TX 8-481-190 | 2017-07-05 |
| 2017-04-04 | 2017-04-23 | https://www.nytimes.com/2017/04/04/t-magazine/elsa-hansen-oldham-art-embroidery-cross-stitching.html | A Stitch in Time | By Minju Pak | TX 8-481-190 | 2017-07-05 |

| 2017-04-05 | 2017-04-23 | https://www.nytimes.com/2017/04/05/t-magazine/father-john-misty-patton-oswalt-interview-conversation.html | Father John Misty amp Patton Oswalt | By Sam Dean | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-06 | 2017-04-23 | https://www.nytimes.com/2017/04/06/t-magazine/end-of-the-world.html | Here for Now | By Christian Lorentzen | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-23 | https://www.nytimes.com/2017/04/07/t-magazine/art/lauren-greenfield-photography-generation-wealth.html | More Money More Problems | By Isabel Wilkinson | TX 8-481-190 | 2017-07-05 |
| 2017-04-10 | 2017-04-23 | https://www.nytimes.com/2017/04/10/t-magazine/sophie-calle-artist-cat-pregnant.html | Mother of Invention | By Mary Kaye Schilling | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-23 | https://www.nytimes.com/2017/04/11/t-magazine/design/michael-bargo-apartment.html | Open House | By Sadie Stein | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-23 | https://www.nytimes.com/2017/04/12/t-magazine/entertainment/david-lynch-twin-peaks.html | My Old Friends | By Alex Bhattacharji | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-23 | https://www.nytimes.com/2017/04/12/t-magazine/fashion/braids-hair-beauty.html | Plaits Please | By Hannah Goldfield | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-23 | https://www.nytimes.com/2017/04/12/travel/in-the-air-that-uneasy-feeling-of-us-vs-them.html | In the Air an Increasing Sense of Us vs Them | By Elaine Glusac | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-23 | https://www.nytimes.com/2017/04/14/books/review/alec-baldwin-settles-scores-in-new-memoir.html | Inside the List | By Parul Sehgal | TX 8-481-190 | 2017-07-05 |
| 2017-04-14 | 2017-04-23 | https://www.nytimes.com/2017/04/14/t-magazine/art/david-salle-wichita-kansas.html | Art School Confidential | By David Salle | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-23 | https://www.nytimes.com/2017/04/17/books/review/george-w-bush-portraits-of-courage.html | War Paint | By Jonathan Alter | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-23 | https://www.nytimes.com/2017/04/17/fashion/street-style-coachella-2017.html | Coachella | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-23 | https://www.nytimes.com/2017/04/17/t-magazine/fashion/ovelia-transtoto-clothing-brand.html | Transformers | By Hilary Moss | TX 8-481-190 | 2017-07-05 |
| 2017-04-17 | 2017-04-23 | https://www.nytimes.com/2017/04/17/t-magazine/greenwich-village-artists-townhouse.html | A Sense of Place | By Mary Kaye Schilling | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/books/review/knowledge-illusion-steven-sloman-philip-fernbach.html | Received Ideas | By Yuval Harari | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/books/review/marlena-julie-buntin.html | Burning Brief and Bright | By Deborah Shapiro | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/magazine/americas-new-anxiety-disorder.html | Panic Attack | By Nitsuh Abebe | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/magazine/is-it-ok-to-engineer-the-environment-to-fight-climate-change.html | Pandoraaposs Umbrella | By Jon Gertner | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/magazine/new-sentences-from-barkskins-by-annie-proulx.html | The Refreshed River Hissed | By Sam Anderson | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/magazine/the-bureau-of-resistance.html | The Bureau of Resistance | By Gary Rivlin | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/magazine/when-rising-seas-transform-risk-into-certainty.html | Under Water | By Brooke Jarvis | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/t-magazine/angel-olsen-letters-photographs.html | A Singers Prized Place for Memories | As told to Emily Spivack | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/t-magazine/russia-fashion-designers-gosha-rubchinskiy-demna-gvasalia.html | Back in the  USSR | By Alexander Fury | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/theater/lynn-nottage-the-first-time-i-truly-faced-my-fear-of-driving.html | I Faced My Fear of Driving | By Lynn Nottage | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/travel/heavy-snow-water-rafting-on-western-rivers.html | Heavy Snow Aids Rafting | By Elaine Glusac | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/travel/hotels-resorts-love-romance-of-all-kinds.html | Hotels and Resorts for Romance of All Kinds | By Elaine Glusac | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-23 | https://www.nytimes.com/2017/04/18/travel/travel-search-sites-kayak-expedia-hotwire-hipmunk.html | Putting Online Agencies and Search Sites to the Test | By Lucas Peterson | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/dance/aspen-santa-fe-ballet-alights-at-the-joyce-theater.html | Dance In Hot Pursuit Of Love and Joy | By Jack Anderson | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/design/cindy-sherman-once-upon-a-time-at-the-mnuchin-gallery.html | Art Cindy Shermans Intimate Show | By Robin Pogrebin | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/music/marc-andre-hamelin-and-leif-ove-andsnes-accept-a-stravinsky-challenge.html | Classical Two Masters Join Forces | By Corinna da FonsecaWollheim | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/music/paramore-hayley-williams-after-laughter-interview.html | Drama Spun Into Laughter | By Joe Coscarelli | TX 8-481-190 | 2017-07-05 |

| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/music/pinegrove-brings-strange-musical-bedfellows-to-new-york.html | Pop Sturm und Twang From New Jersey | By Joe Coscarelli | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/arts/television/on-genius-einsteins-theories-of-relatives-and-relativity.html | Television Of Relatives And Relativity | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/books/review/brief-books-big-ideas.html | Brief Books Big Ideas | By Daniel W Drezner | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/books/review/help-desk-sex-relationship-self-help.html | SelfImprovement | By Judith Newman | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/magazine/does-confining-deplorable-remarks-to-your-home-make-them-all-right.html | Does Confining Deplorable Remarks to Your Home Make Them All Right | By Kwame Anthony Appiah | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/magazine/how-a-warming-planet-drives-human-migration.html | Hot Zones | By Jessica Benko | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/magazine/our-climate-future-is-actually-our-climate-present.html | The Deluge | By Jon Mooallem | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/magazine/rebecca-skloot-feels-indebted-to-henrietta-lacks.html | Rebecca SklootFeels Indebted ToHenrietta Lacks | Interview by Ana Marie Cox | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/movies/the-pioneering-director-lina-wertmuller-at-the-quad-cinema.html | Film Lina Wertmuller  At the Quad | By Daniel M Gold | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/nyregion/kingston-tropical-bakery-wakefield-bronx-jamaican-patties.html | In the Bronx Fresh Jamaican Patties | By Kaya Laterman | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/realestate/fort-george-manhattan-nosebleed-heights-and-down-to-earth-prices.html | Nosebleed Heights and DowntoEarth Prices | By C J Hughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/realestate/real-estate-in-so-paulo.html | House Hunting in  So Paulo | By Vivian Marino | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/sports/skiing/skiing-china-cave-paintings.html | History Runs Cold | By Kade Krichko | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/t-magazine/dave-chappelle-profile.html | Hes Got It From Here | By Kevin Powell | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/theater/corey-hawkins-six-degrees-of-separation-broadway.html | Delivering With Smooth Talk and Sincerity | By Elisabeth Vincentelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/theater/six-degrees-of-separation-meme.html | Six Degrees Forevermore | By Jennifer Schuessler | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/theater/suzan-lori-parkss-venus-revival-comes-to-signature-theater.html | Theater The Return Of Venus | By Jason Zinoman | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/granada-spain-alexander-chee-love.html | Voyages of the Heart | By Alexander Chee | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/how-to-pick-a-travel-agent.html | How to Pick the Right Travel Agent | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/love-travel-reader-stories.html | They Found Love on the Road | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/marriage-uncertain-future-mexico-sarah-hepola.html | I Could Get Married Here but Didnt | By Sarah Hepola | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/palermo-sicily-jami-attenberg-friendship.html | Exploring a Town Nurturing a Friendship | By Jami Attenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-23 | https://www.nytimes.com/2017/04/19/travel/sloane-crosley-breakup-los-angeles-miami-puerto-rico.html | Three Trips Three Steps Closer to a Breakup | By Sloane Crosley | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/arts/dance/alexei-ratmansky-justin-peck-christopher-wheeldon-ballet-choreography.html | Three Kings of Ballet Choreography | By Roslyn Sulcas | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/arts/design/miro-calder-and-a-convergence-of-constellations.html | Mir Calder and a Heavenly Convergence | By Arthur Lubow | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/arts/television/the-handmaids-tale-elisabeth-moss-samira-wiley-margaret-atwood-hulu.html | What World Is This | By Katrina Onstad | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/books/review/american-war-omar-el-akkad.html | Red Versus Blue | By Justin Cronin | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/books/review/inferno-ebola-steven-hatch-memoir.html | A Plague Year | By Clair MacDougall | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/fashion/snubbed-at-his-brothers-funeral.html | Snubbed at a Funeral | By Philip Galanes | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/fashion/weddings/matchmaker-matchmaker-roll-me-a-joint.html | Matchmaker Matchmaker Roll Me a Joint | By Dan Hyman | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/magazine/how-singapore-is-creating-more-land-for-itself.html | Up and Out | By Samanth Subramanian | TX 8-481-190 | 2017-07-05 |

| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/magazine/letter-of-recommendation-michigan.html | Michigan | By Eric Spitznagel | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/magazine/the-secrets-of-jamie-olivers-chicken-in-milk.html | The Art of Uncooking | By Sam Sifton | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/magazine/why-the-menace-of-mosquitoes-will-only-get-worse.html | Air Sickness | By Maryn Mckenna | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/nyregion/bevy-smith-siriusxm-radio-bevelations.html | Staying in the Hood Up to No Good | By John Leland | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/nyregion/finchleys-castle-fifth-avenue-manhattan.html | For a Haberdashers Castle in Midtown a Final Tip of the Hat | By Alex Vadukul | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/nyregion/jane-jacobs-citizen-jane-film.html | The Prescience  Of Citizen Jane | By Ginia Bellafante | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/nyregion/pads-tampons-new-york-womens-prisons.html | In Jail Tampons as Bargaining Chips | By Zoe Greenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/nyregion/retracing-the-50s-hunt-for-new-yorks-mad-bomber.html | When Mad Bomber Was a Wanted Man | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/opinion/sunday/take-your-baby-to-work.html | Take Your Baby to Work | By Sarita James | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/realestate/something-quiet-on-the-upper-west-side.html | A OneBedroom With Sleep Potential | By Joyce Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/style/how-to-write-your-elected-officials-with-flair.html | Writing Your Senator  Add Flair to the Letter | By Erin Geiger Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/style/maurizio-cattelan-whitney-museum.html | On a Caper With the Art Worlds Impish Prince | By Jacob Bernstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/theater/journey-to-the-past-carries-anastasia-to-the-present.html | Journey to the Past Is a Gift to the Present | By Rachel Syme | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-23 | https://www.nytimes.com/2017/04/20/travel/noah-strycker-finding-rare-birds-species.html | Noah Strycker Always Finds Beauty In The Skies | By Charu Suri | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/arts/music/gideon-alorwoyie-university-of-north-texas-ghana-steve-reich.html | Rhythms From Ghana in Texas | By Finn Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/arts/music/gorillaz-damon-albarn-humanz-interview.html | A Virtual Band in a Realized Dark Fantasy | By Jon Caramanica | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/arts/television/thomas-middleditch-of-silicon-valley-on-doing-verizon-ads-and-flying-his-own-plane.html | Thomas Middleditch Cool as a Cucumber Baby | By Dave Itzkoff | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/falstaff-shakespeare-harold-bloom.html | Shakespeares Hot Mess What We Can Learn From Falstaff | By Jeanette Winterson | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/great-cat-and-dog-massacre-hilda-kean.html | The War on Pets | By Elena Passarello | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/hamlet-globe-to-globe-dominic-dromgoole.html | Their Hours Upon the Stage | By Stephen Greenblatt | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/madness-rules-the-hour-civil-war-paul-starobin.html | Rebel Yells | By David Goldfield | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/my-cat-yugoslavia-pajtim-statovci.html | Balkan Ghosts | By Ta Obreht | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/one-of-the-boys-daniel-magariel.html | Papa Dont Preach | By Antonio RuizCamacho | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/rabble-of-dead-money-charles-r-morris-great-depression-wall-street.html | When Europe Sneezed | By Stephen Mihm | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/signs-for-lost-children-sarah-moss.html | Disordered Moods | By Min Jin Lee | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/stranger-in-the-woods-christopher-knight-michael-finkel.html | Alone With a Book | By Josh Tyrangiel | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/the-extravagant-jane-bowles-always-on-the-edge-of-something.html | On the Edge of Something | By Negar Azimi | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/books/review/you-say-to-brick-louis-kahn-biography-wendy-lesser.html | What the Brick Says | By Inga Saffron | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/business/23gretchen-morgenson-wells-fargo-elizabeth-warren.html | A New Salvo From a Foe Of Big Banks | By Gretchen Morgenson | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/fashion/hello-dolly-bette-midler-party.html | Where Does She Belong Need You Ask | By Stuart Emmrich | TX 8-481-190 | 2017-07-05 |

| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/fashion/tribeca-film-festival-youth-america-grand-prix-lenox-hill-neighborhood-house-parties.html | Glittering  In Spring | By Denny Lee | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/fashion/weddings/still-in-love-with-comic-books-and-now-with-her-too.html | Still in Love With Comic Books and Now With Her Too | By Alix Strauss | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/health/how-gop-in-2-states-coaxed-the-health-law-to-success-or-crisis.html | Obamas Health Law A Tale of 2 Red States | By Abby Goodnough and Reed Abelson | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/jobs/retail-career-psychic.html | When a Career Detour Is the Right Way to Go | By Gian Sardar | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/magazine/how-to-avoid-icebergs.html | How to Avoid Icebergs | By Malia Wollan | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/magazine/judge-john-hodgman-on-what-the-cat-would-have-wanted.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/magazine/my-sister-wants-to-buy-my-dad-a-drone-for-fathers-day.html | My Sister Wants to Buy My Dad a Drone For Fathers Day | By Jill Mcdonough | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/movies/marcel-ophuls-memory-of-justice.html | A Film Some Refuse to Forget | By Mike Hale | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/movies/trump-border-wall-films.html | Imagining the Wall | By Robert Ito | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/nyregion/laurie-anderson-new-york.html | I Didnt Move Here to Avoid Chaos | By John Leland | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/nyregion/saw-lady-natalia-paruz-subway-nyc.html | Subway Saw Serenader | By Corey Kilgannon | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/nyregion/workplace-pets.html | The Dog in the Dentists Chair | By Andy Newman | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/opinion/sunday/go-east-young-american.html | Go east young American | By Suketu Mehta | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/a-new-look-for-building-canopies.html | Things Are Looking Up for Building Canopies | By Tim McKeough | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/first-time-home-buyers-statistics.html | Whos Buying a First Home | By Michael Kolomatsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/first-time-home-buyers-who-did-it-on-their-own.html | First Homes After Many Steps | By Ronda Kaysen | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/shopping-for-vases.html | Where Should All  The Flowers Go | By Tim McKeough | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/the-dreaded-co-op-board-application-goes-online.html | The Dreaded Coop Board Application Goes Online | By Ronda Kaysen | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/trump-policy-impact-on-real-estate-still-unclear.html | Trump Policy Impact on Real Estate Still Unclear | By Kim Velsey | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/realestate/what-social-work-taught-me-about-selling-real-estate.html | From Social Worker to Broker | By Joanne Kaufman | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/sports/baseball/smokeless-tobacco-new-york-yankees-mets.html | Smokeless Tobacco Is Tough to Vaporize | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/style/modern-love-to-stay-married-embrace-change.html | To Stay Married Embrace Change | By Ada Calhoun | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/sunday-review/one-countrys-war-changed-the-world.html | Syria Changed the World | By Anne Barnard | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/t-magazine/banks-violette-artist-return.html | Out of the Woods | By Andrew Goldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/travel/nairobi-restaurant-45-degrees-kenya-review.html | A Restaurant in Africa With a Dreamy Vibe | By Jeffrey Gettleman | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/travel/sale-multi-resort-passes-for-next-ski-season.html | Winter Just Ended but Its Time to Plan for More Skiing | By Elisabeth Vincentelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/upshot/tax-code-business.html | How Best to Tax Business | By N Gregory Mankiw | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/us/californias-deluge-of-rain-washes-away-a-homeless-colony.html | Californias Downpours Wash Away a Homeless Colony | By Adam Nagourney | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/us/judge-john-t-noonan-jr-dead-federal-judge-ninth-circuit.html | John Noonan Federal Judge For 3 Decades Dies at 90 | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/world/asia/japan-fukushima-nuclear-disaster-children.html | Six Years Later Fukushima Has Its Children Back | By Motoko Rich | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/world/europe/chechnya-russia-attacks-gays.html | Chechnyas AntiGay Pogrom They Starve You They Shock You | By Andrew E Kramer | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-23 | https://www.nytimes.com/2017/04/21/your-money/wills-avoiding-family-conflict.html | Wills Clarify Matters but Often Not as Intended | By Janet Morrissey | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/21/nyregion/elizabeth-sargent-dead-last-resident-of-carnegie-hall.html | Elizabeth Sargent 96 Last Tenant Above Carnegie Hall | By Daniel E Slotnik | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/21/sports/tennis/serena-williams-pregnant-patrick-mouratoglou.html | Coach Thinks Serena Is Unique | By Christopher Clarey | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/21/sports/tom-fleming-died-new-york-marathon-winner.html | Tom Fleming 65 Dies Won Two New York Marathons | By Jer Longman | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/business/american-airlines-video-stroller.html | American Airlines Suspends Worker After Episode on Plane | By Eli Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/business/media/murdoch-family-21st-century-fox.html | Sons Steer Murdoch Empire Away From Its Past | By Brooks Barnes and Sydney Ember | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/business/trump-tax-real-estate.html | Major Hurdle in Tax Overhaul  The Breaks in Trumps Own Field | By James B Stewart | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/business/venture-capital-entrepreneur-madison-reed.html | To Her Hair Dye Was a Natural | By Claire Martin | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/fashion/weddings/matthew-allen-gray-and-robert-lee-keeling-married.html | And a Son Makes Three | By Vincent M Mallozzi | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/reclaiming-jew.html | Reclaiming Jew | By Mark Oppenheimer | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/crime-and-different-punishments.html | Crime and Different Punishments | By Ross Douthat | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/food-sex-and-silence.html | Food Sex and Silence | By Frank Bruni | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/for-women-its-not-just-the-oreilly-problem.html | Its Not Just the OReilly Problem | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/is-it-time-to-break-up-google.html | Is It Time to Break Up Google | By Jonathan Taplin | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/our-costly-addiction-to-health-care-jobs.html | Our Costly Addiction to Health Care Jobs | By Chad Terhune | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/the-amateur-abortionists.html | The Amateur Abortionists | By Kate Manning | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/the-supreme-court-weighs-the-church-state-division.html | The Justices and the ChurchState Division | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/opinion/sunday/trump-thinks-this-is-pro-life.html | They Call This ProLife | By Nicholas Kristof | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/public-editor/seeking-more-voices-even-if-some-dont-want-to-hear-them.html | New Voices but Will They Be Heard | By Liz Spayd | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/realestate/how-do-i-buy-my-sublet.html | I Love My Sublet and I Want to Buy It How to Persuade My Landlord to Sell | By Ronda Kaysen | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/science/march-for-science.html | Rattled by Trump Policies Scientists Take to Streets | By Nicholas St Fleur | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/baseball/cincinnati-reds-amir-garrett-st-johns.html | Bringing a Fire Fanned at St Johns | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/basketball/boston-celtics-kevin-garnett-isaiah-thomas.html | Celtics Regain Confidence With Assist From Retired Star | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/hockey/nhl-draft-nico-hischier-swiss.html | Once a Noticed Youth Now a Top Prospect | By Dhiren Mahiban | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/letters-to-the-editor.html | Race Like Gender Should Be No Barrier in Comparison of Stars | Compiled by The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/style/forget-netflix-and-chill-try-pure-flix-and-pray.html | Seeing and Streaming Is Believing | By Katherine Rosman | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/style/is-it-better-to-pay-with-cash.html | Cash Is King No More | By Lee Siegel | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/style/misty-copeland-sally-field.html | When Misty Met Sally | By Philip Galanes | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/us/politics/donald-trump-white-house.html | Trump Reaches Beyond West Wing for Counsel | By Maggie Haberman and Glenn Thrush | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/us/politics/james-comey-election.html | In Trying to Avoid Politics Comey Shaped an Election | By Matt Apuzzo Michael S Schmidt Adam Goldman and Eric Lichtblau | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/africa/tunisias-truth-telling-renews-a-revolutions-promise-painfully.html | Tunisias TruthTelling Bears Pain and Promise | By Carlotta Gall | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/americas/armed-civilian-bands-in-venezuela-prop-up-unpopular-president.html | Armed Civilian Bands in Venezuela Prop Up Unpopular President | By Patricia Torres and Nicholas Casey | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/asia/north-korea-nuclear-test-preparations.html | Volleyball Over North Koreans Go Back to Work at Nuclear Site Analysts Say | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/asia/taliban-afghanistan-military-base-soldiers-killed.html | Shortage of Coffins After Slaughter by Taliban | By Mujib Mashal and Najim Rahim | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/asia/vietnam-hostages-land-dispute.html | 19 Vietnamese Officials Held Hostage by Villagers in Land Dispute Are Freed | By Mike Ives | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/europe/armenian-genocide-turkey.html | Armenia Genocide Sleuth Hails a Eureka Clue | By Tim Arango | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/europe/france-election-jean-luc-melenchon-web.html | French Campaign Waged Online Adds Wild Card Ahead of Vote | By Rachel Donadio | TX 8-481-190 | 2017-07-05 |

| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/europe/france-election-voters.html | Only Sure Bet In French Vote Is Uncertainty | By Alissa J Rubin | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/europe/how-terrorism-can-alter-elections.html | The Terrorism Effect How an Attack Can Alter an Election | By Max Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/europe/old-ill-and-ordered-deported-from-denmark-to-afghanistan.html | Aging Ill and Ordered Back to Afghanistan | By Dan Bilefsky and Martin Selsoe Sorensen | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/world/middleeast/after-isis-smoking-openly-to-feel-free.html | After ISIS Smoking to Feel Free | Photographs and Text by Rukmini Callimachi | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/your-money/how-airline-workers-learn-to-deal-with-you.html | Smoothing Out the Turbulence | By Ron Lieber | TX 8-481-190 | 2017-07-05 |
| 2017-04-22 | 2017-04-23 | https://www.nytimes.com/2017/04/22/your-money/how-not-to-be-a-problem-passenger-when-you-fly.html | Dont Be a Problem Passenger | By Ron Lieber | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/baseball/new-york-mets-philadelphia-phillies-score.html | The Listless Mets Drop Another One | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/baseball/new-york-yankees-pittsburgh-pirates-score.html | Yankees Are Satisfied by First Taste of a Sluggers Tantalizing Power | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/22/sports/hockey/new-york-rangers-montreal-canadiens-playoffs.html | Rangers Unearth Vigor in a Clinching Win | By Ben Shpigel | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/arts/television/whats-on-tv-sunday-el-chapo-and-mary-kills-people.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-23 | https://www.nytimes.com/2017/04/23/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | Compiled by C J Hughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-23 | https://www.nytimes.com/2017/04/23/insider/russia-chechnya-gays.html | Reporting on Gays Who Dont Exist | By Andrew E Kramer | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-24 | https://www.nytimes.com/2017/04/17/nyregion/metropolitan-diary-ode-to-mrs-stahls.html | Ode to Mrs Stahls | By Rhoda Elison Hirsch | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-24 | https://www.nytimes.com/2017/04/18/nyregion/metropolitan-diary-anger-on-an-icy-street.html | Anger on an Icy Street | By Karel Littman | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-24 | https://www.nytimes.com/2017/04/19/nyregion/metropolitan-diary-the-sanitation-workers-plight.html | The Sanitation Workers Plight | By John Belo | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-24 | https://www.nytimes.com/2017/04/20/nyregion/metropolitan-diary-the-listeners-row.html | Goodbye to the Listeners Row | By Betty Baumel | TX 8-481-190 | 2017-07-05 |

| 2017-04-22 | 2017-04-24 | https://www.nytimes.com/2017/04/21/arts/barkley-hendricks-dead-portrait-painter.html | Barkley L Hendricks A Classical Portraitist In Painting Dies at 72 | By William Grimes | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/22/television/erin-moran-dead-happy-days.html | Erin Moran 56 Joanie From Happy Days | By Matthew Haag and Matt Stevens | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/22/business/media/albert-freedman-dead-quiz-show-scandal.html | Albert Freedman 95 Dies Rigged a 1950s Quiz Show | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/design/dont-blame-the-russians-tax-judge-tells-sothebys-expert.html | Ruling on a Sothebys Lowball Estimate | By Colin Moynihan | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/music/sahbabii-pull-up-wit-ah-stick-interview.html | After Doubts an Atlanta Rapper Rises | By Jon Caramanica | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/television/bates-motel-psycho-prequel.html | Its Checkout Time | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/television/review-genius-albert-einstein.html | The Savant  As Mere Mortal | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/arts/television/trump-becomes-a-late-night-host-on-comedy-centrals-the-president-show.html | Fake Trump the LateNight Host | By Dave Itzkoff | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/books/in-praise-of-derek-walcotts-epic-of-the-americas.html | Under the Spell Of a Poets Work | By Julian Lucas | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/economy/indiana-united-technology-factory-layoffs.html | Trump Saved Indiana Jobs But Not These | By Nelson D Schwartz | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/floyd-abrams-sees-trumps-anti-media-tweets-as-double-edged-swords.html | Advocate For Press Isnt Fazed By Trump | By Jim Rutenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/media/with-bill-oreilly-out-fox-rivals-see-a-chance-to-move-in.html | Fox News Rivals See A Chance To Move In | By John Koblin | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/media/xoxo-campaign-will-it-spell-profit-or-trouble-for-condom-maker.html | Will Pitch Across Gender Lines Bring a Condom Maker Profit or Pain | By Zach Schonbrun | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/movies/avatar-sequels-release-dates.html | Release Dates Again For Avatar Sequels | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/movies/the-fate-of-the-furious-stays-at-no-1-as-new-films-prove-forgettable.html | Fate of the Furious Remains at No 1 | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/nyregion/george-washington-nude-statue.html | Finally From Italy Washington In the Buff | By James Barron | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/nyregion/house-fire-kills-5-including-3-children-in-queens.html | Five Die in Queens House Fire Including Three Children | By William Neuman William K Rashbaum and Rick Rojas | TX 8-481-190 | 2017-07-05 |

| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/nyregion/ousted-over-sexual-misconduct-claims-and-on-to-the-next-teaching-job.html | Accused of Sexual Abuse Ousted  And On to the Next Teaching Job | By Elizabeth A Harris | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/nyregion/soft-on-crime-bill-de-blasio-turns-gibe-into-campaign-fuel.html | Soft on Crime Mayor Turns Gibe Into Campaign Fuel | By William Neuman | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/baseball/new-york-yankees-pittsburgh-pirates.html | Dismissed by the Yankees Nova Finds His Comfort in Dismantling Them | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/baseball/yankees-austin-romine.html | In a Crouch and Brushing Away Adversity | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/hockey/new-york-rangers-montreal-canadiens-playoffs.html | Rangers and Lundqvist Make Their Own Luck | By Filip Bondy | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/mondo-duplantis-pole-vault.html | A Career Trajectory  To Match His Vault | By Jer Longman | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/technology/att-time-warner-merger-cable-regulation.html | ATampT Plays Underdog And Bully In Cable War | By Cecilia Kang | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/technology/google-parent-company-alphabet-advertising.html | A Google Gold Mine  Below the Search Bar | By Daisuke Wakabayashi | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/technology/travis-kalanick-pushes-uber-and-himself-to-the-precipice.html | Uber Tallies the Costs of Its Leaders Drive to Win at Any Price | By Mike Isaac | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/theater/secret-life-of-bees-powerhouse-theater-vassar.html | Powerhouse Announces Summer Season | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/us/bearing-witness-to-executions-last-breaths-and-lasting-impressions.html | Lifes Last Moment Bearing Witness To an Execution | By Alan Blinder and Manny Fernandez | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/africa/james-mattis-somalia-pirates-djibouti.html | Pentagon Warns Ships as Somali Pirates Prowl Again | By Helene Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/africa/kuki-gallmann-i-dreamed-of-africa-shot-kenya.html | In Latest Sign of Chaos in Kenya Writer and Conservationist Is Shot by Raiders | By Jeffrey Gettleman | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/americas/where-machismo-is-entrenched-focus-moves-to-the-trenches.html | Where Machismo Is Entrenched Focus Moves to the Trenches | By Paulina Villegas | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/asia/abu-sayyaf-philippines.html | Police in Philippines Kill 4 Abu Sayyaf Militants | By Felipe Villamor | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/asia/india-trump-america.html | For Indians America Under Trump Is a Land of Vanished Opportunity | By Geeta Anand | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/asia/north-korea-detains-us-citizen-reports-say.html | North Korea Said to Hold US Citizen  Its Third | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/asia/yameen-rasheed-dead-maldives-blogger-dead.html | Outspoken Maldives Blogger Who Challenged Radical Islamists Is Killed | By Hassan Moosa and Kai Schultz | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/europe/emmanuel-macron-marine-le-pen-france-election.html | Voters Embrace Outsiders In Election to Lead France | By Alissa J Rubin | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/middleeast/afghan-base-massacre-taliban-fight-uncertainty.html | Talibans Attack on Base Brings New Uncertainty to War | By Mujib Mashal | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/middleeast/holocaust-remembrance-day-israel.html | A Holocaust Museum With a Message for Todays World | By Isabel Kershner | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/middleeast/saudi-arabia-king-salman.html | Saudi Arabia Restores Salaries and Bonuses Amid Grumbling | By Ben Hubbard | TX 8-481-190 | 2017-07-05 |
| 2017-04-23 | 2017-04-24 | https://www.nytimes.com/2017/04/23/world/security-council-diplomats-to-have-lunch-with-trump.html | 14 Top Diplomats to Meet With Trump Over Lunch | By Somini Sengupta | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/alisyn-camerota-accuses-roger-ailes-of-harassment-at-fox-news.html | Another ExAnchor Accuses Ailes of Harassment | By Liam Stack | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/business/wells-fargo-seeks-to-soothe-and-a-weak-gdp-is-expected.html | Wells Fargo Makes a Case A Weak GDP Is Expected | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/nyregion/metropolitan-diary-cab-ride-to-boston.html | Cab Ride to Boston | By Robert J Katz | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/opinion/france-election-emmanuel-macron-marine-le-pen-a-patriots-challenge.html | A Patriot vs a Nationalist in France | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/baseball/new-york-mets-home-runs.html | A Shortage of Bloops Makes Blasts Insufficient | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/basketball/lebron-james-cleveland-cavaliers.html | A Timely Reminder of Greatness Too Swiftly Forgotten | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/sports/golf/scott-mccarron-wedding-anniversary.html | Married a Year but the Honeymoon Continues on the Links | By Adam Schupak | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/theater/charlie-and-the-chocolate-factory-review-broadway.html | Some Sugar Could Use More Spice | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/theater/the-antipodes-review-annie-baker.html | Thinking Out Loud But Why | By Ben Brantley | TX 8-481-190 | 2017-07-05 |

| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/23/us/politics/government-shutdown-congress-trump-administration.html | The Fights That Could Lead to a Government Shutdown This Week | By Matt Flegenheimer and Thomas Kaplan | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/world/europe/france-election-parties-unify-against-marine-le-pen.html | Parties Unify to Stop Far Right This Is Deadly Serious | By Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/arts/television/whats-on-tv-monday-matthew-mcconaughey-on-feherty-and-the-riddler-on-gotham.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/nyregion/brooklyn-immigrants-deportation-crime.html | Prosecutors in Brooklyn Aim to Limit Deportations | By Alan Feuer | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/nyregion/kristina-johnson-suny-chancellor.html | SUNY Is Set to Appoint Former Energy Dept Official as Chancellor | By Kate Taylor | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/asking-for-trouble-on-iran.html | Asking for Trouble on Iran | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/donald-trump-americas-dangerous-love-for-special-forces-ops.html | Americas Dangerous Love for Special Ops | By Mark Moyar | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/resilience-of-the-resistance-donald-trump.html | Resilience Of the Resistance | By Charles M Blow | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/sheryl-sandberg-how-to-build-resilient-kids-even-after-a-loss.html | How to Build Resilient Kids Even After a Loss | By Sheryl Sandberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/the-nra-says-go-ahead-make-my-fantasy.html | The NRA Says Go Ahead Make My Fantasy | By Francis X Clines | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/24/opinion/zombies-of-voodoo-economics.html | Zombies Of Voodoo Economics | By Paul Krugman | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-24 | https://www.nytimes.com/2017/04/sports/baseball/new-york-mets-washington-nationals-daniel-murphy.html | Murphys Grand Slam Torments the Mets as the Nationals Cap a Sweep | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-24 | https://www.nytimes.com/2017/04/26/inside r/at-the-carrier-factory-gate-in-indianapolis.html | Waiting at the Factory Gate | By Nelson D Schwartz | TX 8-481-190 | 2017-07-05 |
| 2017-04-12 | 2017-04-25 | https://www.nytimes.com/2017/04/11/science/ant-fungus-farmers-evolution.html | Ant Farms Deep Underground Insects Plan A Fungus Harvest | By Joanna Klein | TX 8-481-190 | 2017-07-05 |
| 2017-04-13 | 2017-04-25 | https://www.nytimes.com/2017/04/13/science/grunion-run-california-beach.html | Date Nights Why Some Beaches Are Quivering Silver | By Joanna Klein | TX 8-481-190 | 2017-07-05 |
| 2017-04-18 | 2017-04-25 | https://www.nytimes.com/2017/04/18/science/giant-shipworm.html | Totally Tubular The Creature of a Philippine Lagoon | By Joanna Klein | TX 8-481-190 | 2017-07-05 |

| 2017-04-18 | 2017-04-25 | https://www.nytimes.com/2017/04/18/well/live/steroids-may-be-risky-even-in-the-short-term.html | Drugs Risks of Brief Steroid Use | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-19 | 2017-04-25 | https://www.nytimes.com/2017/04/19/science/3d-printer-glass.html | Clear History 3D Printers May Revolutionize Glassmaking | By Steph Yin | TX 8-481-190 | 2017-07-05 |
| 2017-04-19 | 2017-04-25 | https://www.nytimes.com/2017/04/19/well/move/running-may-be-socially-contagious.html | Running May Be Contagious | By Gretchen Reynolds | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-25 | https://www.nytimes.com/2017/04/21/health/could-be-the-thyroid-could-be-ennui-either-way-the-drug-isnt-helping.html | Thyroid Drug Isnt Helping Older Patients | By Paula Span | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-25 | https://www.nytimes.com/2017/04/21/science/gravel-devils-gypsum-crystals-chile-desert.html | Devilish Winds A New Clue to the Crystal Formations of the Atacama | By Joanna Klein | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/dance/victory-dance-announces-summer-season.html | Victory Dance Announces Lineup | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/music/kendrick-lamar-damn-billboard-debut.html | Lamar Debuts at No 1 | By Ben Sisario | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/music/phoenix-ti-amo-interview.html | Upbeat in a Darker Time | By Jonathan Ringen | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/television/fortitude-gomorrah-bosch.html | On Television Crime Never Sleeps | By Mike Hale | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/television/review-the-handmaids-tale-creates-a-chilling-mans-world.html | Making  Dystopia Fresh Again | By James Poniewozik | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/arts/television/tina-fey-show-great-news.html | Im Here Hon | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/books/review-paula-hawkins-into-the-water.html | Stay Away From the River | By Janet Maslin | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/books/robert-pirsig-dead-wrote-zen-and-the-art-of-motorcycle-maintenance.html | Robert Pirsig 88 Author of Zen and the Art of Motorcycle Maintenance Dies | By Paul Vitello | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/1mdb-malaysia-abu-dhabi-settlement.html | Malaysia to Pay 12 Billion to Fund Over Bonds Scandal | By Neil Gough | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/euro-france-election-le-pen-macron.html | As Le Pen Falls Short Euro Sighs With Relief | By Peter S Goodman | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/lafarge-ceo-syria-cement.html | French Executive Resigns After an Internal Inquiry Reveals WarZone Payoffs | By Liz Alderman | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/media/kate-obeirne-dead-national-review-editor-columnist.html | Kate OBeirne National Review Editor 67 | By Sam Roberts | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/media/megyn-kelly-nbc-debut-fox-news.html | Kellys First Show for NBC Will Begin in June | By Michael M Grynbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/putting-the-front-desk-in-the-hotel-guests-pocket.html | Technology Puts the Front Desk in the Hotel Guests Pocket | By Harriet Edleson | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/fashion/jimmy-choo-jab-luxury.html | Jimmy Choo on the Block as Owner Trades Luxury for Coffee | By Vanessa Friedman and Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/health/baby-products-accidents.html | 66000 | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/health/fatal-malaria-united-states.html | Fatal Malaria Unexpectedly Common in US | By Donald G McNeil Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/health/medication-dry-mouth.html | A Dry Side Effect | By C Claiborne Ray | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/insider/emma-fitzsimmons-transit-report-mta.html | That Stranger on the Train | By Rachel Nuwer | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/movies/orson-welles-missing-scripts-found.html | Orson Welles Artifacts Head to Michigan | By Cara Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/nyregion/amtrak-infrastructure-crisis.html | Amtrak at a Crucial Junction Faces Urgent Test | By Emma G Fitzsimmons | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/nyregion/de-blasio-pre-k-expansion.html | New York Expanding Free Preschool Program | By Kate Taylor | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/nyregion/el-chapo-complains-about-conditions-at-manhattan-jail.html | El Chapo Gripes About Jail and Takes On Role of Prison Reformer | By Alan Feuer and Joseph Goldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/nyregion/homeless-students-in-new-york-city.html | Growing Number of City Students Live  In Homeless Shelters a Report Finds | By Elizabeth A Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/nyregion/new-york-queens-house-fire.html | Fires Death Toll 5 Amazing People Full of Life the Oldest of Them 20 | By Sarah Maslin Nir | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/opinion/chechnyas-crackdown-on-gays.html | Chechnyas Crackdown on Gays | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/opinion/frances-voters-keep-hope-for-europe-alive.html | France Keeps Hope for Europe Alive | By Sylvie Kauffmann | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/opinion/money-talked-loudest-at-trumps-inaugural.html | Money Talked Loudest at Inaugural | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/science/cactus-superbloom-spring.html | Blooms Amid Barrens | By Natalie Angier | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/science/citizen-science-video-game-neurons.html | A Brain Game | By Nick Wingfield | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/science/peggy-whitson-nasa-trump.html | Trump to AstroPeggy Mars in My Near Future | By Jonah Engel Bromwich | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/science/pollination-power-photography.html | Flower Power Caught in a Moment of Interspecies Intimacy | By Rachel Nuwer | TX 8-481-190 | 2017-07-05 |

| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/science/ufo-sightings-book.html | The Truth Is Out There | By Ralph Blumenthal | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/sports/football/aaron-hernandez-suicide-notes.html | Pro Football Hernandezs Family to Get Suicide Notes | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/sports/hockey/nhl-agitators-stanley-cup-playoffs.html | Distracting or Dirty NHL Agitators  Can Provide a Spark in the Playoffs | By Tal Pinchevsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/sports/soccer/welcome-to-the-worlds-coolest-kindergarten.html | This Kindergarten Is Noisy at Nap Time | By Andrew Keh | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/technology/flying-car-technology.html | Defying Roadblocks Silicon Valley Tests a Flying Car | By John Markoff | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/technology/marissa-mayer-will-make-186-million-on-yahoos-sale-to-verizon.html | Yahoo Chief Will Rake In 186 Million After Its Sale | By Vindu Goel | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/technology/personal-data-firm-slice-unroll-me-backlash-uber.html | Service Faces a Backlash For Selling Personal Data | By Mike Isaac and Steve Lohr | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/theater/in-a-pickle-review.html | A Lost Baby Is Crying The Sheep Will Help | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/theater/trial-for-broadways-rebecca-scandal-begins.html | Rebecca Next Act In a Scandal | By Sopan Deb | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/upshot/spend-a-dollar-on-drug-treatment-and-save-more-on-crime-reduction.html | How a Dollar Spent On Drug Treatment Lowers Crimes Costs | By Austin Frakt | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/ann-coulter-university-of-california-berkeley.html | Cancellation Of Speech At Berkeley Brings Suit | By Thomas Fuller | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/arkansas-executions.html | Arkansas Executes 2 Inmates a First for Any State on One Day Since 2000 | By Julie Turkewitz and Richard PrezPea | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/new-orleans-confederate-statue.html | Dismantling a Monument Under Guard | By Christopher Mele | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/congress-spending-bill-wall-trump.html | The Spending Bill Was Supposed to Be Easy Then Trump Intervened | By Jennifer Steinhauer | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/jeff-sessions-anti-bribery.html | Sessions Vows  To Enforce  Bribery Law Trump Jeered | By Charlie Savage | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/mar-a-lago-winter-white-house-state-department.html | US Embassies Post Article Promoting Trumps MaraLago | By Gardiner Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/obama-chicago.html | Ask Him Anything Unless Its About Trump | By Michael D Shear | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/republicans-government-shutdown.html | Shutdown Fight With a Twist Republicans in Control and in Conflict | By Carl Hulse | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/supreme-court-death-penalty.html | With Executions in the Balance Justices Weigh Experts Role | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/with-ally-in-oval-office-immigration-hard-liners-ascend-to-power.html | HardLiners on Immigration Now in High Places | By Nicholas Kulish | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/well/eat/sugary-drinks-brain-aging.html | Eat Soda Is Tied to Brain Aging | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/well/live/after-knee-or-hip-replacement-no-place-like-home.html | New Hip or Knee No Place Like Home | By Jane E Brody | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/well/live/heart-attack-survivors-often-fail-to-take-statins.html | Safety Heart Patients and Statins | By Nicholas Bakalar | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/asia/afghanistan-taliban-defense-minister-resigns.html | 2 Top Afghanistan Military Officials Resign Amid Anger Over Deadly Taliban Attack | By Mujib Mashal and Helene Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/asia/india-chhattisgarh-maoist-rebels.html | 25 Police Officers Guarding Road Project in India Are Killed in Ambush by Maoist Rebels | By Hari Kumar and Nida Najar | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/asia/north-korea-nuclear-missile-program.html | As North Korea Builds Bombs Time Dwindles | By David E Sanger and William J Broad | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/asia/north-korea-trump-china-xi-jinping.html | Xi Asks Trump to Hold Off On Responding to Threats | By Chris Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/asia/rodrigo-duterte-philippines-icc-complaint.html | Lawyer Seeks Charges of Mass Murder Against President of the Philippines | By Richard C Paddock | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/australia/boy-arrest-drive-broken-hill-nsw.html | 12YearOld Takes Solo 800Mile Road Trip | By Damien Cave | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/france-election-europe.html | Rise of Centrist In French Voting Calms EU Nerves | By Steven Erlanger and Alison Smale | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/french-election-macron-le-pen.html | Le Pen Calls French Parties Completely Rotten as They Unite to Fend Her Off | By Aurelien Breeden and Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/hungary-george-soros-central-european-university.html | At a Hungarian University a Chill Is Felt | By Palko Karasz | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/italy-jews-sicily-expulsion.html | Jews Find a New Home in Sicily 500 Years After They Were Forced Out | By Elisabetta Povoledo | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/russia-denmark-hacking-cyberattack-defense-ministry.html | Denmark Says Key Elements of Russian Government Hacked Defense Ministry | By Neil MacFarquhar | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/middleeast/trump-syria-chemical-weapons-missiles-sanctions.html | US Blacklists 271 Workers at Syrian Agency After Chemical Attack | By Julie Hirschfeld Davis | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/middleeast/un-syria-war-crimes.html | UN War Crimes Inquiry On Syria Faces Hard Slog | By Rick Gladstone | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/carol-williams-advertising-hall-of-fame.html | An Ad Woman at the Top of an Industry That She Thinks Still Has Far to Go | By Sapna Maheshwari | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/dealbook/partisan-divide-over-economic-outlook-worries-ben-bernanke.html | Partisan  Divide Worries Bernanke | By Andrew Ross Sorkin | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/dealbook/wells-fargo-board-election.html | After Scandal Wells Fargos Board Faces a Contentious Reelection Vote | By Stacy Cowley and Michael Corkery | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/economy/middle-class-united-states-europe-pew.html | US Middle Class Shrank in 20 Years Study Finds | By Nelson D Schwartz | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/business/media/bill-oreilly-breaks-silence-fox-news.html | OReilly Addresses Fans Via Podcast as Fox News Adjusts to a New Lineup | By Michael M Grynbaum and Liam Stack | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/sports/autoracing/fernando-alonso-indianapolis-500-formula-one.html | Formula One and IndyCar Draw Closer | By Jerry Garrett | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/sports/baseball/yankees-red-sox-rivalry.html | YankeesRed Sox a Grizzled Rivalry Gets a FreshFaced Makeover | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/theater/anastasia-review-broadway.html | A Princess Maybe  With an Identity Crisis | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/theater/with-help-from-city-soho-rep-will-return-to-theater-it-vacated.html | Soho Rep to Return | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/donald-trump-100-days.html | Trump Rejects 100Day Test Yet Seeks an A | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/lumber-tariff-canada-trump.html | Trump Slaps a Tariff on Canadian Lumber | By Peter Baker and Ian Austen | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/trump-corporate-tax-rate-15-percent.html | Trump Wants 15 Tax Rate For Businesses | By Julie Hirschfeld Davis and Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/us/politics/trump-holocaust-remembrance-ceremony.html | Some Jewish Groups Bristle at Thought of Trump at a Holocaust Ceremony | By Maggie Haberman and Glenn Thrush | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/americas/venezuela-protests-sit-in-maduro.html | Day of Protest Turns Violent In Venezuela | By Nicholas Casey | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/24/world/europe/macron-russian-hacking.html | Russian Hackers Who Targeted Clinton Appear to Turn Weapons on French Race | By Nicole Perlroth | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/arts/television/whats-on-tv-tuesday-genius-and-great-news.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/nyregion/robin-hood-foundation-charity-wes-moore.html | Antipoverty Foundation Installing New Leader | By Elizabeth A Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/opinion/florida-republicans-squelch-the-voice-of-the-people.html | Voice of the People Squelched in Florida | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/opinion/le-pen-trump-ethnic-nationalism.html | The Urgency Of Ethnic Nationalism | By David Leonhardt | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/opinion/the-jane-addams-model.html | The Jane Addams Model | By David Brooks | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/opinion/what-trumps-budget-means-for-noaa.html | Say Goodbye to the FiletOFish | By Bren Smith Sean Barrett and Paul Greenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/technology/waymo-to-offer-phoenix-area-access-to-self-driving-cars.html | Waymo to Offer Arizona Access to SelfDriving Cars | By David Streitfeld | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-25 | https://www.nytimes.com/2017/04/25/well/family/womens-friendships-in-sickness-and-in-health.html | Friends in Sickness and in Health | By Deborah Tannen | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-26 | https://www.nytimes.com/2017/04/20/dining/la-roja-de-todos-review-chilean-food-corona-queens.html | A Nation Vibrant in Food and Drink | By Ligaya Mishan | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-26 | https://www.nytimes.com/2017/04/21/dining/three-ways-to-let-fresh-asparagus-shine.html | Let a Fresh Spear Shine | By David Tanis | TX 8-481-190 | 2017-07-06 |
| 2017-04-21 | 2017-04-26 | https://www.nytimes.com/2017/04/21/dining/weeknight-fish-recipe-butterflied-trout-video.html | Fast and Easy Fish That Can Even Be Fancy | By Melissa Clark | TX 8-481-190 | 2017-07-05 |
| 2017-04-21 | 2017-04-26 | https://www.nytimes.com/2017/04/21/dining/wine-review-chardonnay-sonoma-coast.html | Chardonnays of Energy and Memories | By Eric Asimov | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/20/dining/chiltern-firehouse-cookbook-nuno-mendes-andre-balazs.html | To Consult Cookbook Offers a Taste Of a London Destination | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/20/dining/dus-donuts-nyc-wylie-dufresne-doughnuts.html | To Gram A WorldRenowned Chef Is Now Making Doughnuts | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/20/dining/four-seasons-the-grill-restaurant.html | Everythings Up to Date for 1958 That Is | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/20/dining/murrays-cheese-denmark.html | To Discover Organic Danish Cheeses Make Their US Debut | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |

| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/dining/nonstick-skillet-ballarini-italy.html | To Saute Slick Italian Skillets With Ceramic Coating | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/dining/toast-ale-bread-bronx.html | Second Chance for Stale Bread Beer | By Larissa Zimberoff | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/dining/truffle-burgers-pat-lafrieda-urbani.html | To Sizzle Fragrant Truffle Burgers For a Rich Meal at Home | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/dining/wine-bag-vinogo.html | To Tote A Reusable Pouch For Wine on the Go | By Florence Fabricant | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-26 | https://www.nytimes.com/2017/04/24/us/jay-dickey-dead-arkansas-congressman.html | Jay Dickey 77 Lawmaker  Blocked Research on Guns | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/theater/michael-bogdanov-dead-british-theater-director.html | Michael Bogdanov 78 An Innovative Director Of Shakespeare Dies | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/dance/claudia-rankine-will-rawls-surveillance.html | Yes Youre Being Watched | By Siobhan Burke | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/dance/review-jimena-pazs-yellow-glows-radiant-in-the-dusk.html | Growing Radiance At Dusk | By Brian Seibert | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/dance/review-okwui-okpokwasili-gives-voice-to-the-ignored-and-oppressed.html | A Surreal Voice for the Oppressed and Ignored | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/music/the-sebatians-bach.html | Getting Inside the Mind of Bach | By James R Oestreich | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/music/tito-puente-50-years-of-el-rey.html | A New Generation Celebrates Puente | By Giovanni Russonello | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/arts/trump-budget-arts-endowment.html | A Red States Cultural Blues | By Michael Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/books/review-line-made-by-walking-sara-baume.html | Artist 25 Cries All Day Fearing Shes a Fraud | By Dwight Garner | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/books/sci-fi-writer-william-gibson-reimagines-the-world-after-the-2016-election.html | Science Fiction Writer Reimagines the Election | By Alexandra Alter | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/china-zouping-debt-bank-crisis.html | A Chinese Towns Crisis Raises Worries of Hidden Debt Bombs | By Keith Bradsher | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/chobani-alex-jones.html | Chobani Sues Radio Host Over Sex Assault Reports | By Christine Hauser | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/dealbook/lvmh-arnault-christian-dior.html | LVMH to Solidify Control of Christian Dior in 13 Billion Plan | By Elizabeth Paton | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/dealbook/wells-fargo-board.html | Shareholders Retain Board At Wells Fargo | By Stacy Cowley | TX 8-481-190 | 2017-07-05 |

| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/economy/trump-business-tax-market-reaction.html | Trump Rides a Market Wave but Business Looks for Results | By Nelson D Schwartz Patricia Cohen and Landon Thomas Jr | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/media/fox-news-racial-discrimination-lawsuit.html | 11 Plaintiffs Make Claims Of Race Bias At Fox News | By Sydney Ember | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/united-airlines-david-dao-passenger.html | Police Blame Passenger Dragged From United Jet | By Jonah Engel Bromwich | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/climate/with-government-in-retreat-companies-step-up-on-emissions.html | With Government in Retreat Companies Step Up Efforts on Emissions | By Hiroko Tabuchi | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/dining/brandy-american-craft-distillers.html | The Next Big Brown Sip | By Clay Risen | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/dining/how-to-season-food-with-salt.html | Salts Singular Magic | By Samin Nosrat | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/dining/union-square-cafe-review.html | Returning With More Than a Dash of Dj Vu | By Pete Wells | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/insider/street-vendor-crowdfunding-a-well-deserved-break.html | Crowdfunding a WellDeserved Break | By Tejal Rao | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/movies/bang-the-bert-berns-story-review.html | A Life in Music Brief Yet Prolific | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/movies/faye-dunaway-breaks-silence-on-oscars-completely-stunned.html | Faye Dunaway Speaks About Oscars Flub | By Sopan Deb | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/movies/madonna-biopic-elyse-hollander.html | Madonna Criticizes A Planned Film | By Cara Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/movies/review-obit-documentary-new-york-times.html | Commemorating the Dead With Humanity and Delicacy | By Gene Seymour | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/movies/will-smith-pedro-almodovar-cannes.html | Full Cannes Jury Is Announced | By Rachel Donadio | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/3-former-police-officers-and-a-former-prosecutor-are-charged-in-widening-corruption-investigation.html | Officers Took Bribes for Gun Permits US Charges | By Benjamin Weiser and Joseph Goldstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/city-commits-100-million-to-narrowing-a-gap-in-manhattan-greenway.html | City Commits 100 Million to Reducing Gap in Manhattan Greenway | By Sarah Maslin Nir | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/cuomo-hires-maria-comella-chris-christie.html | Former Aide to Republicans Will Be Cuomos Chief of Staff | By Jesse McKinley | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/homework-ban-new-york-city-schools.html | Homework Bans Dont Work for All Homes Parents Say | By Kyle Spencer | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/new-york-subway-disability-lawsuit.html | Lawsuits Claim Citys Subway System Discriminates Against Disabled Riders | By Eli Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/nicole-malliotakis-seeks-republican-nomination-for-new-york-mayor.html | As Party Leaders Look to Winnow Field Another Republican Joins Mayor Race | By J David Goodman and William Neuman | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/penn-station-repairs-amtrak.html | Torment Seems Far From Over At Penn Station | By Emma G Fitzsimmons and Patrick McGeehan | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/nyregion/the-sounds-of-mannahatta-in-your-ear.html | Even 400 Years Ago the City Didnt Sleep Now You Can Hear It | By Jim Dwyer | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/opinion/why-abortion-is-an-progressive-economic-issue.html | Why Abortion Is a Progressive Economic Issue | By Bryce Covert | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/realestate/commercial/gurneys-newport-rhode-island.html | A Newport Hyatt Gets Its Montauk Makeover | By Lisa Prevost | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/science/aurora-borealis-steve.html | In Night Sky Mystery With a Friendly Name | By Jacey Fortin | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/baseball/miami-marlins-derek-jeter-jeb-bush.html | Jeter Said To Close In On Marlins With Bush | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/basketball/greg-marius-dead-rucker-park-tournament-founder.html | Greg Marius 59 Impresario of Harlem Street Ball | By Daniel E Slotnik | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/football/nfl-mock-drafts.html | One Certainty in Mock NFL Drafts This Year Uncertainty | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/golf/lexi-thompson-video-review-usga-ra-rules.html | Golf Moves To Blunt Video Use For Rulings | By Bill Pennington | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/st-anthonys-bob-hurley-jersey-city-basketball.html | Scrambling for St Anthonys Talent | By Adam Zagoria | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/tennis/victoria-azarenka-return-pregnancy-serena-williams.html | Home Is Where The Court Is | By Christopher Clarey | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/technology/how-trumps-pick-for-top-antitrust-cop-may-shape-competition.html | How Presidents Pick for Top Antitrust Cop May Shape Competition | By Cecilia Kang | TX 8-481-190 | 2017-07-05 |

| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/flint-water-blight-violence.html | On a Street in Flint the Worries  Run Deeper Than Tainted Water | By Julie Bosman | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/judge-blocks-trump-sanctuary-cities.html | Trump Cant Withhold Funding  To Sanctuary Cities Judge Rules | By Vivian Yee | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/milwaukee-inmate-died-after-being-deprived-of-water-for-7-days.html | Dehydration Death at Jail Is Scrutinized | By Daniel Victor | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/federal-budget-shutdown-congress.html | Threat of Government Shutdown Fades as Trump Retreats on Wall | By Jennifer Steinhauer Matt Flegenheimer and Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/holocaust-remembrance-trump.html | President Takes Forceful Tone at Holocaust Memorial | By Glenn Thrush | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/michael-flynn-white-house-documents-russia.html | Flynn May Have Broken Law With Russia Dealings Lawmakers Say | By Emmarie Huetteman and Adam Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/randolph-alles-secret-service.html | Retired Marine Corps General Is Named Leader of Secret Service | By Nicholas Fandos | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/politics/trump-tax-plan-rates-deficits.html | From Rates To Deficits And Things In Between | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/us/road-rage-guns.html | Firearms and Drivers  A Lethal Combination | By Christopher Mele | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/africa/rwandans-carry-on-side-by-side-two-decades-after-genocide.html | Building a Culture of Reconciliation 2 Decades After Rwandas Genocide | By Megan Specia | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/asia/in-china-daydreaming-students-are-caught-on-camera.html | LiveStreaming Classes China Puts Youths Every Move on View | By Javier C Hernndez | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/asia/indonesia-borneo-orangutans-palm-oil.html | A Refuge for Orangutans Presents a Quandary for Environmentalists | By Jon Emont | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/asia/north-korea-military-anniversary-artillery-drills.html | After North Korean Artillery Drills Defense System Takes Shape in South | By Choe SangHun and Gerry Mullany | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/france-election-marine-le-pen-trump.html | A Victory by Le Pen in France Wouldnt Necessarily Be a Triumph for Trump | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/france-melenchon-macron-le-pen.html | Le Pen Gets Lift From Unlikely Source Far Left | By Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/ivanka-trump-is-jeered-in-berlin-after-defending-her-father.html | Kind Words  For Trump  Draw Jeers In Germany | By Alison Smale | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/populism-far-from-turned-back-may-be-just-getting-started.html | How Populism Far From Collapsing May Keep Reshaping Politics | By Max Fisher and Amanda Taub | TX 8-481-190 | 2017-07-05 |

| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/europe/turkey-referendum-judges.html | Judges Who Oversaw Vote In Turkey Face a Backlash | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/middleeast/israel-netanyahu-germany-foreign-minister.html | Netanyahu Cancels Session With German | By Ian Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/middleeast/turkey-kurds-airstrikes-iraq-syria.html | Turkish Warplanes Target Kurdish Fighters Allied With US in Iraq and Syria | By Michael R Gordon and Kamil Kakol | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-26 | https://www.nytimes.com/2017/04/25/world/paraguay-robbery-ciudad-del-este.html | Deadly Heist Shakes South American Borderland Trying to Shed Its Lawless Image | By Simon Romero | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/dealbook/dole-food-company-ipo.html | Dole Seeking  To Go Public  With Shares Once More | By Michael J de la Merced | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/business/trump-trudeau-canada-trade-lumber-dairy.html | Lumber Tariff Adds Wrinkle To Nafta Talks With Canada | By Ian Austen and Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/opinion/the-flynn-story-isnt-going-away.html | The Flynn Story Isnt Going Away | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/autoracing/nascars-biggest-star-dale-earnhardt-jr-will-retire-after-this-season.html | Nascars Biggest Star Decides to Stop Driving | By Juliet Macur | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/basketball/milwaukee-bucks-future.html | Bucks Youth Portends Bright Future | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/sports/olympics/chuck-wielgus-dead-led-usa-swimming.html | Chuck Wielgus Dies at 67 Empowered US Swimming And Apologized in Scandal | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/25/theater/six-degrees-of-separation-review.html | Young Con Man as Tragic Hero | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/us/politics/national-monuments-energy-drilling.html | Trump Will Sign Orders That Could Expand Access to Fossil Fuels | By Coral Davenport | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/us/politics/tax-plan-trump.html | White Houses Tax Plan Puts Business at the Fore | By Julie Hirschfeld Davis Alan Rappeport Kate Kelly and Rachel Abrams | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/us/politics/white-house-economic-policy-arthur-laffer.html | A 70s Economic Theory Comes to Life Once More | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/arts/china-social-practice-art.html | Chinas art for the people by the people | By Emily Feng | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/arts/television/whats-on-tv-wednesday-the-handmaids-tale-and-gomorrah.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/climate/tasmania-global-warming-shoreline-erosion.html | As Rising Seas Erode Shorelines Tasmania Shows What Can Be Lost | By Justin Gillis | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/opinion/donald-trump-is-a-real-republican-and-thats-a-good-thing.html | Trumps Republican History Lesson | By Charles R Kesler | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/opinion/donald-trumps-trade-policy-is-in-disarray.html | Mr Trumps Shambles of a Trade Policy | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/opinion/on-a-par-5-in-dubai-good-humor-and-a-respite-from-all-things-trump.html | On a Par 5 in Dubai Good Humor and a Respite From All Things Trump | By Thomas L Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/opinion/usc-neighborhood-academic-initiative-lifting-kids-to-college.html | Lifting Kids To College | By Frank Bruni | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-26 | https://www.nytimes.com/2017/04/26/upshot/the-low-inflation-world-may-be-sticking-around-longer-than-expected.html | Haunted by Low Inflation | By Neil Irwin | TX 8-481-190 | 2017-07-05 |
| 2017-04-20 | 2017-04-27 | https://www.nytimes.com/2017/04/20/fashion/hollywood-party-robert-de-niro-ryan-murphy-julianne-moore.html | Where Hollywood and Picasso Intersect | By Laura M Holson | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-27 | https://www.nytimes.com/2017/04/24/technology/personaltech/windows-10-driver-messages.html | When Driver Alerts Drive You Crazy | By J D Biersdorfer | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/24/nyregion/dennis-edwards-dead-sentenced-mark-david-chapman.html | Dennis Edwards 95 Judge  At Trial of Lennons Killer | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/25/arts/design/marisol-estate-is-given-to-the-albright-knox-art-gallery.html | Marisol Estate Is Given To the AlbrightKnox | By Graham Bowley | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/25/fashion/de-blasio-garment-district-sunset-park.html | Zoning Move Fuels Debate Over Home of New Yorks Fashion Industry | By Valeriya Safronova | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/25/technology/personaltech/website-security.html | How to Make Sure A Website Is Secure | By J D Biersdorfer | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-27 | https://www.nytimes.com/2017/04/25/world/asia/imprisoned-in-north-korea-the-cases-of-3-americans.html | Imprisoned in North Korea in Tense Times The Stories of 3 Americans | By Russell Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/china-aircraft-carrier.html | China Sending a Signal Launches a Domestically Built Aircraft Carrier | By Chris Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/design/are-there-glass-snakes-in-dale-chihulys-fragile-eden.html | Are There Glass Snakes Too | By Ted Loos | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/design/met-museum-in-quiet-talks-with-city-weighs-an-admission-fee.html | Mayor Endorses Entrance Fee for the Metropolitan Museum | By Robin Pogrebin | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/design/owner-withdraws-nazi-looted-painting-from-auction-in-austria.html | NaziLooted Painting Is Pulled From Auction | By Nina Siegal | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/mary-j-blige-strength-of-a-woman-review.html | Sometimes Heartbreak Is a Blessing | By Jon Caramanica | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/renee-fleming-joshua-bell-lincoln-center-world-science-festival.html | World Science Festival To Celebrate 10 Years | By Joshua Barone | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/review-mets-next-music-director-captains-a-blazing-dutchman.html | Blazing Return for the Mets Next Conductor | By Anthony Tommasini | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/music/sylvan-esso-what-now-interview.html | Keeping Electronic Pop Human | By Jon Pareles | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/arts/television/bill-cosby-evin-cosby-sexual-assault-trial.html | Cosby Team On Offense Over Optics | By Graham Bowley | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/books/review-elizabeth-strout-anything-is-possible.html | A Requiem For Pain And Secrets | By Jennifer Senior | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/dealbook/credit-suisse-share-sale-earnings.html | Credit Suisse Will Raise 4 Billion to Bolster Restructuring Effort | By Chad Bray | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/huawei-investigation-sanctions-subpoena.html | Huawei Is Focus of a US Inquiry | By Paul Mozur | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/media/how-hulu-and-the-handmaids-tale-revived-2-careers.html | How Hulu And Tale Revived 2 Careers | By John Koblin | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/smallbusiness/27entrepreneurship-youth-sports-team-travel.html | Cram the Team In Coachs Van Not Anymore | By Tammy La Gorce | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/twitter-q1-earnings.html | Twitter Says Revenue Fell But Investors See an Upside | By Mike Isaac | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/climate/antiquities-act-federal-lands-donald-trump.html | What Is the Antiquities Act and Why Does the President Want to Change It | By Tatiana Schlossberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/fashion/palm-springs-marrakesh-california.html | A Country Club Chic Again | By Peter Haldeman | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/fashion/time-100-john-legend-mia-farrow-ryan-reynolds.html | Times Glittering Celebration of Global Influence | By Alex Williams | TX 8-481-190 | 2017-07-05 |

| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/health/anthem-earnings-obamacare-subsidies.html | Anthem Threatens to Leave Health Exchanges if Patient Subsidies Are Ended | By Reed Abelson | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/movies/jonathan-demme-dead-movie-director-oscar-winner.html | Jonathan Demme OscarWinning Director Is Dead at 73 | By Bruce Weber | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/connecticut-will-investigate-choate-on-reporting-of-abuse-claims.html | Choate Scrutinized on Reporting of Abuse Claims | By Elizabeth A Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/do-body-cameras-help-policing-1200-new-york-officers-aim-to-find-out.html | Do Body Cameras Help Policing 1200 New York Officers Aim to Find Out | By Ashley Southall | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/invisible-bird-killer-lurks-in-revitalized-new-jersey-meadowlands.html | Bird Killer Lurks in Transformed Wasteland | By Rick Rojas | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/new-york-braces-for-trumps-first-return-as-president.html | Hell Be Back Soon and Protesters in New York City Say Theyll Be Ready | By Sarah Maslin Nir | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/new-york-city-council-sanctuary-city-bills.html | Council Seeks to Counter Trumps Crackdown on Undocumented Immigrants | By Liz Robbins | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/trumps-tax-plan-a-gift-to-zillionaires-like-him.html | This Isnt  Tax Policy  Its a Heist | By Nicholas Kristof | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/science/prehistoric-humans-north-america-california-nature-study.html | In Smashed Bones of a Mastodon a Dispute Over Early Humans | By Carl Zimmer | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/espn-layoffs.html | ESPN Its Brand Lagging Sheds Several Big Names | By Joe Drape and Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/football/marshawn-lynch-raiders-seahawks-trade.html | Lynch Ending Retirement to Play for Raiders | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/football/nfl-draft-time-location-streaming.html | 2017 NFL Draft Heres What You Need to Know | By Victor Mather | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/soccer/cybernetics-cesarean-sections-and-soccers-most-magnificent-mind.html | Inside Soccers Most Magnificent Mind | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/tennis/maria-sharapova-suspension-return-porsche-grand-prix.html | Unbowed a Star Retakes the Stage | By Charly Wilder | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/style/david-kratz-new-york-academy-of-art-andy-warhol.html | This Academy Is His Can of Soup | By Jacob Bernstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/technology/net-neutrality.html | FCC Head Plots Course To Ease Rules On Internet | By Cecilia Kang | TX 8-481-190 | 2017-07-05 |

| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/technology/personaltech/china-internet-controls-reporting.html | Apps to Check the Air and Foil Big Brother | By Jane Perlez | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/technology/personaltech/mesh-network-vs-router.html | Banish Dead Zones With a Mesh Network | By Brian X Chen | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/technology/why-instagram-is-becoming-facebooks-next-facebook.html | Growing at Facebook Speed | By Farhad Manjoo | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/theater/ta-nehisi-coates-between-the-world-and-me-apollo-theater.html | Apollo Theater to Stage TaNehisi Coates Book | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/upshot/winners-and-losers-in-the-trump-tax-plan.html | Who Wins  Who Loses  In Details  Of the Plan | By Neil Irwin | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/affordable-care-act-health-republicans.html | New Health Bill Has the Support Of Conservatives | By Jennifer Steinhauer and Robert Pear | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/ann-coulter-university-of-california-berkeley.html | In Coulters Free Speech Battle The Rights Latest Rallying Cry | By Jeremy W Peters | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/jared-kushner-beny-steinmetz.html | Mogul in Israel Helped Finance Kushners Rise | By Jesse Drucker | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/nafta-executive-order-trump.html | Trump Tells Foreign Leaders That Nafta Can Stay for Now | By Mark Landler and Binyamin Appelbaum | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/obama-speech-fee.html | Still CivicMinded but Hell Speak for 400000 | By Michael D Shear and Kate Kelly | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/supreme-court-naturalization.html | HardLine Stance by US Has Justices in Disbelief | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/trump-immigration-courts-california.html | Trump Pledges to Defend Executive Order on Sanctuary Cities | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/trump-tax-cut-plan.html | Tax Overhaul Would Aid Wealthiest | By Julie Hirschfeld Davis and Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/trump-voice-immigrants-crime.html | ICE Office Aids Victims Of Crimes By Migrants | By Ron Nixon and Liz Robbins | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/white-house-tax-plan.html | Breakdown  Of the Plan In 7 Pieces | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/president-trump-100-days-voters.html | Circling Back To Voters | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/united-airlines-rabbit.html | Giant Rabbit Dies in Cargo and Airline Faces Questions | By Katrin Bennhold | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/africa/angola-land-mines.html | In an Angolan Town Land Mines Still Lurk Behind Every Bush | By Norimitsu Onishi | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/americas/augustin-edwards-dead-chile-publisher.html | Agustn Edwards Chilean Media Tycoon Dies at 89 | By Pascale Bonnefoy | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/americas/mexico-fuel-theft-crisis.html | Mexican Authorities Face An Epidemic of Fuel Theft Driven by Criminal Gangs | By Kirk Semple | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/afghanistan-ashraf-ghani-dostum-hekmatyar.html | Year of Challenges Awaits Afghan Leader | By Mujib Mashal and Jawad Sukhanyar | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/harry-harris-carl-vinson-north-korea.html | Commander  Takes Blame For Miscues Over Carrier | By Eric Schmitt | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/kashmir-shuts-down-social-networks-for-a-month.html | Kashmir Shuts Down Social Networks in Effort to Quell Protests | By Nida Najar | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/north-korea-trump-nuclear-war.html | Fearing Nuclear War Women Urge Peace Talks | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/south-korea-mlitary-anti-gay-campaign.html | South Korean Military Is Accused of Cracking Down on Gay Soldiers | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/canada/pope-francis-ted-talk.html | Pope Tells Technology Leaders To Nurture Ties With Others | By Russell Goldman | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/europe/marine-le-pen-draws-cheers-in-macrons-hometown-and-he-gets-boos.html | Le Pen Draws Cheers at a Factory in Macrons Hometown and He Gets Boos | By Aurelien Breeden | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/europe/open-russia-khodorkovsky-putin-opponent-protests.html | Russia Bans Group Led by a Kremlin Critic | By Neil MacFarquhar | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/europe/soros-orban-hungary-eu-central-european-university.html | Chided by Brussels Hungarys Leader Attacks Billionaire Backer of University | By Palko Karasz | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/europe/turkey-1000-coup-gulen.html | Over 1000 Detained in Raids in Turkey | By Patrick Kingsley | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/middleeast/mosul-iraq-isis.html | On the Mosul Front a BlockbyBlock Fight Against ISIS and Time | By Michael R Gordon | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/business/economy/trump-tax-plan-repatriation.html | Curb the Use of Overseas Tax Havens Sure but How | By Patricia Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/nyregion/de-blasio-proposes-84-billion-budget-as-possible-federal-cuts-loom.html | De Blasio Proposes 84 Billion Budget Leaving Little Room for Federal Cuts | By J David Goodman and William Neuman | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/opinion/trumps-laughable-plan-to-cut-his-own-taxes.html | Mr Trumps Comic Tax Plan | By The Editorial Board | TX 8-481-190 | 2017-07-05 |

| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/baseball/new-york-yankees-boston-red-sox-score-3-1.html | Judge With Bat and Glove Leads Yankees to a Win at Fenway | By Billy Witz | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/golf/pga-tour-team-golf-zurich-open.html | Switch to Team Play at PGA Event Could Presage Other Trial Formats | By Adam Schupak | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/sports/hockey/stanley-cup-playoffs-new-york-rangers-ottawa-senators-erik-karlsson-ryan-mcdonagh.html | Two Defensemen Lead By Different Examples | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/theater/bandstand-review-broadway.html | Singing and Dancing the Postwar Blues | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/fact-check-women-register-for-draft.html | Women and the Draft | By Linda Qiu | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/ivanka-trump-syria-refugees-humanitarian-crisis.html | A Parting of Ways With Her Father on Refugees | By Glenn Thrush and Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/trump-education-policy-review.html | Trump Orders Review of Education Policies to Bolster Local Control | By Erica L Green | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/us/politics/trump-tax-plan-budget-deficit.html | Trumps Plan Brings Moment of Truth for GOP Deficit Hawks | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/americas/venezuela-maduro-organization-of-american-states-protests.html | Venezuela Says It Will Leave ProDemocracy Organization | By Nicholas Casey | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/asia/trump-administration-north-korea.html | The Drumbeats Do Not Add Up  To Imminent War in North Korea | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/26/world/canada/canada-kevin-oleary-conservatives.html | Reality TV Star Ends Bid to Lead Canadas Conservatives | By Ian Austen | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/arts/television/whats-on-tv-thursday-american-honey-and-fire-island.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/business/media/barnes-noble-names-chief-executive-demos-parneros.html | Barnes amp Noble Lifts An Insider to Its Top Post | By Alexandra Alter | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/business/united-airlines-new-guidelines-policy.html | United Taking Further Steps To Move Past An Ugly Event | By Christopher Drew | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/fashion/beyonce-serena-williams-pregnancy-goals.html | Beyonce 30 The Maternal Ideal | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/fashion/trends/trump-buy-american-heritage-brands.html | Trumps Buy American Push Ruffles Fashion Feathers | By Alex Williams | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/insider/in-arkansas-behind-the-executioners-shroud.html | The Executioners Shroud | By Stephen Hiltner | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/opinion/21587-reasons-to-fix-forensic-science.html | 21587 Reasons to Fix Forensic Science | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/opinion/election-tests-indonesian-democracy.html | Strains on Indonesias Democracy | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/opinion/how-trump-could-save-obamacare-and-help-himself.html | Trump Should Save Obamacare | By NancyAnn Deparle and Phil Schiliro | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/opinion/sowing-climate-doubt-among-schoolteachers.html | Sowing Climate Doubt Among Schoolteachers | By Curt Stager | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/opinion/trumps-cant-do-record.html | Trumps CantDo Record | By Gail Collins | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-27 | https://www.nytimes.com/2017/04/27/sports/baseball/new-york-mets-atlanta-braves-score-8-2.html | Struggles Hang Thickly Over the Mets | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-28 | https://www.nytimes.com/2017/04/25/us/benjamin-barber-dead-jihad-vs-mcworld.html | Benjamin R Barber 77 Theorist and Author Of Jihad vs McWorld | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-28 | https://www.nytimes.com/2017/04/26/theater/review-to-be-or-not-to-be-oh-who-cares-a-different-hamlet.html | To Be or Not to Be Oh Who Cares Anyway | By Laura CollinsHughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-28 | https://www.nytimes.com/2017/04/26/theater/taylor-mac-to-take-24-decade-show-to-west-coast-and-beyond.html | Taylor Mac Will Travel With 24Decade Show | By Jennifer Schuessler | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-28 | https://www.nytimes.com/2017/04/26/upshot/what-changed-in-the-health-repeal-plan-to-win-over-the-freedom-caucus.html | What Won Over Caucus of HardLiners | By Margot SangerKatz | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-28 | https://www.nytimes.com/2017/04/26/us/obituary-leonard-reiffel-nuclear-bomb-moon.html | Leonard Reiffel Moon Bomb Physicist Dies at 89 | By Richard Sandomir | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/10-galleries-to-visit-now-in-brooklyn.html | Storefronts and Factories Full to the Brim | By Martha Schwendener | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/10-galleries-to-visit-now-in-chelsea.html | Virgins Scrap Metal and SelfPortraits | By Jason Farago | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/10-galleries-to-visit-now-on-the-lower-east-side.html | Embers of a Fiery Collective Spirit | By Holland Cotter | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/11-galleries-to-visit-now-on-the-upper-east-side-and-in-harlem.html | An Uptown Odyssey Brimming With Treats | By Roberta Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/6-galleries-to-visit-now-in-tribeca-soho-and-the-west-village.html | A Return to Downtown | By Will Heinrich | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/becky-susss-painted-memories-have-a-solo-show-in-chelsea.html | The Faces Behind the Shows | By Robin Pogrebin | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/korakrit-arunanondchai-clearing-gallery-bushwick.html | Meditative Visuals On Ancestors and Rats | By Ted Loos | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/my-little-exploding-stars-bridget-donahue-calls-her-artists.html | Her Exploding Stars Fuel a Career Path | By Robin Pogrebin | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/toy-boats-and-teacups-are-an-artists-treasure.html | Toy Boats and Teacups Are His Treasures | By Robin Pogrebin | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/where-art-and-technology-collide.html | Where Art and Technology Collide | By Melissa Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/music/review-natalie-dessay-carnegie-hall-after-opera-left-her.html | Opera Left Her She Remains | By Zachary Woolfe | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/television/dear-white-people-netflix-review.html | Keeping It Real the TV Version | By James Poniewozik | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/television/downton-abbey-the-exhibition-to-tour-the-modern-world.html | A Downton Abbey Touring Exhibition | By Joshua Barone | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/automobiles/autoreviews/subaru-impreza.html | Subarus Stylish Upgrade To a FoulWeather Friend | By Tom Voelk | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/automobiles/wheels/automobile-repair-jobs.html | Short on Mechanics  Car Companies Call School Into Session | By Norman Mayersohn | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/books/home-alone-with-the-ghost-of-emily-dickinson.html | Where the Spirit Moves You | By Sarah Lyall | TX 8-481-190 | 2017-07-05 |

| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/dealbook/trump-tax-plan-silent-on-carried-interest-a-boon-for-the-very-rich.html | Outline Fails to Mention  Loophole for the Very Rich | By Matthew Goldstein and Ben Protess | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/economy/ecb-draghi-europe.html | Maintaining Status Quo Europes Central Bank Sounds a More Upbeat Tone | By Jack Ewing | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/economy/nafta-impact-industries-cars-agriculture-apparel-pharmaceuticals.html | Key Sectors of the Economy May Be Vulnerable to a Renegotiated Deal | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/economy/state-local-income-tax-deduction.html | Party Lines Blur on Deducting State and City Taxes | By Patricia Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/economy/trump-tax-plan-deficit-column.html | Tax Cuts for Everybody and Responsibility for Nobody | By James B Stewart | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/media/jesse-watters-ivanka-trump.html | Under Fire for Ivanka Trump Comment Watters Announces Vacation | By Daniel Victor | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/new-balance-china-trademark.html | New Balance Wins Case Against Chinese Parasite Brands | By SuiLee Wee | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/united-david-dao-settlement.html | United Reaches Settlement With Man Who Was Dragged Off Plane | By Daniel Victor and Christopher Drew | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/climate/whales-atlantic-mass-dieoff-noaa.html | Dozens of Dead Whales in Atlantic and Scientists Arent Sure Whats Wrong | By Tatiana Schlossberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/a-dark-song-review.html | A Dark Song | By Jeannette Catsoulis | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/boone-review.html | Boone | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/busters-mal-heart-review-rami-malek.html | Busters Mal Heart | By Jeannette Catsoulis | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/casting-jonbenet-review-jonbenet-ramsey.html | Audition Call for a Murder | By Manohla Dargis | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/harold-and-lillian-review.html | Harold and Lillian A Hollywood Love Story | By Monica Castillo | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/la-92-review.html | LA 92 | By Ben Kenigsberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/natasha-review.html | Natasha | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/nise-review.html | Healing With a Paintbrush | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/one-week-and-a-day-review.html | One Week  and a Day | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |

| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/rupture-review.html | Rupture | By Jeannette Catsoulis | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/movies/the-circle-review-emma-watson-tom-hanks.html | Click Here if You Think Youre Being Watched | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/3-new-bridges-rise-in-new-york-with-looks-that-could-stop-traffic.html | Strands of Steel Soar Over Water | By David W Dunlap | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/amtrak-penn-station-repairs.html | Repairs Will Shut Down Some Penn Station Tracks | By Emma G Fitzsimmons and Patrick McGeehan | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/dietls-swipe-at-judge-and-mayors-wife-may-cloud-his-gop-mayoral-bid.html | Mayoral Hopeful Dulls GOP Bid With Swipe at Judge and de Blasios Wife | By William Neuman and J David Goodman | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/new-york-firefighters-say-a-final-goodbye-to-a-brother-in-blue.html | New York Firefighters Say a Final Goodbye to a Brother in Blue | By Benjamin Mueller | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/robert-durst-susan-berman-murder-case.html | Victim in Durst Case Told Of Sham Call Witness Says | By Charles V Bagli | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/science/ancient-human-dna-cave-dirt.html | Scientists Recover Ancient Human DNA From Cave Dirt | By Gina Kolata | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/science/horses-genetics-domestication-scythians.html | Ancient DNA Hints at How Horses Were Tamed | By Kenneth Chang | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/science/plastic-eating-caterpillar.html | Worm Guts Hold a Clue To Reducing Pollution | By Jonah Engel Bromwich | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/baseball/noah-syndergaard-mets-arm-discomfort.html | The Mets Lose Two Stars and Another Game | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/basketball/porzingis-knicks-phil-jackson.html | From the Start Porzingis Made It Clear He Wouldnt Be Timid | By Harvey Araton | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/football/aaron-hernandez-murder.html | Players Descent Seen Through Rearview Mirror | By Peter May | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/football/from-combine-to-draft-nfl-prospects-are-treated-like-pieces-of-meat.html | Youre No 1 2 3 4 5 6 | By Michael Powell | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/football/ny-giants-first-round-pick.html | Giants Pick Tight End To Aid Receiving Corps | By Tom Pedulla | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/football/ny-jets-first-round-draft-pick.html | Top Safety From LSU With Reputation for Intensity Drops Into Jets Lap at No 6 | By Ben Shpigel | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/hockey/usa-hockey-executive-director-pat-kelleher.html | USA Hockey Troubled by Diversity Questions Stays InHouse for Its New Leader | By Seth Berkman | TX 8-481-190 | 2017-07-05 |

| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/technology/new-york-startups-hardware-brooklyn.html | From Idea to Factory | By Steve Lohr | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/technology/uber-self-driving-cars-anthony-levandowski-google.html | Uber Executive Steps Back From SelfDriving Cars During Legal Fight | By Mike Isaac | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/theater/james-earl-jones-to-receive-lifetime-achievement-tony-award.html | James Earl Jones To Be Honored at Tonys | By Michael Paulson | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/theater/martha-lavey-dead-artistic-director-of-steppenwolf-theater.html | Martha Lavey 60 Dies Actress Was a Force On Steppenwolf Stage | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/upshot/art-of-the-bluff-the-limits-of-trumps-negotiation-strategy.html | Art of the Bluff The Limits of Trumps Negotiation Strategy | By Neil Irwin | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/groveland-four-apology-florida.html | An Apology Years Later To 4 Victims Of Hatred | By Jacey Fortin | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/in-area-near-arkansas-prison-an-execution-is-the-one-were-waiting-on.html | In Execution A Community Seeks Solace | By Alan Blinder and Manny Fernandez | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/fact-check-trump-border-wall-mexico.html | Digging Into Argument For a Wall on the Border | By Eric Schmitt and Linda Qiu | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/michael-flynn-trump-investigation-defense-department.html | Pentagon Is Investigating Whether Flynn Hid Foreign Payment | By Emmarie Huetteman and Matthew Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/republicans-propose-short-term-funding-plan-to-avert-shutdown.html | Health Law Repeal Will Miss Trumps 100Day Target Date | By Thomas Kaplan and Robert Pear | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/state-department-diplomats-tillerson.html | 200 State Dept Posts Stand Empty and No Rush to Fill Them | By Gardiner Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/trump-legal-defeats.html | Conservative Judges Fuel a Legal Losing Streak | By Adam Liptak | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/trump-says-he-will-renegotiate-nafta-or-terminate-it.html | Trumps Day of Hardball  And Confusion on Nafta | By Binyamin Appelbaum and Glenn Thrush | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/white-house-tax-plan.html | 5 Hurdles  To Passage In Congress  This Year | By Alan Rappeport | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/watching/what-to-watch-catastrophe.html | This Weekend I Have | By Margaret Lyons | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/africa/ghana-visa-fraud-parliament.html | Britain Says Ghanaians Committed Visa Fraud | By Nana BoakyeYiadom and Dionne Searcey | TX 8-481-190 | 2017-07-05 |

| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/americas/mexico-trump-nafta-trade.html | A More Poised Mexico Sees Trump Anew a Bluffer at the Poker Table | By Kirk Semple and Elisabeth Malkin | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/americas/only-captivity-will-save-the-vaquita-experts-say.html | Attempts to Save Endangered Vaquitas Have Largely Failed | By Rod Nordland | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/americas/state-department-united-nations-ambassador.html | State Department Seeks To Review Haleys Remarks | By Somini Sengupta and Gardiner Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/china-eb-5-golden-visa.html | Wealthy Chinese Scramble for Imperiled Commodity American Golden Visa | By Javier C Hernndez | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/north-korea-south-tensions.html | Worry About War Too Busy Many South Koreans Say | By Motoko Rich | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/north-korea-thaad-missile-defense-us-china.html | Antimissile System Nearly Ready | By Gerry Mullany | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/philippines-mining-environment.html | Philippines Moves to Shut Mines Accused of Polluting | By Aurora Almendral | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/angela-merkel-germany-britain-brexit.html | Merkel Gives A Warning On EU Ties | By Alison Smale | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/marine-le-pen-european-parliament.html | FarRight Leaders Loathe European Parliament but Love Its Pay | By James Kanter | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/middleeast/palestinian-authority-hamas-gaza-electricity.html | A Palestinian Schism With Gazas Electricity in the Balance | By Isabel Kershner | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/middleeast/pope-francis-egypt.html | Taking Message to Egypt Pope Faces Difficult Test | By Jason Horowitz | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/middleeast/syria-damascus-airport-israel-hezbollah.html | After Attack In Damascus Syria Blames The Israelis | By Ian Fisher | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/design/47-galleries-that-bring-you-the-art-of-now.html | The Art of Now | By The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/media/fox-news-bill-oreilly-viewers-react.html | Fans Feel Robbed of OReilly but Theyre Sticking With Fox | By Sydney Ember | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/business/media/fox-news-sean-hannity-bill-shine.html | Hannity Defends  Fox News Leader | By Michael M Grynbaum and Emily Steel | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/brooklyn-boy-killed-concrete-planter.html | 8YearOld Dies When Planter Falls on Him | By Matthew Haag and Sean Piccoli | TX 8-481-190 | 2017-07-05 |

| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/new-york-police-department-body-cameras.html | Police Body Cameras Take First Shift on Citys Streets | By Ashley Southall | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/nyregion/say-goodbye-to-the-upholstery-guy.html | Industrial Tenants Are Pushed Out in Queens Blame the No 7 Extension | By Jim Dwyer | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/baseball/jackie-robinson-museum-new-york.html | At Robinson Museum A Mission Will Live On | By Filip Bondy | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/hockey/nhl-playoffs-new-york-rangers-ottawa-senators.html | Lundqvist Does All He Can but the Rangers Offense Falls Short | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/new-york-yankees-boston-red-sox-masahiro-tanaka-chris-sale.html | Tanaka Outpitches Sale Shutting Out the Red Sox With a ThreeHit Gem | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/sports/soccer/manchester-derby-city-united.html | In Manchester a Matchup of Expectations Unmet | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/technology/quarterly-earnings-cloud-computing-amazon-microsoft-alphabet.html | Cloud Brightens Earnings for Tech | By Nick Wingfield David Streitfeld and Steve Lohr | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/theater/a-dolls-house-part-2-review-laurie-metcalf.html | Whos That Knocking on the Door | By Ben Brantley | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/deficit-tax-cuts-republicans.html | For GOP Deficit Takes a Back Seat to Cutting Taxes | By Binyamin Appelbaum Alan Rappeport and Nicholas Fandos | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/individual-business-tax-wealth.html | Trumps Plan Shifts Trillions To Wealthiest | By Julie Hirschfeld Davis and Patricia Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/r-alexander-acosta-labor-secretary-confirmed.html | Presidents Pick to Lead Labor Dept Is Confirmed | By Maya Salam | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/us/politics/trump-offshore-drilling.html | Trump Orders Easing Safety Rules Implemented After Gulf Oil Spill | By Coral Davenport | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/asia/trump-north-korea-kim-jong-un.html | Trump Warns of Major Major Conflict With North Korea if Diplomatic Efforts Fail | By Gerry Mullany | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/world/europe/france-marine-le-pen-emmanuel-macron.html | Facing an Uphill Fight Le Pen Assails Macron | By Adam Nossiter | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/arts/television/whats-on-tv-friday-catastrophe-and-dear-white-people.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/bill-oreilly-and-the-revenge-of-chick-lit.html | Bill OReilly and Chick Lits Revenge | By Jennifer Weiner | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/27/opinion/living-in-the-trump-zone.html | Living in the Trump Zone | By Paul Krugman | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/one-woodward-one-bernstein-no-trump-and-no-kardashian.html | One Woodward One Bernstein No Trump and No Kardashian | By Elizabeth Williamson | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/the-fix-for-net-neutrality-that-consumers-dont-need.html | A Phony Fix for Net Neutrality | By Tim Wu | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/the-pond-skater-presidency.html | The Pond Skater Presidency | By David Brooks | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/trumpcare-2-0-its-even-worse-than-the-original.html | Trumpcare 20 Its Even Worse | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/opinion/whats-not-to-like-about-pre-k.html | Whats Not to Like About PreK | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-28 | https://www.nytimes.com/2017/04/28/sports/football/nfl-draft-first-round-offense.html | Offense Is Back in Favor As Skill Players Go Quickly | By Ken Belson | TX 8-481-190 | 2017-07-05 |
| 2017-05-02 | 2017-04-28 | https://www.nytimes.com/2017/05/02/insider/what-makes-good-neighbors-in-one-german-city-it-might-not-be-the-fences.html | How to Say New Life in German | By Rick Lyman | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-28 | https://www.nytimes.com/2017/04/24/arts/music/dan-savage-wagner-the-flying-dutchman.html | Putting Wagner on the Couch | By Corinna da FonsecaWollheim | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-29 | https://www.nytimes.com/2017/04/25/business/dealbook/money-managers-take-off-the-gloves-in-dealing-with-companies.html | Big Investors Ripe for a Fight | By Alexandra Stevenson | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-29 | https://www.nytimes.com/2017/04/27/movies/tribeca-film-festivals-top-awards-go-to-female-filmmakers.html | Tribeca Awards Go To Female Filmmakers | By Stephanie Goodman | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/dance/review-new-york-city-ballet-here-now-festival-wheeldon-ratmansky-peck.html | A Ballet Tale of Hope and Heroes | By Brian Seibert | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/design/architecture-crotona-park-bronx-tennis-courts-cary-leeds-center-.html | In the Bronx Tennis for Everyone | By Michael Kimmelman | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/design/vito-acconci-dead-performance-artist.html | Vito Acconci Dies at 77  A Performance Artist  And a Novel Architect | By Randy Kennedy | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/drug-evidence-will-be-permitted-at-cosby-trial.html | Cosby Judge Permits Evidence About Drug | By Graham Bowley | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/in-harper-lees-letters-books-fame-and-a-lying-capote.html | Harper Lees Raw Truth | By Jennifer Crossley Howard | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/music/fyre-festival-ja-rule-bahamas.html | Fyre Festival Billed as a Luxury Music Weekend in the Bahamas Falls Apart | By Joe Coscarelli and Melena Ryzik | TX 8-481-190 | 2017-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/music/review-new-york-philharmonic-stravinsky-funeral-song.html | A Lost Stravinskys Second Act | By Corinna da FonsecaWollheim | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/television/american-gods-tv-review.html | In Heaven No the Gods Are Here | By Mike Hale | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/britain-museum-tate-boat.html | Parting Gift for the Boss a Sailboat Irks Workers | By Amie Tsang | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/dealbook/china-didi-chuxing-uber.html | Uber Rival Gets Billions And Looks To Go Global | By Paul Mozur | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/dealbook/trump-stocks-100-days-markets.html | Trump Bump Gives President a Win in His First 100 Days | By Michael J de la Merced | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/economy/economy-gross-domestic-product-first-quarter.html | Economy Grows  At Slowest Rate  In 3 Years 07 | By Nelson D Schwartz | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/time-inc-decides-not-to-sell-itself.html | At Time Inc Board Plans To Put Aside Talk of Sale | By Sydney Ember | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/movies/how-to-be-a-latin-lover-review-eugenio-derbez.html | Remember That Prenup Time to Regret It | By Glenn Kenny | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/amtrak-penn-station-disruptions.html | Penn Station Repairs Will Cause 2 or 3 Major Transit Disruptions | By Patrick McGeehan | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/green-wood-cemetery-grave-brooklyn.html | Digging a Grave of Secrets in a Brooklyn Cemetery | By Sarah Maslin Nir | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/jeff-sessions-ms-13-gang-long-island.html | Sessions Vows to Wipe Out MS13 Gang Through Tough Immigration Policy | By Liz Robbins | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/kosciuszko-bridge-pronounciation.html | Some Say Koskeeoosko Others Say Koshchooshko | By David W Dunlap | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/new-kosciuszko-bridge-same-old-traffic.html | Shiny Handsome New Kosciuszko Bridge With the Same Old Traffic | By Emma G Fitzsimmons and Nate Schweber | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/new-york-correction-commissioner-joseph-ponte-reprimand.html | Amid Rikers Chaos Jails Chief Often Left Town | By William K Rashbaum and Michael Schwirtz | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/climate-of-complete-certainty.html | Climate of  Complete Certainty | By Bret Stephens | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/the-importance-of-bob-silvers.html | The Importance of Bob Silvers Honoring the Legacy of an Extraordinary Editor | By Roger Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/soccer/britain-soccer-liverpool-crest.html | Teams Change Logos at Own Risk | By Jack Williams | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/technology/facebook-concerts-attend.html | 10 Concerts Ones a Lie  Be Cautious Experts Say | By Christopher Mele and Daniel Victor | TX 8-481-190 | 2017-07-05 |

| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/theater/cate-blanchett-all-about-eve-directed-by-ivo-van-hove-in-london.html | Cate Blanchett to Star In All About Eve Play | By Joshua Barone | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/theater/lincoln-center-to-host-theater-festival-for-autistic-audience.html | Lincoln Center to HostAutismFriendly Event | By Andrew R Chow | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/arkansas-execution-midazolam-lethal-injection.html | Arkansas Governor Rebuffs Call to Investigate Claims of a Flawed Execution | By Alan Blinder | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/florence-finch-dead-coast-guard-war-hero.html | Florence Finch Dies at 101 Unsung American War Hero | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/la-riots-rodney-king-south-central-1992.html | Los Angeles Riots 25 Years Later Revisiting the Epicenter | By Jennifer Medina | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/methodist-high-court-rejects-first-gay-bishops-consecration.html | Methodist High Court Rejects Consecration of First Openly Gay Bishop | By Laurie Goodstein | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/congress-100-days-trump.html | Frenetic Action at the Capitol but Few Accomplishments | By Jennifer Steinhauer | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/congress-government-funding-stopgap.html | Congress Prevents Shutdown by Trumps 100th Day Now All Eyes on the 107th | By Thomas Kaplan | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/donald-trump-nra.html | Trump Tells NRA I Am Going to Come Through for You | By Michael D Shear | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/jim-demint-heritage-foundation-.html | DeMint Said To Be Out At Heritage In a Coup | By Jeremy W Peters and Maggie Haberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/nsa-surveillance-terrorism-privacy.html | NSA Curtails Email Spying Across Border | By Charlie Savage | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/sean-reyes-utah-attorney-general-ftc.html | The Benefits of Being on the Shortlist | By Matt Apuzzo | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/trump-orders-review-of-safety-rules-created-after-gulf-oil-spill.html | Trump Orders Review of Drilling Rules | By Coral Davenport | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/americas/brazil-general-strike.html | Brazil Is Gripped by General Strike Over Planned Austerity Measures | By Simon Romero | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/china-oysters-denmark.html | Chinese Offer To Help Eat  A Fat Nuisance | By Chris Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/chinas-environmental-woes-in-films-that-go-viral-then-vanish.html | Revealing Chinas Environmental Woes in Films That Go Viral Then Vanish | By Kiki Zhao | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/north-korea-missile-test.html | North Korea Launches Missile but Flight Ends in Failure | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/trump-kim-jong-un-north-korean.html | US President And a Dictator In a SnarlOff | By David E Sanger | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/asia/trump-south-korea-thaad-missile-defense-north-korea.html | Missile Defense Cost Jolts South Korean Race | By Choe SangHun | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/europe/le-pen-macron-holocaust-france-elections.html | Aide to Le Pen in France Steps Down as Party Leader Over Holocaust Remarks | By Benot Morenne | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/europe/sweden-migrants-refugees-asylum.html | Denied Asylum in Sweden But Staying Below Radar | By Martin Selsoe Sorensen and Christina Anderson | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/middleeast/cairo-pope-churches.html | Priest Prays In Cairo For a Church To Be Legal | By Declan Walsh | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/middleeast/pope-francis-muslims-egypt.html | Pope Francis in Egypt Delivers a Blunt Message on Violence and Religion | By Jason Horowitz | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/your-money/bringing-family-wealth-to-bear-against-a-relentless-illness.html | Bringing Family Riches to Battle a Relentless Illness That Has Hit Home | By Paul Sullivan | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/your-money/its-a-good-time-to-trade-your-student-debt-for-home-debt.html | Why Its a Good Time to Trade Student Debt for Home Debt | By Ann Carrns | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-29 | https://www.nytimes.com/2017/04/28/your-money/paying-for-college/as-college-deadlines-near-families-wonder-what-they-can-pay.html | In Disbelief Families Agonize Over College Aid | By Ron Lieber | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/media/chris-dodd-resign-mpaa.html | Hollywood Studios Choose Former US Ambassador as Next Top Lobbyist | By Brooks Barnes | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/business/thomas-forkner-dead-waffle-house.html | Thomas Forkner 98 Waffle House Chief | By Daniel E Slotnik | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/bill-de-blasio-joseph-ponte-jails-rikers.html | Defending Bad Choices Mayor Cites Bad Advice | By J David Goodman | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/nyregion/choate-life-trustees-resign-sex-abuse.html | ExHeadmasters Step Aside After Choate Abuse Report | By Elizabeth A Harris | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/100-days-of-noise-from-donald-trump.html | 100 Days of Noise | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/donald-trump-goes-to-washington.html | Mr Trump Goes to Washington | By Peter Wehner | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/fresh-air-fund-diving-into-summer.html | Diving Into Summer | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/opinion/george-takei-japanese-internment-americas-great-mistake.html | A Place Called Manzanar | By George Takei | TX 8-481-190 | 2017-07-05 |

| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/baseball/new-york-mets-yankees.html | In Early Going Yanks Steal Mets Thunder | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/baseball/new-york-yankees-baltimore-orioles-didi-gregorius.html | Yankees Stage Improbable Comeback Behind Volley of Home Runs | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/baseball/theo-epstein-chicago-cubs-boston-red-sox.html | A Conqueror Returns To His Roots At Fenway | By Billy Witz | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/football/jets-draft-second-third-round.html | As a Counterweight to Modern Tight Ends Jets Draft Two Safeties | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/football/misgivings-diminish-the-mighty-nfls-swagger.html | Misgivings Diminish a Behemoths Swagger | By Ken Belson | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/football/new-york-giants-draft-dalvin-tomlinson.html | Giants Take Defensive Lineman and Quarterback | By Tom Pedulla | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/hockey/nhl-playoffs-penguins-capitals-fleury.html | With AllOut Effort Penguins Fleury Is Enjoying Postseason Success | By Ben Rothenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/sports/new-york-mets-injuries-terry-collins.html | Battered Mets Survive the Nationals | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/chicago-schools-barbara-byrd-bennett.html | Former Leader of Chicago Schools Is Sentenced as Classrooms Struggle | By Mitch Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/us/politics/school-choice-betsy-devos.html | DC School Vouchers Are Found to Bring Lower Scores but Higher Safety | By Erica L Green | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/world/trumps-100-days-on-world-stage-rallying-some-and-repelling-others.html | Trumps 100 Days on World Stage Rallying Cry for Some Unsettling for Others | By Mark Landler Ellen Barry and Jason Horowitz | TX 8-481-190 | |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/28/arts/television/whats-on-tv-saturday-samantha-bee-hosts-not-the-white-house-correspondents-dinner.html | Whats on Saturday | By Kathryn Shattuck | | |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/29/insider/mexicos-contradictions-trump-azam-ahmed-profile.html | Mexicos Contradictions Writ Large | By Lizzie Wade | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-29 | https://www.nytimes.com/2017/04/29/world/americas/veracruz-mexico-reporters-killed.html | Its Easy to Kill a Journalist in Veracruz State | By Azam Ahmed | TX 8-481-190 | 2017-07-05 |
| 2017-04-07 | 2017-04-30 | https://www.nytimes.com/2017/04/07/books/review/my-jewish-year-abigail-pogrebin.html | You Shall Tell Your Child | By David Gregory | TX 8-481-190 | 2017-07-05 |
| 2017-04-11 | 2017-04-30 | https://www.nytimes.com/2017/04/11/books/review/dig-if-you-will-the-picture-prince-ben-greenman.html | Long Live the Prince | By John Williams | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-21 | 2017-04-30 | https://www.nytimes.com/2017/04/21/books/review/a-daughter-continues-her-fathers-legacy-and-his-series.html | Inside the List | By Gregory Cowles | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-30 | https://www.nytimes.com/2017/04/24/arts/television/nikolaj-coster-waldau-the-first-time-i-recognized-my-selfishness.html | I Recognized My Selfishness | By Nikolaj CosterWaldau | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-30 | https://www.nytimes.com/2017/04/24/books/review/golden-passport-duff-mcdonald.html | Profit or Loss | By James B Stewart | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-30 | https://www.nytimes.com/2017/04/24/fashion/mens-style/bill-murray-golf-wear.html | The Murray Brothers And Wry Golf Wear | By Steven Kurutz | TX 8-481-190 | 2017-07-05 |
| 2017-04-24 | 2017-04-30 | https://www.nytimes.com/2017/04/24/travel/europe-travel-deals-airfare-budget.html | Nothing but the Atlantic Stands in Your Way | By Michelle Higgins | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/books/review/book-of-joan-of-arc-lidia-yuknavitch.html | The Girl On Fire | By Jeff VanderMeer | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/review/phenomena-esp-annie-jacobsen.html | Weird Vibrations | By Dick Teresi | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/magazine/can-facebook-fix-its-own-worst-bug.html | Social Insecurity | By Farhad Manjoo | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/magazine/could-legalized-gambling-save-us-from-the-insufferability-of-fantasy-sports.html | Could Legalized Gambling Save Us From the Insufferability of Fantasy Sports | By Jay Caspian Kang | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/magazine/new-sentences-from-writing-to-save-a-life-the-louis-till-file-by-john-edgar-wideman.html | From Writing to Save a Life The Louis Till File by John Edgar Wideman | By Sam Anderson | | 2017-07-05 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/magazine/the-border-is-all-around-us-and-its-growing.html | Over the Edge | By Laila Lalami | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/nyregion/walkway-over-the-hudson-state-park-poughkeepsie-day-trip.html | Walkers Bikers and a Lofty Hudson View | By Julie Besonen | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/travel/mexico-wine-country-valle-de-guadalupe-millennials-baja-california.html | Uncorking Bouquets for Millennials | By Sheila Marikar | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/travel/paris-france-spring-weather-hotel-discounts.html | A Shaken Paris Wants Its Spring Visitors Back | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/travel/travel-mexico-baja-california-wine-country.html | Out of Nowhere Wine | By Robert Draper | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-25 | 2017-04-30 | https://www.nytimes.com/2017/04/25/travel/warm-showers-hospitality-for-traveling-cyclists-volunteers.html | Hospitality for RoadWeary Cyclists No Charge | By Katie Kramon | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/dance/a-cabaret-appearance-for-a-dance-duo-at-joes-pub.html | Dance Him and Her A Backstage Peek | By Brian Schaefer | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/dance/irina-dvorovenko-the-americans.html | Goodbye Swan Lake Hello Americans | By Gia Kourlas | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/design/why-pictures-now-louise-lawlers-examination-of-the-art-world-comes-to-moma.html | Art Emperor See Thyself | By Holland Cotter | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/music/a-master-of-musical-feedback-turns-to-immigration.html | Classical Mining the Past For Rare Sounds | By Zachary Woolfe | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/music/a-timely-tribute-to-abbey-lincoln.html | Pop Celebrating An Intense Life | By Giovanni Russonello | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/television/american-gods-neil-gaiman-starz.html | Ancient Deities Modern Problems | By Jeremy Egner | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/arts/television/storm-warnings-on-the-season-finale-of-superstore.html | Television A Storm Gathers Flee to Aisle 5 | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/books/review/the-long-view-culture-of-fame-walter-winchell.html | The Man to Blame for Our Culture of Fame | By Jon Meacham | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/books/review/viet-thanh-nguyen-writers-workshops.html | Your Writing Tools Arent Mine | By Viet Thanh Nguyen | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/magazine/baking-is-all-in-the-hands.html | Its All in the Hands | By Dorie Greenspan | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/magazine/rei-kawakubo-interpreter-of-dreams.html | Rei Kawakubo | Photographs by Erik Madigan Heck and Text by Leanne Shapton | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/magazine/should-i-get-a-pet-from-a-no-kill-shelter.html | Is It Best To Get a Pet From a NoKill Shelter | By Kwame Anthony Appiah | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/magazine/the-ceo-of-hiv.html | The CEO of HIV | By Christopher Glazek | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/magazine/the-founders-of-theskimm-think-theyre-a-gateway-drug-to-the-news.html | Carly Zakin and Danielle Weisberg Want You to Get The News | Interview by Ana Marie Cox | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/movies/sacred-looks-at-faith-that-doesnt-make-alarming-headlines.html | Film Small Moments Of Faith and Hope | By Neil Genzlinger | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/nyregion/akropolis-meat-market-in-astoria-queens.html | A Little Carving a Little Conversation | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/nyregion/on-forest-floors-wood-anemone-provide-a-burst-of-spring.html | A Cosmos in Bloom | By Dave Taft | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/realestate/real-estate-in-switzerland.html | A Grand Garden Apartment by Lake Geneva | By Roxana Popescu | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/realestate/rosebank-staten-island-a-little-italy-trying-not-to-shrink.html | A Little Italy Trying Not to Shrink | By C J Hughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/theater/happy-days-for-dianne-wiest.html | More Happy Days For Dianne Wiest | By Laura CollinsHughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/theater/the-pen-and-the-trigger-finger-examining-gun-violence-onstage.html | The Pen and the Trigger Finger | By Laura CollinsHughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/travel/anthony-bourdain-foodie-travel-advice.html | Anthony Bourdain Does Not Forget His Jujitsu Uniform | By Nell McShane Wulfhart | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/travel/family-travel-jamaica-all-inclusive-vacation-franklyn-d-resort-nanny.html | The Ultimate Travel Amenity A Nanny | By Freda Moon | TX 8-481-190 | 2017-07-05 |
| 2017-04-26 | 2017-04-30 | https://www.nytimes.com/2017/04/26/travel/frugal-family-how-to-find-vacation-childcare.html | 5 Tips for Child Care on Your Next Vacation | By Freda Moon | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/arts/design/mark-bradford-venice-biennale.html | A Mythic Rebellion Abroad | By Jori Finkel | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/arts/music/mac-demarco-this-old-dog-interview.html | Living Large by Taking It Easy | By Joe Coscarelli | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/books/review/mercies-in-disguise-gina-kolata-genetic-diseases.html | Inherited Conditions | By Misha Angrist | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/fashion/weddings/ann-hood-marries-michael-ruhlman-writers.html | For Two Writers the Road Not Taken Beckons Anew | By Vincent M Mallozzi | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/magazine/letter-of-recommendation-pistol-petes-homework-basketball.html | Pistol Petes Homework Basketball | By Barrett Swanson | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/magazine/provence-in-a-bowl.html | Provence in a Bowl | By Tejal Rao | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/magazine/the-other-side-of-anne-of-green-gables.html | The Other Side of Anne | By Willa Paskin | TX 8-481-190 | 2017-07-05 |

| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/magazine/what-caused-this-college-students-stomach-pain-and-vomiting.html | What Caused This College Students Stomach Pain and Vomiting | By Lisa Sanders Md | TX 8-481-190 | 2017-07-05 |
|---|---|---|---|---|---|---|
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/movies/guardians-of-the-galaxy-james-gunn-director.html | A Director as Huge as the Galaxy | By Dave Itzkoff | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/movies/justice-league-spider-man-wonder-woman.html | Making You Want to See Them Again | By Michael Gold | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/nyregion/competitive-shopping-at-goodwill-grabbing-bargains-by-the-pound.html | Sharpest Elbows Get the Merchandise | By Annie Correal | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/nyregion/made-nice-restaurant-interns.html | Restaurant Opens Tradition Ends | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/nyregion/why-the-brooklyn-queens-border-is-full-of-dead-people.html | Why the BrooklynQueens Border Is Full of Dead People | By Keith Williams | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/nyregion/zhang-fertility-center-lottery.html | BabyMaking Via Lottery | By Ginia Bellafante | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/opinion/sunday/why-is-asian-salad-still-on-the-menu.html | Why Is Asian Salad Still on the Menu | By Bonnie Tsui | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/realestate/a-tinkerers-ideal-project-by-the-harbor.html | Handy Buyer Seeks DIY Project | By Joyce Cohen | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/theater/ten-years-later-a-one-woman-show-is-still-one-mans-work.html | For 10 Years Shes Been Uncontainable | By Carey Purcell | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/travel/lima-peru-budget-travel-food-art-surfing.html | History and Culture Run Deep in Perus Capital | By Lucas Peterson | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/travel/where-to-celebrate-the-solar-eclipse-syzygy.html | Tracking a Solar Eclipse | By Elaine Glusac | TX 8-481-190 | 2017-07-05 |
| 2017-04-27 | 2017-04-30 | https://www.nytimes.com/2017/04/27/us/keystone-pipeline-nebraska.html | Pipeline Again Divides Nebraska | By Mitch Smith and George Etheredge for The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/arts/design/at-socrates-sculpture-park-slyly-butting-expectations.html | Slyly Butting Against Expectations | By Hilarie M Sheets | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/arts/music/heard-of-giacomo-meyerbeer-hes-on-the-cusp-of-a-musical-renaissance.html | A Forgotten Composers Return | By Zachary Woolfe | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/arts/television/on-gotham-ben-mckenzie-goes-from-detective-to-director.html | On Gotham From Detective to Director | By Mike Hale | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/arts/television/sharon-horgan-and-the-fun-filth-of-catastrophe.html | Feel the Squirmy Silence With Sharon Horgan | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/givers-wealth-power-philanthropy-david-callahan.html | A Bigger Seat at the Table | By Michelle Cottle | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/living-in-the-weather-of-the-world-richard-bausch.html | Storm Front | By Dominic Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/outrun-amy-liptrot.html | Return of the Native | By Domenica Ruta | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/tell-me-how-it-ends-valeria-luiselli.html | Origin Stories | By Dinaw Mengestu | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/underground-fugue-margot-singer.html | Missed Connections | By Lucy Scholes | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/books/review/wait-till-you-see-me-dance-stories-deb-olin-unferth.html | Flash Friction | By Helen Phillips | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/business/30gretchen-morgenson-whistleblowers-radian.html | A WhistleBlower Waits to Be Heard | By Gretchen Morgenson | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/business/mike-oneill-bmi-leadership.html | In a Meeting Put Down the Phone | By Adam Bryant | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/business/retirement/fighting-compulsive-gambling-among-women.html | Fighting Compulsive Gambling Among Women | By Tanya Mohn | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/business/workologist-supervisor-gift.html | Chipping In for a Gift for the Boss | By Rob Walker | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/gray-malin-photographs.html | His Light Meter Points Toward the Sun | By Sheila Marikar | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/john-waterss-writing-room-in-baltimore-full-of-kitsch.html | A Writers Room Overflowing With Kitsch | By Steven Kurutz | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/rainbow-benefits-city-harvest-cipriani-lgbt-hillary-clinton.html | A Rainbow Of Benefits | By Denny Lee | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/son-needs-a-male-role-model.html | Role Model for a Son | By Philip Galanes | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/tinsley-mortimer-changes-hats-but-not-her-hair-color.html | Changing Hats but Not Her Hair Color | By Marshall Heyman | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/fashion/weddings/11-wedding-dresses-for-under-2000.html | Getting a Couture Look for 2000 or Less | By Marianne Rohrlich | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/insider/judging-love-at-the-seinfeld-diner.html | Young Love in 1519 Winning Words | By Daniel Jones | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/jobs/elevator-operator-carlyle-hotel.html | An EverChanging Parade | By Perry Garfinkel | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/magazine/how-to-make-soulful-eye-contact.html | How to Make Soulful Eye Contact | By Malia Wollan | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/magazine/judge-john-hodgman-on-the-deal-to-eat-a-spoonful-of-dirt.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/magazine/moon.html | Moon | By Timothy Yu | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/movies/michael-reeves-horror-movies.html | Serving Blood Guts and Audacity | By J Hoberman | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/nyregion/album-waitresses-melissa-breyer.html | Waiting | By John Leland | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/nyregion/school-segregation-nyc-district-3.html | How School Segregation Persists | By Kate Taylor | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/nyregion/sunday-routine-creatures-of-the-wind.html | A Fashion Duo With a Penchant for Food | By Rachel Felder | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/opinion/are-women-allowed-to-love-their-jobs.html | What Women Get From Work | By Jill Filipovic | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/opinion/sunday/france-and-the-benefits-of-a-little-dictatorship.html | The Benefits Of a Little Dictatorship | By Andrew Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/opinion/sunday/republicans-are-now-the-america-first-party.html | The New Party of America First | By Rr Reno | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/he-discovered-the-secret-to-living-rent-free.html | He Discovered the Secret to Living RentFree | By Kim Velsey | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/laura-osnes-star-of-broadways-bandstand-at-home.html | A Cozy Nest on the Fifth Floor | By Joanne Kaufman | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/luxury-rentals-building-apps-new-york.html | Luxury Rentals Use Apps to Pique Interest | By Ross Barkan | TX 8-481-190 | 2017-07-05 |

| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/marketing-for-luxury-real-estate.html | A Creative Guide to Luxury Homes | By Kaya Laterman | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/tenants-offered-buyouts-are-left-in-the-lurch.html | When Buyout Promises Turn to Dust | By Ronda Kaysen | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/the-best-places-for-retirement.html | Career Over Where to Move | By Michael Kolomatsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/tips-for-living-together.html | Home Is Where All Your Stuff Is | By Anna Goldfarb | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/voyeur-construction-portholes.html | Voyeur Construction Portholes | Photographs by George Etheredge for The New York Times | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/realestate/what-i-wish-id-known-before-moving-in-together.html | You May Now Kiss the Roommate | By Anna Goldfarb | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/science/joseph-lifschutz-dead-confidentiality-psychiatry.html | Joseph Lifschutz 92 Dies Defended Therapist Rights | By Sam Roberts | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/sports/soccer/russian-hooligans-toughest-opponents-russias-police.html | Russias Hooligans  Meet Their Match | By Patrick Reevell | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/technology/meet-the-people-who-train-the-robots-to-do-their-own-jobs.html | People Who Train Robots to Do Their Jobs | By Daisuke Wakabayashi | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/travel/learn-how-to-have-a-learning-vacation.html | Learn How to Have a Learning Vacation | By Shivani Vora | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/travel/marjies-grill-new-orleans-louisiana-asian-gulf-restaurant-review.html | A Pigs Tail and Knuckles of Two Deltas | By Meghan MurphyGill | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/upshot/income-equality-isnt-just-about-headwinds-tailwinds-count-too.html | Taking a Different Approach to Inequality | By Sendhil Mullainathan | TX 8-481-190 | 2017-07-05 |
| 2017-04-28 | 2017-04-30 | https://www.nytimes.com/2017/04/28/upshot/under-the-trump-tax-plan-we-might-all-want-to-become-corporations.html | Would You Like to Be a Small Business | By Neil Irwin | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/28/us/richard-racehorse-haynes-dead-texas-defense-lawyer.html | Richard Haynes Flashy Texas Lawyer  Who Won Notorious Cases Dies at 90 | By William Grimes | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/business/dealbook/white-house-is-open-for-business-leaders-and-their-ideas.html | Giving Advice Business Titans Feel at Home in White House | By Kate Kelly | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/100-days-of-trump-style.html | Rocky Start for a Brand | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/from-ghana-to-hanover-square.html | An Unlikely Journey | By Matthew Schneier | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/pastoral-living-in-stardew-valley-mesmerized-by-a-online-game.html | Oh What a Beautiful Morning Online | By Virginia Heffernan | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/weddings-chaste-bride-bridal-carolina-herrera-ruth-negga.html | The Return of the Chaste Bride | By Ruth La Ferla | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/weddings/casey-klippel-justin-jee-married.html | He Hit the Right Notes | By Vincent M Mallozzi | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/fashion/weddings/eleni-bastas-erik-tikkanen-married.html | No Cutting in Line Well Except You | By Rosalie R Radomsky | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/even-as-president-donald-trump-panders-to-the-nra.html | Mr Trump and the NRA Partners in Fear | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/a-plan-to-poison-the-wild-hogs-of-texas.html | A Plan to Poison the Wild Hogs of Texas | By Kate Murphy | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/donald-trumps-one-awful-accomplishment.html | Trumps One Awful Accomplishment | By Frank Bruni | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/dont-send-50000-back-to-fragile-haiti.html | Dont Send 50000 Back to Fragile Haiti | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/expand-your-world-go-to-the-beach-in-alabama.html | Lets All Go to Alabama | By W Kamau Bell | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/fcc-invokes-internet-freedom-while-trying-to-kill-it.html | Invoking Internet Freedom to Kill It | By The Editorial Board | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/how-the-left-learned-to-hate-like-the-right.html | Learning to Hate Like the Right | By Michelle Goldberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/is-there-a-case-for-le-pen.html | Is There a Case for Le Pen | By Ross Douthat | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/lessons-from-100-days-of-president-trump.html | Lessons From 100 Days Of Trump | By Nicholas Kristof | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/the-man-behind-the-metal-detector.html | The Man Behind the Metal Detector | By Adam Stumacher | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/the-upside-to-the-presidential-twitter-feed.html | The Upside to the Presidential Twitter Feed | By Michael Kinsley | TX 8-481-190 | 2017-07-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/when-communism-inspired-americans.html | They Were True Believers | By Vivian Gornick | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/when-congress-made-taxes-fairer.html | When Congress Made Taxes Fairer | By Bill Bradley | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/opinion/sunday/youre-too-focused-on-what-youre-focused-on.html | Youre Too Focused On Your Focus | By Erica J Boothby | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/realestate/a-selective-no-pets-policy.html | LongTerm Tenant Faces Eviction Over Landlords No Pets Policy | By Ronda Kaysen | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/baseball/eric-thames-brewers-home-runs-milwaukee.html | Stint in South Korea Goes a Long Way for a Brewers Slugger | By Tyler Kepner | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/baseball/new-york-yankees-baltimore-orioles.html | Judge Leads Return of Bronx Bombers | By Wallace Matthews | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/baseball/ny-mets-washington-nationals-sandy-alderson.html | Encouraging Signs for the Ailing Mets | By James Wagner | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/basketball/houston-rockets-daryl-morey.html | Shooting and Shooting for a Key Position With the Rockets | By Scott Cacciola | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/basketball/joe-johnson-utah-jazz-los-angeles-clippers.html | A Taciturn Veteran Speaks Volumes for the Jazz in the Postseason | By Benjamin Hoffman | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/football/mr-irrelevant-nfl.html | NFL Drafts Irrelevants Says Who | By Ken Belson | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/football/ny-giants-nfl-draft-quarterback.html | Giants Hope Draft Haul Yields Help Now and a Successor to Manning | By Tom Pedulla | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/tennis/maria-sharapova-stuttgart.html | Sharapova Falls to One of Her Loudest Critics | By Agence FrancePresse | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sunday-review/these-guys-really-like-trump.html | These Guys Really Like Trump | By Susan Chira | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/politics/peoples-climate-march-trump.html | Alarmed by Trumps Environmental Agenda Thousands Join Climate March | By Nicholas Fandos | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/politics/trump-presidency-100-days.html | Remaking the Presidency  Trump Has Changed Too | By Peter Baker | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/politics/trump-rally-pennsylvania.html | Trump Savages the News Media at a Rally to Celebrate His 100th Day in Office | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/united-states-citizenship-and-immigration-services-military-screening.html | Vetting Delays Snarl Path to US Citizenship for Thousands in Military | By Frances Robles | TX 8-481-190 | 2017-07-05 |

| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/us-service-member-killed-mosul.html | US Service Member Is Killed in Iraq | By Helene Cooper | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/asia/marines-return-to-helmand-province-for-a-job-they-thought-was-done.html | Marines Revisit a Familiar Province and Enemy | By Mujib Mashal | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/asia/phan-phan-gillis-china-deport-spy-charge.html | China Deports American in Spying Case | By Chris Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/asia/sidewalk-food-vendors-hanoi-bangkok-jakarta.html | Food So Popular Asian Cities Want It Off the Streets | By Mike Ives | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/asia/trump-xi-jinping-china.html | A Spring Thaw Trump Now Has Very Good Words for Chinas Leader | By Chris Buckley | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/europe/european-union-brussels-brexit-theresa-may.html | EU Endorses Guidelines to Negotiate Brexit | By James Kanter | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/europe/leeches-russia-medicine.html | Leeches Doctors Orders | By Andrew E Kramer | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/europe/marine-le-pen-nicolas-dupont-aignan.html | Le Pen Pledges to Name Rival as Prime Minister | By Aurelien Breeden | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/europe/russia-protests-anticorruption-open-russia.html | Thousands of Russians Present Letters of Protest in Demonstrations | By Neil MacFarquhar | TX 8-481-190 | 2017-07-05 |
| 2017-04-29 | 2017-04-30 | https://www.nytimes.com/2017/04/29/world/middleeast/pope-francis-egypt.html | Pope Francis Urges US and North Korea to Defuse an Escalating Standoff | By Jason Horowitz | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/business/france-election-globalization-lepen-macron-lace.html | Hanging On by a Thread | By Liz Alderman | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/football/new-york-jets-draft.html | With Key Pieces of Last Years Team Gone Jets Are Laying a New Foundation | By Seth Berkman | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/hockey/nhl-playoffs-new-york-rangers-ottawa-senators.html | Rangers Crumble in Presence of the Senators OneMan Wrecking Crew | By Allan Kreda | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/sports/soccer/arsenal-arsene-wenger.html | Only Wenger Knows if His Road Is Near Its End | By Rory Smith | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/29/us/judge-strikes-down-harris-county-bail-system.html | Judge in Houston Strikes Down Countys Bail System Saying Its Unfair to the Poor | By Eli Rosenberg | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/arts/television/whats-on-tv-sunday-american-gods-and-poo-bear-afraid-of-forever.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/fashion/everything-you-need-to-know-about-the-met-gala.html | The Met Gala What Its About and Who Gets to Go | By Vanessa Friedman | TX 8-481-190 | 2017-07-05 |

| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/nyregion/new-york-excelsior-scholarship-free-tuition.html | New Yorks Free Tuition Adds Powerful Pull at Decision Deadline | By Lisa W Foderaro | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | Compiled by C J Hughes | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/us/immigrants-deportation-sexual-abuse.html | Too Scared to Report Abuse For Fear of Being Deported | By Jennifer Medina | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/us/politics/trump-invites-rodrigo-duterte-to-the-white-house.html | Trump Invites Duterte to Visit White House | By Mark Landler | TX 8-481-190 | 2017-07-05 |
| 2017-04-30 | 2017-04-30 | https://www.nytimes.com/2017/04/30/world/asia/chinas-appetite-pushes-fisheries-to-the-brink.html | Chinas Appetite Pushes Fish Stocks to Brink | By Andrew Jacobs | TX 8-481-190 | 2017-07-05 |
| 2017-04-25 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/metropolitan-diary-a-walk-in-the-park.html | A Walk in the Park | By Elizabeth Reese | TX 8-481-152 | 2017-08-24 |
| 2017-04-26 | 2017-05-01 | https://www.nytimes.com/2017/04/25/nyregion/metropolitan-diary-music-in-the-dentists-chair.html | Music in the Dentists Chair | By Alan Magill | TX 8-481-152 | 2017-08-24 |
| 2017-04-27 | 2017-05-01 | https://www.nytimes.com/2017/04/26/nyregion/metropolitan-diary-the-smile-didnt-mean-what-he-thought.html | The Smile Didnt Mean What He Thought | By Bob Castro | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-01 | https://www.nytimes.com/2017/04/27/nyregion/metropolitan-diary-a-bulldog-on-court-street.html | A Bulldog on Court Street | By Kristina Francisco | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-01 | https://www.nytimes.com/2017/04/27/science/space/gary-steigman-died-big-bang-astrophysicist.html | Gary Steigman Astronomer Who Peered Into Universes Dark Secrets Dies at 76 | By Dennis Overbye | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-01 | https://www.nytimes.com/2017/04/28/nyregion/a-hospital-no-longer-afloat-but-buoyant-with-memories.html | A Hospital Once Afloat Is Buoyant With Over a Century of Memories | By James Barron | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-01 | https://www.nytimes.com/2017/04/28/world/europe/french-election-polls.html | French Polls Got It Right But How | By Dan Bilefsky | TX 8-481-152 | 2017-08-24 |
| 2017-04-29 | 2017-05-01 | https://www.nytimes.com/2017/04/28/world/asia/shobha-nehru-death.html | Shobha Nehru Hungarian Jew Who Married Into India Politics Dies at 108 | By Ellen Barry | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/design/brooklyn-museum-contemporary-art.html | Brooklyn Museum Searches For Balance | By Robin Pogrebin | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/design/cuomo-has-the-opportunity-to-fix-penn-station-but-will-he.html | Who Will Fix Penn Station | By Michael Kimmelman | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/design/kimbell-art-museum-modigliani-sculpture.html | Texas Museum Acquires A Rare Modigliani | By Joshua Barone | TX 8-481-152 | 2017-08-24 |

| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/music/joao-bosco-birdland-interview.html | Politics Passion and No Shirking on Practice | By James Gavin | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/music/obituary-dick-contino-accordion-heartthrob.html | Dick Contino 87 a Heartthrob With an Accordion | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/music/review-stravinskys-rite-as-a-piano-duo-captivates-carnegie-hall.html | A Version That Stunned In 1912 Does It Again | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/arts/music/singing-with-but-not-through-the-nose.html | Singing With Not Through the Nose | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/books/tell-us-5-things-about-your-book-kate-moores-the-radium-girls.html | In a Watchs Deadly Glow a Fight for Justice | By John Williams | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/media/brands-tackle-an-online-foe-the-meme.html | Brands Tackle a Weapon of Disgruntled Customers The Meme | By Janet Morrissey | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/media/nbcuniversal-childrens-channel.html | NBCUniversal Is Building Its Own Childrens Channel | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/meitu-hong-kong-stock-connect-china.html | China Traders  Upend Market In Hong Kong | By Neil Gough | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/traffic-light-fine.html | Crusader Fined for Doing Math Without License | By Patricia Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/trump-nafta-trade-economy.html | White Houses WinLose Strategy on Trade Pacts Could Imperil US Jobs | By Peter S Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/white-house-correspondents-dinner.html | Typically Chummy Ritual Offers Moment of Catharsis | By Michael M Grynbaum | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/insider/obit-documentary-film.html | Lights Camera Obits  Filming a Surprisingly Lively Job | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/movies/how-to-be-a-latin-lover-baahubali-2-box-office.html | Fate of the Furious Passes 1 Billion Mark | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/during-rikers-upheaval-the-prettiest-village-in-maine-beckoned.html | During Rikers Upheaval the Prettiest Village in Maine Beckoned | By Rick Rojas | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/in-nolita-a-tribute-to-forgotten-history.html | A Fan Pays Tribute to the NoLIta That Was Long Before It Was NoLIta | By David Gonzalez | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/new-jersey-governor-democratic-primary.html | Governors Race Is On in New Jersey and the Candidates Are  Um | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/baseball/noah-syndergaard-hurt-mets-nationals-anthony-rendon.html | Scoreboard Shows Insult After Injury on Mound | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/baseball/the-power-and-the-dubious-glory-of-baseballs-save-stat.html | Saves Bring Paydays but Their Value Is Subject to Debate | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/hockey/new-york-rangers-nhl-playoffs.html | Rangers Embrace SecondGuessing to Try to Avert an 03 Hole | By Filip Bondy | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/hockey/toronto-hockey-playing-female-judge.html | Order in the Arena Her Honor Is on the Ice | By Curtis Rush | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/soccer/chelsea-premier-league-antonio-conte.html | All Tests Met Chelsea Lacks Only in Flash | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/technology/apples-stock-races-ahead-as-investors-bet-on-new-iphones.html | Hopes for Next iPhone Help Drive Apples Stock | By Vindu Goel | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/technology/detailing-amazons-custom-clothing-patent.html | Detailing Amazons CustomClothing Patent | By Nick Wingfield and Kelly Couturier | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/technology/tipping-point-for-amazon-in-apparel.html | Amazon Finds A Fit in Apparel | By Nick Wingfield | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/theater/review-a-souped-up-dreamgirls-roars-in-london.html | A SoupedUp Revival Roars in London | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/hate-crimes-legislation.html | Lawmakers  Seek Harsher  Hate Crime Penalties | By Audra D S Burch | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/medicaid-expansion-trump-obama-florida.html | Deal With Florida Would Reverse a Critical Part of Obamas Medicaid Expansion | By Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/trump-duterte.html | Trump Officials Brace for Anger At Duterte Call | By Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/white-house-correspondents-dinner-parties.html | On Muted Weekend Washington Finds Will to Party | By Katie Rogers | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/readers-react-dispute-over-gay-clergy.html | Methodists React to Clash Over Gays | By Laurie Goodstein | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/asia/donald-trump-south-korea-missile-system-thaad.html | US Commits to Pay for Missile Shield Despite Trump Claim South Korea Says | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/asia/north-korea-economy-marketplace.html | As Markets Spring Up Leaders Grip on North Korea Slackens | By Choe SangHun | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/asia/ueli-steck-mountain-climber-dead-everest.html | A Renowned Mountain Climber Dies Near Everest | By Rajneesh Bhandari and Jonah Engel Bromwich | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/canada/totem-poles-haida-nation-british-columbia.html | Where Totem Poles Rise Anew or Age at Rest | Photographs and Text by Catherine Porter | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/europe/france-marine-lepen-emmanuel-macron.html | Frances Poor and Disillusioned  May Skip Vote Helping Le Pen | By Alissa J Rubin and Lilia Blaise | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/europe/saeed-karimian-iran-turkey-gem-tv.html | Iranian TV Executive Assassinated in Istanbul | By Patrick Kingsley | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/europe/slovakia-teenagers-corruption-david-straka-karolina-farska.html | Young and Idealistic but Resolute | By Rick Lyman | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/europe/turkey-purge-wikipedia-tv-dating-shows.html | Turkey Purges Thousands and Blocks Wikipedia | By Patrick Kingsley | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/europe/uk-tony-blair-labour-brexit.html | Blair Will Never Give Up On Remaining in the EU | By Stephen Castle | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-01 | https://www.nytimes.com/2017/04/30/world/middleeast/dubai-introduces-its-own-font-lauding-free-expression-it-does-not-permit.html | Dubai Known for Flash Now Has Its Own Font | By Liam Stack | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/21st-century-fox-and-blackstone-said-to-be-interested-in-buying-tribune-media.html | 21st Century Fox and Blackstone May Be Devising a Joint Offer for Tribune Media | By Michael J de la Merced and Emily Steel | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/fed-will-update-economic-outlook-and-april-jobs-data-is-ahead.html | Fed Will Update Outlook April Jobs Data Is Ahead | By The New York Times | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/business/media/murdochs-sky-deal-britain.html | Britons Mull If Murdochs Are Proper For TV Deal | By Jim Rutenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/metropolitan-diary-april-fools-with-the-epitome-of-cool.html | April Fools With the Epitome of Cool | By Julia Markiewicz | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/nyregion/mets-mayor-bill-de-blasio.html | City Recreates Mets Moment Guided by Firm With Troubled Ties to de Blasio | By J David Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/baseball/new-york-yankees-baltimore-orioles.html | Girardi Stashes a Pitcher at First Base a Novel but Ineffective Ploy | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/sports/basketball/playoffs-los-angeles-clippers-utah-jazz.html | Jazz Escort Clippers to Another Early Exit | By Mike Tierney | TX 8-481-152 | 2017-08-24 |

| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/bipartisan-agreement-reached-to-fund-government-through-september.html | Deal Reached To Fund US For 5 Months | By Thomas Kaplan and Matt Flegenheimer | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/democrats-2020.html | Emboldened by Trump but Divided by Generations Democrats Eye 2020 | By Alexander Burns and Jonathan Martin | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/us/politics/sebastian-gorka-white-house.html | White House Aide Likely on Way Out | By Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/04/30/well/family/lunch-shaming-children-parents-school-bills.html | Shaming Children So Parents Will Pay the School Lunch Bill | By Bettina Elias Siegel | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/arts/television/whats-on-tv-monday-the-2017-met-gala-and-matt-leblanc-in-episodes.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/nyregion/new-york-subway-signals.html | 6 Million Riders a Day 1930s Technology | By Emma G Fitzsimmons | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/donald-trump-degradation-of-the-language.html | Degradation of the Language | By Charles M Blow | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/donald-trump-on-the-power-of-being-awful.html | On the Power of Being Awful | By Paul Krugman | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/keep-for-profit-schools-on-a-short-leash.html | Keep ForProfit Schools on a Short Leash | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/populism-has-not-peaked-in-europe-the-fight-continues.html | An Antidote to Europes Populism | By Charlotte McdonaldGibson | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/push-and-pull-on-cuba-trump-obama.html | Push and Pull on Cuba | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/opinion/the-cost-of-barack-obamas-speech.html | The Cost of a Speech | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/sports/mexico-cetys-ncaa-border.html | Seeking a CrossBorder Conference | By Marc Tracy | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-01 | https://www.nytimes.com/2017/05/01/theater/conversations-between-warhol-and-capote-to-be-adapted-into-a-play.html | Warhol Capote a Play Opens in the Fall | By Andrew R Chow | TX 8-481-152 | 2017-08-24 |
| 2017-04-20 | 2017-05-02 | https://www.nytimes.com/2017/04/20/science/naked-mole-rats-metabolism-video.html | Naked Mole Rats Survive Without Oxygen | By James Gorman | TX 8-481-152 | 2017-08-24 |
| 2017-04-24 | 2017-05-02 | https://www.nytimes.com/2017/04/24/well/family/fending-off-math-anxiety.html | An Antidote to Math Anxiety | By Perri Klass Md | TX 8-481-152 | 2017-08-24 |
| 2017-04-25 | 2017-05-02 | https://www.nytimes.com/2017/04/25/science/dogs-dna-ancestry.html | First Americans This Dog Is Quite Proud Despite All Appearances | By James Gorman | TX 8-481-152 | 2017-08-24 |

| 2017-04-25 | 2017-05-02 | https://www.nytimes.com/2017/04/25/well/live/learning-to-talk-like-a-woman-or-man.html | Finding Their Voices | By Catherine Saint Louis | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-04-26 | 2017-05-02 | https://www.nytimes.com/2017/04/26/health/inexpensive-drug-prevents-deaths-in-new-mothers-study-finds.html | A Cheap Drug Can Save Hemorrhaging Mothers | By Donald G McNeil Jr | TX 8-481-152 | 2017-08-24 |
| 2017-04-26 | 2017-05-02 | https://www.nytimes.com/2017/04/26/well/diet-sodas-tied-to-dementia-and-stroke.html | Eat Diet Soda Tied to Stroke | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-04-26 | 2017-05-02 | https://www.nytimes.com/2017/04/26/well/eat/beer-drinkers-may-develop-irregular-heart-rhythms.html | Heart Beer and Arrhythmias | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-04-27 | 2017-05-02 | https://www.nytimes.com/2017/04/27/science/glow-in-the-dark-mushrooms-bioluminescence.html | Hunting Mushrooms Glowing or Not | By Joanna Klein | TX 8-481-152 | 2017-08-24 |
| 2017-04-27 | 2017-05-02 | https://www.nytimes.com/2017/04/27/well/mind/diabetes-tied-to-brain-abnormalities.html | Mind Diabetes May Harm the Brain | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-02 | https://www.nytimes.com/2017/04/28/science/mars-soil-bricks.html | Colonial Architecture For Homes on Mars One Day Builders May Favor Red Brick | By Nicholas St Fleur | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-02 | https://www.nytimes.com/2017/04/28/science/twitter-bots-science.html | Intelligent Design Theres a Moth in Your Feed | By Steph Yin | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-02 | https://www.nytimes.com/2017/04/28/theater/review-forced-merriment-in-a-twelfth-night-for-the-masses.html | Malvolio and Pals for the Masses | By Laura CollinsHughes | TX 8-481-152 | 2017-08-24 |
| 2017-04-29 | 2017-05-02 | https://www.nytimes.com/2017/04/28/us/norman-hatch-dead-filmed-war-in-the-pacific.html | Norman T Hatch Marine Cinematographer 96 Filmed World War II Combat | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-02 | https://www.nytimes.com/2017/04/30/theater/review-the-dreyfus-affair-and-the-sound-of-anxiety.html | France in Reflection | By Elisabeth Vincentelli | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/dance/la-mama-moves-crowdsources-works-for-dance-festival.html | La MaMa Moves Goes Online for 2017 Festival | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/music/chris-stapleton-morgane-find-a-room-interview.html | Traveling Side by Side | By Jon Caramanica | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/music/kendrick-lamar-damn-billboard-chart.html | Kendrick Lamar At No 1 for 2nd Week | By Ben Sisario | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/music/new-orleans-jazz-heritage-festival-best-performances.html | A New Orleans Institution Defying Trends | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/music/review-joyce-didonato-the-english-concert-handel-ariodante-carnegie-hall.html | Scottish Knight Jealousy Issues | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/arts/television/great-news-gives-a-mother-daughter-team-an-onscreen-moment.html | Theyre Like a Sitcom Really | By Michael M Grynbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/books/review-rising-star-making-of-barack-obama-david-garrow.html | On Obama And On And On And On | By Michiko Kakutani | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/alliancebernstein-ceo-board.html | ShakeUp at AllianceBernstein  As Money Managers Struggle | By Landon Thomas Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/james-c-woolery-king-spalding.html | Atlanta Firm Lures Veteran Deal Maker Back to Law | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/john-paulsons-fall-from-hedge-fund-stardom.html | A Star Traders Decline | By Alexandra Stevenson and Matthew Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/energy-environment/trump-natural-gas-exports.html | Presidents Preparations  To Increase Gas Exports  Face Glut in the Market | By Clifford Krauss | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/europe-election-fake-news.html | As Europe Heads to the Polls Tech Tackles Fake News | By Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/media/fox-news-bill-shine.html | Fox News Pledging New Culture Ousts Another Symbol of Old One | By Michael M Grynbaum and Emily Steel | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/media/fox-news-diana-falzone-lawsuit.html | Citing Bias Contributor To Fox News Files Lawsuit | By Jonah Engel Bromwich | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/media/ryan-seacrest-kelly-ripa-abc-live-host.html | ABCs Live Ends Search Naming Seacrest CoHost | By Brooks Barnes and John Koblin | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/security-line-blues-maybe-some-cool-jazz-will-help.html | Security Line Blues Maybe Some Cool Jazz Will Help | By Amy Zipkin | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/health/artificial-nose-scent-disease.html | The Race to Sniff Out Disease | By Kate Murphy | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/health/zika-twins-transmission-theories.html | Double Jeopardy | By Pam Belluck and Tania Franco | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/nyregion/new-york-chlorine-sewers-environment.html | Plan to Use Chlorine in Sewers Has Critics | By Corey Kilgannon | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/nyregion/new-york-housing-protests-alicia-glen-de-blasio.html | Housing Advocates See a Tactic Succeed Against the Mayor and Give It a Try | By J David Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/nyregion/remains-flushed-in-ballpark-bathrooms.html | Honoring a Deceased Fellow Fan One Ballpark Bathroom at a Time | By Corey Kilgannon | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/nyregion/rockaways-ferry-new-york-city.html | Ferry Service Makes Maiden Voyage Beating de Blasios Deadline | By Patrick McGeehan | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/nyregion/sometimes-the-birds-and-the-bees-get-short-shrift-in-school.html | Most Adults Favor Sex Ed Most Students Dont Get It | By Anna North | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/opinion/trumps-tax-cuts-may-be-more-damaging-than-reagans.html | Voodoo Economics Then and Now | By Steven Rattner | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/science/cats-love-people.html | Im Ok Youre Acceptable Empirical Evidence Cats Love People | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/science/wolves-hunting-yellowstone-national-park.html | The New Threat to Wolves | By Jim Robbins | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/baseball/noah-syndergaard-injury-mets.html | Questions Add to Drumbeat of Mets Injuries | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/brooklyn-race-draws-top-cyclists.html | Brooklyn Race in 10th Year Is No Longer Yahoos in the Street | By Jeff DiNunzio | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/espn-layoffs-sports-politics-bias.html | Claims of Liberal Media Bias Hit ESPN Too | By Marc Tracy | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/theater/highlights-atlantic-theater-company-2017-18-season.html | Atlantic Theater Unveils New Season | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/theater/mamas-going-strong-a-conversation-with-linda-and-laura-benanti.html | A Pair of Mamas Going Strong | By Dave Itzkoff | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/theater/michael-moore-broadway-the-terms-of-my-surrender-donald-trump.html | Aiming at Trump Onstage | By Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/theater/william-m-hoffman-dead-wrote-as-is-play-about-aids.html | William M Hoffman Playwright Dies at 78 | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/customs-airports-trump.html | A Severe Reception at Americas Front Door | By Vivian Yee | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/dallas-police-teen-shooting.html | Police in Texas Change Account in Officers Fatal Shooting of 15YearOld | By Liam Stack and Christine Hauser | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/may-day-loyalty-day-protests-trump.html | On May Day Marchers Fight for Myriad Goals | By Jennifer Medina and Vivian Yee | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/gop-tax-overhaul-legislation.html | GOP Likely to Go It Alone on Tax Law | By Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/gorsuch-supreme-court-labor-pool-clerks.html | A Sign of Independence From the Newest Justice | By Adam Liptak | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/nutrition-rules-school-lunches-michelle-obama.html | President Takes Aim at Lunch Guidelines and a Girls Education Program | By Erica L Green and Julie Hirschfeld Davis | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/secret-service-trump-protection.html | Budget Deal Allots 120 Million More for First Familys Security | By Nicholas Fandos | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/sent-to-prison-by-a-software-programs-secret-algorithms.html | Sent to Prison by a Software Programs Secret Algorithms | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/supreme-court-miami-banks-fair-housing.html | Miami Wins Right to Sue In Predatory Lending Case | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/top-ethics-officer-challenges-trump-over-secret-waivers-for-ex-lobbyists.html | Ethics Official Challenges Trump Over Secret Waivers | By Eric Lipton | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/trump-cbs-interview.html | President Abruptly Ends CBS Interview After Question About Wiretaps | By Glenn Thrush and Julie Hirschfeld Davis | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/trump-health-care.html | Trump Garbles Pitch on a Revised Health Bill | By Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/trump-overturning-regulations.html | An Obscure Law Unravels Obamas Legacy One Rule at a Time | By Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/winners-and-losers-of-the-spending-deal-spoiler-alert-trump-lost.html | After Dust Settles  Winners And Losers | By Thomas Kaplan | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/texas-austin-stabbing-attack.html | Man Wielding Knife Kills Student and Injures Three Others at University of Texas | By Dave Montgomery and Richard PrezPea | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/texas-sanctuary-bill-protest.html | Texas Immigration Bill Draws Protesters | By Dave Montgomery and Manny Fernandez | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/well/family/for-families-of-teens-at-suicide-risk-13-reasons-triggers-concerns.html | In Fictional Suicide Health Experts Say They See a Real Cause for Alarm | By Catherine Saint Louis | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/well/live/hitting-a-medical-wall-and-turning-to-unproven-treatments.html | When Patients Hit a Medical Wall | By Jane E Brody | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/anbang-caixin-china.html | Insurer Threatens to Sue Chinese Magazine Over Critical Article | By Chris Buckley | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/india-muslim-cows.html | Mob in India Kills 2 Muslim Teenagers Accused of Stealing Cow | By Hari Kumar | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/indonesia-islam.html | An Indonesian Group Seeks to Export Its Modernized Vision of Islam | By Joe Cochrane | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/japanese-warship-us-navy-ship.html | Japanese Warship Escorts US Supply Ship | By Motoko Rich | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/mike-pompeo-south-korea.html | Pompeo Visits South Korea at Tense Time | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/australia/trump-north-korea-us-china.html | Australia Feels Its Ties to US Put It in a Bind | By Damien Cave | TX 8-481-152 | 2017-08-24 |

| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/france-may-day-unions-election-macron-le-pen.html | Unions in France Split Over Supporting Macron | By Aurelien Breeden | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/gladstone-library-liberal-values.html | A Bookish Refuge Where Tolerance Rules but Dont You Dare Loll About | By Stephen Castle | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/malcolm-toon-dead-us-ambassador-to-soviet-union.html | Malcolm Toon Envoy Whose Candor Piqued Soviets Is Dead at 92 | By Richard Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/uk-eu-brexit-theresa-may-jean-claude-junker.html | British Leader Is Said to Be in Different Galaxy Over Split With EU | By Steven Erlanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/middleeast/americans-held-in-iran.html | Iran and United States Discuss Issue of Dual Citizens Imprisonment by Tehran | By Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/middleeast/april-nerve-gas-attack-syria.html | Syrian Nerve Gas Attack That Led to Missile Strike Appears to Be One of a Series | By Anne Barnard | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/middleeast/hamas-fatah-palestinians-document.html | Hamas Tempers Extreme Stances In Bid for Power | By Ian Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/dealbook/tv-station-owners-rush-to-seize-on-relaxed-fcc-rules.html | TV Station Owners Rush to Seize on Looser Rules | By Michael J de la Merced and Cecilia Kang | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/media/bahamas-fyre-festival-fraud-lawsuit.html | Fyre Festival Organizers Face Wrath of Attendees | By Ben Sisario and Joe Coscarelli | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/business/sorkin-trump-breaking-up-banks.html | Wall Street Shudders As Trump Muses | By Andrew Ross Sorkin | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/insider/william-safire-opinion.html | From Manipulator to Pulitzer Winner | By David W Dunlap | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/opinion/donald-trump-embraces-rodrigo-duterte.html | Mr Trump Embraces Another Despot | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/baseball/american-league-east-yankees.html | In Anyones AL East Everyones A Contender | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/baseball/new-york-mets-noah-syndergaards-injury.html | Seeing an Injury Coming At 100 Miles Per Hour | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/basketball/wnba-twitter-streaming.html | WNBA Will Stream Games on Twitter | By Tim Casey | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/sports/hockey/nhl-playoffs-rangers-senators-guy-boucher.html | Intense Leader Molds Senators Spirit | By Allan Kreda | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/style/met-gala-costume-institute.html | Freak Flags Fly at Met Gala but Lips Stay Closed | By Jacob Bernstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/technology/airbnb-san-francisco-settle-registration-lawsuit.html | Airbnb and San Francisco Settle Registration Dispute | By Katie Benner | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/milwaukee-jail-workers-should-be-charged-in-dehydration-death-jury-says.html | Jury Urges Prosecution In Jail Death In Milwaukee | By Niraj Chokshi | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/congress-budget-deal-democrats-republicans.html | Congresss Bipartisan Deal Sets Template for Bypassing Trump | By Carl Hulse | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/us/politics/trump-nancy-pelosi-congress.html | Youre the Best Trump Once Told Pelosi Can They Cooperate Again | By Matt Flegenheimer and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/americas/venezuela-nicolas-maduro-constitution.html | Venezuelas President Besieged by Protests Wants to Rewrite Constitution | By Nicholas Casey | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/asia/trump-north-korea-kim-jong-un.html | Trump Overture To North Korea Is Full of Risks | By Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/echoes-of-colonial-conflict-in-algeria-reverberate-in-french-politics.html | Echoes of the War in Algeria Reverberate in French Politics | By Max Fisher and Amanda Taub | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/01/world/europe/russia-gay-rights-chechnya.html | Gay Rights Protesters Are Detained In Russia | By Andrew E Kramer | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/arts/television/whats-on-tv-tuesday-i-am-not-your-negro-and-victorian-slum-house.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/opinion/bill-oreilly-shielded-by-christians.html | Christians Who Shield OReilly | By Katelyn Beaty | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/opinion/donald-trump-government-ethics.html | Clean Government Prove It | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/opinion/school-vouchers-charters-betsy-devos.html | School Choice  Works While  Vouchers Dont | By David Leonhardt | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/opinion/the-collapse-of-american-identity.html | Americas Political Disunion | By Robert P Jones | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/opinion/vaccination-populism-politics-and-measles.html | Populism Politics and Measles | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-02 | https://www.nytimes.com/2017/05/02/us/politics/civil-war-trump.html | This President Doesnt Go by the History Book | By Peter Baker and Jonah Engel Bromwich | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-02 | https://www.nytimes.com/2017/05/05/health/zika-gemeos.html | Pistas Sobre Danos Causados Pelo Zika Podem Estar Equivocadas Em Casos De Gmeos | By Pam Belluck and Tania Franco | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-04-27 | 2017-05-03 | https://www.nytimes.com/2017/04/27/dining/together-restaurant-review-burmese-food.html | Bracing Burmese Food Full of Contradictions | By Ligaya Mishan | TX 8-481-152 | 2017-08-24 |
| 2017-04-27 | 2017-05-03 | https://www.nytimes.com/2017/04/27/dining/wine-school-assignment-riesling-spatlese.html | Prepare to Be Thrilled | By Eric Asimov | TX 8-481-152 | 2017-08-24 |
| 2017-04-27 | 2017-05-03 | https://www.nytimes.com/2017/04/27/dining/wine-school-lambrusco.html | Smile When You Say Lambrusco | By Eric Asimov | TX 8-481-152 | 2017-08-24 |
| 2017-04-27 | 2017-05-03 | https://www.nytimes.com/2017/04/27/insider/1913-2017-the-record-of-the-newspaper-of-record.html | A Record of the Newspaper of Record | By David W Dunlap | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-03 | https://www.nytimes.com/2017/04/28/dining/sheet-pan-chicken-tarragon.html | Tarragon the Herb You Dont Know | By Melissa Clark | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-03 | https://www.nytimes.com/2017/04/28/dining/vietnamese-rice-noodles-recipe.html | Light Noodles Deep Flavor | By David Tanis | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/art-exhibit-a-surrealist-banquet-tefaf-new-york-spring.html | To Appreciate Art of Food Is on View At Park Avenue Armory | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/cake-dolci-di-franci.html | To Indulge Elegant Italian Cakes Made With Nut Flours | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/chicken-perdue-slow-growth-breed.html | A BetterTasting Bird | By Stephanie Strom | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/griswold-cast-iron-sale.html | To Treasure Vintage CastIron Pieces Restored and on Sale | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/how-to-eat-a-lobster-book-ashley-blom.html | To Fathom HowTo Manual Tackles Culinary Conundrums | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/hudson-and-charles-butcher-upper-west-side.html | To Explore Specialty Butcher Shop Opens Uptown Branch | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/dining/ice-cream-sandwich-pop-bar-popwich.html | To Treat Is That Thing a Popsicle Or a Gelato Sandwich | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/opinion/ueli-steck-falling-off-the-edge.html | Falling Off the Edge | By Michael Wejchert | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-03 | https://www.nytimes.com/2017/05/01/us/jim-justice-west-virginia-governor.html | West Virginias Governor an Unusual Democrat Fights a Republican Tide | By Jess Bidgood | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/dance/christopher-williamss-garden-of-fantastical-delights.html | A Garden of Fantastical Delights | By Marina Harss | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/dance/review-titicut-follies-tries-to-deliver-a-shock-to-ballet.html | Prescribing Shock Therapy for Humdrum Ballet | By Brian Seibert | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/music/alice-coltrane-ashtram-world-spirituality-classics.html | The Ashram Recordings Of a Coltrane | By Mike Rubin | TX 8-481-152 | 2017-08-24 |

| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/music/bric-celebrate-brooklyn-festival-announces-summer-lineup.html | BRIC Festival Unveils Summer Lineup | By Andrew R Chow | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/music/june-lebell-dead-wqxr-announcer.html | June LeBell 73 Female Voice Of WQXR for Three Decades | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/television/netflix-to-add-warning-to-start-of-13-reasons-why.html | Trigger Warning Added To 13 Reasons Why | By Catherine Saint Louis | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/arts/television/vladimir-putin-oliver-stone-showtime.html | The Putin Interviews To Run on Showtime | By Sopan Deb | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/books/review-ivanka-trump-women-who-work.html | Inspiration From Ivanka  HumilityFree | By Jennifer Senior | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/dealbook/vix-political-risk.html | Political Risks Growing But Investors Stay Put | By Landon Thomas Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/greece-debt-crisis-eu-deal.html | Debt Relief With Pain Is on the Way For Greece | By Niki Kitsantonis | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/infosys-hire-10000-american-workers.html | In Turnabout Indian Outsourcing Company Promises US Jobs | By Vindu Goel and Paul Mozur | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/italy-alitalia-airline-bankruptcy.html | Italy Balks at New Bailout For Its Struggling Airline | By Liz Alderman | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/media/brio-magazine-focus-family.html | Brio a Christian Magazine for Teenage Girls Is Back | By Liam Stack | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/media/cnn-trump-ad-fake-news.html | CNN Turns Down Fake News Ad From Trump Campaign | By Niraj Chokshi | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/media/hollywood-writers-kept-heat-on-studios-to-win-their-contract.html | Hollywood Writers Kept the Heat on Studios to Win Their Contract | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/climate/trump-paris-climate-accord.html | Debate on Pulling Back From Paris Climate Deal Could Turn on a Single Phrase | By John Schwartz | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/dining/beyond-sushi-a-vegan-and-vegetarian-favorite-opens-in-midtown.html | Beyond Sushi a Vegan and Vegetarian Favorite Opens in Midtown | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/dining/french-toast-recipe-video.html | French Toast  Worth Staying At Home For | By Julia Moskin | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/dining/loring-place-review-greenwich-village.html | A Vegetable Patch of His Own | By Pete Wells | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/dining/pizza-expensive-sofia-shoppe-nyc.html | The Rise of the 38 Pizza Exclusive and Elusive | By Arthur Bovino | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/dining/thomas-keller-chef-profile.html | Chef at a Crossroads | By Kim Severson | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/health/black-americans-death-rate-cdc-study.html | Death Rate for Black People Continues a Steady Decline | By Gina Kolata | TX 8-481-152 | 2017-08-24 |

| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/health/molina-key-provider-under-obamacare-ousts-ceo-a-trump-critic.html | Insurance Provider Ousts Its CEO a Trump Critic | By Reed Abelson | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/health/obamacare-patients-preexisting-conditions.html | Patients at Risk Fear the Worst From Waivers | By Abby Goodnough and Reed Abelson | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/movies/last-men-in-aleppo-review.html | Bombs Are Not Beautiful | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/movies/mr-chibbs-review-kenny-anderson.html | When the Clock Finally Runs Out | By Daniel M Gold | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/amtrak-penn-station-repairs-track-closings.html | Commuters Groan as Amtrak Plans for 44 Days of Penn Station Repairs | By Patrick McGeehan | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/dursts-2nd-wife-helped-conceal-killing-of-first-suit-caims.html | Suit Says Dursts 2nd Wife Helped Hide Killing of First | By Charles V Bagli | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/long-island-foster-father-not-guilty-abuse.html | Foster Father Acquitted Of Sex Abuse Charges | By Arielle Dollinger and Eli Rosenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/new-york-has-280-miles-of-scaffolding-and-a-map-to-navigate-it.html | Navigating A City Forest 280 Miles Of Scaffolding | By Winnie Hu | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/trump-visit-new-york-city.html | Trumps First Visit Home Will Not Be a Sleepover | By Michael Wilson | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/opinion/trump-andrew-jackson-and-ourselves.html | Jackson Trump and Ourselves | By Jane Coaston | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/realestate/commercial/bethesda-maryland-remake.html | A Downtown Is Ready to Grow Up | By Miranda S Spivack | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/baseball/adam-jones-orioles-red-sox-racist-taunts.html | Red Sox Take Firm Stance After Oriole Hears Epithets | By David Waldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/baseball/miami-marlins-sale-jeb-bush-derek-jeter.html | Bush Group With Jeter Is Confident On Marlins | By Ken Belson | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/basketball/kenny-sears-knicks-dead.html | Kenny Sears 83 Sharpshooting Forward for the Knicks | By Daniel E Slotnik | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/football/nfl-schedule-records-betting.html | Winners Get Worse You Can Bet on It | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/soccer/soccer-fans-tottenham-cursing.html | White on the Field Blue in the Stands | By Danny Hakim | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/technology/microsoft-google-educational-sales.html | Microsoft Refocuses On US Classrooms | By Nick Wingfield and Natasha Singer | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/theater/new-york-theater-workshop-unveils-2017-18-season.html | New Works This Fall From Anne Kauffman | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/theater/tony-awards-nominations-list.html | The Nominations | By Erik Piepenburg | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/theater/tony-awards-nominations.html | Great Comet Shines Bright | By Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/alton-sterling-justice-department.html | US Wont Charge Two Officers In a 2016 Killing of a Black Man | By Rebecca R Ruiz | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/clinton-trump-interview.html | Clinton Attacks Trump as Struggling and Unprepared | By Alexander Burns | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/dallas-police-teen-shooting-jordan-edwards.html | Officer Is Fired After Killing Unarmed 15YearOld in Texas | By Manny Fernandez Dana Goldstein and Christine Hauser | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/hubert-dreyfus-dead-philosopher-of-artificial-intelligence.html | Hubert L Dreyfus Who Put Computing In Its Place Dies at 87 | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/kentucky-abortion-clinic.html | Battle Lines Outside the Door of the Last Abortion Clinic in Kentucky | By Sheryl Gay Stolberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/michael-slager-walter-scott-north-charleston-shooting.html | ExOfficer Who Fatally Shot Unarmed Black Motorist Pleads Guilty in Charleston | By Alan Blinder | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/police-shooting-victims-reaction.html | Praise For Victim Prompts A Debate | By John Eligon | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/politics/good-shutdown-congress-trump.html | Trump in Wake of Deal to Avoid a Shutdown Now Calls for One Later | By Julie Hirschfeld Davis | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/politics/health-care-paul-ryan-fred-upton-congress.html | GOP Scrambles As Crucial Voice Shuns Care Bill | By Jennifer Steinhauer Thomas Kaplan and Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/politics/ivanka-trump.html | A First Daughter Assembling a Vast Portfolio | By Jodi Kantor Rachel Abrams and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/politics/nsa-phone-records.html | NSA Culled Fewer Phone Records in 16 151 Million | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/us/urban-league-report.html | Report by Urban League Shows Enduring Race Gaps | By Mitch Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/americas/brazil-yellow-fever-monkeys.html | Plea in Yellow Fever Outbreak Dont Kill the Monkeys | By Simon Romero | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/asia/nepal-trekkers.html | After 47 Days a Crew Found  Two Bodies Then One Spoke | By Rajneesh Bhandari | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/asia/thaad-north-korea-missile-defense-us.html | US Antimissile System Goes Live in South Korea Despite Critics Complaints | By Choe SangHun | TX 8-481-152 | 2017-08-24 |

| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/australia/china-students-daigou.html | Students in Australia Fill Chinese Cravings for Goods | By Jacqueline Williams and Vicky Xiuzhong Xu | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/canada/british-columbias-business-temptation-an-opaque-array-of-tax-breaks.html | A Provinces Tax Breaks Are Shrouded in Secrecy | By Dan Levin | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/czech-republic-sobotka-resignation.html | Czech Premier Offers To Resign Over Dispute | By Hana de Goeij | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/eu-visas-united-states.html | EU Will Not Seek Visas Of Americans | By Sewell Chan | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/france-election-le-pen-fillon-plagiarism.html | Le Pen Accused of Plagiarizing ExRivals Speech | By Aurelien Breeden | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/london-tabloids-brexit.html | Did Tabloids Cause Brexit Its Covered With Inky Fingerprints | By Katrin Bennhold | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/merkel-putin-russia.html | Merkel Presses Putin on Treatment of Gays and Jehovahs Witnesses | By Neil MacFarquhar and Alison Smale | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/rosa-parks-house-berlin.html | Germans Embrace Rosa Parkss House Saved for Second Life | By Sally McGrane | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/russia-aleksei-navalny-opposition.html | Kremlin Critic Navalny Says an Attack Left Him Mostly Blind in One Eye | By Andrew E Kramer | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/europe/trump-putin-syria.html | Trump and Putin  Agree to Pursue  Syria CeaseFire | By Peter Baker and Neil MacFarquhar | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/middleeast/saudi-arabia-iran-defense-minister.html | Saudi Prince Rejects Talks With Iran | By Ben Hubbard | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/books/jean-stein-dies-chronicled-wealth-fame-and-influence.html | Jean Stein Vivid Chronicler of Fame Wealth and Influence Dies at 83 | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/business/auto-sales-decline.html | An Industry in Reverse | By Neal E Boudette | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/carmen-farina-bill-de-blasio-public-school-control.html | City Cites Gains as Debate to Control Schools Nears | By Elizabeth A Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/domonic-whilby-sentenced-bus-driver-death.html | Man Gets Maximum Sentence in Bus Drivers Death | By James C McKinley Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/nyregion/knicks-cleanthony-early-3-arrested.html | Three Men Face Charges In 15 Robbery of ExKnick | By Alan Feuer | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/baseball/new-york-mets-atlanta-braves-matt-harvey.html | Harvey and the Mets Struggle Again | By James Wagner | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/baseball/new-york-yankees-toronto-blue-jays-greg-bird.html | Hit Hard by Injuries Yankees Respond With Five Homers | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/sports/hockey/nhl-playoffs-new-york-rangers-defeat-ottawa-senators.html | Rangers Regain Their Footing at the Garden and March Back Into the Series | By Ben Shpigel | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/technology/apple-profit-increases-new-iphones.html | Apple Profit Up but iPhone Sales Fall in Anticipation of New Model | By Vindu Goel | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/asia/navy-south-china-sea.html | Trumps Turn Toward China Curtails Navy Patrols in Disputed Zones | By Helene Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/middleeast/hamas-khaled-meshal-gaza.html | Hamas Chief Ends Reign By Playing A Final Hand | By Declan Walsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/02/world/middleeast/palestine-mahmoud-abbas.html | GOP Pressures Trump to Confront Palestinian Leader | By Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/arts/television/whats-on-tv-wednesday-blow-out-and-ronda-rousey-in-blindspot.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/chaos-in-venezuela-nicols-maduro.html | Chaos Looms Over Venezuela | By Hugo Prieto | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/donald-trumps-good-idea-raise-gas-tax.html | Mr Trumps Excellent Idea Raise the Gas Tax | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/obama-era-rules-worth-saving-from-the-gop.html | Two Last Rules Worth Saving From the GOP | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/the-state-department-deserves-better.html | The State Department Deserves Better | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/opinion/trump-crazy-like-a-fox-or-just-crazy.html | Trump Crazy Like a Fox  Or Just Crazy | By Thomas L Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-03 | https://www.nytimes.com/2017/05/03/sports/cricket/specter-of-doping-accompanies-a-flashier-form-of-cricket.html | A Flashier Cricket Faces the Specter of Doping | By Tim Wigmore | TX 8-481-152 | 2017-08-24 |
| 2017-04-24 | 2017-05-04 | https://www.nytimes.com/2017/04/24/fashion/chuck-grant-photography-lana-del-rey.html | A Photographer Follows Her Stars | By Neesha Arter | TX 8-481-152 | 2017-08-24 |
| 2017-04-27 | 2017-05-04 | https://www.nytimes.com/2017/04/27/style/new-york-design-destinations-you-cant-miss-this-month.html | MustSee Design Destinations This Month | By Julie Lasky | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-04 | https://www.nytimes.com/2017/04/28/fashion/mens-style/the-peacocks-of-nfl-draft-night.html | Footballs Peacocks Come Out to Play | By Steven Kurutz | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-04-28 | 2017-05-04 | https://www.nytimes.com/2017/04/28/style/house-love-moving-a-home-in-india-1500-miles-to-save-it.html | Saving a House by Moving It | By Zahid Sardar | TX 8-481-152 | 2017-08-24 |
| 2017-04-29 | 2017-05-04 | https://www.nytimes.com/2017/04/29/style/when-the-gospel-of-minimalism-collides-with-daily-life.html | The Gospel of Minimalism | By Jacoba Urist | TX 8-481-152 | 2017-08-24 |
| 2017-04-30 | 2017-05-04 | https://www.nytimes.com/2017/04/30/style/understanding-what-makes-plants-happy.html | Understanding What Makes Plants Happy | By Margaret Roach | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-04 | https://www.nytimes.com/2017/05/01/fashion/gabourey-sidibe-memoir.html | With Memoir Shedding  Her Guilt and Discomfort | By Penelope Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-04 | https://www.nytimes.com/2017/05/01/fashion/rei-kawakubos-commes-de-garcons.html | The Power of the Unspoken | By Matthew Schneier | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-04 | https://www.nytimes.com/2017/05/01/style/brutalism-growing-up-in-a-concrete-masterpiece.html | Growing Up in a Concrete Masterpiece | By Blake Gopnik | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-04 | https://www.nytimes.com/2017/05/01/technology/personaltech/windows-10-dark-theme.html | Switching Windows From White to Black | By J D Biersdorfer | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-04 | https://www.nytimes.com/2017/05/02/fashion/met-gala-costume-institute.html | The Absurd the Good And the AvantGarde | By Vanessa Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-04 | https://www.nytimes.com/2017/05/02/fashion/met-gala-rei-kawakubo-comme-des-garcons.html | A Starry Tribute at the Met Gala | By Matthew Schneier | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-04 | https://www.nytimes.com/2017/05/02/sports/baseball/luis-olmo-died-brooklyn-dodger-from-puerto-rico.html | Luis Olmo Is Dead at 97 Baseball Pioneer Made  A Path for Puerto Ricans | By Richard Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-04 | https://www.nytimes.com/2017/05/02/style/what-designers-know-that-you-dont.html | What Designers Know That You Dont | By Steven Kurutz | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-04 | https://www.nytimes.com/2017/05/02/technology/personaltech/updating-stored-credit-card-information.html | Updating Billing Data For Apple Purchases | By J D Biersdorfer | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/music/bruce-hampton-70-jam-scene-patriarch-dies-after-collapsing-on-stage.html | Bruce Hampton 70 JamBand Patriarch | By Christopher Mele and Matt Stevens | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/dance/review-jose-limon-dance-company-joyce-theater.html | Some Old Some New Some Bumps but Sparks Too | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/design/ellsworth-kelly-last-paintings.html | Abstract to the End | By Hilarie M Sheets | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/design/sheila-hicks-work-on-the-high-line.html | Sheila Hicks to Make Art for the High Line | By Hilarie M Sheets | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/music/brandi-carlile-cover-stories-adele-obama.html | With a Little Help From Her Friends | By Alan Light | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/music/how-a-brush-with-death-changed-the-next-conductor-of-st-lukes.html | His Lifes Work | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/music/perfume-genius-no-shape-review.html | Growing Brasher and More Introspective | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/music/review-metropolitan-opera-cyrano-de-bergerac-roberto-alagna-jennifer-rowley.html | A Giant Nose and an Outsize Ardor | By Corinna da FonsecaWollheim | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/television/fox-news-tucker-carlson-donald-trump.html | Fox News Is Fixing For a Fight At Night | By James Poniewozik | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/television/jimmy-kimmel-health-care-son.html | Heart of the Matter | By James Poniewozik | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/turner-prize-shortlist-includes-2-artists-made-eligible-by-lifting-age-limit.html | Turner Prize Shortlist Is Unveiled | By Farah Nayeri | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/books/its-complicated-the-path-of-an-israeli-palestinian-love-story.html | Its Complicated An IsraeliPalestinian Love Story | By Ian Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/books/review-priestdaddy-patricia-lockwood.html | A Priests Child Really From the Devil | By Dwight Garner | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/dealbook/harvard-law-deferral-program-students-work-experience.html | Harvard Law Expands Deferral Program in Push to Broaden Pool of Applicants | By Elizabeth Olson | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/dealbook/puerto-rico-debt.html | Court Is Asked For Debt Relief By Puerto Rico | By Mary Williams Walsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/dealbook/sinclair-media-expansion-fox-conservative-media.html | Broadcaster Sets a Collision Course With Fox | By Michael J de la Merced and Nicholas Fandos | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/economy/federal-reserves-interest-rates.html | Fed Holds Rates  But Stays Positive | By Binyamin Appelbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/new-york-times-co-q1-earnings.html | Digital Gains Spur Increase  In Revenue At Times Co | By Sydney Ember | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/pets-grooming-dogs.html | Scratching A Creative Itch At the Pet Salon | By Liz Moyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/business/tesla-quarterly-earnings-elon-musk.html | Tesla Reports Wider Loss With Critical Test Ahead | By Bill Vlasic | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/genuine-motorworks-schott-shopping-new-york.html | The Zen of Motorcycle Wear | By Jon Caramanica | TX 8-481-152 | 2017-08-24 |

| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/hannah-bronfman-beauty-regimen.html | Hannah Bronfman Beauty Hound | By Bee Shapiro | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/hat-season-ellen-christine-millinery.html | On Famous Heads Only the Best | By Lily Koppel | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/linda-fargo-shop-in-shop-at-bergdorf-goodman.html | Bergdorfs New Shop Reflects Its Top Stylist | By Taylor Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/marine-le-pen-emmanuel-macron-france-presidential-election.html | Look of the French Election | By Vanessa Friedman and Guy Trebay | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/fashion/summer-shopping-new-york-louis-vuitton-jeff-koons-burberry-handbags.html | Let the Countdown to Summer Begin | By Alison S Cohn | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/insider/what-hospitality-means-to-times-restaurant-critic-pete-wells.html | An Extra Helping of Hospitality | By Pete Wells | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/nyregion/a-republican-primary-conundrum-how-far-to-run-from-christie.html | A Conundrum for Republicans in New Jersey How Far to Run From Christie | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/nyregion/after-struggles-medical-marijuana-program-evolves.html | New Yorks Medical Marijuana Panel Had Limited Expertise Records Suggest | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/nyregion/bo-dietl-republican-mayor.html | Republicans Reject Outsiders Petition for Mayoral Race | By J David Goodman and William Neuman | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/nyregion/judith-clark-parole-interview.html | Denied Parole a Former Radical Reflects on Symbolism and Redemption | By Jim Dwyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/nyregion/trump-malcolm-turnbull-australia-new-york.html | A Chance to Make USAustralia Ties Shipshape | By Noah Remnick | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/baseball/sam-mele-dead-managed-twins-to-world-series.html | Sam Mele 95 Player Manager and Scout | By Richard Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/david-villa-extends-contract-with-nycfc.html | Soccer Villa Staying With New York City FC | By Andrew Das | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/kentucky-derby-draw-time-how-to-watch.html | Its Kentucky Derby Time Contenders Long Shots and the Draw | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/want-to-make-more-baskets-science-has-the-answer.html | The Art of the Throw How Slow Can You Go | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/style/celebrities-discover-the-fun-of-design.html | Celebrities Discover the Fun of Design | By Tim McKeough | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/t-magazine/fashion/chanel-cruise-show-greece.html | For Chanel Cruise Karl Lagerfeld Brings Greece to Paris | By Alexander Fury | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/facebook-moderators-q1-earnings.html | Let Down by Automation Facebook Will Hire More Screeners | By Vindu Goel | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/net-neutrality-fcc-giving-behemoths-leg-up.html | Letting Giants Get Their Way | By Farhad Manjoo | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/personaltech/how-to-protect-your-privacy-as-more-apps-harvest-your-data.html | How to Protect Your Private Data From Prying Apps | By Brian X Chen | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/personaltech/robot-vacuum-cleaners-eufy-roomba.html | A Crop of Cheaper Options Pops Up to Rival the Roomba | By Damon Darlin | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/theater/the-roundabout-review.html | Nervous Rich People on a NotSoLazy Saturday | By Andy Webster | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/upshot/extra-billions-for-health-bill-researchers-say-its-still-not-enough.html | Will the Extra Billions Be Enough | By Reed Abelson and Margot SangerKatz | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/upshot/how-to-prepare-for-an-automated-future.html | How to Prepare for an Automated Future Learn How to Learn | By Claire Cain Miller | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/asylum-border-customs.html | They Came for Asylum but Were Shown the Door | By Caitlin Dickerson and Miriam Jordan | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/obama-presidential-library-chicago.html | Presidential Library Plan Makes Room For Grilling | By Julie Bosman | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/obituary-leo-thorsness-dead-vietnam-medal-of-honor.html | Leo Thorsness Medal of Honor Winner Held Captive With McCain Dies at 85 | By Richard Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/police-shootings-alton-sterling.html | 2 Fatal Police Shootings Yield 2 Different Results | By Richard Fausset and Alan Blinder | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/ben-carson-hud-poverty-plans.html | Housing Secretary on a Tour Says Compassion Is Not About Comfort | By Yamiche Alcindor | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/budget-spending-government-shutdown.html | House Vote Sends Deal On Spending To the Senate | By Matt Flegenheimer and Emmarie Huetteman | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/gop-eyes-8-billion-addition-to-win-a-crucial-vote-to-the-latest-health-bill.html | GOP Leader Says Revised Care Bill Has Votes to Pass | By Thomas Kaplan and Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/health-bill-medicaid-special-education-affordable-care-act.html | Special Education Is Hidden Target in Health Bill | By Erica L Green | TX 8-481-152 | 2017-08-24 |

| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/politics/james-comey-fbi-senate-hearing.html | Comey Stands By FBIs Disclosure That Jolted Race | By Adam Goldman | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/ossoff-handel-georgia-sixth-district.html | Atlantas Suburbs Wonder if Newcomers Will Turn Them Blue | By Richard Fausset | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/trump-filibuster.html | Thanks to President Senators Find Something to Agree On | By Carl Hulse | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/trump-immigration-spending-bill.html | Immigration Proposals Conspicuously Absent From Budget Bill | By Ron Nixon | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/trump-religion-executive-order-gay-rights.html | Trump Is Expected to Relax Tax Rules on Churches That Actively Take Part in Politics | By Michael D Shear Laurie Goodstein and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/rex-tillerson-state-department.html | In Address to State Dept Tillerson Says US Has Done Too Much for Others | By Gardiner Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/japan-constitution-shinzo-abe-military.html | Japan May Review Stance on Pacifism | By Motoko Rich | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/south-korea-election-moon-jae-in-ahn-cheol-soo-hong-joon-pyo-trump.html | A Look at the Candidates In South Koreas Election | By Choe SangHun and Russell Goldman | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/study-disputes-success-of-chinas-100-billion-forest-effort.html | Doubts Grow Over Chinas Tree Program | By Mike Ives | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/trump-duterte-xi-south-china-sea.html | Like Trump China Makes An Overture To Duterte | By Javier C Hernndez | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/asia/why-trumps-budding-bromance-with-xi-is-doomed.html | Cordial Veneer Masks A Strategic Divergence | By Jane Perlez | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/australia/newspaper-fairfax-strike-smh-the-age.html | Journalists In Australia Stage Strike Over Job Cuts | By Jacqueline Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/europe/marine-le-pen-emmanuel-macron-france-presidential-debate.html | Anger Takes Center Stage As French Rivals Debate | By Adam Nossiter | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/europe/marine-le-pen-france-election.html | Nourished by Far Right Le Pen Sheds Its Harshest Trappings | By Adam Nossiter | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/europe/theresa-may-uk-election.html | Starting British Election Campaign May Warns of EU Meddling | By Steven Erlanger and James Kanter | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/europe/trump-putin-russia-relations.html | Baffled by Cold Shoulder From US Russia Seeks Reset | By Neil MacFarquhar | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/middleeast/iran-miners-trapped.html | Blast at Mine In Iran Kills At Least 23 | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/middleeast/mahmoud-abbas-trump-white-house.html | Trump Bullish on Mideast Peace Will Need More Than Confidence | By Peter Baker | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-04 | https://www.nytimes.com/2017/05/03/world/middleeast/russia-syria-de-escalation-zones-astana.html | Russia Proposes Deescalation Zones to Halt War in Syria | By Anne Barnard and Hwaida Saad | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/health/jimmy-kimmel-heart-defect-affordable-care-act.html | Tearful Appeal Sheds Light on Health Coverage for Infants With Birth Defects | By Gina Kolata and Abby Goodnough | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/opinion/china-wants-fish-so-africa-goes-hungry.html | China Wants Fish So Africa Goes Hungry | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/baseball/aaron-judge-caps-his-outstanding-start-by-winning-rookie-of-the-month.html | Yankees With Sabathia Struggling Again Find a Way to Rally to a Victory | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/baseball/for-the-mets-its-injury-after-injury-year-after-year.html | For Mets Its Injury After Injury Year After Year | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/hockey/rangers-senators-tanner-glass.html | Rangers Out to Tie Series After Getting a Dose of Physical Play From Glass | By Allan Kreda | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/sports/soccer/room-for-two-red-bulls-soccer-success-complicates-champions-league.html | Two Red Bull Teams in Champions League Rules Say | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/a-guide-to-live-tv-streaming-services.html | What to Ask When Picking  A Live TV Streaming Service | By Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/apple-jobs.html | Apple Announces Fund for US Jobs | By Katie Benner and Nelson D Schwartz | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/personaltech/email-attack-hits-google-what-to-do-if-you-clicked.html | Google Is Hit by Nationwide Email Attack What to Do if Youre a Victim | By Nicole Perlroth | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/technology/uber-waymo-court-case-self-driving-cars-technology.html | Uber and Waymo Spar in Hearing | By Mike Isaac | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/dallas-police-teen-shooting-jordan-edwards.html | Prosecutors in Texas Weigh Murder Charges for Former Police Officer | By Manny Fernandez and Serge F Kovaleski | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/us/politics/health-care-fact-check-preexisting-conditions.html | PreExisting Conditions Theres TruthStretching  From Both Sides | By Linda Qiu | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/03/arts/television/whats-on-tv-thursday-the-force-the-firth-and-a-couple-of-muppets.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/opinion/donald-trump-foreign-policy.html | The Power of Trumps Bully Pulpit | By Christopher Ruddy | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/opinion/noncompete-agreements-workers.html | Isnt Competition A Workers Right | By Orly Lobel | TX 8-481-152 | 2017-08-24 |

| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/opinion/penn-station-andrew-cuomo.html | Let Penn Station Breathe | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/opinion/susan-burton-modern-day-harriet-tubman.html | From Prisoner To ModernDay Harriet Tubman | By Nicholas Kristof | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/opinion/too-many-donald-trumps.html | Way Too Many Trumps | By Gail Collins | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/sports/baseball/mets-stroke-nine-doubles-and-score-16-runs-to-thrash-braves.html | New Cure for Ailing Mets Taking 2 Bases | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/sports/hockey/france-world-championship.html | France Prepares  To Stake Its Place  In World Hockey | By Tal Pinchevsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/style/taking-brooklyn-to-nashville.html | Taking Brooklyn to Nashville | By Steven Kurutz | TX 8-481-152 | 2017-08-24 |
| 2017-04-18 | 2017-05-05 | https://www.nytimes.com/2017/04/18/style/adam-pendleton-black-dada-moma-guggenheim-tate-modern.html | Rising Star Behind Black Dada | By Steven Kurutz | TX 8-481-152 | 2017-08-25 |
| 2017-05-01 | 2017-05-05 | https://www.nytimes.com/2017/05/01/fashion/mens-style/fathers-parenting-skateboarding.html | Confronting Fatherhood They Grew Up Without Dads Now They Have Questions | By Sridhar Pappu | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-05 | https://www.nytimes.com/2017/05/01/fashion/mens-style/jimmie-johnson-nascar-brunello-cucinelli.html | The Easy Elegance of a Nascar Star | By Bee Shapiro | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-05 | https://www.nytimes.com/2017/05/02/climate/coal-jobs-prove-lucrative-but-not-for-those-in-the-mines.html | Coal Is Gold for the Boss | By Hiroko Tabuchi | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-05 | https://www.nytimes.com/2017/05/02/fashion/mens-style/embracing-the-unibrow.html | Unibrowed and Proud | By Max Berlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-05 | https://www.nytimes.com/2017/05/02/fashion/mens-style/late-night-fashion-colbert-fallon-noah-kimmel.html | The LateNight Fashion Wars | By Guy Trebay | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-05 | https://www.nytimes.com/2017/05/02/movies/vinod-khanna-dead-bollywood-actor-politician.html | Vinod Khanna Star 70 Left Bollywood for Cult | By Nida Najar | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/books/burton-watson-dead-translator-of-japanese-and-chinese-literature.html | Burton Watson 91 Dies Translated Asian Works | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/fashion/mens-style/glenn-beck-conservative-watches.html | Glenn Beck Conservative Firebrand Has Some Opinions on Watches Too | By Alex Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/movies/angkor-awakens-review.html | Angkor Awakens A Portrait of Cambodia | By Andy Webster | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/movies/chuck-review-liev-schreiber-chuck-wepner.html | Chuck | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |

| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/movies/take-me-review-taylor-schilling.html | Take Me | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-05 | https://www.nytimes.com/2017/05/03/obituaries/ann-sneed-who-brought-jazz-to-schools-and-concert-halls-dies-at-87.html | Ann Sneed 87 Expanded Platforms for Jazz | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/03/theater/mourning-becomes-electra-review.html | When Ghosts Draw You Close | By Laura CollinsHughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/a-cutting-edge-impresario-leaves-bam-what-was-his-best-work.html | A CuttingEdge Impresarios Legacy | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/beyond-frieze-fridge-and-other-art-fairs-this-weekend.html | Satellite Surprises | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/bruce-nauman-video-works-join-the-philadelphia-museum-of-art.html | Bruce Nauman Works Go to Philadelphia | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/finding-peace-in-a-swirl-of-color.html | A Dancers Two Favorite Violet Storms | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/frieze-new-york-art-fair.html | Frieze Without Fear or Fatigue | By Martha Schwendener and Will Heinrich | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/tefaf-an-old-masters-star-freshens-up-for-its-first-spring-on-park-avenue.html | A European Art Fair Freshens Up in New York | By Jason Farago | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/design/the-mets-rei-kawakubo-show-dressed-for-defiance.html | Dressed for Defiance | By Roberta Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/music/gustavo-dudamel-tells-venezuelan-government-enough-is-enough.html | Dudamel Condemns Venezuelan Politics | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/music/review-alan-gilbert-new-york-philharmonic-beethoven-ninth-symphony-schoenberg-survivor-from-warsaw.html | Ode to Joy With Holocaust Echoes | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/arts/television/hbo-game-of-thrones-spinoffs.html | Game of Thrones Spinoffs From HBO | By John Koblin | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/automobiles/autoreviews/bmw-5-series-530i.html | BMWs Crown Jewel Continues to Pamper | By Tom Voelk | TX 8-481-152 | 2017-08-24 |

| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/automobiles/wheels/plug-in-electric-hybrid-automobiles.html | A Turning Point  For PlugIn Hybrids | By John R Quain | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/books/review-eve-babitz-eves-hollywood.html | A Glamour Girl Who Refused to Be Dull | By Dwight Garner | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/dealbook/eu-britain-brexit-derivatives.html | EU Proposal May Shrink Londons Financial Footprint | By Chad Bray and James Kanter | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/saipan-casino-illegal-chinese-workers-trump.html | Scrutiny for Island Casino With Trump Ties | By Neil Gough and Cao Li | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/wells-fargo-whistle-blowers.html | They Exposed a Scandal But Merited Just a Footnote | By James B Stewart | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/fashion/mens-style/individual-medley-mens-shopping-los-angeles-atwater-village.html | Browsing for Denim Or a Toothbrush | By John Ortved | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/fashion/mens-style/mens-fashion-shopping-spring-louis-vuitton-thames-london.html | This Months MustHaves | By Alex Tudela | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/insider/poignant-paper-trail-from-the-south-texas-border.html | Poignant Paper Trail From the Border | By Manny Fernandez | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/3-generations-review-elle-fanning-naomi-watts-susan-sarandon.html | 3 Generations | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/a-womans-life-review.html | Indelible Heartbreak Moment to Moment | By AO Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/another-evil-review.html | Another Evil | By Jeannette Catsoulis | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/burden-review-chris-burden.html | Burden | By Ken Jaworowski | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/guardians-of-the-galaxy-2-review-chris-pratt.html | Looking for That Loving Feeling | By Manohla Dargis | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/julian-schnabel-a-private-portrait-review.html | Julian Schnabel A Private Portrait | By Ken Jaworowski | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/like-crazy-review.html | Like Crazy | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/risk-review-julian-assange-laura-poitras.html | An Intimate Portrait With Blurred Lines | By AO Scott | TX 8-481-152 | 2017-08-24 |

| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/sacred-review.html | Sacred | By Andy Webster | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/taang-review-wang-bing.html | Taang | By Ben Kenigsberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/the-dinner-review.html | The Dinner | By Jeannette Catsoulis | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/movies/the-lovers-review.html | The Lovers | By Jeannette Catsoulis | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/a-principal-is-accused-of-being-a-communist-rattling-a-brooklyn-school.html | A Principal Is Accused of Being a Communist Rattling a Brooklyn School | By Nikole HannahJones | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/el-chapo-jail-restrictions-joaquin-guzman-loera.html | Judge Rejects El Chapos Efforts to Loosen Manhattan Jails Restrictions on Him | By Alan Feuer | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/gustave-newman-dead-defense-lawyer-in-major-cases.html | Gustave Newman Defense Lawyer in Sensational Cases Dies at 90 | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/michael-rizzi-police-officer-sentenced-escort-service.html | ExOfficer Is Sentenced for Running Escort Service | By Alan Feuer | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/proponents-of-carriage-horse-ban-say-they-wont-try-to-unseat-de-blasio.html | Proponents of Carriage Horse Ban Have a New Target City Council Races | By William Neuman | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/trump-new-york-city.html | Trump Returns Home After 3 Months Away To Stay for 4 Hours | By Michael Wilson | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/gop-health-care-act-.html | The Real Problem With the AHCA | By Theresa Brown | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/obamacare-house-vote.html | The Trumpcare Disaster | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/baseball/stray-bullet-in-st-louis-conjures-fatal-incident-at-polo-grounds.html | Shooting at Game Recalls a Death in 1950 | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/horse-racing/mastery-bob-baffert-kentucky-derby.html | The Race to Save a Colt | By Joe Drape | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/ncaabasketball/solly-walker-died-broke-race-barriers-at-st-johns.html | Solly Walker 85 Player Who Broke Racial Barriers | By Daniel E Slotnik | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/soccer/the-soccer-team-no-one-wants-to-play.html | The Team That Opponents Fear to Play | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/technology/french-elections-alt-right-fake-news-le-pen-macron.html | In French Elections Tactics of American Far Right Dont Easily Translate | By Mark Scott | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/technology/google-italy-tax.html | Google Says It Will Pay Italy Tax Bill | By Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/theater/harry-potter-and-the-cursed-child-sets-opening-night-on-broadway.html | Broadway Date Is Set For Harry Potter Play | By Andrew R Chow | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/theater/pacific-overtures-review.html | A Revival Where Less Is More | By Jesse Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/upshot/who-wins-and-who-loses-in-the-latest-gop-health-care-bill.html | Wealthy People Benefit the Poor Much Less So | By Margot SangerKatz | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/chinese-students-western-campuses-china-influence.html | Watchful Eye Of Beijing Felt At US Schools | By Stephanie Saul | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/flooding-missouri-arkansas-storms-weather.html | Storm Front Pummels Nations Midsection Leaving a Trail of Ruin | By Richard PrezPea | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/health-care-bill-vote.html | Health Care Bill Passed By House Faces Senate Test | By Thomas Kaplan and Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/house-republican-health-bill.html | Promise Kept At What Cost | By Jennifer Steinhauer | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/religious-organizations-executive-order-trump.html | Trumps Order on Religious Liberty Pleases Some but Lets Down Conservatives | By Laurie Goodstein and Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/senate-health-care-bill.html | A Skeptical Senate Says Well Take It From Here | By Matt Flegenheimer | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/politics/trump-to-visit-saudi-arabia-and-israel-in-first-foreign-trip.html | Trump Will Visit Saudi Arabia Israel and Rome on His First Trip Overseas | By Mark Landler and Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/watching/what-to-watch-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/africa/abbas-abdullahi-sheikh-siraji-shot-somalia.html | Soldiers Kill Rising Star In Somalias Government | By Hussein Mohamed and Mohamed Ibrahim | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-04 | https://www.nytimes.com/2017/05/04/world/americas/far-from-france-island-outpost-is-never-far-from-french-politics.html | Far From France an Outpost Is Never Far From French Politics | By Dan Levin | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/asia/afghan-warlord-returns-to-city-he-left-in-ruins-with-hope-for-peace.html | Back in Kabul This Time Not to Destroy | By Mujib Mashal | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/asia/in-south-korea-campaign-one-topic-shoulders-out-others-trump.html | In South Korea Race One Topic Eclipses Others Trump | By Choe SangHun | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/asia/north-korea-nuclear-weapons-china.html | In Rebuke of China North Korean Media Says Nuclear Program Will Go On | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/australia/donald-trump-malcolm-turnbull-meeting.html | After Rocky Start Smooth Sailing on Intrepid for Trump and Turnbull | By Maggie Haberman and Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/buckingham-palace-meeting-uk.html | Royal Retirement at 95 Halts Frenzied Rumors | By Dan Bilefsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/france-debate-marine-le-pen-emmanuel-macron.html | Words Meant to Tear Into Her Opponent Seem to Hurt Le Pen More | By Adam Nossiter | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/hungary-indicts-11-in-truck-suffocation-of-71-refugees.html | Hungary Indicts 11 in Truck Suffocation of Migrants a Turning Point in a Crisis | By Alison Smale | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/le-pens-campaign-strategy-shift-strong-but-soft.html | Le Pen Shifts A Strategy Feminizing The Far Right | By Susan Chira | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/europe/romania-corruption-protests.html | Romania Drops Measures That Benefited Corrupt Officials | By Kit Gillet | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/middleeast/iraqi-forces-west-mosul-isis.html | Iraqi Forces Open a New Front Against ISIS in West Mosul | By Michael R Gordon | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-05 | https://www.nytimes.com/2017/05/04/world/middleeast/russia-iran-turkey-syria-de-escalation-zones.html | Deal Reached For Havens In Syria With Doubts | By Anne Barnard and Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/dealbook/puerto-rico-creditors-hedge-funds.html | Puerto Rico Message An Easy Bet Might Lose | By Michael Corkery and Mary Williams Walsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/business/media/fox-news-lawsuit-gender-discrimination-sky-takeover.html | Bias Lawsuit And Inquiry Besiege Fox | By Emily Steel and Niraj Chokshi | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/health/health-care-bill-criticisms.html | In Rare Show of Unity Hospitals Doctors and Insurers Reject Health Bill | By Reed Abelson and Katie Thomas | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/dna-arrest-1993-rape-case-manhattan.html | 24 Years Later DNA Leads To Arrest in Attack on Girl | By James C McKinley Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/nyregion/library-fines-children-books.html | Libraries Are Fining Children Who Cant Afford to Be Without Books | By Jim Dwyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/opinion/france-presidential-election-debate.html | A Divided Debate a Divided France | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/baseball/starlin-castro-new-york-yankees-chicago-cubs.html | With Yankees Castro Is Glad Just to Play As Himself | By Billy Witz | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/sports/hockey/nhl-playoffs-new-york-rangers-ottawa-senators.html | Rangers Even Series With Emphatic Win as Lindberg Scores Twice | By Ben Shpigel | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/technology/uber-federal-inquiry-software-greyball.html | Ubers Use of Greyball Tool to Evade Authorities Spurs US Inquiry | By Mike Isaac | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/theater/happy-days-review-dianne-wiest.html | Life Will Bury You but Theres No Use Whining | By Jesse Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/us/jeff-sessions-police-shooting-civil-rights.html | Sessions Closed the Sterling Case Odds Are His Predecessor Would Have Too | By Rebecca R Ruiz and Matt Apuzzo | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/04/politics/house-russia-investigation-comey-rogers.html | ClosedDoor Hearing With Intelligence Chiefs Resuscitates House Inquiry on Russia | By Emmarie Huetteman | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/world/africa/congo-moise-katumbi-joseph-kabila.html | A Contender for Congo If Only He Could Get In | By Kimiko de FreytasTamara and Steve Wembi | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/arts/television/whats-on-tv-friday-season-2-of-sense8-and-the-life-and-death-of-princess-diana.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/fashion/mens-style/kyle-maclachlan-twin-peaks-agent-cooper.html | A Return to a Signature Role | By Jacob Bernstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/opinion/european-union-france-election.html | Whats the Matter With Europe | By Paul Krugman | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/opinion/shaming-school-lunch-bills.html | Shaming Children Over School Lunch Bills | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/opinion/steve-bullock-democrats-montana.html | Democrats Can Win In the West | By Steve Bullock | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-05 | https://www.nytimes.com/2017/05/05/opinion/trump-clergy-executive-order.html | Clerical Speech Isnt Persecuted | By AMY SULLIVAN | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-06 | https://www.nytimes.com/2017/05/02/theater/review-a-search-for-dad-and-the-loch-ness-monster-in-fossils.html | A Search for Dad Along With Nessie | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-06 | https://www.nytimes.com/2017/05/03/theater/amelie-a-broadway-musical-starring-phillipa-soo-will-close.html | Amlie Musical to End Its Run on Broadway | By Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/angels-in-america-national-theater-review.html | Still Stretching Toward Heaven | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/design/john-giorno-retrospective-ugo-rondinone-i-heart-john-giorno-across-new-york.html | A Retrospective For John Giorno | By Joshua Barone | TX 8-481-152 | 2017-08-24 |

| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/for-the-couples-in-this-alexei-ratmansky-ballet-love-is-not-enough.html | For These Tested Couples Love Is Surely Not Enough | By Alastair Macaulay | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/france-presidential-election-sophia-aram.html | French Vote Splinters The Culturati | By Rachel Donadio | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/music/review-is-los-elementos-opera-thats-beside-the-point.html | Is It Really Opera Thats Beside the Point | By James R Oestreich | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/music/singing-happy-450th-birthday-to-monteverdi.html | Singing Happy 450th Birthday to Monteverdi | By James R Oestreich | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/television/trump-jokes-record-level-on-late-night-tv.html | Trump Jokes at a High On LateNight TV | By Sopan Deb | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/books/edward-snowden-and-cory-doctorow-talk-sci-fi-and-reality.html | This Time Snowden Asks the Questions | By Alexandra Alter | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/china-airplane-boeing-airbus.html | China Displays Aerospace Ambitions as Its New Jetliner Takes Flight | By Keith Bradsher | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/china-insurance-anbang.html | Regulator in China Takes Aim at Anbang | By Keith Bradsher | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/dealbook/second-dewey-leboeuf-jury-may-be-bracing-for-a-long-deliberation.html | 2nd Jury in Dewey amp LeBoeuf Fraud Case May Be Bracing for Long Deliberations | By Matthew Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/dealbook/thomas-curry-comptroller.html | From the London Whale to Wells Fargo a Bank Regulator Looks Back | By Ben Protess | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/economy/jobs-report-unemployment.html | Hiring Rise Sends US Jobless Rate To a 10Year Low | By Patricia Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/sterling-jewelers-settles-bias-case.html | Sterling Jewelers Settles Bias Charges | By Rachel Abrams | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/fashion/justin-trudeau-star-wars-socks.html | Trudeau and the Force Of His Star Wars Socks | By Vanessa Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/nyregion/anonymous-arts-museum-rural-shrine-to-city-decorations.html | A Rural Retreat for New York Citys Angels and Gargoyles | By James Barron | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/nyregion/auschwitz-magician-nivelli-war-play.html | Remembering an Auschwitz Magician in Life and Onstage | By Corey Kilgannon | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/nyregion/el-chapo-size-of-case.html | The US Case vs El Chapo 10000 Pages and Recordings | By Alan Feuer | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/nyregion/flooding-new-york-roads-shutdown-rain.html | Flooding and Cancellations as New York Receives Almost a Months Worth of Rain | By Eli Rosenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/nyregion/rikers-island-transferred-inmates.html | Rikers Deemed Too Dangerous For Inmates Outside New York | By Michael Schwirtz and William K Rashbaum | TX 8-481-152 | 2017-08-24 |

| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/infosys-hiring-plan-falls-short-of-visa-reform.html | A US Hiring Plan Falls Short of Reform | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/locked-up-for-being-poor.html | Locked Up for Being Poor | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/robert-kaplan-european-union-balkans.html | The Necessary Empire | By Robert D Kaplan | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/what-the-republican-health-plan-gets-right.html | What the Republican Plan Gets Right | By Marc K Siegel | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/baseball/new-york-yankees-defeat-chicago-cubs.html | On Windy Day at Wrigley Yankees Beat Cubs on Gardners Homer | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/basketball/boston-celtics-washington-wizards-ejections.html | Pushing and Shoving and Occasional Basketball | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/basketball/lonzo-lavar-ball-shoes-zo2.html | At 495 a Signature Shoe  Is Met With Headshakes | By Marc Tracy | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/horse-racing/kentucky-derby-american-pharoah-foals.html | First Its Baby Steps | By Melissa Hoppert | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/olympics/adolph-kiefer-dead-olympic-swimming-champion.html | Adolph Kiefer a Gold Medal Backstroker at the 1936 Olympics Dies at 98 | By Frank Litsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/technology/airdine-social-dining-apps.html | Be My Guest   Please | By Stephanie Clifford | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/technology/uber-greyball-investigation-expands.html | Justice Department Expands Inquiry Into Ubers Operating Practices | By Mike Isaac | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/theater/review-ski-end-recalls-fun-on-the-slopes-with-nostalgia.html | Back on the Slopes Again | By Elisabeth Vincentelli | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/upshot/the-house-passed-its-health-care-bill-now-the-scorekeepers-will-weigh-in.html | Republicans Disregarded the CBO but It Wont Be Ignored | By Margot SangerKatz | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/upshot/were-getting-awfully-close-to-full-employment.html | Full Employment Is Near What Does It Mean for Pay | By Neil Irwin | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/abortion-planned-parenthood-republicans.html | Opponents of Abortion Warily Measure Progress | By Jeremy W Peters | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/golf-chicago-south-side-tiger-woods.html | A Park Due for a Tiger Woods Upgrade | By Julie Bosman | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/honduras-mother-son-deported-bob-casey.html | Many Ask for Asylum But Its Rarely Granted | By Vivian Yee | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/maryland-rape-charges-immigration.html | Rape Charges to Be Dropped Against Students in Case Cited by White House | By Matt Stevens | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/house-democrats-health-repeal-republicans.html | GOP Cheers a Big Victory  Has It Stirred a Hornets Nest | By Carl Hulse | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/mark-green-army-secretary-nominee-withdraws.html | Trumps 2nd Nominee for Army Secretary Withdraws Citing Misleading Attacks | By Helene Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/montana-house-special-election-greg-gianforte-health-bill.html | Taped House Candidate Praises Care Bill | By Jonathan Martin | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/reince-priebus-health-care.html | Second Chance for Health Bill And for Presidents Chief of Staff | By Glenn Thrush and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/senate-russia-trump-associates.html | Senate Panel Asks Trump Associates For Communications With Russians | By Matthew Rosenberg and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/to-lift-growth-janet-yellen-says-make-it-easier-for-women-to-work.html | To Lift Growth Help Women Go to Work Fed Chief Says | By Binyamin Appelbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/white-house-proposes-cutting-drug-control-office-funding-by-95.html | After Vowing to Curb Drug Use Trump Seeks to Slash Drug Control Funds | By Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/roy-oliver-charged-murder-dallas-police-shooting-jordan-edwards.html | Officer Who Fatally Shot 15YearOld Texas Boy Is Charged With Murder | By Manny Fernandez and Matthew Haag | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/africa/navy-seal-killed-in-raid-against-islamic-militants-in-somalia.html | SEAL Members Death in Somalia Puts Focus on Military Strategy in Africa | By Helene Cooper Charlie Savage and Eric Schmitt | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/americas/mexico-journalists-freedom-of-expression.html | Mexicos President Vows to Step Up Protections for Journalists | By Azam Ahmed | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/afghanistan-pakistan-border.html | Deadly Fighting at Afghan Border | By Taimoor Shah and Mujib Mashal | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/anthropologist-india-andaman-island-tribes.html | An Anthropologists Season of Regret Over Helping Tame a Tribe | By Ellen Barry | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/dust-storms-northern-china-beijing.html | Dust Storms Take Over  Beijing and Chinas North | By Gerry Mullany | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/kim-jong-un-north-korea-us-assassination.html | North Korea Claims CIA Plotted With the South to Assassinate Kim Jongun | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/asia/philippines-agnes-callamard-duterte.html | UN Official  Faults Fight On Drugs By Duterte | By Felipe Villamor | TX 8-481-152 | 2017-08-24 |

| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/canada/fort-mcmurray-wildfire-recovery.html | Worry in Scorched Fort McMurray How Many Will Just Walk Away | By Ian Austen | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/cartoonists-newspaper-bulgaria.html | New Parody Newspaper Tests Its Limits in Bulgaria | By Boryana Dzhambazova | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/emmanuel-macron-france-election-unemployment-economy.html | To Understand Macrons Economic Vision Look to the Last Chance Students | By Alissa J Rubin | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/france-election-polls-macron-le-pen-frexit.html | After Brexit and Trump Can We Trust Polls in France | By Russell Goldman | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/france-macron-hacking.html | Macron Campaign Says It Was Hit by Massive Hacking Attack | By Aurelien Breeden Sewell Chan and Nicole Perlroth | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/europe/uk-local-elections.html | Britains Conservatives Gain in Harbinger of General Election | By Steven Erlanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/middleeast/syria-deescalation-zones-russia-iran-turkey.html | Russia Says Deal Will Bar Americans From Flying in Most of Syrias Airspace | By Anne Barnard | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/your-money/06wealth-race-horses-kentucky-derby.html | Custom Vans and Planes How Derby Horses Travel in Style | By Paul Sullivan | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-06 | https://www.nytimes.com/2017/05/05/your-money/the-best-consumer-self-advocacy-tool-youve-never-used.html | How to Make a Company Right a Wrong | By Ron Lieber | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/arts/design/the-metropolitcan-museum-of-art-admission-fees-tickets-de-blasio.html | Met Seeks to Charge OutofState Entrance Fee | By Robin Pogrebin | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/dealbook/puerto-rico-debt.html | Even as Puerto Rico Was Buckling Under Debt Investors Hungered for More | By Mary Williams Walsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/ivanka-trump-book.html | Ivanka Trump Promotes Her New Book on Social Media Though Not in the Media | By Rachel Abrams | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/business/retirement/vote-to-kill-retirement-account-rule-draws-criticism-from-state-level-republicans.html | StateLevel Republicans Criticize Federal Vote to Kill Retirement Account Rule | By Noah Weiland | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/health/fda-approves-lou-gehrigs-disease-drug.html | For Only the Second Time FDA Approves a Drug to Treat Lou Gehrigs Disease | By Denise Grady | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/nyregion/chelsea-bombing-suspect-hospital-interviews.html | Bombing Suspect Wants Hospital Interviews Blocked | By Benjamin Weiser | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/what-has-failed-in-france.html | What Has  Failed In France | By Bret Stephens | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/opinion/wheres-ivanka-when-we-need-her.html | Wheres Ivanka When We Need Her | By Gail Collins | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/baseball/travis-darnaud-disabled-list-new-york-mets.html | Familiar Name Joins Disabled List | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/boxing-julio-cesar-chavez-jr-saul-alvarez-hispanic-fans.html | A Sport With a Culture in Its Corner | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/sports/hockey/nhl-playoffs-pittsburgh-penguins-washington-capitals.html | How Penguins Make A Home on Road Ice | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/pre-existing-conditions-health-care.html | Fact Check Rumors Claims And Context on GOP Health Bill | By Linda Qiu | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/us/politics/republican-health-care-bill-pre-existing-conditions.html | Democrats Focus On Bills Stance On Prior Illness | By Alexander Burns and Abby Goodnough | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/05/world/middleeast/palestine-israel-trump-abbas-adelson.html | Mixed Messages From Trump Worry ProIsrael HardLiners | By Mark Landler and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/arts/television/whats-on-tv-saturday-the-graduate-and-the-kentucky-derby.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/insider/reporter-preps-for-kentucky-derby-horse-racing-betting.html | The Greatest Two Minutes in Sport | By Joe Drape | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-06 | https://www.nytimes.com/2017/05/06/sports/baseball/new-york-mets-miami-marlins.html | Mets Turn to Small Ball to Get a Win | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-06 | https://www.nytimes.com/2017/05/08/arts/thomas-kaplan-leiden-collection-old-masters.html | A billionaires lending library for Old Masters | By Ted Loos | TX 8-481-152 | 2017-08-24 |
| 2017-04-18 | 2017-05-07 | https://www.nytimes.com/2017/04/18/books/review/this-fight-is-our-fight-elizabeth-warren.html | All Thats Left | By Paul Krugman | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-07 | https://www.nytimes.com/2017/04/28/books/review/elizabeth-warren-really-does-not-like-donald-trump.html | Inside the List | By Gregory Cowles | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-07 | https://www.nytimes.com/2017/04/28/travel/tired-of-mothers-day-brunch-try-a-tea.html | Taking Mom Out to Tea | By Shivani Vora | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-07 | https://www.nytimes.com/2017/05/01/books/review/richard-ford-between-them.html | We Three | By Cheryl Strayed | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-07 | https://www.nytimes.com/2017/05/01/t-magazine/wylie-dufresne-dus-donuts-food-diary.html | Chefs Coffee Trek | By Rachel Levin | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-01 | 2017-05-07 | https://www.nytimes.com/2017/05/01/theater/stoppard-classics-reborn-for-an-age-of-uncertainty.html | Stoppard for an Age of Uncertainty | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-07 | https://www.nytimes.com/2017/05/01/travel/beijing-china-history-sacred-city-temples-culture.html | My Beijing The Sacred City | By Ian Johnson | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/arts/music/thurston-moore-sonic-youth-cbgb.html | I Saw Bands at CBGB | By Thurston Moore | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/magazine/is-china-the-worlds-new-colonial-power.html | The Expansionists | By Brook Larmer | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/magazine/the-superfood-gold-rush.html | The Superfood Effect | By Jamie Lauren Keiles | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/nyregion/indian-larry-custom-motorcycles.html | Homage to a Motorcycle Master | By Lisa M Collins | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/travel/cuzco-peru-budget-travel.html | The Word Breathtaking Comes to Mind | By Lucas Peterson | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/travel/how-to-make-the-most-of-a-staycation.html | A Staycation Worth Writing Home About | By Shivani Vora | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-07 | https://www.nytimes.com/2017/05/02/travel/safari-city-guide-urban-wildlife-ecosystems-viewing.html | On Safari in the City A Guide to Urban Wildlife Viewing | By Elaine Glusac | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/dance/koma-otakes-ghost-festival-means-to-summon-spirits.html | Dance Summoning Spirits With Movement | By Siobhan Burke | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/design/eyewitness-views-at-the-getty-in-los-angeles-illustrates-history.html | Art Eyewitness News Via Oil and Canvas | By Daniel McDermon | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/music/classical-a-conductors-very-busy-week-yannick-nezet-seguin.html | Classical A Conductors Very Busy Week | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/music/at-the-drive-in-interalia-reunion-interview.html | A Band Rekindles Its Manic Inferno | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/music/red-bull-music-academy-festival-gqom-and-patrick-adams.html | Pop Come and Get Your Beats Here | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/arts/television/anne-with-an-e-on-netflix-reimagines-a-darker-green-gables.html | Television Irrepressible Anne  Returns Yet Again | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/books/review/democracy-stories-long-road-to-freedom-condoleezza-rice.html | Keeper of the Flame | By Walter Russell Mead | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/books/review/stars-are-fire-anita-shreve.html | Out of the Ashes | By Mary Pols | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/magazine/a-look-inside-airbuss-epic-assembly-line.html | Assembly Required | By Binyamin Appelbaum and Christopher Payne | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/magazine/israels-invisible-filipino-work-force.html | The Caregivers | By Ruth Margalit | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/magazine/the-online-marketplace-thats-a-portal-to-the-future-of-capitalism.html | The Hookup | By John Herrman | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/movies/kumail-nanjiani-silicon-valley-the-big-sick.html | Meet the New Mr Right | By Robert Ito | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/movies/q-at-quad-cinema-oh-on-the-wings-of-serpents.html | Film Weather Forecast Winged Serpents | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/movies/what-you-need-to-know-dark-tower-series-stephen-king.html | A Primer on The Dark Tower | By Gilbert Cruz | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/realestate/croton-on-hudson-ny-a-magnet-for-the-eclectic.html | A Creative Enclave That Welcomes the Eclectic | By Susan Hodara | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/science/miami-science-museum-.html | A Shrine to Science Rises as Science Comes Under Siege | By Nick Madigan | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/sports/basketball/australia-south-sudan.html | Standing Out in Australia | By Damien Cave | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/t-magazine/food/botanica-los-angeles-silver-lake-restaurant-market.html | In Store Fresh Start | By Jeralyn Gerba | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/theater/angels-in-america-london.html | When Angels Soared in London | By Matt Trueman | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/theater/enda-walsh-in-nyc-a-double-dose-of-bracing-irish-isolation.html | Theater A Double Dose Of Irish Isolation | By Steven McElroy | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/theater/monsoon-wedding-lifted-moods-onscreen-how-about-onstage.html | Another Realm for a MoodLifting Movie | By Rob WeinertKendt | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/travel/actor-kal-penn-white-house-designated-survivor-toronto-television.html | What Kal Penn Loves About Being in Toronto | By John L Dorman | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/travel/alexander-hamilton-new-york.html | New York Haunts | By Ann Mah | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/travel/st-croix-virgin-islands-alexander-hamilton.html | Hamiltons Caribbean Island | By Ann Mah | TX 8-481-152 | 2017-08-24 |

| 2017-05-03 | 2017-05-07 | https://www.nytimes.com/2017/05/03/travel/that-solo-travel-blogs-vacation.html | That Solo Travel Blogger She Just Wants a Vacation | By Jessica Teich | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/arts/design/new-museum-director-lisa-phillips.html | Under the Art World Radar | By Randy Kennedy | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/books/review/Humanity-of-Numbers.html | University Presses | By James Ryerson | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/books/review/penelope-lively-profile-purple-swamp-hen.html | When Past Is Present | By Charles McGrath | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/books/review/rob-sheffield-dreaming-beatles.html | The Inexhaustible Four | By John Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/business/sec-internal-court.html | In SECs Court a Penalty That Wont Let Go | By Gretchen Morgenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/fashion/joe-gebbia-yeonmi-park-met-gala.html | Two Activists Try  Met Gala On for Size | By Julie Zerbo | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/fashion/social-qs-race-discrimination-at-work.html | Passed By but Why | By Philip Galanes | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/magazine/the-magazines-money-issue.html | The Magazines Money Issue | By Bill Wasik | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/magazine/what-does-it-take-for-a-k-pop-band-to-blow-up-in-south-america.html | Have Pop Will Travel | By Jeff Benjamin | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/magazine/why-hollywoods-most-thrilling-scenes-are-now-orchestrated-thousands-of-miles-away.html | Action at a Distance | By Mallory Pickett | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/movies/alien-covenant-influences.html | How Alien Spawned So Many Others | By Mekado Murphy | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/movies/how-baywatch-went-from-an-early-belly-flop-to-the-big-screen.html | From Early Belly Flop to the Big Screen | By Chris Lee | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/movies/wonder-woman-dc-comics-gal-gadot.html | Is She a Female Hero for Our Time | By Roslyn Sulcas | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/movies/zoe-saldana-guardians-of-the-galaxy-vol-2.html | Zoe Saldana on the Beauty of Being Green | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/nyregion/hiding-cosmetic-surgery-bias.html | What Im Telling You and Only You | By Joyce Wadler | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/nyregion/new-york-police-department-customer-service.html | ServiceBased Policing | By Ginia Bellafante | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/nyregion/origins-of-new-yorks-finest.html | We Know Theyre New Yorks Finest But Why | By Keith Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/opinion/sunday/dont-jail-crime-victims-for-not-testifying.html | Dont Punish Crime Victims | By Deborah Cotton | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/opinion/why-my-father-votes-for-marine-le-pen.html | Why My Father Votes for Le Pen | By douard Louis | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/realestate/harlem-newyork-coop.html | From Renter to Owner and Still Firmly Planted in Harlem | By Joyce Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/science/julius-youngner-dead-salk-polio-vaccine-researcher.html | Julius Youngner 96 Virologist WhoHelped Create Polio Vaccine Is Dead | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/travel/granada-spain-where-to-find-tapas-bars.html | A Toast to More Tapas  on the House | By Shivani Vora | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-07 | https://www.nytimes.com/2017/05/04/travel/sand-valley-wisconsin-golfing-destination-homage.html | Dairy Farms Cheese Curds and Now WorldClass Golf | By Tom Redburn | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/arts/dance/you-twist-you-turn-you-move-and-youre-just-the-viewer.html | You Twist You Turn You Move | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/arts/music/is-the-met-opera-too-big-and-other-questions-as-its-home-turns-50.html | Is the Met Opera Too Big | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/arts/music/triumph-tragedy-and-50000-hats-the-met-opera-by-the-numbers.html | Triumph and Tragedy by the Numbers | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/arts/television/i-love-dick-amazon-chris-kraus-and-jill-soloway.html | Being Seen Stops Us From Being | By Amanda Hess | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/arts/tony-jordan-chris-rock-brothers.html | Cue the Laugh Track Its All in the Family | By Sopan Deb | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/borne-jeff-vandermeer.html | Climate Changed | By Wai Chee Dimock | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/fear-city-new-york-fiscal-crisis-kim-phillips-fein.html | For Richer for Poorer | By Jonathan Mahler | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/four-new-books-beckon-readers-out-west.html | Out West | By Marc Bojanowski | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/four-princes-henry-viii-francis-i-charles-v-suleiman-john-julius-norwich.html | Old World Order | By Alan Mikhail | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/how-to-tame-a-fox-and-build-a-dog-lee-alan-dugatkin-lyudmila-trut.html | Fox and Friends | By Marlene Zuk | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/ideas-industry-daniel-w-drezner.html | Whats the Big Idea | By Noah Millman | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/last-hope-island-lynne-olson.html | The Liberation Game | By Harold Evans | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/mad-country-nepal-stories-samrat-upadhyay.html | Below Base Camp | By Robin Black | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/notes-of-a-crocodile-qiu-miaojin.html | Risk and Reward | By Leopoldine Core | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/stranger-in-a-strange-land-george-prochnik-gershom-scholem-jerusalem.html | Along for the Ride | By Alana Newhouse | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/the-latest-in-crime-fiction.html | And Then the Murders Began | By Marilyn Stasio | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/the-romance-readers-guide-to-life-sharon-pywell.html | Pirate Love | By Emily Barton | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/books/review/what-it-means-when-a-man-falls-from-the-sky-lesley-nneka-arimah-.html | Otherworldly Ties | By Marina Warner | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/business/07gretchen-morgenson-ratings-agencies-moodys.html | Should Markets  Govern Agencies That Rate Bonds | By Gretchen Morgenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/business/freeman-hrabowski-university-maryland.html | When Life Is Unfair Be Resilient | By Adam Bryant | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/fashion/debra-winger-comes-to-terms-with-fame-and-age.html | Putting Her Passion Back to Work | By Ruth La Ferla | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/fashion/spring-awakening-galas-planned-parenthood-lincoln-center.html | Spring Awakening | By Denny Lee | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/fashion/weddings/finding-common-ground-and-a-dog-named-pancho.html | Finding Common Ground and a Dog Named Pancho | By Louise Rafkin | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/jobs/toxic-boss-how-to-cope-.html | In a Law Office Coping With an Abusive First Boss | By Ada Brunstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/magazine/when-countries-think-they-can-go-diy.html | Endpaper Homemade | By Jaime Lowe | TX 8-481-152 | 2017-08-24 |

| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/movies/at-the-movies-our-monsters-ourselves.html | Our Monsters Ourselves | By Manohla Dargis and AO Scott | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/movies/five-myths-about-hollywood.html | Of Studios Myths and BigScreen Money | By Cara Buckley | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/movies/summer-movie-releases-2017-schedule.html | Sea Dogs GIs and Ballet Divas | By Ben Kenigsberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/movies/transformers-spider-man-tupac-shakur.html | Come Read  Were Back at It | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/movies/women-action-roles-charlize-theron-atomic-blonde-michelle-rodriguez-milla-jovovich.html | Women Who Have the Chops | By Julie Bloom | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/nyregion/eric-kandel-neuroscientist-sunday-routine.html | A Scientist Exercises His Body and Mind | By Shivani Vora | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/nyregion/rebuilding-new-york-aquarium-hurricane-sandy.html | Rebuilding a Water World | By Helene Stapinski | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/nyregion/ronnie-arond-yoga-teacher.html | Stretch Hold and Laugh | By Corey Kilgannon | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/nyregion/school-choice-new-york-city-high-school-admissions.html | The Broken Promise of Choice In New York City High Schools | By Elizabeth A Harris and Ford Fessenden | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/nyregion/the-death-and-life-of-jersey-city.html | The Death and Life of Jersey City | By Nathaniel Adams | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/opinion/sunday/are-these-birds-too-sexy-to-survive.html | Too Sexy to Survive | By Richard O Prum | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/opinion/sunday/mexican-drug-smugglers-to-trump-thanks.html | Bring On  The Wall | By Ioan Grillo | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/april-popular-real-estate-listings.html | The Most Popular During April | By Michael Kolomatsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/demi-moore-central-park-penthouse.html | A Deal on Central Park West Two Years in the Making | By Vivian Marino | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/lefrak-newport-jersey-city.html | LeFrak Goes Upscale in Jersey City | By Ronda Kaysen | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/long-island-city-queens.html | Court Square Grows Ever Skyward | By C J Hughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realestate/new-york-city-real-estate.html | Joining the BridgeandTunnel Crowd | By Kenneth R Rosen | TX 8-481-152 | 2017-08-24 |

| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realest ate/rent-long-island-city-room-share.html | Sharing an Apartment With Strangers | By Kim Velsey | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/realest ate/shopping-for-outdoor-furniture.html | But Does the Chair Match the Patio | By Tim McKeough | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/style/ macron-emmanuel-brigitte-relationships.html | A Pairing Becomes  More Common | By Valeriya Safronova | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/style/ modern-love-my-so-called-instagram-life.html | My SoCalled Instagram Life | By Clara Dollar | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/style/s eniors-social-media.html | No Grandma You Are Not LOL | By Teddy Wayne | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/travel/ panga-azuero-panama-restaurant-review.html | A Restaurant as Remote as It Is Satisfying | By Nicholas Gill | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/travel/ where-to-go-jamaica-resort-melia-braco-village-caribbean.html | Beachside Lodging Where the Frills Are the Sun and Sea | By Steve Knopper | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/world/ europe/emmanuel-macron-marine-le-pen-quotes.html | A Window Into Frances Future in the Candidates Own Words | By Yonette Joseph | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/your-money/dusty-old-cars.html | A Rare Opportunity to Scream at a Company Owner | By David Segal | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/your-money/the-best-places-to-move-in-retirement-theyre-all-over-the.map.html | Stopping Work and Then Staying Put | By Mark Miller | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-07 | https://www.nytimes.com/2017/05/05/your-money/the-fabulous-apple-cash-machine.html | Can the Apple Cash Machine Keep Chugging | By Jeff Sommer | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/busine ss/health-act-repeal-would-strike-economys-engine.html | Health Act Repeal Could Threaten Job Engine | By Nelson D Schwartz and Reed Abelson | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/busine ss/inside-vws-campaign-of-trickery.html | Inside VWs Campaign of Trickery | By Jack Ewing | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/fashio n/weddings/farrar-fitzgerald-and-thomas-lannon-married.html | Searching for Knowledge Finding Love | By Rosalie R Radomsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/fashio n/weddings/meredith-sellers-and-michael-pelster-married.html | Together and Not Just Atop Their Class | By Vincent M Mallozzi | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/fashio n/who-founded-weight-watchers.html | Cherished Role Model for Losing Weight | By Marisa Meltzer | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/nyregi on/new-york-queens-house-fire-victims-funeral.html | Hundreds Mourn Queens Fire Victims | By Eli Rosenberg and Nikita Stewart | TX 8-481-152 | 2017-08-24 |

| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/nyregion/richard-basciano-dead-show-world-owner-in-times-square.html | Richard Basciano Dies at 91 Times Square Sultan of Smut | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/house-republicans-go-off-the-cliff.html | House Republicans Go Off the Cliff | By Ross Douthat | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/a-celebration-turns-into-a-somber-recitation-of-jailed-turkish-journalists.html | A Celebration Turns Into a Somber Recitation of Jailed Turkish Journalists | By Carol Giacomo | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/ai-weiwei-how-censorship-works.html | How Censorship Works | By Ai Weiwei | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/body-cams-work-if-theyre-used-right.html | Body Cams Work if Theyre Used Right | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/dont-let-facebook-make-you-miserable.html | Dont Let Facebook Make You Miserable | By Seth StephensDavidowitz | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/hillary-clintons-absolution.html | Hillary Clintons Absolution | By Frank Bruni | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/its-not-this-muslim-comedians-job-to-open-your-mind.html | A Muslim Comedians Dilemma | By Zahra Noorbakhsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/meet-dr-willie-parker-a-southern-christian-abortion-provider.html | A Christian Abortion Doctor | By Nicholas Kristof | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/the-hidden-radicalism-of-southern-food.html | The Hidden Radicalism of Southern Food | By John T Edge | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/the-house-health-care-disaster-is-really-about-taxes.html | The Health Care Disaster Is Really About Taxes | By Peter Suderman | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/to-be-great-again-america-needs-immigrants.html | To Be Great Again America Needs Immigrants | By Ruchir Sharma | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/trump-hazardous-to-our-health.html | Trump Hazardous to Our Health | By Maureen Dowd | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/when-trump-knows-enough-to-stay-home.html | Trump Knows Enough to Stay Home | By Michael Kinsley | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/sunday/will-bears-ears-be-the-next-standing-rock.html | The Next Standing Rock | By Terry Tempest Williams | TX 8-481-152 | 2017-08-24 |

| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/opinion/two-presidential-candidates-stuck-in-time.html | Two ExCandidates Stuck in Time | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/public-editor/a-late-entry-by-the-times-into-the-fact-check-biz.html | A New Entrant in the FactCheck Biz | By Liz Spayd | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/realestate/noise-construction-building-renovation.html | A Coop Renovation Project Is Frustrating to Neighbors | By Ronda Kaysen | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/autoracing/new-wave-of-nascar-drivers-respects-the-past-while-charting-its-own-course.html | Nascars New Wave Respects the Past While Charting Its Own Course | By Dave Caldwell | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/baseball/mets-noah-syndergaard-injury.html | Mets Grimace in Unison as Cabrera Injures Thumb | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/baseball/the-mets-wealth-of-experience-comes-with-a-cost.html | Wealth of Experience on the Mets Roster Comes With a Painful Cost | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/baseball/to-build-a-contender-reds-lay-a-foundation-of-patience.html | Reds Rebuild Atop a Foundation of Patience | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/basketball/nba-playoffs-san-antonio-spurs-future.html | Despite the Fading of Star Players the Spurs Future Remains Bright | By Harvey Araton | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/eliud-kipchoge-marathon-nike-shoes.html | Fastest Marathon Is Run but Its Not a Record | By Jer Longman | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/hockey/new-york-rangers-ottawa-senators-playoffs.html | An Extra Attacker Gives the Senators an Extra Period to Beat the Rangers | By Lisa BurkeWallace | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/hockey/university-of-michigan-womens-hockey-club.html | Women Support Their Team With Cash and Brooms | By Neal E Boudette | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/kentucky-derby-always-dreaming.html | A Reunion Party in the Winners Circle | By Joe Drape | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/style/judy-woodruff-pbs-newshour.html | The Woman of the Hour | By Katie Rogers | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/style/psychedelic-drug-resurgence-daily-life.html | Still Taking That Long Strange Trip | By Casey Schwartz | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/upshot/the-wrong-way-to-fix-student-loans.html | A TrillionDollar Student Debt With Mounting Risks | By Susan Dynarski | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/us/jordan-edwards-police-shooting-texas-funeral.html | A Texas Town Grieves for One of Its Own | By Patrick McGee and Manny Fernandez | TX 8-481-152 | 2017-08-24 |

| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/politics/congress-surveillance-nsa-privacy.html | Fight Brews Over Warrantless Surveillance | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/politics/donald-trump-mar-a-lago.html | That Neighbor Who Grouses Now President | By Michael LaForgia and Steve Eder | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/us/politics/health-care-vote.html | Democrats Pounce Seeing Path to Retake House | By Jonathan Martin and Alexander Burns | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/us/puerto-rico-insolvency-business-owners-anxiety.html | Fiscal Fears Grip Puerto Ricans Facing Sacrifice Everywhere | By Frances Robles | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/africa/nigeria-boko-haram-chibok-girls.html | Boko Haram Frees Taken Girls Nigeria Says | By Dionne Searcey | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/americas/mexico-elections-pri-pena-nieto-lopez-obrador.html | A Bigger Prize Hangs On a Mexico State Vote | By Kirk Semple | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/americas/venezuela-unrest-protests.html | Venezuelas Elites Play a HighStakes Game for Survival | By Amanda Taub and Max Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/asia/china-tfboys-boy-band.html | In China the Party  Keeps the Band Going | By Karoline Kan | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/asia/indonesia-islam-jakarta.html | Governors Defeat In Jakarta Shows Rise of Islamists | By Richard C Paddock | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/asia/jared-kushner-sister-nicole-meyer-china-investors.html | Kushners Sister Highlights Family Ties in Pitch to Wealthy Chinese Investors | By Javier C Hernndez Cao Li and Jesse Drucker | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/europe/emmanuel-macron-hack-french-election-marine-le-pen.html | FarRight Activists in US Promote Hacking Attack Against Macron | By Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/europe/france-election-emmanuel-macron-marine-le-pen.html | Hacking Gives Final Jolt  To Frances Chaotic Race | By Alissa J Rubin | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/europe/russia-vladimir-putin-protests.html | Thousands in Moscow Chant Russia Without Putin | By Andrew Higgins | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-07 | https://www.nytimes.com/2017/05/06/world/middleeast/hamas-leader-ismail-haniya-gaza.html | Hamas Picks Haniya as Leader Amid Bid for Influence | By Isabel Kershner and Majd Al Waheidi | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/06/business/dealbook/warren-buffett-berkshire-health-care.html | Buffett Calls Health Bill A Giveaway to Wealthy | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/06/insider/new-york-times-jasa-crossword-puzzle.html | 9 Letters Starts With C Ends With D | By Stephen Hiltner | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/06/sports/baseball/new-york-yankees-chicago-cubs.html | Yankees Overcome Cubs Defense Early With Precisely Placed Hits | By Billy Witz | TX 8-481-152 | 2017-08-24 |

| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/arts/television/whats-on-tv-sunday-major-league-soccer-and-the-salesman.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-07 | 2017-05-07 | https://www.nytimes.com/2017/05/07/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | Compiled by C J Hughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-02 | 2017-05-08 | https://www.nytimes.com/2017/05/01/nyregion/metropolitan-diary-everyones-a-critic-on-st-felix-street.html | Everyones a Critic on St Felix Street | By Kara Cutruzzula | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-08 | https://www.nytimes.com/2017/05/02/nyregion/metropolitan-diary-making-change-at-the-bank.html | Making Change at the Bank | By Peter Abrons | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-08 | https://www.nytimes.com/2017/05/03/nyregion/metropolitan-diary-a-common-word-but-an-uncommon-name.html | A Common Word but Not a Common Name | By Marcie Livingston | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/04/nyregion/metropolitan-diary-elevator-ride-to-remember.html | An Elevator Ride to Remember | By Gary Lippman | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/04/theater/review-the-ferryman-in-jez-butterworths-ireland.html | A Household In Thrall To Tales Told | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/05/arts/television/danny-devito-christopher-lloyd-taxi-cuckoos-nest.html | Early Days of Sitcoms and Sanitariums | By Patrick Healy | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/05/arts/television/fcc-will-review-complaints-about-colbert-joke-chairman-says.html | FCC Is Reviewing Complaints on Colbert | By Dave Itzkoff | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/05/obituaries/daliah-lavi-actress-in-both-dramas-and-spoofs-dies-at-74.html | Daliah Lavi Dies at 74 Versatile Israeli Actress | By Daniel E Slotnik | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-08 | https://www.nytimes.com/2017/05/05/world/europe/jean-claude-juncker-eu-english.html | EU Leader Jokes About Englishs Decline | By James Kanter and Michael Wolgelenter | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-08 | https://www.nytimes.com/2017/05/05/arts/design/a-r-penck-dead-neo-expressionist-painter.html | A R Penck 77 Artist And Rebel of Cold War Era | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-08 | https://www.nytimes.com/2017/05/05/books/peter-spier-dead-childrens-book-author.html | Peter Spier Author and Illustrator of Childrens Books Is Dead at 89 | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/05/arts/design/a-venice-biennale-about-art-with-the-politics-muted.html | A Curators Challenge | By Rachel Donadio | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/05/arts/music/angelique-kidjo-remain-in-light-talking-heads.html | A Breakthrough 80s Album Taken Back to Africa | By Jon Pareles | TX 8-481-152 | 2017-08-24 |

| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/arts/music/band-on-a-can-marathon-john-zorn.html | Once Rebels Now Institutions | By Zachary Woolfe | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/arts/music/vanessa-review-mannes-opera.html | A Rich Revival for a Chilling Drama | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/books/tell-us-5-things-about-your-book-china-mieville-on-the-russian-revolution.html | The Russian Revolution Without Fiction | By John Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/dealbook/law-firm-pay-gender-bias.html | Suit Presses Issue of Lower Pay for Female Law Partners | By Elizabeth Olson | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/dealbook/sinclair-is-said-to-be-near-a-deal-for-tribune-media.html | Sinclair Said to Be Near Deal for Tribune Media | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/economy/congress-benefits-fairness.html | On Health and Welfare Moral Arguments Can Outweigh Economics | By Patricia Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/media/youtube-stars-feel-advertising-pinch.html | An Eerie Loss of Earnings | By Sapna Maheshwari | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/trump-kushner-china-investors-visas.html | Trump Ties Add Allure to a Pitch in China | By Keith Bradsher Ailin Tang and Jesse Drucker | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/movies/don-gordon-dead-steve-mcqueen.html | Don Gordon Steve McQueens Frequent CoStar Dies at 90 | By Maya Salam | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/movies/guardians-of-the-galaxy-vol-2-summer-box-office.html | Guardians Sequel Rockets to Big Start | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/nyregion/a-lonely-stand-hindu-temple-in-queens-joins-sanctuary-movement.html | Hindu Temple in Queens  Joins Sanctuary Movement | By Sharon Otterman | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/nyregion/barbara-cook-retirement.html | The Coda to a Remarkable Career Barbara Cook Has Retired | By James Barron | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/nyregion/latest-problem-for-new-jersey-transit-collecting-fares.html | Another Problem for New Jersey Transit Collecting Riders Fares | By Emma G Fitzsimmons | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/nyregion/trump-visit-barely-rustles-the-hedgerows-of-bedminster.html | Trumps Return Barely Rustles The Hedgerows | By Rick Rojas | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/opinion/france-elects-emmanuel-macron.html | France Elects Emmanuel Macron | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/always-dreaming-brooklyn-kentucky-derby-viola-bonomo.html | Colts Story Starts With 2 Boys Trips to the Track | By Joe Drape | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/baseball/mets-matt-harvey-suspended-3-days.html | After Harvey Is Disciplined The Marlins Punish His FillIn | By Seth Berkman | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/basketball/cleveland-cavaliers-playoffs-lebron-toronto-raptors.html | The Cavaliers Grow Stronger as They Play Fewer Games | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/olympics/steven-holcomb-gold-medal-bobsledder-who-beat-vision-problems-dies-at-37.html | Steven Holcomb Bobsled Star Dies at 37 | By Matthew Haag | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/technology/discover-snap-rival-facebook.html | In Discover Snap Builds Its Identity | By Katie Benner | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/technology/hackers-exploit-celebrities-vendor-chains.html | Hackers See Weak Link In Celebrities Vendors | By Nicole Perlroth | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/theater/yale-drama-series-prize-announces-2017-winner.html | Yale Drama Series Prize Announces 2017 Winner | By Andrew R Chow | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/new-orleans-monuments.html | Confederate Monuments Fall and Tempers Flare | By Richard Fausset | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/house-health-care-bill-is-us-keeping-our-promises-paul-ryan-says.html | Ryan Dismisses Criticism  Of Health Bill as Bogus | By Noah Weiland | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/trump-wall-faces-barrier-in-texas.html | Trumps Border Wall  Faces a Barrier in Texas Lawsuits by Landowners | By Ron Nixon | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/travel-ban-lawyer.html | A Travel Bans Worst Enemy A Young Firebrands Pro Bono Brigade | By Miriam Jordan | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/africa/morocco-sulaliyyate-lands-women-inheritance.html | In a Fight for Land a Womens Movement Shakes Morocco | By Aida Alami | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/asia/abdul-hasib-isis-leader-killed.html | Head of ISIS Branch in Afghanistan Killed in April Raid | By Mujib Mashal | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/asia/china-changsha-christian-church-park.html | A Towering Monument to Jesus in the City of Mao | By Didi Kirsten Tatlow | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/asia/north-korea-detains-american-kim-hak-song.html | Accused of Hostile Acts a 4th American Citizen Is Detained by North Korea | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/asia/park-geun-hye-south-korea-jail-prison.html | Even in Jail Influencing South Korea Before Vote | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/europe/emmanuel-macron-france-election-marine-le-pen.html | France Elects Macron President Shunning an Emergent Far Right | By Alissa J Rubin | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/europe/german-state-vote-schleswig-holstein-merkel.html | An Unexpected Win for Merkels Party | By Melissa Eddy | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/europe/why-macron-won-france.html | A Steady if Bland Voice | By Adam Nossiter | TX 8-481-152 | 2017-08-24 |
| 2017-05-07 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/middleeast/videos-show-palestinian-hunger-strike-leader-snacking-israel-says.html | Palestinian Hunger Striker Is Snacking Israel Claims | By Ian Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/dealbook/stocks-asia-france-election.html | Asian Stocks Greet Macron with a Rise | By Amie Tsang | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/hedge-fund-leaders-will-gather-and-uber-may-learn-fate-in-europe.html | The Week Ahead A Forum for Hedge Funds A Step for Uber in Europe | By The New York Times | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/business/media/ad-buyers-have-say-in-survival-of-news.html | Ad Buyers Have Say In Survival Of News | By Jim Rutenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/nyregion/metropolitan-diary-strangers-and-cookies-on-a-train.html | Strangers and Cookies on a Train | By Isabel Schwab | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/baseball/new-york-mets-matt-harvey-suspension.html | With Drastic Measures Mets Call Attention to Drastic Times | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/sports/baseball/wrigley-field-bullpens-renovations.html | Two Bullpens For the People Disappear Behind Ivy | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/epa-dismisses-members-of-major-scientific-review-board.html | EPA Widens An Open Door For Businesses | By Coral Davenport | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/obama-trump-health-care.html | Obama Says the Debate On Health Care Isnt Over | By Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/republicans-health-care-fight.html | A GOP Principle Shed in the Fight Over Health Care | By Jeremy W Peters | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/politics/trump-lower-court-nominees-conservatives.html | Trump to Announce a Slate of Conservative Nominees to the Federal Courts | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/us/texas-governor-signs-ban-sanctuary-cities.html | Texas Governor Bans Sanctuary Cities | By Niraj Chokshi | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/07/world/africa/nigeria-chibok-boko-haram-.html | After Boko Haram Releases 82 Girls Parents Wait in Anguish | By Dionne Searcey | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/arts/television/whats-on-tv-monday-tilda-swinton-in-a-bigger-splash-and-rachel-weisz-in-the-deep-blue-sea.html | Whats On Monday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/nyregion/rikers-island-jail-spying-gregory-kuczinski.html | Rikers Tumult Rises Monitor Accused of Spying | By William K Rashbaum and Michael Schwirtz | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/gop-health-care-disaster-wrapped-in-victory.html | A Disaster Wrapped In Victory | By Sarah Binder | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/john-mccain-rex-tillerson-human-rights.html | We Must Support Human Rights | By John McCain | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/republican-death-wish.html | Republican Death Wish | By Charles M Blow | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/republicans-party-like-its-1984.html | Republicans  Party Like  Its 1984 | By Paul Krugman | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/ryan-zinke-keep-channeling-teddy-roosevelt.html | Is Mr Zinke Really TR | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/opinion/take-the-a-train-as-in-audubon.html | Take the A Train as in Audubon | By Francis X Clines | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/sports/baseball/gift-ngoepe-south-africa-pittsburgh-pirates.html | From Africa to the Majors | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-08 | https://www.nytimes.com/2017/05/08/us/republicans-at-berkeley-college.html | Life and Combat  For Republicans At Berkeley | By Thomas Fuller | TX 8-481-152 | 2017-08-24 |
| 2017-04-06 | 2017-05-09 | https://www.nytimes.com/2017/04/06/science/cannibalism-human-body-calories.html | Paleo Diet When Meat Really Was Murder | By Nicholas St Fleur | TX 8-481-152 | 2017-08-24 |
| 2017-04-21 | 2017-05-09 | https://www.nytimes.com/2017/04/21/well/family/unmoored-by-a-psychotic-break.html | Unmoored by a Psychotic Break | By Tanya Frank | TX 8-481-152 | 2017-08-24 |
| 2017-04-21 | 2017-05-09 | https://www.nytimes.com/2017/04/21/well/live/why-do-allergies-cause-brain-fog.html | Why Do Allergies Cause Brain Fog | By Karen Weintraub | TX 8-481-152 | 2017-08-24 |
| 2017-04-26 | 2017-05-09 | https://www.nytimes.com/2017/04/26/well/move/the-best-thing-to-eat-before-a-workout-maybe-nothing-at-all.html | What to Eat Before a Workout | By Gretchen Reynolds | TX 8-481-152 | 2017-08-24 |
| 2017-05-01 | 2017-05-09 | https://www.nytimes.com/2017/05/01/science/urine-swimming-pools.html | 20 Gallons | By Steph Yin | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-09 | https://www.nytimes.com/2017/05/03/science/giant-larvaceans-filter-oceans-carbon.html | Cleaning House Tiny Creatures That Filter the Oceans | By Steph Yin | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-09 | https://www.nytimes.com/2017/05/03/science/hawaii-volcanoes-mauna-kea-mauna-loa.html | Hot Zones Volcanoes So Close and So Different | By JoAnna Klein | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-09 | https://www.nytimes.com/2017/05/03/well/eat/fasting-offers-no-special-weight-loss-benefits.html | Dieting No Magic in Fasting | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-03 | 2017-05-09 | https://www.nytimes.com/2017/05/03/well/eat/fruit-may-have-benefits-for-diabetes.html | Nutrition Fruit and Diabetes Risk | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-09 | https://www.nytimes.com/2017/05/04/live/itchy-hives-a-steroid-may-not-be-needed.html | Drugs Hives May Not Need Steroids | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |

| 2017-05-05 | 2017-05-09 | https://www.nytimes.com/2017/05/05/science/cuttlefish-fight-video.html | Male Cuttlefish Tangle in Rare Physical Conflict | By James Gorman | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-05 | 2017-05-09 | https://www.nytimes.com/2017/05/05/science/oysters-summer-safe-r-months.html | Reservations Oysters Despite What Youve Heard Are Always in Season | By Joanna Klein | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-09 | https://www.nytimes.com/2017/05/05/us/hilda-clayton-army-photograph.html | A Fatal and Fiery Photograph | By Christine Hauser | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/design/american-writers-museum-literary-history.html | A Museum Created For Writers | By Jennifer Schuessler | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/design/deblasio-museums-cultural-plan-funding.html | Groups On Edge Over City Funding | By Robin Pogrebin | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/design/met-museum-michelangelo-exhibition.html | Met Museum Plans Michelangelo Show | By Sopan Deb | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/music/kendrick-lamar-damn-billboard-chart.html | Kendrick Lamar Album Remains at No 1 | By Joe Coscarelli | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/music/review-metropolitan-opera-50th-anniversary-gala-concert.html | Opera Matters Party On | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/music/watch-dmitri-hvorostovskys-surprise-return-to-the-met-opera.html | A Beloved Russian Baritones Surprise Return | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/books/james-patterson-and-bill-clinton-team-up-to-write-a-novel.html | A Novel by Bill Clinton And James Patterson | By Alexandra Alter | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/books/review-since-we-fell-dennis-lehane.html | Daddy Issues Turn Deadly | By Janet Maslin | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/a-hotel-for-every-traveler-sometimes-several-under-one-roof.html | Hotel Groups Offering MultiBrand Locations To Cast a Wider Net | By Julie Weed | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/09dealbook-sorkin-warren-buffett.html | Health Costs Not Taxes Pose Risks Buffett Says | By Andrew Ross Sorkin | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/akzo-nobel-ppg-paint-merger.html | Dutch Paint Maker Rejects a Rivals 3rd Offer to Merge | By Chad Bray | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/coach-kate-spade-stock.html | A Luxury Brand Reinvents | By Elizabeth Paton Vanessa Friedman and Rachel Abrams | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/comcast-charter-communications-deal.html | Comcast Links With Charter To Expand Wireless Services | By Chad Bray | TX 8-481-152 | 2017-08-24 |

| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/dewey-leboeuf-verdict.html | One Former Dewey amp LeBoeuf Executive Is Convicted Another Is Acquitted | By Matthew Goldstein and Liz Moyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/dealbook/south-korea-election-chaebol-samsung.html | Powerful Clans Skirt Restraints In South Korea | By Jonathan Soble Jeyup S Kwaak and Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/climate/a-parable-from-down-under-for-us-climate-scientists.html | A Parable From Down Under | By Justin Gillis | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/climate/alaska-carbon-dioxide-co2-tundra.html | Warmer Alaska May Mean More Carbon Emissions | By Henry Fountain | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/artificial-wombs-ethics.html | Artificial Wombs Raise Concerns | By Elizabeth Yuko | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/older-americans-unmarried-couples.html | More Seniors Shun Marriage | By Paula Span | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/republican-health-care-bill-protests.html | Organized And Angry After a Vote in the House | By Kate Zernike | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/salt-health-effects.html | Its Time to Rethink Salt | By Gina Kolata | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/why-cataracts-form-eyes.html | Building Blocks of Cataracts | By C Claiborne Ray | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/insider/express-team-viral-breaking-news.html | The Express Team and Its Digital Beat | By Ed Winstead | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/correction-commissioner-joseph-ponte-maine-trips.html | Two ExCorrection Officials Deny Clearing Trips to Maine | By Michael Schwirtz | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/dead-rivers-closed-beaches-an-acute-water-crisis-on-long-island.html | Long Island Sees Its Water Go From Bad To Alarming | By Lisa W Foderaro | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/help-him-up-a-witnesss-account-of-panic-on-a-subway-platform.html | A Cry for Help as a Witness Recounts a Mans Fall Onto the Subway Tracks | By Michael Wilson | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/lake-george-boat-crash-conviction.html | Manslaughter Conviction In Death of 8YearOld In a Boat Crash in July | By Katharine Q Seelye | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/rikers-gregory-kuczinski.html | Accused of Spying a New York City Correction Official Is Removed | By Michael Schwirtz and William K Rashbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/tunnel-isnt-the-only-vision-for-new-jersey-transit-in-the-governors-race.html | Tunnels Arent the Only Vision for New Jersey Transit in the Race for Governor | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/opinion/in-new-orleans-racisms-history-is-harder-than-stone.html | A Racism Harder Than Stone | By Michael Tisserand | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/science/orion-runaway-stars-collision.html | Baby Pictures Two Runaways Born In A Cosmic Collision | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/science/sesame-institute-jordan-synchrotron.html | A Ray of Light | By Dennis Overbye | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/basketball/boston-celtics-washington-wizards-nba-playoffs.html | In a Seesaw Series a 260 Run Gives the Wizards a Lift | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/hockey/nhl-playoffs-new-york-rangers.html | Rangers  Fight Best  When Put  Into Corner | By Allan Kreda | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/soccer/chelsea-premier-league-middlesbrough.html | Victory Leaves Chelsea One Win From Another Premier League Title | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/technology/uk-election-facebook-fake-news.html | Facebook to Battle Fake News  In Britain as Election Nears | By Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/theater/mark-rylance-to-return-to-broadway-in-farinelli-and-the-king.html | Mark Rylance to Return To Broadway This Fall | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/theater/review-could-a-long-gone-antarctic-explorer-be-mr-right.html | Mr Right Could Be Under the Frozen Peas | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/theater/review-he-can-cook-too-so-why-not-marry-harry.html | He Can Cook Too So Why Not Marry Harry | By Anita Gates | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/upshot/a-2016-review-theres-reason-to-be-skeptical-of-a-comey-effect.html | An Election Review Theres Reason to Be Skeptical of a Comey Effect | By Nate Cohn | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/he-wanted-to-close-the-export-import-bank-now-he-may-run-it.html | Backers of ExportImport Bank Fret Over Pick to Lead It | By Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/sally-yates-james-clapper-russia-hearing.html | Talk of Flynn Leaks Secrets and Yes Emails at Senate Hearing on Russia | By Matthew Rosenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/tiffany-trump-georgetown-law.html | Tiffany Trump Is Headed To Georgetown Law School | By Katie Rogers | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/travel-ban-federal-judges-trump.html | In Travel Ban Hearing Judges Zero In on Trumps Remarks as a Candidate | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/women-health-care-senate.html | AllMale Panel On Health Bill Leans to Right | By Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/satanic-temple-sponsors-a-veterans-memorial-in-a-minnesota-town.html | A Memorial To Veterans Sponsored By Satanists | By Christopher Mele | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/well/live/how-to-lower-breast-cancer-risk.html | How to Lower Breast Cancer Risk | By Jane E Brody | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/iran-hassan-rouhani-mining-protest.html | Public Clash In Iran Pits Coal Miners Vs President | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |

| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/king-bhumibol-thailand-funeral-pyre.html | Building a Towering Pyre for a Funeral Fit for a King | By Seth Mydans | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/rodrigo-duterte-extrajudicial-killings.html | Duterte Ally Denies Reports of Extrajudicial Killings | By Nick CummingBruce | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/south-korea-election-president.html | South Koreas Presidential Election A Look at the Pivotal Issues | By Gerry Mullany | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/asia/xie-yang-china-lawyer-trial.html | In Reversal Chinese Lawyer Confesses and Rights Groups Denounce His Trial | By Chris Buckley | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/canada/montreal-quebec-flooding.html | Flooding Displaces Thousands in Quebec | By Craig S Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/banksy-brexit-mural-stars.html | A Stamp of Brexit Disapproval | By Dan Bilefsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/france-eu-macron-president.html | Macrons Victory Bolsters French Role in EU | By Steven Erlanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/french-voters-defy-putins-meddling-but-youd-hardly-know-it-in-russia.html | Russians Question Putin Policy As French Voters Defy Meddling | By Neil MacFarquhar | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/heinz-kessler-east-germany-military-dies.html | Heinz Kessler a Staunch Defender Of the Berlin Wall Is Dead at 97 | By Alison Smale | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/macron-hacking-attack-france.html | Why a Hacking Attack Failed to Sway the French Vote for President | By Rachel Donadio | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/europe/trump-macron-france.html | A Global Trump Movement Election Result in France Puts It Deeper in Doubt | By Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/middleeast/syria-un-de-escalation-zones.html | Syria Rejects UN Monitoring  In New DeEscalation Zones | By Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/middleeast/syria-united-protect-democracy-trump-lawsuit.html | Lawsuit Seeks Rationale for Syria Strike | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/media/richard-simmons-defamation-suit-sex-change.html | Fitness Guru Sues Denying A Sex Change | By Niraj Chokshi | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/business/media/sinclair-tribune-media-sale.html | Sinclair  Will Pay  39 Billion  For Tribune | By Sydney Ember and Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/health/express-scripts-drug-prescriptions-prices.html | Express Scripts To Cut Rates On About 40 Popular Drugs | By Katie Thomas | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/nyregion/nypd-compstat-crime-mapping.html | Data Crunchers Ask New Yorkers How Are the Police Doing | By Al Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/opinion/the-kushners-and-their-golden-visas.html | The Kushners and Their Golden Visas | By The Editorial Board | TX 8-481-152 | 2017-08-24 |

| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/baseball/matt-harvey-suspension-terry-collins-new-york-mets.html | Collins Supports Harveys Suspension We Had to Do Something | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/baseball/new-york-yankees-chicago-cubs-marathon.html | For Yanks A Marathon Is Followed By a Sprint | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/baseball/san-francisco-giants-season-misery-misfortune.html | Misery and Misfortune Aplenty | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/sports/tennis/eugenie-bouchard-maria-sharapova-madrid-open.html | Vocal Critic Silences Sharapova in Three Sets | By Raphael Minder | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/theater/edwin-sherin-theater-and-law-order-director-dies-at-87.html | Edwin Sherin 87 Directed Law amp Order | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/man-arrested-in-9-serial-street-shooter-killings-in-phoenix.html | Man Booked In 9 Killings  On Streets Of Phoenix | By Niraj Chokshi | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/pen-state-prosecutors-fraternity-hazing-deaths.html | In Shift Prosecutors Are Taking a Tougher Stance in Fraternity Hazing Deaths | By Richard PrezPea and Sheryl Gay Stolberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/donald-trump-afghanistan-troops-taliban-stalemate.html | Trump Advisers Call for More Troops to Break Deadlock in Afghan War | By Michael R Gordon | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/historically-black-colleges-omarosa-trump.html | Trump Walks Back Threat to Defund Black Colleges | By Yamiche Alcindor and Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/kushner-china-visa-eb-5.html | Trump Acts And Kushners Stand to Gain | By Eric Lipton and Jesse Drucker | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/us/politics/michael-flynn-sally-yates-hearing.html | White House Knew Flynn Lied ExOfficial Testifies | By Matt Apuzzo and Emmarie Huetteman | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/world/africa/nigeria-boko-haram-buhari-chibok.html | Appearance by an Ailing President Hardly Reassures Many in Nigeria | By Dionne Searcey and Tony Iyare | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/08/arts/television/whats-on-tv-tuesday-the-moorside-and-valkyrien.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/opinion/a-french-lesson-for-the-american-media.html | A French Lesson for the American Media News Versus the Whiff of It | By David Leonhardt | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/opinion/monuments-of-white-supremacy.html | Monuments of White Supremacy | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/opinion/the-business-case-for-the-paris-climate-accord.html | Paris Deal Benefits Business | By George P Shultz and Ted Halstead | TX 8-481-152 | 2017-08-24 |

| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/opinion/the-problem-with-linking-abortion-and-economics.html | Abortion Is About More Than Money | By Lori Szala | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/sports/baseball/new-york-mets-san-francisco-giants-jacob-degrom.html | With the Mets Rotation in Tatters deGrom Helps Stitch Together a Victory | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/sports/baseball/new-york-yankees-cincinnati-reds-masahiro-tanaka.html | A WellRested Tanaka Lifts Drowsy Teammates | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/sports/soccer/atletico-madrid-stadium-estadio-vicente-calderon.html | Home to an Underdog on Borrowed Time | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-09 | https://www.nytimes.com/2017/05/09/upshot/gop-bill-could-affect-employer-health-coverage-too.html | Under GOP Bill  Employer Coverage May Change Too | By Margot SangerKatz | TX 8-481-152 | 2017-08-24 |
| 2017-05-04 | 2017-05-10 | https://www.nytimes.com/2017/05/04/dining/la-esquina-del-camaron-mexicano-review.html | Seafood Cocktails to Shock You Back to Life | By Ligaya Mishan | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-10 | https://www.nytimes.com/2017/05/05/dining/mediterranean-lamb-chops-recipe.html | Classic Mediterranean Flavors Enlivened by Ramps | By David Tanis | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-10 | https://www.nytimes.com/2017/05/05/dining/roasted-asparagus-and-scallion-salad.html | An Unorthodox Union for Asparagus | By Melissa Clark | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/doughnut-plant-doughflowers-mothers-day.html | To Delight Doughnuts Are in Bloom In Time for Mothers Day | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/fettuccine-alfredo-sauce.html | To Dress A Classic Alfredo Sauce Based on the Original | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/kikkerland-kitchen-timer-mozart.html | To Serenade Timer Trades the Buzzing For a Fine Mozart Melody | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/soup-something-good-to-eat.html | To Ladle Tart and Hearty Soups For Everyday Eating | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/southern-comfort-whiskey.html | Surprise It Has No Whiskey Yet | By Robert Simonson | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/sushi-by-bou-gansevoort-market.html | To Hoover New Sushi Counter Same Speedy Chef | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/dining/the-bakers-appendix-book-jessica-reed.html | To Consult Basic Baking Conversions Right at Your Fingertips | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-10 | https://www.nytimes.com/2017/05/08/us/legal-immigrants-who-oppose-illegal-immigration.html | The Immigrants Who Oppose Sanctuary | By Sabrina Tavernise | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/arts/dance/koma-alone-except-for-all-the-dancing-spirits-in-the-room.html | Alone With His Spiritual Company | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |

| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/arts/music/one-of-the-toughest-silent-jobs-at-the-met-opera.html | Spotlight on a Diva With BullsEye Precision | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/arts/music/six-composers-are-ready-for-their-miller-theater-portraits.html | 6 Composers Chosen For Miller Portraits | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/arts/television/maria-bamfords-new-special-is-a-kind-of-inspired-gibberish.html | Doubling Down on Her Quirks | By Jason Zinoman | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/books/review-jessica-harris-my-soul-looks-back.html | Remembrances Of a Rich Life | By Dwight Garner | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/c-jackson-grayson-dead-led-nixon-price-control-commission.html | C Jackson Grayson 93 Inflation Fighter | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/china-propaganda-bedtime-belt-road.html | Chinas Newest Propaganda Format Childrens Bedtime Stories Told in English | By Carlos Tejada | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/dealbook/aig-bailout-maurice-greenberg.html | Government Bailout of AIG in 2008 Was Legal Appeals Court Says | By Liz Moyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/dealbook/carl-icahn-scrutinized-for-shaping-policy-that-helped-him-profit.html | Icahn Scrutinized for Shaping Policy That Helped His Oil Refiner Profit | By Alexandra Stevenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/dealbook/rothschild-san-francisco-office.html | Rothschild Sets Sights On US Tech Investments | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/french-election-economy-macron.html | French Businesses Counting on Macrons Promises to Revive the Economy | By Liz Alderman | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/hna-group-hainan-airlines-china-deals.html | A Chinese Giant Is on a Global Buying Spree Whos Behind It | By David Barboza | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/media/american-idol-abc.html | Idol Reboot Joins Roster Of Revivals | By John Koblin | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/media/grammy-awards-2018-new-york-city.html | After 15 Years New York Is Back as Grammy Host | By Ben Sisario | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/spirit-airlines-brawl.html | Airport Melee Follows Dispute Between Spirit Airlines and Its Pilots | By Jonah Engel Bromwich | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/trump-pass-through-tax-cut.html | Trumps Tax Cut Could Lead to Broad Avoidance | By Kate Kelly and Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/climate/arctic-nations-to-meet-amid-unsettled-us-stance-on-climate-change.html | Arctic Nations to Meet as US Stance on Climate Change Remains in Limbo | By Henry Fountain | TX 8-481-152 | 2017-08-24 |

| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/climate/paris-climate-agreement-kyoto-protocol.html | Out of Paris Negotiations A Deal Built for Flexibility | By Brad Plumer | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/atoboy-review-korean-restaurant-nyc.html | Where the Extras Claim the Spotlight | By Pete Wells | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/hudson-yards-restaurants.html | Chefs Line Up for Space at Hudson Yards | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/los-angeles-restaurants.html | A Driveable Feast | By Adam Nagourney | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/miss-ada-brooklyn-restaurant-openings.html | Miss Ada Drawing on Middle Eastern Flavors to Open in Brooklyn | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/phyllo-dough-recipes-ottolenghi.html | The Challenge of Getting Thin | By Yotam Ottolenghi | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/dining/southern-food-john-t-edge-profile.html | Provocative Voice for Southern Food | By Kim Severson | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/health/scott-gottlieb-senate-fda-commissioner.html | Senate Confirms Trumps Pick to Lead FDA | By Katie Thomas | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/insider/cambridge-narcan-opioid-experiment.html | In Opioid War Would You Do This | By Katharine Q Seelye | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/movies/manifesto-review-cate-blanchett.html | An Ensemble Cast With One Face | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/movies/the-drowning-review.html | Facing the Darkness Within | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/brooklyn-bridge-makeover.html | In Brooklyn Digging an Entrance Worthy of a Celebrated Crossing | By Winnie Hu | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/don-diva-magazine-prisoners.html | Reporting on Crime and Street Life Often From an Insiders Perspective | By Alan Feuer | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/east-harlem-murder.html | Blood and a Burning Body In an East Harlem Building | By Eli Rosenberg and Ashley Southall | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/rikers-inmates-who-accused-guard-of-rape-settle-suit-for-1-2-million.html | City Settles With Women In Prison Rape Lawsuit | By Benjamin Weiser | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/a-syrian-plan-worth-a-look.html | A Syrian Plan Worth a Look | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/realestate/commercial/cubas-new-luxury-hotels-look-to-lure-waves-of-us-tourists.html | Havana Gets a FaceLift | By Aili McConnon | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/baseball/mets-matt-harvey-agology-suspension.html | Not for the First Time Harvey Apologizes | By James Wagner | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/champions-league-juventus-monaco.html | Monacos Future Glows If It Can Stay Together | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/football/aaron-hernandez-odin-lloyd-murder-conviction-vacated.html | Murder Conviction Vacated for ExPatriot | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/golf/fedex-re-ups-as-pga-tours-sponsor.html | Golf FedEx Extends PGA Sponsorship | By Karen Crouse | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/technology/a-trump-dividend-for-canada-maybe-in-its-ai-industry.html | Canada Becomes a Magnet for Tech Talent | By Steve Lohr | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/technology/coffee-shop-wifi-access.html | Some Coffee Shops Are Skipping WiFi to Encourage Customers to Actually Talk | By Christopher Mele | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/technology/personaltech/amazon-echo-show.html | Amazon Urges You to Call Your Mother With Alexa | By Brian X Chen and Nick Wingfield | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/theater/alec-baldwin-as-rex-tillerson-yes-in-this-play.html | Alec Baldwin Plays Rex Tillerson | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/theater/glass-menagerie-closing-sally-field-broadway.html | The Glass Menagerie To Close Early | By Andrew R Chow and Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/theater/katori-hall-artistic-director-hattiloo-theater-memphis.html | Katori Hall to Lead A Memphis Theater | By Sopan Deb | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/opioids-narcan-drug-overdose-heroin-fentanyl.html | If This Were an Overdose Would You Help | By Katharine Q Seelye | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/james-comey-fired-fbi.html | Trump Fires Comey Amid Russia Inquiry | By Michael D Shear and Matt Apuzzo | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/michael-flynn-russia.html | How White House Officials Explained That 18Day Wait | By Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/sally-yates-michael-flynn-white-house.html | A Warning Dismissed Because Of Politics | By Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-fbi-investigation-nixon.html | President Lands a Punch and Many Hear Echoes of Watergate | By Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-kurds-syria-army.html | Defying Turkey US Will Arm Kurds in Syria | By Michael R Gordon and Eric Schmitt | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/texas-sanctuary-cities-immigration.html | With Measure Banning Migrant Havens Texas Pushes Further to Right | By Manny Fernandez and David Montgomery | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/africa/nigeria-chibok-boko-haram-girls.html | Nigeria Seeks to Trade Captured Militants for More Kidnapped Schoolgirls | By Dionne Searcey | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/africa/somalia-navy-seal-kyle-milliken.html | New Details On Killing Of SEAL In Somalia | By Helene Cooper | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/afghanistan-cricket-fans-leagues-pakistan.html | Stars Become Heroes as Afghans Fall for Cricket | By Mujib Mashal | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/americans-visit-north-korea-despite-warnings.html | Despite Risk Americans Keep Visiting North Korea | By Austin Ramzy | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/indonesia-governor-ahok-basuki-tjahaja-purnama-blasphemy-islam.html | Christian Governor in Indonesia Is Found Guilty of Blasphemy | By Joe Cochrane | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/south-korea-election-north-korea-trump-moon-jae-in.html | Trump on Collision Course With Elections Victor on Dealing With North | By David E Sanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/asia/south-korea-election-president-moon-jae-in.html | South Korea Elects Voice of Outreach to North | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/europe/obama-food-milan-seeds-chips.html | Obama Talks Food in Italy With Politics On the Side | By Jason Horowitz and Stephanie Strom | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/europe/victory-day-russia-putin.html | Russia Celebrates Subdued Victory Day | By Neil MacFarquhar | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/media/anne-morrissy-merick-dead-abc-journalist-in-vietnam.html | Anne Morrissy Merick Barrier Breaker Dies at 83 | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/business/media/disney-earnings-espn.html | Disneys Parks and Movies Soar but ESPN Is a Concern | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/education/a-new-battleground-over-political-correctness-duke-divinity-school.html | A New Campus Battleground Over Political Correctness and Free Speech A Divinity School | By Anemona Hartocollis | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/jersey-city-mayor-balks-at-tax-break-for-kushners.html | Jersey City Mayor Balks at Tax Break for Kushners | By Patrick McGeehan | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/new-york-independent-democratic-conference-republicans.html | For Senates Breakaway Democrats It Pays to Be No 2 | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/nyregion/price-of-a-parking-ticket-record-too-good-to-be-true-try-132000.html | The Price of Having a Parking Ticket Record Too Good to Be True Try 132000 | By Jim Dwyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/opinion/donald-trumps-firing-of-james-comey.html | The Firing of James Comey | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/baseball/new-york-mets-beat-san-francisco-giants.html | As Hitting Improves Wheeler Lifts Mets From the Mound | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/baseball/new-york-yankees-best-record.html | Off to Soaring Start Yanks Arent Looking Down | By Billy Witz | TX 8-481-152 | 2017-08-24 |

| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/baseball/new-york-yankees-cincinnati-reds-cc-sabathia.html | Facing Reds Sabathia and Hitters Have an Off Night | By Billy Witz | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/hockey/edmonton-oilers-anaheim-ducks-game-7.html | Histories Will Collide For Oilers and Ducks | By Andrew Knoll | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/hockey/nhl-playoffs-new-york-rangers-ottawa-senators.html | Season Over the Rangers Are Left to Consider What Might Have Been | By Ben Shpigel | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/sports/soccer/fifa-ethics-committee-fired.html | FIFA Dismisses Officials Who Investigated Blatter | By Andrew Das | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/comey-fbi-memo-rod-rosenstein.html | Breaking Down the Case Against Comey | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/fbi-director-firing-saturday-night-massacre.html | A Flashback to a Directors Firing in 1993 and to the Saturday Night Massacre in 1973 | By Matthew Haag | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/health-care-women-senate.html | GOPs Female Senators Struggle to Win Influence | By Jennifer Steinhauer | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/jeff-sessions-sentencing-criminal-justice.html | Drug Lenience Of Obama Era May Be Ending | By Rebecca R Ruiz | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/senators-blue-slip-veto-judicial-nominees-democrats-gop.html | Senate Custom Could Trip Up GOPs March to Reshape Courts | By Carl Hulse | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-climate-pact.html | Trump Administration Delays Decision on Leaving Paris Climate Pact | By Coral Davenport and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-comey-fbi-senators.html | Republicans Join Calls for Independent Investigator | By David E Sanger Matthew Rosenberg and Michael S Schmidt | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-comey-fbi.html | A Complex Relationship Has an Abrupt Ending | By Julie Hirschfeld Davis | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/us/politics/trump-rosenstein-comey-special-counsel-russia.html | Safeguarding an Inquiry Here Are Some Options | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/europe/hackers-came-but-the-french-were-prepared.html | Hackers Came But the French Were Prepared | By Adam Nossiter David E Sanger and Nicole Perlroth | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/09/world/middleeast/cholera-yemen-war-humanitarian-crisis.html | Cholera Adds To Wars Toll On Yemenis | By Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/arts/television/whats-on-tv-wednesday-kedi-and-brockmire.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/opinion/a-better-way-to-help-the-world.html | A Better Way to Help the World | By Bob Corker and Chris Coons | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/opinion/jill-abramson-the-princeling-in-the-west-wing.html | The Princeling in the West Wing | By Jill Abramson | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/opinion/new-york-a-city-encased-in-scaffolding.html | New York a City Encased in Scaffolding | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/opinion/owning-your-own-future.html | Owning Your Own Future | By Thomas L Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/opinion/the-filthy-metaphor-of-rome.html | The Filthy Metaphor Of Rome | By Frank Bruni | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/sports/for-a-track-team-from-namibia-a-long-trip-to-its-first-us-finish.html | A Track Team Goes the Distance | Photographs and Text by Michelle Gustafson | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/technology/amazon-homeless-shelter-seattle.html | Part Office Building Part Homeless Shelter | By Nick Wingfield | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-10 | https://www.nytimes.com/2017/05/10/world/asia/populism-france-south-korea.html | When a Political Movement Is Populist or Isnt | By Max Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-11 | https://www.nytimes.com/2017/05/08/style/frieze-new-york-art-fair.html | At Frieze Money Talks and Impersonators Walk | By Guy Trebay | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-11 | https://www.nytimes.com/2017/05/08/technology/personaltech/when-apple-maps-marks-your-spot.html | Making Maps Mark Where You Parked | By J D Biersdorfer | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-11 | https://www.nytimes.com/2017/05/09/arts/music/norton-records-miriam-linna-dion-lost-album.html | Keeping the Dream Kickin | By Ben Sisario | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-11 | https://www.nytimes.com/2017/05/09/fashion/a-takeout-addict-tries-clean-eating.html | A Takeout Addict Tries Clean Eating | By Marisa Meltzer | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-11 | https://www.nytimes.com/2017/05/09/fashion/the-lot-radio-bar-brooklyn-williamsburg.html | The Lot Radio | By Ben Detrick | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-11 | https://www.nytimes.com/2017/05/09/technology/personaltech/moving-bookmarks-between-browsers.html | Moving Bookmarks To a New Browser | By J D Biersdorfer | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/music/mario-maglieri-dead-ran-whisky-a-go-go.html | Mario Maglieri 93 Coddled Rockers at His Clubs | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/dance/new-york-city-ballet-ashly-isaacs-laces-sneakers-for-the-times-are-racing.html | Sign of the Times | By Alastair Macaulay | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/design/damien-hirst-controversy-at-venice-biennale.html | Hirst Controversy At Venice Biennale | By Graham Bowley | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/design/jack-tilton-dead-manhattan-gallery-owner.html | Jack Tilton 66 Art Dealer With an Eye for the New | By William Grimes | TX 8-481-152 | 2017-08-24 |

| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/design/new-yale-partner-faulted-for-handling-of-tribal-artifacts.html | Seminary Under Fire Over Artifacts | By Leslie Macmillan and Tom Mashberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/music/juanes-mis-planes-son-amarte-latin-visual-album.html | Theres Plenty to See Here And to Listen To | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/music/juilliard-names-damian-woetzel-as-its-new-president.html | Juilliard Announces New Leader | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/arts/television/deadpool-donald-glover-fxx-animated-series.html | Animated Deadpool Planned for FXX | By Jeremy Egner | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/books/hugh-thomas-dead-british-historian-novelist.html | Hugh Thomas Prodigious Author of Spanish History Is Dead at 85 | By Alan Cowell | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/books/review-richard-russo-trajectory.html | Alphas and Betas And Their Egos | By Jennifer Senior | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/abercrombie-fitch-sale-talks.html | Abercrombie amp Fitch in Talks to Sell Itself | By Michael J de la Merced and Rachel Abrams | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/as-department-stores-close-stitch-fix-expands-online.html | A Wardrobe by Mail | By Michael J de la Merced and Katie Benner | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/barclays-james-staley-whistle-blower.html | Barclays Chief Apologizes for Seeking Out a WhistleBlower | By Chad Bray | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/buying-into-the-turmoil-investors-embrace-the-risks.html | Buying Into the Turmoil Investors Set Aside Fear and Reap the Rewards | By Landon Thomas Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/dealbook/whole-foods-board.html | Whole Foods Under Duress Shuffles Board | By Alexandra Stevenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/comey-firing-fox-news-media-coverage.html | Firing Puts  Public Split Over Media On Display | By Michael M Grynbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/hulu-chief-content-officer.html | Hulu Hires AMC Veteran as First Chief Content Officer | By John Koblin | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/joe-marchese-fox-networks-group-ad-sales.html | Fox Picks Ad Sales Head  Who Founded Digital Firm | By Sapna Maheshwari | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/reporter-arrested-tom-price.html | Journalist Is Arrested For Quizzing US Official | By Christopher Mele | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/smallbusiness/vape-shops-want-to-do-good-but-fear-fda-wont-let-them-do-well.html | Vape Shops Fear Effects Of New FDA Rules | By Caitlin Kelly | TX 8-481-152 | 2017-08-24 |

| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/kelvin-goncalves-elkel.html | His Boutique  Blurs Gender | By Brian Sloan | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/kendall-jenner-fyre-festival-pepsi-bella-hadid-influencers.html | Influencers Run Into Consequences | By Vanessa Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/lvmh-ian-rogers-24-sevres-takes-on-amazon.html | The Next Big Digital Shopping Experience | By Elizabeth Paton | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/mothers-day-shopping.html | Mothers Day Is Right Around the Corner | By Alison S Cohn | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/sean-penn-leonardo-dicaprio-naomi-campbell-haiti-charity-sothebys.html | Helping Haiti and a Friend Too | By Jacob Bernstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/fashion/the-property-brothers.html | They Have a Hammer | By Katherine Rosman | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/health/brain-defect-gut-bacteria-microbiome.html | A Malformation in the Brain Is Linked to Bacteria in the Gut Scientists Say | By Gina Kolata | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/insider/an-fbi-director-is-terminated-and-a-front-page-is-too.html | FBI Director Axed Page A1 Too | By Stephen Hiltner | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/movies/cannes-changing-rules-after-netflix-controversy-in-france.html | Cannes to Change Rules Over Netflix Protest | By Rachel Donadio | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/brooklyn-construction-worker-death-criminal-charges.html | Construction Firms Owner Charged in Laborers Death | By Alan Feuer | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/free-preschool-deblasio-new-york-city.html | Some Spirits Sink Over de Blasios 3K for All Plan | By Kate Taylor | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/kushner-companies-jersey-city-development.html | Kushners Confront Turbulence In Jersey City | By Charles V Bagli | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/new-jersey-governor-primary-debates.html | At New Jersey Rivals Debates Parties Differ on Policy and in Tone | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/surge-pricing-for-migrants-ends-in-a-penalty-for-a-taxi-owner.html | Surge Pricing for Migrants Heading North Ends in Penalty for a Taxi Owner | By Liz Robbins | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/comey-firing-donald-trump.html | The Comey  Cannings  Easy Tells | By Bret Stephens | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/comey-trump-deep-throat.html | Did Trump Unleash The Next Deep Throat | By Beverly Gage | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/opinion/the-census-wont-collect-lgbt-data-thats-a-problem.html | Dont Send Us Back to The Closet | By Praveen Fernandes | TX 8-481-152 | 2017-08-24 |

| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/baseball/jeurys-familia-new-york-mets-san-francisco-giants.html | Mets Lose Out on a Sweep as Familia and Flores Dont Have It | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/basketball/san-antonio-spurs-manu-ginobili-playoffs.html | Ginobili Channels  His Younger Self | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/chris-berman-wife-katherine-killed.html | TV Sports ESPN Sportscasters Wife Dies in Crash | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/hockey/in-post-mortem-of-season-rangers-and-lundqvist-may-hear-a-ticking-clock.html | Lundqvist and the Rangers May Hear a Ticking Clock | By Filip Bondy | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/soccer/champions-league-real-madrid-atletico-madrid.html | A Farewell to a Stadium and to a Champions League Run | By Raphael Minder | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/soccer/uefa-tinkers-with-penalty-shootouts-aiming-at-first-kick-advantage.html | UEFA Tinkers With the Order of Penalty Shootouts | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/style/tinder-for-moms-peanut-app.html | Mothers Becoming Fast Friends With a Swipe | By Sophia Kercher | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/technology/personaltech/the-joys-of-cooking-with-gadgetry.html | The Power of a Scale and a 1970s Cuisinart | By Emily Weinstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/technology/personaltech/video-game-raised-148-million-from-fans-now-its-raising-issues.html | Fans Pledge Millions For a Chance to Play | By Laura Parker | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/technology/snap-earnings.html | Snap Loses 22 Billion In 2 Months Since IPO | By Katie Benner | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/technology/techs-frightful-five-theyve-got-us.html | Which Tech Overlords Can You Live Without | By Farhad Manjoo | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/theater/a-downton-abbey-star-is-coming-to-broadway.html | Downton Abbey Star Is Coming to Broadway | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/theater/seven-spots-on-the-sun-review.html | Too Much Blame to Go Around | By Jesse Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/immigrant-daca-deportation.html | Caught Anew In the Struggle Over Immigration | By Miriam Jordan | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/betsy-devos-bethune-cookman-commencement.html | Graduates Meet DeVos With Their Backs Turned | By Erica L Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/comey-russia-investigation-fbi.html | FBI Firing Roils Capital as Trump Calls Out Critics | By Matthew Rosenberg and Matt Apuzzo | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/congress-partisan-fbi.html | Firing Could Grind Republican Agenda In Congress to a Halt | By Carl Hulse | TX 8-481-152 | 2017-08-24 |

| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/politics/fbi-xi-xiaoxing.html | A Former Suspect Points a Finger Back at the FBI | By Matt Apuzzo | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/politics/how-trump-decided-to-fire-james-comey.html | How Festering Anger at Comey Ended in Firing | By Maggie Haberman Glenn Thrush Michael S Schmidt and Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/inside-the-fbi-stunned-agents-wonder-about-future-of-russia-inquiry.html | Inside FBI a Darkening Mood and Rising Doubts About an Investigation | By Adam Goldman and Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/regulations-methane-climate-change.html | Obama Policy Survives Vote For a Change | By Coral Davenport | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/trump-comey-firing.html | Sense of Crisis Deepens as Trump Defends FBI Firing | By Michael D Shear Jennifer Steinhauer and Matt Flegenheimer | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/puerto-rico-debt-schools-close.html | Fiscal Disaster in Puerto Rico Claims New Casualty Schools | By Frances Robles | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/trump-voters-iowa-georgia-comey.html | Trump Voters React to Comey Ouster With Cheers and Fears | By Trip Gabriel Alan Blinder and Jack Healy | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/tulsa-police-shooting-betty-shelby-terence-crutcher.html | Trial Opens for Oklahoma Officer Charged in Fatal Shooting of Black Driver | By Lucia Walinchus | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/americas/green-party-is-poised-to-shift-power-balance-in-british-columbia.html | Green Party to Shift Balance Of Power in British Columbia | By Dan Levin | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/asia/kunduz-voices-taliban.html | A City Fears the Worst as the Taliban Close In Again | By Najim Rahim | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/asia/moon-jae-in-president-south-korea.html | South Korean Leader Aims To Build Trust With North | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/asia/trump-south-china-sea-allies.html | Trumps Mixed Signals on South China Sea Create Anxiety Among Asian Allies | By Javier C Hernndez | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/germany-military-far-right-extremists-terror-plot-nazi.html | The German Armed Forces Confront a Rise in ProNazi Recruits | By Melissa Eddy | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/holocaust-survivors-poland-restitution.html | Polands Holocaust Victims Struggle for Restitution | By Nina Siegal | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/jim-mattis-nato-us-lithuania.html | In Visit to Baltics Mattis Affirms Pledge to NATO | By Gardiner Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/trump-russia-foreign-minister-sergey-lavrov-meeting.html | Trumps Meeting With Russian Foreign Minister Comes at Awkward Time | By David E Sanger and Neil MacFarquhar | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/middleeast/israel-news-mabat-lehadashot.html | Undignified End for Respected Israeli News Shows | By Isabel Kershner | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/middleeast/khamenei-iran-election-warning.html | Vowing a Slap in the Face for Election Disrupters | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/fox-news-sexual-harassment-21st-century-fox.html | Harassment Allegations Cost Fox 45 Million | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/media/robert-phelps-dead-editor-of-boston-globe.html | Robert H Phelps Editor Is Dead at 97 Worked on Major Stories but Missed One | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/business/us-may-ban-laptops-on-all-flights-from-europe.html | US May Restrict Laptops On All Flights From Europe | By Ron Nixon and Eric Schmitt | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/central-park-bodies-pond-reservoir.html | 2 Bodies Found This Week in Central Park Waters | By Benjamin Mueller and Emily Palmer | TX 8-481-152 | |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/fundraising-newjersey-governors-race.html | Democrat Is Biggest Spender by Far in New Jersey Governor Race | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/nyregion/new-york-council-speaker-calls-for-resignation-of-jails-chief.html | Council Speaker Calls for Resignation of New York Citys Jails Commissioner | By J David Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/sports/baseball/derek-jeter-face-of-yankees-glory-days-will-get-a-lasting-tribute.html | Face of Yanks Glory Days Will Get a Lasting Tribute | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/theater/arlington-rooms-review-enda-walsh.html | A Storytellers Private Dystopias | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/election-american-health-care-act-tom-macarthur.html | He Won the House Health Care Battle but Democrats Hope Hell Lose the Reelection War | By Emmarie Huetteman | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/fact-check-fbi-james-comey-sarah-huckabee-sanders.html | White House Offers Justifications for Firing | By Linda Qiu | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/hillary-clinton-james-comey-fired.html | Citizens of Clintonworld Find Little Satisfaction in an Adversarys Downfall | By Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/paul-ryan-fbi-james-comey.html | As Chaos Grips Capital Ryan Talks Taxes in Ohio | By Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/us/politics/rod-rosenstein-deputy-attorney-general-james-comey.html | Career Prosecutor Faces Political Baptism by Fire | By Rebecca R Ruiz | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/europe/north-korea-germany-berlin-hostel-sanctions.html | A Berlin Hostel Runs Afoul Of Penalties on North Korea | By Alison Smale | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/10/world/middleeast/trump-arm-syrian-kurds-next-move-is-erdogans-turkey.html | Arming Syrian Kurds Could Come at a Cost | By Anne Barnard and Patrick Kingsley | TX 8-481-152 | 2017-08-24 |

| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/arts/music/paramore-after-laughter-review.html | Seeking Clarity On a Journey To the 1980s | By Jon Caramanica | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/arts/television/whats-on-tv-thursday-american-race-and-the-road-trick.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/business/economy/steel-nucor-trump-policy.html | Steel Industry Cheers a Perfect Administration for a Comeback | By Patricia Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/fashion/sephora-beauty-retail-technology.html | How Sephora Thrives Amid a Retail Crisis | By Laura M Holson | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/opinion/deputy-attorney-general-open-letter.html | A Letter to the Deputy Attorney General | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/opinion/health-care-spain.html | Spains Solution on Health Care | By Carolyn McClanahan | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/opinion/overtime-pay-bill.html | An Invitation to Wage Theft | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/opinion/south-korea-president.html | No Time for Friction With South Korea | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/opinion/the-next-front-in-the-us-fight-against-isis.html | The next front in the ISIS battle | By Lisa Monaco | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-11 | https://www.nytimes.com/2017/05/11/style/chris-kraus-i-love-dick.html | Not a Stranger in Her Fiction | By Bonnie Wertheim | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/arts/music/review-can-a-busy-yannick-nezet-seguin-do-it-all.html | One Very Busy Conductor Tries to Do It All | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/movies/paris-can-wait-review.html | Paris Can Wait | By Jeannette Catsoulis | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/movies/review-cars-and-culture-clashes-in-lowriders.html | Lowriders | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/movies/snatched-review-goldie-hawn-amy-schumer.html | A Wild Child Drags Along Her Uptight Foil | By AO Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/movies/stefan-zweig-farewell-to-europe-review.html | Stefan Zweig Farewell to Europe | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/movies/urban-hymn-review.html | Urban Hymn | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/theater/broadway-at-midnight-a-dolls-house-part-2-at-an-unusual-hour.html | Broadway at Midnight A Dolls House Part 2 | By Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/theater/rebecca-broadway-musical-sprecher-thibodeau.html | Rebecca Lawsuit Ends With Small Verdict | By Sopan Deb | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-12 | https://www.nytimes.com/2017/05/10/your-money/student-loan-debt-guide.html | Here to Help Two Basic but Crucial Things to Know About Student Loans | By Tim Herrera | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/10/arts/christopher-boykin-big-black-dead-rob-dyrdek.html | Christopher Boykin 45 Half of the Reality TV Odd Couple Rob amp Big | By Maya Salam | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/10/business/economy/william-baumol-dead-economist-coined-cost-disease.html | William J Baumol 95 Leading Thinker in Economics | By Patricia Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/10/insider/breaking-the-comey-news-one-sentence-at-a-time.html | How I Learned Comey Was Out | By Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/design/drones-kill-yes-but-they-also-rescue-research-and-entertain.html | All Abuzz And Aloft | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/design/educating-through-visual-poetry.html | Educating Through Visual Poetry | By Nicole Herrington | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/design/louise-lawlers-stealth-aesthetic-and-muted-aura.html | Stealth Aesthetic Muted Aura | By Roberta Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/design/please-smell-the-art-anicka-yi-will-see-that-you-do.html | Lights Ant Farm Aroma | By Karen Rosenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/design/the-psychosexual-world-of-carol-rama-still-shocks.html | Still Shocking After All These Years She Would Love That | By Jason Farago | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/music/harry-styles-solo-album-interview.html | Opening Up a Bit on Going Solo | By Joe Coscarelli | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/television/dynasty-tv-drama-cw-reboot.html | Dynasty of 80s TV To Get a CW Reboot | By Christopher D Shea | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/television/i-love-dick-amazon-review.html | Sketching an Artistic Love Triangle | By James Poniewozik | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/television/review-anne-with-an-e-is-a-rewarding-return-to-green-gables.html | A Grittier Girl for Green Gables | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/automobiles/autoreviews/video-review-a-competition-puts-suvs-through-their-paces.html | The Perfect SUV to Get You to the Trail or Through an Avalanche | By Tom Voelk | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/automobiles/wheels/car-dealers-discounts-price-cuts.html | Deep Discounts Now Trouble on the Way | By Neal E Boudette | TX 8-481-152 | 2017-08-24 |

| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/books/dear-book-club-its-you-not-me.html | Dear Book Club Its You Not Me | By Judith Newman | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/dealbook/brexit-uk-london-banking.html | Brexit Imperils Fortunes of the Planets Banker | By Peter S Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/dealbook/foreclosed-houses-investment-firms-predatory-practices.html | Regulator Is Pushed to Crack Down on Sales of Foreclosed Houses | By Alexandra Stevenson and Matthew Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/dealbook/retailer-credit-cards-macys-losses.html | StoreBranded Credit Cards Buoy Struggling Retailers but Mask Their Pain | By Michael Corkery and Jessica SilverGreenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/dealbook/softbank-improbable-virtual-reality-designer.html | SoftBank Leads Big Stake In VirtualReality Designer | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/ford-motor-shareholder-meeting.html | Ford Takes Its Shareholder Meeting Online and Investors Hurl Brickbats | By Bill Vlasic | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/media/associated-press-nazi-germany.html | Lengthy Associated Press Review Rebuts Charge It Aided Nazi Germany | By Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/media/sony-pictures-entertainment-tony-vinciquerra.html | New Sony Pictures Boss Points to Future in TV | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/folk-hero-and-funny-guy-review.html | Folk Hero amp Funny Guy | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/get-me-roger-stone-review-donald-trump.html | A OneMan  3Ring Circus | By Manohla Dargis | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/hounds-of-love-review.html | Hounds of Love | By Ben Kenigsberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/king-arthur-review-charlie-hunnam.html | Young Lad Big Sword Brute Force Wink | By Manohla Dargis | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/leon-morin-priest-jean-paul-belmondo-jean-pierre-melville.html | Priest Meets Widow Breathlessly | By J Hoberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/the-last-shaman-review.html | The Last Shaman | By Ben Kenigsberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/the-wall-review-john-cena-aaron-taylor-johnson.html | Trapped Soldiers and a Chatty Sniper | By Jeannette Catsoulis | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/the-wedding-plan-review.html | The Nuptials Are Set The Groom TBD | By Ben Kenigsberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/tracktown-review.html | Tracktown | By Andy Webster | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/walt-disney-hand-drawn-map-of-disneyland-is-headed-to-auction.html | Disneyland Map By Disney to Auction | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |

| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/whisky-galore-review-eddie-izzard.html | Whisky Galore | By Jeannette Catsoulis | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/amtrak-pennstation-njtransit-lirr.html | Penn Station Service Cuts Wont Top 25 Official Says | By Patrick McGeehan | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/brandon-woodard-midtown-shooting-trial.html | A Murder Trial in Which the Gunman Is Unknown | By James C McKinley Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/cellino-barnes-lawsuit.html | Cellino Is Suing  Barnes So Who  Gets the Jingle | By Jonah Engel Bromwich | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/de-blasio-expanding-community-schools-initiative.html | De Blasio Dismisses Past Efforts In Education | By Kate Taylor | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/science/climate-change-simulation-miniature-world.html | Chaos of Climate Change Inside a Laboratory | By Carl Zimmer | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/baseball/derek-jeter-number-retirement-ticket-sales.html | Jeter Proves He Can Still Draw Crowd | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/baseball/jeurys-familia-has-arterial-clot-in-shoulder-mets-say.html | Mets Add Familia To Long List Of Injured | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/hockey/nhl-conference-finals-penguins-senators-ducks-predators.html | Three Teams Hope to Win the Cup One Team Hopes to Keep It | By Andrew Knoll | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/hockey/nhl-playoffs-washington-capitals.html | Title for Washington Saddest Sports Town | By Juliet Macur | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/soccer/girls-soccer-team-won-boys-league-spain.html | On Better Than Equal Footing | By Raphael Minder | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/technology/uber-ecj-europe.html | A Legal Opinion Is a Blow for Uber in Its Fight to Conquer Europe | By Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/theater/robert-kelley-to-retire-after-50-years-at-theatreworks-silicon-valley.html | TheatreWorks Founder Is to Retire in 2020 | By Christopher D Shea | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/theater/the-golden-apple-review.html | A Musical Thats Both Cult and Classic | By Jesse Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/upshot/priming-the-pump-the-economic-metaphor-trump-thinks-he-invented.html | Trump Says We Need to Prime the Pump With Tax Cuts Do We Really | By Neil Irwin | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/a-soldier-who-wont-be-forgotten-even-if-the-war-is.html | When the Wife of a Soldier Hears a Knock at the Front Door | By David Zucchino | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/guns-chicago-violence-rifles.html | Amid Chicagos Violence a New Fear AssaultStyle Weapons | By Mitch Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/harvard-kennedy-audio.html | Sounds of a Young Kennedy In a Harvard Classroom | By Matthew Haag | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/iowa-voter-anger-rod-blum.html | Be an Adult Hey Shut Up And Other Things Voters Say | By Jack Healy | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/jefferson-davis-statue.html | Another New Orleans Monument  Is Removed | By Christopher Mele | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/mormons-boy-scouts.html | As Scouting Liberalizes Mormon Church Decides To Reduce Participation | By Christine Hauser | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/andrew-mccabe-fbi-chief-russia-trump.html | At Hearing Acting FBI Chief Contradicts White House Claims | By Adam Goldman and Matthew Rosenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/corrine-brown-guilty.html | ExCongresswoman Is Guilty Of Operating a Fake Charity | By Matt Stevens | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/for-trump-supporters-the-real-outrage-is-the-lefts-uproar-over-comey.html | Resentful of Criticism Conservatives Dig In in Defense of the President | By Jeremy W Peters | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/nsa-surveillance-trump.html | How a Disputed Practice Of Email Surveillance Ended in Trumps NSA | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/special-elections-house-republicans.html | Special Elections Expose Rift Between House Republicans and White House | By Jonathan Martin | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/trump-comey-showboat-fbi.html | President Shifts Rationale For Firing FBI Director Calling Him a Showboat | By Peter Baker and Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/trump-rosie-odonnell-twitter-feud.html | Schedule Includes  A Feud Renewed | By Matthew Haag | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/trump-voter-fraud.html | Trump Names Official Behind Kansas Strict ID Law to Voter Fraud Panel | By Julie Hirschfeld Davis | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/watching/what-to-watch-master-of-none.html | This Weekend I Have | By Margaret Lyons | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/bangladesh-police-un-official.html | UN Official Sells His Car Strife Follows In Bangladesh | By Maher Sattar | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/china-south-korea-moon-jae-in.html | Leaders of South Korea and China Talk And US Missile Defense Is on the Table | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/indonesia-blasphemy-governor-jakarta-ahok.html | Blasphemy Verdict Shows Rot in Indonesia Legal Experts Say | By Joe Cochrane | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/myanmar-is-restoring-temples-to-rebuild-its-heritage.html | Quake Propels Competing Visions for Restoring Myanmars Temples | By Mike Ives | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/asia/qian-qichen-dead-china-foreign-minister.html | Qian Qichen Pragmatic Diplomat of PostTiananmen China Is Dead at 89 | By Chris Buckley | TX 8-481-152 | 2017-08-24 |

| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/australia/australia-slow-internet-broadband.html | How Australia Bungled Internet Modernization | By Andrew McMillen | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/australia/breastfeed-australia-senator-larissa-waters.html | Making History With BreastFed Meal in Parliament | By Damien Cave | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/europe/belgium-lights-energy-space-astronaut.html | A Country Shines Bright And Twitter Lights Up | By Milan Schreuer | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/europe/brigitte-macron.html | Frances First Lady a Confidante and Coach May Reshape an Evolving Role | By Susan Chira and Lilia Blaise | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/europe/pineapple-art-scotland.html | Scots Plumb a Pineapples Hidden Meaning After It Becomes Accidental Art | By Dan Bilefsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/europe/uk-labour-leaked-manifesto-jeremy-corbyn.html | British Labour Party Set To Take Sharp Left Turn | By Stephen Castle | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-12 | https://www.nytimes.com/2017/05/11/world/middleeast/iran-election-rouhani-khamenei.html | At a Rouhani Rally Irans Political Ghosts Are a Galvanizing Presence | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/barclays-james-staley-judgment.html | Questions of Judgment Engulf Barclays Chief | By James B Stewart | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/dealbook/keith-noreikala-office-of-the-comptroller-of-the-currency.html | Lawyer Is Now Regulating Banking Industry He Has Spent a Career Protecting | By Ben Protess | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/pierre-beaudoin-bombardier-scion-resigns-as-ceo.html | Bombardier Scion Pulls Back Again Amid Stumbles | By Ian Austen | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/business/stan-weston-dead-gi-joe-creator.html | Stan Weston Who Sent GI Joe Marching Into the Childhoods of Millions Dies at 84 | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/climate/rex-tillerson-arctic-council-climate-change.html | At Arctic Meeting Tillerson Gives No Hint on Paris Climate Agreement | By Henry Fountain | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/bill-de-blasio-joseph-ponte-correction-commissioner.html | Facing Critics City Jails Chief Is Set to Resign | By Michael Schwirtz and William K Rashbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/false-payroll-information-allows-3-state-senators-to-collect-thousands.html | False Payroll Information Allows 3 Senators to Collect Stipends | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |

| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/hamlet-peralta-admits-ponzi-scheme.html | Manhattan Restaurateur Admits 12 Million Ponzi Scheme | By Noah Remnick | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/nyregion/tracing-the-waterways-beneath-the-sidewalks-of-new-york.html | Tracing the Trickling Waters of Old Below BigCity Streets | By Jim Dwyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/opinion/sally-yatess-attorney-general.html | Republican Smoke Bombs and the Courage of Sally Yates | By Jesse Wegman | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/opinion/trump-russia-fbi-investigation.html | The TrumpRussia Nexus | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/baseball/new-york-yankees-houston-astros-dallas-keuchel-jacoby-ellsbury.html | Keuchel Dominates and Astros Nail Ellsbury at Plate to Seal a Win | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/basketball/kristaps-porzingis-jeff-hornacek-new-york-knicks.html | Coach Says Porzingis Missed a Chance | By Jeff Arnold | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/basketball/spurs-beat-rockets-game-6.html | Different Lineup but Still the Same Spurs | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/golf/sergio-garcia-fiancee-angela-akins-players-championship.html | A Woman Not a Jacket Makes the Man | By Karen Crouse | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/hockey/new-york-rangers-offseason-changes.html | Rangers Could Make Some Core Changes | By Allan Kreda | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/sports/tennis/novak-djokovic-coach-madrid-open.html | Djokovic Winning Without a Coach for Now | By Raphael Minder | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/technology/snap-public-company-start-ups.html | In Snaps Tumble StartUps See the Hazards of Public Offerings | By Katie Benner | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/andrew-mccabe-fbi-acting-director.html | Leading Bureau Career Civil Servant Known for Precision and Intellect | By Adam Goldman and Matt Apuzzo | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/intelligence-officials-warn-of-russia-cyberattacks.html | Intelligence Officials Warn Of Continued Cyberattacks | By David E Sanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/obstruction-of-justice-fbi.html | Did Trump Break the Law Its Not So Simple to Prove | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/russian-media-photographed-closed-meeting-with-trump.html | How Russian Press Photographed a Closed Meeting | By Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/11/us/politics/trump-comey-firing.html | In a Private Dinner Trump Demanded Loyalty Comey Demurred | By Michael S Schmidt | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/arts/television/whats-on-tv-friday-i-love-dick-master-of-none-and-anne-with-an-e.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |

| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/business/singapore-bank-secrecy-1mdb.html | Asias Answer to Switzerland | By Neil Gough | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/opinion/american-fascism-trump.html | American Fascism in 1944 and Today | By Henry Scott Wallace | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/opinion/driving-while-black.html | Lifesaving Lessons for Driving While Black | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/opinion/judas-tax-cuts-and-the-great-betrayal.html | Judas Tax Cuts and the Great Betrayal | By Paul Krugman | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/opinion/state-department-trump.html | The Power Of a Strong State Dept | By Stephen M Walt | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/opinion/washington-dc-gentrification-apple.html | Apple Comes to Washington | By Natalie Hopkinson | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/technology/uber-waymo-judge-denies-arbitration.html | Ubers Bid to Avoid Court On SelfDriving Cars Fails | By Mike Isaac | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-12 | https://www.nytimes.com/2017/05/12/world/americas/mexico-mother-activist-murdered-daughter-tamaulipas.html | Mexican Activist for Parents of Missing Children Is Killed | By Paulina Villegas | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-13 | https://www.nytimes.com/2017/05/09/us/politics/new-veterans-affairs-chief-a-hands-on-risk-taking-standout.html | VA Chief Tries New Approach Seeing Patients | By Dave Philipps and Nicholas Fandos | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-13 | https://www.nytimes.com/2017/05/11/arts/editor-resigns-over-article-defending-cultural-appropriation.html | Cultural Appropriation Leads to Resignation | By Jennifer Schuessler | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-13 | https://www.nytimes.com/2017/05/11/opinion/the-people-vs-haaretz.html | The people vs Haaretz | By Shmuel Rosner | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-13 | https://www.nytimes.com/2017/05/11/sports/soccer/italy-coaches-antonio-conte-chelsea.html | An Italy Academys Pipeline of Champions | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/11/opinion/gop-response-comey-firing.html | Will Anyone in Congress Step Up to Save the Republic | By Timothy Egan | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/design/are-the-dutch-lagging-in-efforts-to-return-art-looted-by-the-nazis.html | Obstacles on the Path  To Return Looted Art | By Nina Siegal | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/music/how-brahms-a-german-requiem-became-an-anthem-for-our-time.html | Brahms Wrote It for His Mother and His Friend Robert | By James R Oestreich | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/music/john-luther-adams-ten-thousand-birds-birdwatching.html | Listen In With the Bird Man of Classical | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/arts/music/review-mozarts-secret-gardener-amid-real-flowers.html | Love and Intrigue Among the Flowers | By Corinna da FonsecaWollheim | TX 8-481-152 | 2017-08-24 |

| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/books/harry-potter-prequel-stolen.html | Harry Potter Prequel Is Stolen in England | By Christopher D Shea | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/books/judith-stein-dead-historian-author-on-marcus-garvey.html | Judith Stein 77 Tied Politics to 90s Economy | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/a-robot-revolution-this-time-in-china.html | A Robot Revolution in China as Car Manufacturers Look to Cut Costs | By Keith Bradsher | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/dealbook/for-profit-charlotte-law-school-is-subject-of-north-carolina-inquiry.html | Trouble Grows  At Law School Already Facing A Shaky Future | By Elizabeth Olson | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/kushner-china-real-estate.html | Kushners Back Out of Chinese Investor Events | By Javier C Hernndez | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/media/departing-film-academy-president-wont-seek-re-election-to-board.html | Departing Film Academy President Will Also Leave Board | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/media/white-house-press-briefings-some-degree-of-accuracy-required.html | White House Buries The Bar for Accuracy | By Jim Rutenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/ram-pickup-truck-recall-fiat-chrysler.html | Fiat Chrysler Recalls  12 Million Ram Pickups  Over Faulty Software | By Bill Vlasic and Neal E Boudette | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/spotify-said-to-lean-toward-direct-listing-on-nyse.html | Spotify Is Said to Favor Direct Listing on NYSE Over Public Offering | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/trump-tax-plan-economy.html | Economists Skeptical of Trump Tax Plan | By Binyamin Appelbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/vw-expenses-fraud.html | German Prosecutors Investigate Volkswagens Payments to Powerful Labor Leader | By Jack Ewing | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/climate/in-reversal-epa-eases-path-for-a-mine-near-alaskas-bristol-bay.html | In Reversal EPA Eases Path for OpenPit Mine in Alaska | By Tatiana Schlossberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/health/new-gene-tests-pose-a-threat-to-insurers.html | New Gene Tests Could Send Insurers Into a Death Spiral | By Gina Kolata | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/a-tactic-that-gave-stipends-to-renegade-democrats-has-also-rewarded-republicans.html | 4 GOP Senators Also Got False Titles That Carry Extra Pay | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/after-protests-harlem-elementary-school-principal-gets-new-supervisor.html | Embattled Harlem Principal Keeps Her Job but Loses Authority | By Kate Taylor | TX 8-481-152 | 2017-08-24 |

| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/brearley-manhattan-girls-school-sex-abuse-allegations.html | Brearley Becomes Latest Private School Investigating Accusations of Past Abuse | By Elizabeth A Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/forbes-normandie-panels.html | Some Gifts Go in the Closet These Go on the Block | By James Barron | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/john-curry-virgin-mary-knock.html | A Vision of 1879 Ireland a Reward in New York | By Dan Barry | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/mta-subway-delays.html | Delays Disrupt Several Lines Of the Subway | By Emma G Fitzsimmons | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/new-jersey-debate-democrat-candidates.html | In New Jersey Debate Democratic Candidates Gang Up on the FrontRunner | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/nyregion/rikers-joseph-ponte-ny-jails.html | Departing Correction Chief They Just Want to Hammer Somebody Forever | By Michael Schwirtz and William K Rashbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/science/nasa-trump-request-moon-new-rocket.html | NASA Nixes Astronauts On Rockets First Flight | By Kenneth Chang | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/science/rare-white-wolf-killed-in-yellowstone-park-was-shot-illegally.html | Shooting of Rare Wolf in Yellowstone Will Be Investigated as a Crime | By Jim Robbins | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/basketball/hamidou-diallo-nba-draft-kentucky.html | He Hasnt Played a Game in Months but His Draft Stock Keeps Rising | By Adam Zagoria | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/basketball/spurs-rockets-jonathon-simmons-nba-playoffs.html | 150 JumpStarts a Career | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/basketball/wnba-new-york-liberty-bria-hartley.html | With a New Team and a New Baby Hartley Has Something to Prove | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/hockey/ryan-getzlaf-anaheim-ducks-nashville-predators.html | Ducks Find Their Beast to Carry Them Through the Playoffs | By Andrew Knoll | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/soccer/chelsea-fc-wins-premier-league-title.html | By Dominating the Ordinary Chelsea Becomes Exceptional | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/ufc-conor-mcgregor-floyd-mayweather-dana-white.html | A Superfight Where UFC Meets Boxing | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/technology/apple-corning-phone-glass.html | Apple Gives 200 Million To Advance Phone Glass | By Vindu Goel | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/theater/all-the-presidents-men-is-a-starry-c-span-supercut-with-bite.html | CSpan With Stars and Bite | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |

| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/theater/rhinebeck-writers-retreat-announces-recipients.html | Musical Theater Residency Winners | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/upshot/comeys-firing-tests-strength-of-the-guardrails-of-democracy.html | The Guardrails Of Democracy | By Amanda Taub | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/upshot/what-the-tea-leaves-tell-us-about-trumps-trade-agenda.html | Signs of Compromise on Trade After a Season of Bluster | By Neil Irwin | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/anti-gay-hate-crimes-west-virginia-court.html | AntiGay Attacks Not Covered by West Virginia Hate Crime Law Court Rules | By Liam Stack | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/politics/attorney-general-jeff-sessions-drug-offenses-penalties.html | Sessions Tells Prosecutors To Seek Harsher Penalties | By Rebecca R Ruiz | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/politics/fbi-interim-director.html | A Look at Candidates the President Is Considering to Lead the FBI | By Maggie Haberman and Jeremy W Peters | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/politics/trump-russia-tax-returns.html | Trump Lawyers Cite Just 2 Major Russian Payouts | By Mark Landler and Eric Lipton | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/politics/trump-threatens-retaliation-against-comey-warns-he-may-cancel-press-briefings.html | Trump Stirs a New Question Are There Tapes | By Peter Baker and Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/africa/africa-us-military-aid-france.html | With US Help France Expands Fight Against Terrorism in Africa | By Eric Schmitt | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/africa/congo-opposition-leader-died-3-months-ago-hes-still-waiting-to-be-buried.html | Body of Opposition Leader in Congo Languishes Unburied in Official Dispute | By Kimiko de FreytasTamura | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/africa/ebola-outbreak-congo.html | Congo Links Three Deaths To FlareUp Of Ebola | By Kimiko de FreytasTamura | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/africa/nigeria-chibok-girls-boko-haram.html | Chibok Schoolgirls Freed From Boko Haram Still Face a Long Road Home | By Ibrahim Sawab and Dionne Searcey | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/asia/north-korea-sanctions-loopholes-china-united-states-garment-industry.html | The Art of Living Under Sanctions | By Jane Perlez Yufan Huang and Paul Mozur | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/asia/pakistan-mastung-bomb-blast.html | Pakistanis Killed as Bomb Strikes Politicians Convoy | By Salman Masood | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/asia/south-korea-history-textbooks-moon.html | South Koreas New Leader Abolishes Predecessors GovernmentIssued History Textbooks | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/europe/dalli-eu-fraud-ponzi-scheme.html | Stupid Us US Retirees and Fraud Tied to EU Commissioner | By James Kanter | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/europe/elie-wiesels-only-son-steps-up-to-his-fathers-legacy.html | After Years of Avoiding Spotlight Wiesels Only Son Steps Up to a Legacy | By Rick Lyman | TX 8-481-152 | 2017-08-24 |

| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/europe/international-cyberattack-ransomware.html | Ransomware How Hackers Hold Data Hostage | By Russell Goldman | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/europe/nhs-cyberattack-warnings.html | Britains Health Service Targeted in Cyberattack Ignored Warnings For Months | By Steven Erlanger Dan Bilefsky and Sewell Chan | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/europe/uk-national-health-service-cyberattack.html | Hackers Use Tool Taken From NSA in Global Attack | By Nicole Perlroth and David E Sanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/world/middleeast/a-look-at-the-presidential-candidates-in-iran.html | A Look at the Choices for Iranian Voters in a SixWay Race for President | By Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/your-money/2017-college-essays.html | Teenage Writers on Their Beautiful Contradictions | By Ron Lieber | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/your-money/stafford-student-loan-rates.html | Warning Rates for Federal Student Loans Are About to Rise | By Ann Carrns | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-13 | https://www.nytimes.com/2017/05/12/your-money/what-to-know-when-buying-a-castle.html | How WouldBe Lords and Ladies Mind Their Manors | By Paul Sullivan | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/economy/allan-h-meltzer-dead-conservative-economist.html | Allan H Meltzer Economist Averse to Bailouts Dies at 89 | By Zach Wichter | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/education-department-for-profit-schools.html | Crackdown on ForProfit Colleges Is Said to Go Idle Under Trump Team | By Patricia Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/media/sinclair-broadcast-komo-conservative-media.html | Tilting Right  TV News Titan  Roils Its Staff | By Sydney Ember | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/business/media/trump-press-briefing-daytime-tv.html | Is As the Trump World Turns At The Edge of Night | By Michael M Grynbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/erick-erickson-the-fantasy-of-impeachment.html | The Fantasy of Impeachment | By ErickWoods Erickson | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/how-trump-may-save-the-republic.html | How Trump May Save The Republic | By Bret Stephens | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/president-trump-craves-loyalty-but-offers-none.html | Craving Loyalty Offering None | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/the-health-care-bills-insults-to-women.html | The Health Care Bills Insults to Women | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/opinion/trump-is-terrible-at-firing.html | Trump Is Terrible at Firing | By Gail Collins | TX 8-481-152 | 2017-08-24 |

| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/baseball/mets-jeurys-familia-blood-clot-surgery.html | Familias Surgery Has Mets Scrambling in the Bullpen | By James Wagner | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/baseball/new-york-yankees-brian-mccann-houston-astros.html | NewLook McCann Doesnt Hide His Hitting Prowess Against Yanks | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/basketball/knicks-nba-combine.html | Knicks Find Best Data At Combine Isnt on Court | By Jeff Arnold | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/sports/golf/jon-rahm-golfs-next-big-thing-has-already-arrived.html | The Next Big Thing Has Already Arrived | By Adam Schupak | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/amtrak-derailment-crash-philadelphia.html | Involuntary Manslaughter Charges Filed in Amtrak Crash | By Matthew Haag and Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/12/us/politics/trump-sean-spicer-sarah-huckabee-sanders.html | Looking Like a Liar or a Fool What It Means to Work for Trump | By Glenn Thrush and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/13/arts/television/whats-on-tv-saturday-jordan-peeles-get-out-and-melissa-mccarthy-on-saturday-night-live.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/13/sports/baseball/new-york-mets-milwaukee-brewers-matt-harvey.html | Back on the Mound Harvey Has Issues With Command | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-13 | https://www.nytimes.com/2017/05/13/us/antax-fervor-roseburg-oregon-.html | As Taxpayers Get Bolder Government Gets Smaller | By Kirk Johnson | TX 8-481-152 | 2017-08-24 |
| 2017-03-14 | 2017-05-14 | https://www.nytimes.com/2017/03/14/fashion/weddings/john-sarah-grant-portraits-committed.html | They Were Definitely First But Are Their Appearances Deceiving | By Steve Bell | TX 8-481-152 | 2017-08-24 |
| 2017-04-23 | 2017-05-14 | https://www.nytimes.com/2017/04/23/books/review/sheryl-sandberg-option-b.html | Warm Comfort | By Caitlin Flanagan | TX 8-481-152 | 2017-08-24 |
| 2017-04-28 | 2017-05-14 | https://www.nytimes.com/2017/04/28/books/review/killers-of-the-flower-moon-david-grann.html | Death by Oil | By Dave Eggers | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-14 | https://www.nytimes.com/2017/05/05/books/being-an-old-lady-role-model-in-hollywood-not-easy.html | Its Time to Be Old Out Loud | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-05 | 2017-05-14 | https://www.nytimes.com/2017/05/05/books/review/caitlyn-jenners-stolen-red-shoes-and-other-revelations.html | Inside the List | By Gregory Cowles | TX 8-481-152 | 2017-08-24 |
| 2017-05-06 | 2017-05-14 | https://www.nytimes.com/2017/05/06/style/fidget-spinners.html | The Hours Hot Toy  Has a Long History | By Alex Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-14 | https://www.nytimes.com/2017/05/08/books/review/a-man-and-his-presidents-william-f-buckley-jr-alvin-s-felzenberg-.html | The Constant Conservative | By Damon Linker | TX 8-481-152 | 2017-08-24 |

| 2017-05-08 | 2017-05-14 | https://www.nytimes.com/2017/05/08/books/review/nixons-white-house-wars-patrick-j-buchanan.html | All the Right Moves | By Joe Klein | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-08 | 2017-05-14 | https://www.nytimes.com/2017/05/08/books/review/startup-doree-shafrir.html | Click Bait | By Lara Vapnyar | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-14 | https://www.nytimes.com/2017/05/08/travel/machu-picchu-cheap-easy-day-trip-cuzco.html | Machu Picchu With Little Money and Less Time | By Lucas Peterson | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/arts/dance/misty-copeland-kitri-don-quixote-giselle.html | It Isnt Just About the Steps | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/books/review/stephen-king-on-mother-land-paul-theroux.html | Maternal Claws | By Stephen King | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/fashion/parsons-design-disability.html | Designs That Do More Than Meets the Eye | By Valeriya Safronova | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/magazine/how-homeownership-became-the-engine-of-american-inequality.html | House Rules | By Matthew Desmond | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/magazine/how-privacy-became-a-commodity-for-the-rich-and-powerful.html | Open Secrets | By Amanda Hess | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/magazine/new-sentences-from-nicotine-by-nell-zink.html | New Sentences | By Sam Anderson | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/magazine/the-intimacy-behind-jazzs-seminal-image.html | The Intimacy Behind Jazzs Seminal Image | By Geoff Dyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/nyregion/new-yorks-early-supercop.html | Scourge of the Black Hand | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/nyregion/rio-market-in-queens-offers-a-brazilian-cure-for-longing.html | A Brazilian Cure for Longing | By Angela Almeida | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/sports/polish-climbers-to-scale-deadly-k2-peak-in-winter.html | Scaling Past Death | By Michael Powell | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/t-magazine/fashion/mens-striped-shirts-summer.html | Market Report Stripes on Stripes | By Kelly Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/travel/ann-arbor-michigan-food-restaurant-scene-grows-up.html | A College Town Develops an International Palate | By Jennifer Conlin | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/travel/britain-bloomsbury-group-gardens-sussex-kent-virginia-woolf.html | In Bloomsbury Country | By Francine Prose | TX 8-481-152 | 2017-08-24 |

| 2017-05-09 | 2017-05-14 | https://www.nytimes.com/2017/05/09/travel/summer-camp-for-the-family.html | Summer Camp for All | By Amy Tara Koch | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/dance/contortion-and-discussion-at-the-park-avenue-armory.html | Dance The Revolution Will Be Flexed | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/design/the-calligraphy-revival-fine-handwriting-with-a-flourish.html | Art Fine Handwriting With a Flourish | By Roberta Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/music/calidore-string-quartet-new-school-lincoln-center.html | Classical Theyre All About String Theory | By Corinna da FonsecaWollheim | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/music/samantha-fish-brings-chills-fever-to-mexicali-live.html | Pop Sweet Voice Wicked Licks | By Jon Caramanica | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/television/decline-and-fall-series-evelyn-waugh-acorn.html | Television As Trousers Fall A Decline Begins | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/arts/television/hot-ones-the-therapist-hollywood-medium-celebrity-vulnerability.html | Rich Famous and Oh So Vulnerable | By Jon Caramanica | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/books/review/prince-charles-biography-sally-bedell-smith.html | Pity the Prince | By William Boyd | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/books/review/the-dinner-party-stories-joshua-ferris.html | Your Angst Is Served | By Will Blythe | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/magazine/can-dad-bring-his-second-wife-to-moms-funeral.html | Can Dad Bring His Second Wife to Moms Funeral | By Kwame Anthony Appiah | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/magazine/heather-ann-thompson-thinks-the-justice-system-is-unfair.html | Heather Ann Thompson Thinks the Justice System Is Unfair | Interview by Ana Marie Cox | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/magazine/letter-of-recommendation-talking-about-the-weather.html | Talking About the Weather | By Dave Bry | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/movies/a-robin-hood-of-swords-swagger-and-spectacle-at-film-forum.html | Film Flashing Swords And Maidens Fair | By Andy Webster | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/movies/charlie-hunnam-interview-king-arthur-guy-ritchie.html | Pushy When It Counts Picky Too | By Cara Buckley | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/nyregion/hitting-on-widowers.html | Sorry About Your Wife Want to Date | By Joyce Wadler | TX 8-481-152 | 2017-08-24 |

| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/nyregion/samuel-dickstein-plaza-manhattan-soviet-spy.html | The Manhattan Street Still Named After a Soviet Spy | By Tammy La Gorce | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/realestate/east-hills-ny-a-village-green-built-with-recreation-in-mind.html | A Close Community Around a Village Green | By Marcelle Sussman Fischler | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/realestate/real-estate-in-monaco.html | An Apartment With a Mediterranean View | By Kevin Brass | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/theater/how-ben-platt-beame-the-toast-of-broadway-dear-evan-hansen-tony-awards.html | He Sobs 8 Times a Week | By Joel Lovell | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/theater/martyna-majoks-cost-of-living-scrambling-to-survive-together.html | Theater Want to Survive Lean and Scramble | By Laura CollinsHughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/theater/seeing-oslo-remembering-hope.html | Back to Those Heady Hopeful Days | By Clyde Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/travel/melissa-etheridge-singer-cuba-trip-musical-theme.html | Melissa Etheridge Heads to Cuba For Music and Outreach | By Shivani Vora | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-14 | https://www.nytimes.com/2017/05/10/travel/venice-lagoon-boating-italy.html | Navigating The Lagoon  Like a Pro | By Tony Perrottet | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/arts/design/for-robert-rauschenberg-no-artist-is-an-island.html | For Rauschenberg No Artist Is an Island | By Deborah Solomon | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/newsbook-fbi.html | Here to Help Three Books to Help You Understand the FBI | By Concepcin De Len | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/down-the-up-staircase-george-edmund-haynes-harlem-family-bruce-d-haynes-syma-solovitch.html | Harlem Heritage | By Elizabeth Dowling Taylor | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/house-of-names-colm-tobin-bright-air-black-david-vann.html | Lives in Ruins | By Mary Beard | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/james-baldwin-fire-next-time.html | Baldwin Burns Strong | By John Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/see-you-in-the-cosmos-jack-cheng.html | Somewhere Out There | By Natalie Standiford | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/what-book-would-you-recommend-for-americas-current-political-moment.html | What Book Would You Recommend for Americas Current Political Moment | By Francine Prose and Thomas Mallon | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/whole-new-worlds.html | Spring YA Whole New Worlds By Ibi Zoboi | By Ibi Zoboi | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/york-the-shadow-cipher-laura-ruby.html | Secrets of the Metropolis | By John Stephens | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/books/review/yvain-the-knight-of-the-lion-mt-anderson.html | Epic Quests | By Maile Meloy | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/fashion/matt-harvey-rihanna-1-oak.html | Its 4 AM Do You Know Where the Celebrities Are | By Valeriya Safronova | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/fashion/metropolitan-opera-turns-50.html | A Big Birthday For the Met Opera | By Denny Lee | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/magazine/he-was-on-blood-thinners-and-supplements-could-he-still-have-had-a-stroke.html | He Was on Blood Thinners and Supplements Could He Still Have Had a Stroke | By Lisa Sanders Md | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/magazine/is-an-open-marriage-a-happier-marriage.html | Not Just Us | By Susan Dominus | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/magazine/the-case-for-hard-shell-tacos.html | The Harder They Come | By Sam Sifton | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/magazine/the-scarily-profitable-hits-of-jason-blum.html | Cheap Thrills | By Ryan Bradley | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/movies/boomerang-and-crunchyroll-cartoons-streaming-services.html | Of Old Cartoons and Fresh Anime | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/movies/the-dinner-oren-moverman-steve-coogan.html | An Actors Director Almost by Accident | By Charles McGrath | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/nyregion/driftwood-haiku-city-island-david-ellis.html | Driftwood Haiku on the Bronx Riviera | By Alex Vadukul | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/nyregion/garlic-mustard-evil-invasive-delicious.html | Evil and Delicious | By Dave Taft | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/nyregion/outdated-laws-unpunished-child-abusers.html | Abusers Unpunished | By Ginia Bellafante | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/opinion/sunday/the-census-and-right-wing-hysteria.html | The Census and RightWing Hysteria | By Herbert J Gans | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/realestate/settling-in-not-on-jackson-heights-queens.html | Settling in  Not on  Queens | By Joyce Cohen | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/style/slumber-party-massages-children.html | Disturbing Sleepover | | By Philip Galanes | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/t-magazine/art/felix-gonzalez-torres-zwirner-new-york-show.html | On View Sweet Dreams | | By MH Miller | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/theater/denee-benton-tony-nominee-embraces-her-inner-natasha.html | Owning a Role That Demands Greatness | | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/theater/just-how-great-was-that-comet-our-critics-debate-the-broadway-season.html | Just How Great Was That Comet | | By Ben Brantley and Jesse Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-14 | https://www.nytimes.com/2017/05/11/travel/thailand-vacation-fighting-trafficking-exploitation-altruvistas.html | On Vacation and Fighting Human Trafficking Too | | By Daniela Petrova | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/arts/music/immortal-fingertips-music-teachers-live-on-through-their-students.html | Immortal Fingertips | | By Corinna da FonsecaWollheim | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/arts/music/pwr-bttm-pageant-interview.html | Punks GenderNeutral Power Brokers | | By Matthew Schneier | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/arts/television/aziz-ansari-on-the-return-of-master-of-none-and-that-snl-monologue.html | Aziz Ansari Still on the Rise | | By Melena Ryzik | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/anything-is-possible-elizabeth-strout.html | Class Action | | By Andrea Barrett | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/bronze-and-sunflower-cao-wenxuan.html | Join Together | | By Lisa See | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/clayton-byrd-goes-underground-rita-williams-garcia.html | DeepDown Blues | | By Meg Medina | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/easternization-asias-rise-and-americas-decline-gideon-rachman.html | Hemispheric Pressures | | By Thomas J Christensen | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/end-of-the-wild-nicole-helget.html | Frack Attack | | By Jennifer L Holm | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/kids-face-down-a-panoply-of-threats.html | In the Face of Danger | | By Christopher Healy | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/mothers-and-sons.html | Mothers and Sons | | By Jerald Walker | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/new-apps-provide-a-world-of-literature-one-chapter-at-a-time.html | Serial Fiction on Tap | | By J D Biersdorfer | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/new-picture-books-for-young-vehicle-lovers.html | On the Move | By James Sturm | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/no-one-can-pronounce-my-name-rakesh-satyal.html | Breaking the Mold | By Jade Sharma | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/real-friends-memoir-shannon-hale.html | The Littlest Frenemies | By Kate Messner | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/survivors-club-auschwitz-michael-bornstein-debbie-bornstein-holinstat.html | Long Road Home | By Ruta Sepetys | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/walk-in-forest-maria-dek.html | Into the Woods | By Julia Turner | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/books/review/wisdom-of-money-pascal-bruckner.html | Material World | By Felix Salmon | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/busine ss/autumn-manning-self-awareness-youearnedit.html | My Questions Arent an Interrogation | By Adam Bryant | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/business/economy/uber-drivers-union.html | Uber Has a Union Sort Of | By Noam Scheiber | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/business/gretchen-morgenson-pension-funds-fees.html | Higher Fees Deeper Hole | By Gretchen Morgenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/business/media/pseudobulbar-affect-drug-advertising-sales.html | Ad for AntiCrying Drug Sends Sales Soaring | By Julie Appleby | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/business/retirement/senior-discounts-sciddy.html | Senior Discounts Arent Just for Seniors Anymore | By Tammy La Gorce | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/business/washington-dc-wealth-trump.html | In Washington the Wealthiest Settle In | By Robert Frank | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/fashion/jeremiah-goodman-artist-retrospective.html | An Artist Who Peeked Into the Homes of Stars | By Steven Kurutz | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/fashion/weddings/in-the-theater-an-unexpected-match-for-a-reluctant-bride.html | An Unexpected Match for a Reluctant Bride | By Laura M Holson | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/jobs/advice-when-they-wont-email-back.html | When They Wont Email Back | By Rob Walker | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/jobs/cows-horses-and-forklifts.html | Cows Horses and Forklifts | By Patricia R Olsen | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/magazine/73.html | 73 | By Kim Addonizio | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/magazine/can-prairie-dogs-talk.html | Can We Talk | By Ferris Jabr | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/magazine/how-to-get-rid-of-lice.html | How to Get Rid of Lice | By Malia Wollan | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/magazine/judge-john-hodgman-on-the-vegan-lunch-spot.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/nyregion/album-far-rockaway-rob-stephenson.html | Seaworthy | By Annie Correal | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/nyregion/exotic-animal-hospital.html | The Doctor Will See Your Iguana Now | By Andy Newman | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/nyregion/sunday-routine-sister-paulette-lomonaco.html | After Prayer Practicing Her Swing | By John Leland | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/opinion/sunday/how-theresa-may-brought-britain-to-heel.html | How Theresa May Brought Britain to Heel | By Joan Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/opinion/sunday/how-to-get-the-wealthy-to-donate.html | Getting the Wealthy to Donate | By Ashley V Whillans Elizabeth W Dunn and Eugene M Caruso | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/opinion/sunday/if-liberals-hate-him-then-trump-must-be-doing-something-right.html | If Liberals Hate Trump Hes Doing It Right | By Charles J Sykes | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/from-homeless-shelter-to-her-first-apartment.html | A First Home of Her Own | By Kim Velsey | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/homes-built-for-healing.html | A History of Healing | By Ronnie Koenig | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/matthew-ritchie-tribeca-loft-for-sale.html | A Haven Downtown Where Artists Could Live and Work | By Vivian Marino | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/muslim-museum-world-trade-center.html | Condo Tower to Rise on Site for Muslim Center | By Ronda Kaysen | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/new-york-apartment-ceilings-decorate.html | In Tight Quarters Look Up | By Alyson Krueger | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/new-york-city-hospitals-converted-to-residential-spaces.html | When Home Was a Hospital | By Ronnie Koenig | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/realestate/the-best-cities-for-millennials.html | The Best Cities for Millennials | By Michael Kolomatsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/style/modern-love-white-shirt-black-nametag-big-secret.html | White Shirt Black Name Tag Big Secret | By Ellis Jeter | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/travel/hotels-for-spring-from-havana-to-stockholm.html | Five New Hotels for Spring From Havana to Stockholm | By Shivani Vora | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/travel/roister-chicago-restaurant-review.html | Is That Ed Sheeran I Hear Dinners Going to Be Fun | By Steve Reddicliffe | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/travel/sri-lanka-hotel-anantara-peace-haven-tangalle-resort.html | A Resort Packed With All the Amenities Yes Even Peacocks | By Sarah Gold | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/us/cleon-brown-black-lawsuit.html | Sergeant Says He Faced Taunts at Work After Learning Hes Part Black | By John Eligon | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/us/eddie-williams-dead-led-black-think-tank.html | Eddie Williams Activist 84 Pushed Black Advancement | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/us/nicholas-sand-chemist-who-sought-to-bring-lsd-to-the-world-dies-at-75.html | Nicholas Sand Prolific LSD Chemist Dies at 75 | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/us/olympics-los-angeles-2024.html | An Ardent Courtship for the Olympic Rings | By Adam Nagourney | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/us/tributes-to-the-confederacy-history-or-a-racial-reminder-in-new-orleans.html | Confederate Tributes Gone ManMade Crisis or Part of the Struggle | By Alan Blinder | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/world/americas/venezuela-protests-maduro.html | Venezuela Tries Protesters in Its Military Courts | By Nicholas Casey | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/world/asia/south-korea-economy-moon-jae-in.html | Daunting Economic Woes Greet South Koreas New Leader | By Motoko Rich | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-14 | https://www.nytimes.com/2017/05/12/your-money/hot-stocks-can-make-you-rich-but-they-probably-wont.html | Hot Stocks Can Make You Rich Dont Count on It | By Jeff Sommer | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/europe/ukraine-central-bank-valeria-gontareva.html | Questions Surround Ukraines Bailouts as Chief of Central Bank Steps Down | By Andrew E Kramer | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/business/china-railway-one-belt-one-road-1-trillion-plan.html | Remaking Global Trade in Chinas Image | By Jane Perlez and Yufan Huang | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/business/dealbook/whats-next-for-comey-probably-not-a-normal-job.html | Whats Next for Comey After FBI Probably Not Just a Normal Job | By Matthew Goldstein and Alexandra Stevenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/business/noncompete-clauses.html | Losing the Right to a New Job | By Conor Dougherty | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/fashion/sheryl-sandberg-and-elizabeth-alexander-on-love-loss-and-what-comes-next.html | Love Loss and What Comes Next | By Philip Galanes | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/fashion/weddings/kristine-miranda-and-thomas-ferrugia-married.html | From Long Distance to Close Indeed | By Vincent M Mallozzi | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/insider/kids-take-over-the-times-opinion-special-section.html | Kids Take Over The Times | By Remy Tumin | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/donald-trump-does-not-surprise.html | Donald Trump Does Not Surprise | By Ross Douthat | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/is-it-time-to-move-to-norway.html | My Norway Escape Plan | By Lee Siegel | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/do-muslims-have-to-be-democrats-now.html | Do Muslims Have to Be Democrats | By Wajahat Ali | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/donald-trump-a-la-mode.html | Trump  la Mode | By Frank Bruni | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/grandbabies-the-great-reward-for-aging.html | Grandbabies The Great Reward | By Lesley Stahl | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/is-it-possible-there-is-nothing-nice-to-say.html | Can There Be Nothing Good to Say | By Michael Kinsley | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/is-president-trump-obstructing-justice.html | Is Trump Obstructing Justice | By Nicholas Kristof | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/thanks-to-mom-the-marxist-revolutionary.html | My Mom The Marxist | By Peter Andreas | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/the-class-of-2017.html | The Class of 2017 | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/the-republicans-guide-to-presidential-behavior.html | Oval Office Etiquette A GOP Guide | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/trump-claims-to-have-saved-us-jobs-but-how-many-really.html | Trumps Job Creation His Claims vs Reality | By Steven Rattner | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/trump-sticks-a-fork-in-comey.html | Trump Sticks a Fork in Comey | By Maureen Dowd | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/u-cant-talk-to-ur-professor-like-this.html | U Cant Talk to Ur Professor Like This | By Molly Worthen | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/villagers-in-myanmar-describe-the-destructive-power-of-chinas-building-frenzy.html | Villagers in Myanmar Describe Destructive Power of Chinas Building Frenzy | By Carol Giacomo | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/sunday/what-were-losing-in-james-comey.html | We Still Need James Comey | By Benjamin Wittes | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/opinion/the-nintendo-switch-of-my-dreams.html | Please Someone Enable Me | By Sofija Stefanovic | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/realestate/dangerous-windowsills.html | Coop Window Boxes Look Unsteady Are They Safe and Legal | By Ronda Kaysen | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/baseball/derek-jeter-new-york-yankees-st-louis-cardinals.html | On No 0 Yankees Rule Out Nothing | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/baseball/rainout-leads-yankees-to-schedule-rare-single-admission-doubleheader.html | Rainout Has Yankees Set to Play Two on Day They Honor No 2 | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/basketball/boston-celtics-washington-wizards-nba-playoffs.html | Game 7 in Boston Whose Funeral | By Benjamin Hoffman | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/basketball/knicks-phil-jackson-carmelo-anthony.html | Jackson Says It Again Anthony Would Be Better Off With Another Team | By Jeff Arnold | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/golf/pga-tour-punishments-player-secrecy.html | A Hush on Discipline Leads Only to Whispers | By Karen Crouse | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/hockey/goalie-masks-nhl-playoffs.html | For Many Goalies Its Not a Mask Its an Identity | By Pat Borzi | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/tennis/rafael-nadal-defeats-novak-djokovic-to-reach-madrid-open-final.html | Tennis Nadal Tops Djokovic to Advance in Madrid | By Agence FrancePresse | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/style/where-oh-where-has-my-little-dog-gone-refresh-your-feeds.html | Cant Find Your Furry Friend Go Online | By Hayley Krischer | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sunday-review/drinking-fanta-with-islamist-militants.html | Drinking Fanta With Islamist Militants | By Jeffrey Gettleman | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/technology/google-education-chromebooks-schools.html | How Google Conquered The American Classroom | By Natasha Singer | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/technology/hack-ransomware-scam-cyberattacks.html | With New Tools Even Nonexperts Can Lock Up Data | By Nicole Perlroth | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/us/one-man-traces-his-path-from-solitary-confinement-to-magna-cum-laude.html | Walking the Long Road From Isolated in Prison To Magna Cum Laude | By Katharine Q Seelye | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/us/politics/election-is-over-but-trump-still-cant-seem-to-get-past-it.html | Months Later Trump Craves Credit for Win | By Peter Baker and Maggie Haberman | TX 8-481-152 | |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/us/politics/james-comey-fbi-trump.html | Trump Finds Respite Before Friendly Crowd | By Glenn Thrush | TX 8-481-152 | 2017-08-24 |

| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/us/politics/richard-burr-trump-investigating-russia.html | Liking It or Not Senator Leads  Russia Inquiry | By Matt Flegenheimer | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/world/africa/nigeria-boko-haram-hunters.html | Hunters Now Track Militants | By Dionne Searcey | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/asia/cyberattacks-online-security-.html | Clock Ticking Security Experts Scramble to Defuse Cyberattack | By Mark Scott and Nick Wingfield | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/asia/north-korea-missile-test-kim-jong-un-moon-jae-in.html | North Korea Launches a Ballistic Missile | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/europe/in-portugal-pope-proclaims-two-fatima-siblings-saints.html | Pope Canonizes Siblings Linked to Vision of Mary | By Raphael Minder | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/europe/macron-france-election-fallout.html | Victory by Macron Explodes the Political Landscape in France | By Alissa J Rubin | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-14 | https://www.nytimes.com/2017/05/13/world/europe/uk-hospitals-cyberattack.html | British Patients Reel as Hospitals Rush to Revive Computer Systems | By Dan Bilefsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/13/sports/golf/the-players-championship-third-round-jb-holmes-kyle-stanley.html | Dry Windy Day Wreaks Havoc at Players | By Karen Crouse | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/13/us/politics/brexit-eu-union-day-britain-embassy.html | Britain and the EU Are Breaking Up But Theyre Partying Together for Now | By Gardiner Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/arts/television/whats-on-tv-sunday-moms-of-all-kinds-on-mothers-day.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | Compiled by C J Hughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/sports/baseball/derek-jeter-new-york-yankees-monument-park.html | Visiting a Yankees Shrine Days Before Its Numbers Grow | By David Waldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-14 | https://www.nytimes.com/2017/05/14/sports/baseball/ny-mets-milwaukee-brewers-score.html | Mets Collapse Again Under the Weight of Their Pitching Dysfunction | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-14 | https://www.nytimes.com/2017/05/16/travel/how-to-keep-your-valuables-safe-on-vacation.html | Safeguarding Your Valuables on Vacation | By Shivani Vora | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-15 | https://www.nytimes.com/2017/05/08/nyregion/metropolitan-diary-bus-pass.html | Bus Pass | By Virginia Keim | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-15 | https://www.nytimes.com/2017/05/09/metropolitan-diary-where-in-the-world.html | Where in the World | By Henry Rieser | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-11 | 2017-05-15 | https://www.nytimes.com/2017/05/10/nyregion/metropolitan-diary-the-music-next-door.html | The Music Next Door | By Mark A Bauman | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-15 | https://www.nytimes.com/2017/05/11/insider/point-shoot-belay-snapping-pictures-while-hanging-from-an-ice-covered-mountain.html | How I Got the Shot on an Icy Mountain | By Max Whittaker | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-15 | https://www.nytimes.com/2017/05/11/theater/on-london-stages-that-cozy-battlefield-called-marriage.html | Marriage That Cozy Battlefield | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-15 | https://www.nytimes.com/2017/05/11/nyregion/metropolitan-diary-the-keeper-of-the-cheese.html | An Inside Joke Between Two Impressionists | By Cassie Archdeacon | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-15 | https://www.nytimes.com/2017/05/13/arts/anne-imhof-fierce-young-artist-and-choreographer-wins-venices-top-prize.html | Anne Imhof Lands Venices Top Prize | By Jason Farago | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-15 | https://www.nytimes.com/2017/05/13/health/candidate-who-director-general-ethiopia-cholera-outbreaks.html | Candidate to Lead WHO Accused of Covering Up Cholera Outbreaks in Ethiopia | By Donald G McNeil Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-15 | https://www.nytimes.com/2017/05/13/us/henry-chung-hunan-dead.html | Henry Chung 98 Brought Hunan Cooking to America | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/music/eurovision-2017-portugal-salvador-sobral.html | A Portuguese Ballad Wins Eurovision | By Christopher D Shea | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/dance/review-justin-pecks-decalogue-pushes-into-new-ballet-forms.html | Beauty and Charm Coolly Composed | By Alastair Macaulay | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/music/niia-i-robin-hannibal.html | Smooth Soul Angst Accents | By Jon Caramanica | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/music/review-elgars-the-apostles-american-symphony-orchestra-leon-botstein.html | Conductor Rescues  An Elgar Oratorio | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/arts/television/review-the-bizarre-case-of-mommy-dead-and-dearest.html | A Killing Of Deceptive Appearances | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/books/rafe-bartholomew-two-and-two-mcsorleys-interview.html | Where Everybody Knows Your Name and Dads | By John Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/china-one-belt-one-road-us-companies.html | As China Builds US Firms Want In | By Keith Bradsher | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/economy/home-ownership-turnover.html | A New Normal for Real Estate  As Owners Choose to Stay Put | By Conor Dougherty | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/media/advertisers-streaming-video-broadcast-tv.html | Eyes Drift Marketers Stick to TV | By John Koblin and Sapna Maheshwari | TX 8-481-152 | 2017-08-24 |

| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/media/fall-shows-2017-tv.html | Hit Show No but Close Enough | By John Koblin | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/media/nbcuniversal-advertising-sales-linda-yaccarino.html | A Network Ad Wrangler | By Sapna Maheshwari | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/media/tv-politics-donald-trump-era.html | The Idiot Box Jolted Awake By Politics | By Jim Rutenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/vietnam-hackers-foreign-companies.html | Study Exposes New Home for Hackers Vietnam | By Mike Ives and Paul Mozur | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/health/breast-implants-cancer.html | They Got Breast Implants Then a Rare Cancer | By Denise Grady | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/movies/pricey-king-arthur-is-a-box-office-pauper.html | King Hits Box Office As Pauper | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/an-artistic-partnership-reunites-in-the-bronx.html | Meant to Work Together Artists Reunite in the Bronx | By David Gonzalez | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/for-cuomos-free-tuition-plan-lessons-from-tennessee.html | Free Tuition Tennessee Could Tutor New York | By David W Chen | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/if-a-pregnant-straphangers-bump-isnt-obvious-maybe-the-button-will-be.html | Dont See a Baby Bump Maybe the Button Then | By Emma G Fitzsimmons | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/new-jersey-school-funding.html | A OneRoom School in New Jersey Puts Problems in Funding on Display | By Karen Rouse | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/baseball/aroldis-chapman-new-york-yankees-injured.html | Chapmans Sore Shoulder Means an Extended Hiatus | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/baseball/new-york-mets-collapse-milwaukee-brewers-jacob-degrom.html | Mets Slide Drags On as a Lead Vanishes | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/basketball/nba-playoffs-warriors-steve-kerr.html | A Sidelined Coach Still Holds Sway Over His Talented Team | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/football/yale-lary-detroit-lions-dead-86.html | Yale Lary an Undersized but Tenacious Lion Dies at 86 | By Richard Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/sports/hockey/hockey-nhl-winter-olympics.html | Teams Brace for Olympics Without NHL Players | By Salim Valji and Julie Robenhymer | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/technology/western-digital-toshiba-semiconductor-nand-flash.html | Toshiba Auction of Chip Unit Is Slowed by Dispute With US Partner | By Jonathan Soble | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/theater/paula-vogel-to-host-free-playwriting-workshop.html | Paula Vogel to Host Playwriting Workshop | By Andrew R Chow | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/bears-ears-ryan-zinke.html | A Vast Divide | By Julie Turkewitz | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/kris-kobach-voter-fraud.html | A Passionate Seeker of Voter Fraud in Kansas Gets a National Soapbox | By Michael Wines and Julie Bosman | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/politics/jeff-sessions-criminal-sentencing.html | Unity Was Emerging on Sentencing Then Came Sessions | By Carl Hulse | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/us/politics/trump-republican-senators.html | Senate GOP Is Edging Back From President | By Jennifer Steinhauer | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/africa/joseph-kony-lords-resistance-army-uganda.html | In Search for Warlord Ugandan Troops Are Said to Hunt Girls | By Zack Baddorf | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/americas/venezuela-collapse-analysis-interpreter.html | How Venezuela Has Stumbled to the Brink of Collapse | By Max Fisher and Amanda Taub | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/cyberattacks-hack-computers-monday.html | Aftershock Feared as US Warns Of Malware Attacks Complexity | By David E Sanger Sewell Chan and Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/emmanuel-macron-inauguration-france.html | Macron Is Inaugurated as Frances President and Hes Not Wasting Any Time | By Alissa J Rubin | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/german-elections-angela-merkel-martin-schulz.html | Merkels Party Records Its Third Key Victory in German State Elections | By Alison Smale | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/guten-gefilte-jewish-delicacies-beguile-the-german-capital.html | Guten Gefilte Jewish Delicacies Beguile the German Capital | By Lindsay Gellman | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/russia-cyberattack-wannacry-ransomware.html | New Role for Russia Cyberattack Victim | By Andrew E Kramer | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/data-on-new-housing-and-google-hosts-its-developers-conference.html | The Week Ahead Data on New Housing And a Google Festival | By The New York Times | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/business/winview-a-sports-betting-start-up-raises-12-million.html | A Sports Betting App Raises 12 Million | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/james-blake-arrest-officer-no-trial.html | Officer Wont Face Trial In a Wrongful 15 Arrest | By Ashley Southall | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/nyregion/metropolitan-diary-a-surreal-experience.html | A Surreal Experience | By Annie Laurie Macevitt | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/nyregion/new-york-senators-were-paid-for-others-jobs-that-was-legal-lawyers-argue.html | Passing Along Stipends Was Legal Senate Lawyers Say | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/sports/baseball/derek-jeter-new-york-yankees-jersey-retirement.html | An Immortal Ponders His Place | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/sports/golf/players-championship-si-woo-kim.html | A Green Champion in Golfs Age of Youth | By Karen Crouse | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/technology/lyft-waymo-self-driving-cars.html | Lyft and Waymo SelfDriving Allies | By Mike Isaac | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/theater/review-love-genius-and-the-marriage-of-alice-b-toklas-by-gertrude-stein.html | Gertrude and Alice and Love and Genius | By Jesse Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/asia/north-korea-missile-nuclear.html | North Korea Says Its Missile Can Carry a Nuclear Warhead | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/callista-gingrich-vatican-ambassador-pope-francis.html | Gingrichs Wife To Be Named Vatican Envoy | By Jason Horowitz | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/protesters-hit-moscows-streets-to-fight-mass-renovation-plan.html | Demonstrators Hit the Streets to Fight Moscows Mass Renovation Plan | By Neil MacFarquhar | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/14/world/europe/ransomware-cyberattack-wannacry-hacking.html | How to Catch Hackers OldFashioned Sleuthing With a Digital Twist | By Katrin Bennhold and Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/arts/television/whats-on-tv-monday-decline-and-fall-and-mommy-dead-and-dearest.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/bank-regulations-liquidity.html | To Grow First Free The Banks | By Hal S Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/campus-carry-state-laws.html | Campus Life Locked Loaded and Loopy | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/gsa-trump-hotel-washington-dc.html | GSAs Revolving Door at a Trump Hotel | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/school-segregation-nyc.html | Segregation in New York Schools | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/trump-tax-cuts-deficit.html | The Priming of Mr Donald Trump | By Paul Krugman | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/trumps-madness-invites-mutiny.html | Trumps Madness Invites Mutiny | By Charles M Blow | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/opinion/white-flight.html | The Culprits Behind White Flight | By Leah Boustan | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/sports/baseball/new-york-yankees-houston-astros-double-header.html | Joy Over Jeter Ends Abruptly as Yankees Drop Game 2 of Doubleheader | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |

| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/sports/baseball/terry-collins-new-york-mets-longest-tenure-manager.html | Collins Nearing a Mets Milestone Is Still Enjoying the Journey | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/sports/what-was-unusual-about-tom-bradys-stolen-super-bowl-jersey-he-got-it-back.html | Legacies Secure but Trophies and Rings Are Another Matter | By Ken Belson | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-15 | https://www.nytimes.com/2017/05/15/world/middleeast/iran-election-rouhani-khamenei-raisi-economy.html | Iranians Hold Little Hope Election Will Lift Fortunes | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2016-12-29 | 2017-05-16 | https://www.nytimes.com/2016/12/29/insider/i-got-my-dog-through-the-new-york-times.html | Lost and Found at The Times | By David W Dunlap | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-16 | https://www.nytimes.com/2017/05/09/science/baby-louie-dinosaur-eggs-chinese-baby-dragon-species.html | Reunions After 90 Million Years a Family for Baby Louie | By Nicholas St Fleur | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-16 | https://www.nytimes.com/2017/05/09/theater/review-step-right-up-3-fifths-takes-you-on-an-ugly-ride.html | Step Right Up Time to Go on an Ugly Ride | By Laura CollinsHughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-16 | https://www.nytimes.com/2017/05/09/well/live/are-statin-side-effects-all-in-our-heads.html | Drugs Are Statin Side Effects Real | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-16 | https://www.nytimes.com/2017/05/09/well/live/pain-relievers-tied-to-immediate-heart-risks.html | Heart Pain Relievers and Heart Risks | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-16 | https://www.nytimes.com/2017/05/10/science/trappist-earth-size-planets-orbits-music.html | Perfect Timing How a Celestial Neighbor Holds It Together | By Kenneth Chang | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-16 | https://www.nytimes.com/2017/05/10/move/noisy-knees-arthritis-may-be-in-your-future.html | Noisy Knees May Signal Arthritis | By Gretchen Reynolds | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-16 | https://www.nytimes.com/2017/05/11/science/broken-tulips.html | Broken Blooms A Blaze of BeautyBut It Leads to Death | By JoAnna Klein | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-16 | https://www.nytimes.com/2017/05/11/science/human-sense-of-smell-nose.html | Nose Jobs The Most Underrated Sense of All | By Joanna Klein | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-16 | https://www.nytimes.com/2017/05/11/well/mind/a-suicide-therapists-secret-past.html | A Suicide Therapists Secret Past | By Stacey Freedenthal | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-16 | https://www.nytimes.com/2017/05/12/health/affordable-care-act-repeal.html | Feeling Hurt By Health Law And Eager to See GOP Repeal It | By Abby Goodnough | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-16 | https://www.nytimes.com/2017/05/12/nyregion/muslims-and-jews-break-bread-and-build-bonds.html | Muslims and Jews Break Bread and Build Bonds | By Sharon Otterman | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-16 | https://www.nytimes.com/2017/05/12/science/amami-spiny-rat-y-chromosome-male.html | Gender Fluid Male Spelled Without a Y | By Steph Yin | TX 8-481-152 | 2017-08-24 |

| 2017-05-12 | 2017-05-16 | https://www.nytimes.com/2017/05/12/well/live/do-hand-sanitizers-really-cut-down-on-illness.html | Do Hand Sanitizers Really Cut Down on Illness | By Karen Weintraub | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-14 | 2017-05-16 | https://www.nytimes.com/2017/05/13/opinion/the-world-is-getting-hacked-why-dont-we-do-more-to-stop-it.html | Why the World Is Getting Hacked | By Zeynep Tufekci | TX 8-481-152 | 2017-08-24 |
| 2017-05-14 | 2017-05-16 | https://www.nytimes.com/2017/05/14/arts/design/venice-notebook-a-feast-at-the-biennale-and-beyond.html | Samplers From a Biennale Banquet | By Jason Farago | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/dance/chuck-davis-dead.html | Chuck Davis Champion of African Dance Traditions Dies at 80 | By Margalit Fox | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/dance/no-more-gang-rape-scenes-in-ballets-please.html | Gang Rapes  In Ballets No Thanks | By Siobhan Burke | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/dance/nyu-center-for-ballet-and-the-arts-announces-ballet-fellowships.html | NYU Announces Ballet Fellowships | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/music/logic-everybody-billboard-chart-debut.html | Logic Streams Way To Top of Album Chart | By Ben Sisario | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/music/metropolitan-opera-attendance-slightly-better-still-bad.html | Met Opera Numbers Inch Up | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/music/u2-joshua-tree-30th-anniversary-tour-review.html | An Eerie Reprisal | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/powers-boothe-dead.html | Powers Boothe 68 TV Actor Remembered for Dark Roles | By Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/arts/television/conan-obrien-joke-theft-allegations.html | Conan OBrien to Face Lawsuit on Joke Theft | By Sopan Deb | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/books/review-theres-mystery-there-maurice-sendak-jonathan-cott.html | The Roots  Of a Singular Imagination | By Michiko Kakutani | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/all-about-bitcoin-the-mysterious-digital-currency.html | Bitcoin Basics Why Hackers Demand It and How It Works | By Nathaniel Popper | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/china-ransomware-wannacry-hacking.html | Addiction to Pirated Software Leaves China Vulnerable to Malware Assaults | By Paul Mozur | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/a-whistle-blower-tells-of-health-insurers-bilking-medicare.html | ExInsurer Says Perfect Scheme Bilks Medicare | By Mary Williams Walsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/aig-brian-duperreault-ceo.html | New Chief Sees Growth Not a Split For AIG | By Chad Bray | TX 8-481-152 | 2017-08-24 |

| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/goldman-sachs-sees-big-potential-for-fintech-in-brazil.html | Financial Tech Firms Could Challenge Brazils Big Banks Report Says | By Vinod Sreeharsha | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/energy-environment/saudi-arabia-russia-opec-oil.html | Price of Crude Soars as Two Oil Giants Agree to Cut Production | By Stanley Reed | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/investing-in-tech-to-tackle-an-awful-annoyance-lost-luggage.html | Investing in Tech to Tackle an Airport Annoyance Lost Luggage | By Martha C White | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/media/mika-joe-kellyanne-conway.html | MSNBC Hosts Say Trump Aide Derided Him Before Election | By Jonah Engel Bromwich | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/media/nbc-woos-advertisers-with-megyn-kelly-the-new-morning-anchor.html | NBC Woos Advertisers With Megyn Kelly Its New Morning Anchor | By John Koblin Michael M Grynbaum and Sapna Maheshwari | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/tips-to-keep-your-bag-from-taking-a-trip-without-you.html | Tips to Keep Your Bag From Taking a Trip Without You | By Martha C White | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/health/immune-system-drugs-monoclonal-antibodies.html | When the Body Rejects the Treatment | By Gina Kolata | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/health/pesticides-epa-chlorpyrifos-scott-pruitt.html | EPA Lags on Pesticide Action | By Roni Caryn Rabin | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/health/tsunami-japan-cambodia-iodine-defiency.html | A Cure for Cambodias Children | By Donald G McNeil Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/movies/orson-welles-documentary-morgan-neville-netflix-the-other-side-of-the-wind.html | Documentary Coming About Orson Welles | By Cara Buckley | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/baruch-college-hazing-death-pi-delta-psi.html | Four Plead Guilty to Reduced Charges in Hazing Death of a Baruch Student | By Rick Rojas | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/bronx-gang-violence-murders.html | Blood Spilled in South Bronx As National Gang Colors Blur | By Benjamin Mueller Noah Remnick and Al Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/cuomo-deblasio-mta-subway.html | Riders Fume and Point Fingers as Subway Falters | By Emma G Fitzsimmons and J David Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/jet-crashes-while-trying-to-land-at-teterboro-airport-in-new-jersey.html | 2 Killed in Jet Crash at Teterboro Airport | By Marc Santora | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/science/brenda-milner-brain-cognitive-neuroscience.html | At 98 Still Nosy About the Brain | By Benedict Carey | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/science/honeybees-grooming-video.html | Bees Are Good at Grooming Its All in the Hair | By James Gorman | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/science/invasive-species-north-america-europe.html | Invading the Other Way | By C Claiborne Ray | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/science/under-fire-climate-scientists-unite-with-lawyers-to-fight-back.html | Climate Scientists Unite With Lawyers to Counter Attacks on Their Efforts | By John Schwartz | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/baseball/steve-palermo-umpire-major-league-baseball-dies-age-67.html | Steve Palermo 67 Shooting Ended His Umpiring Career | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/basketball/nba-draft-lottery.html | How to Follow Lotterys Bouncing Balls Sort Of | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/soccer/ny-red-bulls-la-galaxy-mls.html | This Matchup Provoked Roars Now Yawns | By Jack Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/tennis/maria-sharapova-wild-card-wimbledon-qualifying.html | Sharapova Rising Ladder Toward Major Appearances | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/tennis/roger-federer-french-open.html | Federer Refocusing Will Bypass French Open | By Christopher Clarey | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/technology/uber-self-driving-lawsuit-waymo.html | Judge Limits  Top Engineer In a Setback For Uber | By Mike Isaac | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/technology/web-defenders-detect-russian-hand-in-iranians-hacking-attempt.html | Web Defenders Detect Russian Involvement In Hack Try by Iranians | By Nicole Perlroth | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/theater/she-review-jinah-parker.html | Harrowing Tales Of Sexual Assault | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/math-counts-national-competition.html | By Counting His Chicks Texas Teenager Tops Pecking Order in Math Contest | By Christopher Mele | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/barron-trump-st-andrews-episcopal.html | Barron Trump to Attend Prep School in Maryland | By Erica L Green and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/medicaid-senate-compromise.html | Reversed by House Medicaid Expansion Is Back on Senates Table | By Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/service-to-both-al-qaeda-and-us-and-a-fate-hanging-in-the-balance.html | Terrorism Then Cooperation An Informants Fate Hangs in the Balance | By Adam Goldman | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/trump-gag-rule-abortion.html | Trump Rule On Abortion Will Affect Much More | By Gardiner Harris and Somini Sengupta | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/trump-russia-classified-information-isis.html | Trump Is Said to Expose Allys Secrets to Russians | By Matthew Rosenberg and Eric Schmitt | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/trump-travel-ban-appeals-court.html | Judges Weigh Trumps Revised Travel Ban but Keep Their Poker Faces | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/voter-id-laws-supreme-court-north-carolina.html | Justices Thwart Strict Voter ID Law That Unevenly Hurt Blacks | By Adam Liptak and Michael Wines | TX 8-481-152 | 2017-08-24 |

| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/when-does-political-gerrymandering-cross-a-constitutional-line.html | When Does Gerrymandering Cross a Line | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/well/eat/red-meat-increases-risk-of-dying-from-8-diseases.html | Red Meat Tied to 8 Diseases | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/well/live/strategies-to-navigate-the-emergency-room.html | Navigating the Emergency Room | By Jane E Brody | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/africa/joseph-kony-mission-ends.html | Mission to Capture or Kill a Warlord Ends With Neither | By Helene Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/afghanistan-children-explosion.html | Stray Ordnance Kills 5 Afghan Children | By Mujib Mashal and Fahim Abed | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/china-cyberattack-hack-ransomware.html | The Fallout From a Global Cyberattack A Battle Were Fighting Every Day | By Steve Lohr and Liz Alderman | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/india-rape-abortion.html | Indian Girl 10 May Be Forced To Give Birth | By Hari Kumar | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/kashmir-jammu-india-pakistan-beheadings.html | Beheadings Escalate a Bitter Standoff Between NuclearArmed Nations | By Hari Kumar and Ellen Barry | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/rodrigo-duterte-philippines-impeachment.html | Lawmakers Defuse Effort to Impeach Philippines President | By Felipe Villamor | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/tattoo-artist-kalinga-buscalan.html | Tattoo Tourists Seek Out The Etchings of an Elder | By Aurora Almendral | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/europe/austria-freedom-party.html | Austria Political Impasse Opens Door for Far Right | By Melissa Eddy | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/europe/dutch-fertility-doctor-swapped-donors-sperm-with-his-lawsuit-claims.html | Fertility Doctor Fathered Children Dutch Suit Says | By Christopher F Schuetze | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/europe/france-emmanuel-macron-edouard-philippe.html | Merkel and a Newly Elected Macron Meet Pledging to Save the European Union | By Alison Smale | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/europe/theresa-may-borrowing-from-labour-vows-to-extend-protections-for-workers.html | May Says She Will Extend Protections for Workers | By Stephen Castle | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/middleeast/iran-presidential-race.html | HardLiner Drops Out of Irans Presidential Race | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/middleeast/syria-assad-prison-crematory.html | US Says Syria Has Crematory To Hide Killings | By Gardiner Harris Anne Barnard and Rick Gladstone | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/dealbook/andrew-ross-sorkin-jeff-bezos-amazon.html | 20 Years On Bezos Proves His Naysayers Were Wrong | By Andrew Ross Sorkin | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/business/media/brad-grey-former-chairman-of-paramount-pictures-dies-at-59.html | Brad Grey TV and Movie Executive Who Reshaped an Industry Dies at 59 | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/health/texas-medicaid-planned-parenthood.html | Texas Seeks Medicaid Money It Gave Up Over Planned Parenthood Ban | By Abby Goodnough | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/archbishop-thomas-v-daily-of-brooklyn-dead.html | Thomas V Daily 89 Brooklyn Bishop Grappled With His Response to a Scandal | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/de-blasio-raises-more-than-gop-challenger-for-the-first-time.html | De Blasio Raises More Than Rival In a First | By J David Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/harlem-principal-is-out-after-a-yearlong-civil-war-at-an-elementary-school.html | Embattled Manhattan Principal Steps Down | By Kate Taylor | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/legality-stipends-new-york-state-senators.html | Political Camps Tussle Over the Legality of Stipends Given to Seven Senators | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/nyregion/muslim-police-officer-combat-vet-and-detained-without-explanation.html | Police Officer Veteran Muslim And JFK Detainee | By Nicholas Kulish | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/trump-classified-data.html | When a Child Is Leading The World | By David Brooks | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/opinion/trump-voter-fraud-commission.html | A Fraudulent VoterFraud Panel | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/baseball/asdrubal-cabrera-thumb-injury-new-york-mets.html | Mets Hope a Little Rest Will Suffice for Cabrera | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/basketball/golden-state-warriors-zaza-pachulia-san-antonio-spurs.html | Stepping Into a Maelstrom | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/sports/hockey/nhl-playoffs-injuries-erik-karlsson-alex-ovechkin.html | On Playoff Ice Injuries Are Risen Above | By Andrew Knoll | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/technology/cyberattack-microsoft-software-responsibility.html | Ransomware Attack Refocuses a Light on an Old Problem for Microsoft Security | By Nick Wingfield | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/theater/venus-review.html | A Womans Fortune and Her Ruin | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/nsa-hacking-shadow-brokers.html | In Computer Attacks Clues Point To Frequent Culprit North Korea | By Nicole Perlroth and David E Sanger | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/alabama-senate-republican-primary-luther-strange.html | In OneParty Alabama Senate Primary Sinks Into Swamp | By Alan Blinder and Jonathan Martin | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/hillary-clinton-onward-together.html | Clinton Starts  AntiTrump Organization | By Niraj Chokshi | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/politics/trump-classified-secrets.html | Disclosing Government Secrets | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/us/tulsa-officer-shooting.html | Tulsa Officer Cites Her Training in Testimony About Fatal Shooting of Unarmed Man | By Lucia Walinchus | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/americas/mexico-journalist-javier-valdez-killed-sinaloa.html | Journalist Who Chronicled Violence in Mexico Is Killed | By Paulina Villegas and Elisabeth Malkin | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/asia/north-korea-missiles.html | North Korea Missile Test Tiptoes Over US Tripwire | By William J Broad and David E Sanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/15/world/middleeast/emirati-prince-trump.html | Before a Visit to Israel Small Issues Prove Thorniest | By Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/arts/television/whats-on-tv-tuesday-tracy-morgan-and-morgan-freeman.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/business/dealbook/best-paid-hedge-fund-managers.html | Dream Paychecks | By Alexandra Stevenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/opinion/democrats-working-class-votes.html | How the Left Can Get Its  Mojo Back | By David Leonhardt | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/opinion/how-trump-hurts-the-spying-business.html | Trump Is Hurting the Spying Business | By David S Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/opinion/moscow-protest-housing-resettlement.html | Muscovites Fight for a Slum of Their Own | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-16 | https://www.nytimes.com/2017/05/16/opinion/noncompete-agreements-workers.html | Locking Up Workers Legally | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-17 | https://www.nytimes.com/2017/05/11/dining/caffe-lanka-review-sri-lankan-restaurant.html | An Outpost of Island Cooking in the Bronx | By Ligaya Mishan | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-17 | https://www.nytimes.com/2017/05/12/dining/crab-pasta-sugar-snap-peas.html | All of the Sweetness Less of the Work | By Melissa Clark | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-17 | https://www.nytimes.com/2017/05/12/dining/watercress-salad.html | A Green Thats Good for More Than Garnish | By David Tanis | TX 8-481-152 | 2017-08-24 |
| 2017-05-13 | 2017-05-17 | https://www.nytimes.com/2017/05/13/upshot/the-gender-pay-gap-is-largely-because-of-motherhood.html | Motherhood Has Role In the Gender Pay Gap | By Claire Cain Miller | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/375-fries-french-fry-lower-east-side.html | To Munch For Cooking French Fries Three Times Is the Charm | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |

| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/campbell-apartment-grand-central-terminal-bar.html | A Grand Central Bar Comes Out of Hiding | By Robert Simonson | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/dinner-eat-offbeat-new-york-theater-workshop.html | To Sup Dinner and Two Plays At East Village Theater | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/food-canal-street-market.html | To Graze Food Hall Has Opened At Canal Street Market | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/harlem-food-tour-marcus-samuelsson-detour.html | To Stroll Tour the Favorite Haunts Of a Famous Harlem Chef | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/processed-wines-dont-drink-them.html | Bad Wines Are Bad Wines Period | By Eric Asimov | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/shiso-soy-sauce-japan.html | To Season Pedigreed Soy Sauces Now Available in US | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/south-street-seaport-district-nyc-guest-chefs-dinner.html | To Tempt Seaport Lures Guest Chefs From Around the Country | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-17 | https://www.nytimes.com/2017/05/15/dining/twin-peaks-cherry-pie-recipe.html | Another Twin Peaks Puzzle How to Make That Pie | By Sara Bonisteel | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/dance/getting-down-with-shelby-shellz-suzie-q-felton-the-lady-professor-of-flexing.html | Getting Down With the Lady Professor of Flexing | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/dance/review-koma-danspace-ghost-festival-francois-chaignaud-cecilia-bengolea-sylphides-dia-beacon.html | Reviews Summoning Spirits and Dancing in Latex Body Bags | By Siobhan Burke | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/music/jazzmeia-horn-dizzys-club-a-social-call-review.html | A Sweet and Sassy Run Through Standards | By Giovanni Russonello | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/television/bill-cosby-says-he-will-not-testify-at-his-criminal-trial.html | Cosby Wont Testify At His Criminal Trial | By Graham Bowley | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/television/david-letterman-mark-twain-prize-for-american-humor.html | Letterman Wins Prize For American Humor | By Dave Itzkoff | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/television/review-downward-dog-abc.html | A Dog  And His Dull  Human | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/books/review-shake-it-up-music-anthology-jonathan-lethem-kevin-dettmar.html | They Saw They Heard They Wrote | By Dwight Garner | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/dealbook/after-leaving-google-bill-maris-set-to-open-new-fund.html | ExGoogle Venture Capitalist Is Opening Fund of His Own | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/economy/europe-trade-singapore-ecj.html | Ruling on EU Trade Deals Retains a Hurdle for Brexit Negotiations | By Prashant S Rao | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/hyundai-south-korea-whistle-blower-recall.html | WhistleBlower Prompts a Hyundai Recall in South Korea | By Jeyup S Kwaak | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/media/fox-upfronts-chat.html | Fox Pitches Sports to Advertisers but Specter of Its News Scandal Lingers | By John Koblin Michael M Grynbaum and Sapna Maheshwari | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/climate/corporations-global-climate-talks-bonn-germany.html | Vulnerable Voices Lash Out as Companies Sway Climate Talks | By Hiroko Tabuchi | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/dining/grocery-book-michael-ruhlman-supermarket-shopping.html | Is the Supermarket Done For | By Stephanie Strom | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/dining/kitchen-21-housing-several-restaurants-opens-in-brooklyn.html | Kitchen 21 Housing Several Restaurants Opens in Brooklyn | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/dining/modern-mexican-food-steps-into-the-spotlight.html | The Age of Modern Mexican | By Julia Moskin | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/dining/pig-bleecker-review-greenwich-village.html | Pork Is Just the Starting Point | By Pete Wells | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/health/ivg-reproductive-technology.html | Making Skin Cells Into Babies Trials in Mice Prompt WhatIfs | By Tamar Lewin | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/insider/art-auctions-christies-sothebys.html | Who Gets to Pay 574 Million Inside Art Auction Bidding Wars | By Robin Pogrebin | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/movies/jimmy-kimmel-return-oscars-host-2018.html | Jimmy Kimmel To Host Oscars Again | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/movies/why-the-netflix-cannes-clash-couldnt-be-avoided.html | Cannes Vs Netflix Clash Had To Happen | By Rachel Donadio | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/hastings-on-hudson-film-crews.html | In Village Its Lights  Camera  Headaches | By Rick Rojas | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/port-authority-wage-union-albany-legislation.html | Port Authority Wage Campaign Shifts as Union Takes Fight to Albany | By Patrick McGeehan | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/what-you-need-to-know-a-plan-to-improve-new-yorks-subways.html | MTA Announces a Plan to Address Increased Delays in the Subways | By Emma G Fitzsimmons | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/trump-impeachment-classified-information.html | Did Trump Violate His Oath of Office | By Susan Hennessey | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/trump-leak-tattlers.html | Trump and  The Tattlers | By Frank Bruni | TX 8-481-152 | 2017-08-24 |

| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/trump-republicans-2018-elections.html | Its Chicken  Or Fish | By Thomas L Friedman | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/realestate/under-armour-preakness-kevin-plank-sagamore-port-covington.html | Baltimore Waterfronts Splashy Remake | By Melissa Hoppert | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/sports/basketball/celtics-wizards-game-7-nba-finals.html | No Mercy for the Survivors | By Peter May | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/sports/hockey/nhl-playoffs-penguins-senators.html | Stifled Penguins Squirm in Trap Set by Senators | By Chris Adamski | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/sports/tennis/maria-sharapova-french-open-wild-card.html | French Open Refuses To Admit Sharapova | By Christopher Clarey | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/technology/facebook-privacy-france-netherlands.html | Facebook Challenged On Privacy In Europe | By Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/theater/idina-menzel-to-return-to-the-stage-in-an-off-broadway-play.html | Idina Menzel Chooses An Off Broadway Stage | By Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/chelsea-manning-leaves-prison.html | Manning Is Set to Be Freed 28 Years Ahead of Schedule | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/james-comey-trump-flynn-russia-investigation.html | Trump Appealed to Comey to Halt Inquiry Into Aide | By Michael S Schmidt | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/john-cornyn-fbi.html | Cornyn Takes Himself Out  Of Running to Lead the FBI | By Jennifer Steinhauer | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/republican-senate-mcconnell-white-house.html | Calls Mount To Hear More From Comey | By Jennifer Steinhauer and Emmarie Huetteman | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/puerto-rico-statehood.html | In Puerto Rico  Fiscal Crisis Renews Statehood Debate | By Richard Fausset | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/us-hate-crime-law-transgender-murder.html | Killer of Transgender Woman Is Sentenced Under US Hate Crime Law | By Liam Stack | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/white-house-fence-jumper-secret-service.html | Intruder Stopped At White House | By Nicholas Fandos | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/white-house-staff.html | Aides Cope With Chaos  And Bosss Foul Mood | By Glenn Thrush and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/asia/india-abortion.html | Indian Court Allows Abortion For Girl 10 Raped by Stepfather | By Hari Kumar | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/asia/myanmar-women-violence-law.html | Moving Toward Democracy but Keeping Women in Danger | By Mike Ives | TX 8-481-152 | 2017-08-24 |

| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/asia/north-korea-cyber-sleeper-cells-ransomware.html | Focus Turns to North Korea Sleeper Cells as Possible Culprits | By Choe SangHun Paul Mozur Nicole Perlroth and David E Sanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/asia/thailand-facebook-king-crop-top.html | Thailand Warns Facebook After Video Appears to Show King in a Crop Top | By Mike Ives and Paul Mozur | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/asia/us-south-korea-north-korea-nuclear.html | US Envoy Calls for Tougher Action on North Korea | By Somini Sengupta and Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/australia/henderson-island-plastic-debris-south-pacific.html | A Tiny Pacific Island Awash in Tons of Trash | By Austin Ramzy | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/australia/refugee-manus-island-papua-new-guinea.html | Refugee Camp on Island Will Close Residents Say | By Jacqueline Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/canada/a-canadian-town-wanted-a-transit-system-it-hired-uber.html | A Canadian Town Wanted a Transit System It Hired Uber | By Craig S Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/europe/britains-labour-party-pledges-broad-tax-increases-to-pay-for-new-benefits.html | Labour Plan Raise Taxes  To Pay for New Benefits | By Stephen Castle | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/europe/ian-brady-dead-moors-murderer.html | Ian Brady Unrepentant Killer of British Children Dies at 79 | By Alan Cowell | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/europe/russia-trump-putin-intelligence-sharing.html | Trump May Have Shifted Policy on Russia Or Not | By Neil MacFarquhar | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/erdogan-turkey-trump.html | For Turkeys President Tensions Are Set Aside | By Julie Hirschfeld Davis and Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/isis-ramadan-tv-drama.html | TV Drama Takes Arabs Inside Life Under ISIS | By Ben Hubbard | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/israel-trump-classified-intelligence-russia.html | Secrets That Trump Gave Russia Are Said to Come From Israelis | By Adam Goldman Eric Schmitt and Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/sudan-bashir-genocide-saudi-arabia-trump-summit.html | Indicted Sudanese President  Invited to Meeting With Trump | By Somini Sengupta and Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/syria-negotiations-prison-crematory.html | Syria Denies Using Crematory to Burn Bodies of Political Prisoners | By Anne Barnard | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-17 | https://www.nytimes.com/2017/05/16/world/middleeast/tehran-city-council-elections.html | Risking 60 Lashes Iranian Runs for Right to Walk Dogs | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/kevin-reilly-tbs-tnt-turner.html | Into the Fray of Great TV | By John Koblin | TX 8-481-152 | 2017-08-24 |

| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/media/espn-is-betting-on-big-personalities-to-restore-its-fortunes.html | ESPN Hopes Big Names Can Restore Its Fortunes | By Sydney Ember and Brooks Barnes | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/business/media/white-house-fights-a-familiar-enemy-the-press.html | White House Is Fighting A Familiar Foe The Press | By Michael M Grynbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/a-man-on-trial-in-a-drug-shooting-in-midtown-and-an-actors-role.html | Actor Set to Have Key Role In Mans Drug Murder Trial | By James C McKinley Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/amid-eavesdropping-accusations-city-jails-agency-official-is-fired.html | City Jails Chief Fires Deputy Accused of Eavesdropping | By William K Rashbaum and Michael Schwirtz | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/can-dna-evidence-be-too-convincing-an-acquitted-man-thinks-so.html | Acquitted but Still Haunted by Jail and DNA Used Against Him | By Eli Rosenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/new-york-senator-seeks-inquiry-into-apparent-abuse-of-stipends.html | Top Democrat Seeks Inquiry On Stipends For Senators | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/thomas-bolan-dead-roy-cohn-law-partner.html | Thomas A Bolan 92 Understated Legal Force | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/nyregion/when-federal-agents-visit-a-queens-school-outrage-flows.html | Agents School Visit Sets Off a Misdirected Firestorm | By Liz Robbins | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/trump-classified-information-russia.html | Can He Be Trusted With State Secrets | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/opinion/trump-comey-obstruction-justice.html | Did Mr Trump Obstruct Justice | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/sports/baseball/new-york-mets-bad-pitching.html | So Much for the Arms That Carry the Mets | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/sports/basketball/nba-draft-lottery-celtics.html | Celtics Get Even Richer Capturing the No 1 Pick | By Mike Vorkunov | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/theater/derren-brown-secret.html | Revealing What You May Not Care to Tell | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/theater/sojourners-review.html | In Search of Home | By Jesse Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/for-voting-rights-advocates-court-decision-is-temporary-victory.html | Win for Voting Rights Advocates but Battles Are Ahead | By Michael Wines | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/jerry-canterbury-medical-consent-paralysis.html | Jerry Canterbury Whose Paralysis Led  To Informed Consent Laws Dies at 78 | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/military-misconduct-ptsd.html | War Wounds Often Precede Misconduct In Discharges | By Dave Philipps | TX 8-481-152 | 2017-08-24 |

| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/nsa-malware-case-shadow-brokers.html | Malware Case Is Major Blow For the NSA | By Scott Shane | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/obstruction-of-justice-explained-russia-investigation.html | Parsing Obstruction of Justice an OftenMurky Crime | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/us/politics/president-foreign-trump-russia-israel.html | A First Foreign Trips New Goal Damage Control | By Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/16/arts/television/whats-on-tv-wednesday-the-handmaids-tale-and-i-am-heath-ledger.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/opinion/california-express-lanes.html | No Fast Lanes For the Poor | By Peter Funt | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/opinion/confederate-monument-protest-virginia.html | A Protest With Echoes of the Klan | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/sports/baseball/yankees-royals-cc-sabathia-gary-sanchez.html | Easy Win by Yankees Delays a Test of Betances | By Pat Borzi | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-17 | https://www.nytimes.com/2017/05/17/sports/basketball/warriors-spurs-conference-finals-game-2.html | Escorted to Game Spurs Are Then Shoved Aside by the Warriors | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/fashion/elie-saab-boutique-madison-avenue-manhattan.html | Whats the Occasion | By Katherine Bernard | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/fashion/france-brigitte-macron-louis-vuitton.html | Inaugurating a New Style for France | By Vanessa Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/technology/personaltech/getting-google-cards-to-load-again.html | A Fix for Failing Google Now Cards | By J D Biersdorfer | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/technology/personaltech/heres-how-to-protect-yourself-from-ransomware-attacks.html | How to Protect Yourself From Ransomware Attacks | By Brian X Chen | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/theater/terrence-mcnally-and-carmen-jones-classic-stage-companys-new-season.html | Classic Stage Companys 50th Anniversary | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-18 | https://www.nytimes.com/2017/05/15/us/politics/black-democrats-governor-races-2018.html | Eager to Lead Fight From the Left Young Black Democrats Gird for 2018 | By Alexander Burns | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-18 | https://www.nytimes.com/2017/05/16/fashion/fishbowl-midtown-lounge-night-life.html | Fishbowl | By Jeremy Allen | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-18 | https://www.nytimes.com/2017/05/16/fashion/jamie-wolfond-good-thing-home-design.html | His Designs Make  A Good Thing | By Tim McKeough | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-18 | https://www.nytimes.com/2017/05/16/fashion/pippa-middleton-wedding-guide.html | A Royal Wedding Not Quite but Britain Is Abuzz | By Elizabeth Paton | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-18 | https://www.nytimes.com/2017/05/16/technology/personaltech/use-phone-as-digital-magnifying-glass.html | A Magnifying Glass In a Smartphone | By J D Biersdorfer | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/16/arts/design/lee-hall-artist-and-de-kooning-biographer-dies-at-82.html | Lee Hall 82 Artist and de Kooning Biographer Dies | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/black-panther-spinoff-canceled-marvel.html | Weak Sales Doom Black Panther Spinoff | By George Gene Gustines | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/design/jean-michel-basquiat-sothebys-auction.html | Basquiats Latest Moment | By Robin Pogrebin and Scott Reyburn | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/lost-in-the-digital-swamp-link-by-link.html | Getting Lost  In a Swamp Link by Link | By Amanda Hess | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/music/aldous-harding-party-interview.html | Songs and a Voice That Wont Be Pinned Down | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/music/harry-styles-self-titled-album-review.html | Now He Moves in Another Direction | By Jon Caramanica | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/music/review-young-concert-artists-gala-tully-hall.html | Feels Like David And Goliath Here | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/television/arrested-development-netflix.html | Arrested Development Will Return in 2018 | By Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/arts/television/bill-cosby-andrea-constand.html | Will Her Story Convict Cosby | By Graham Bowley and Sydney Ember | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/books/jean-fritz-dead-childrens-book-author.html | Jean Fritz 101 a Writer Who Brought Historical Figures to Life for Children | By Margalit Fox | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/books/review-end-of-eddy-edouard-louis.html | A Savage Childhood in Rural France | By Jennifer Senior | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/crowdstrike-hacking-investment.html | Digital Security Provider Raises 100 Million to Tackle Booming Market | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/household-debt-united-states.html | For Better or Worse Debt Reaches New Peak | By Michael Corkery and Stacy Cowley | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/lloyds-britain-bank.html | British Government Sells Final Stake in Lloyds Acquired in Financial Crisis | By Chad Bray | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/stocks-markets.html | Capital Drama Rattles Wall St And Stocks Dive | By Kate Kelly and Alexandra Stevenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/ford-motor-mark-fields.html | Ford to Cut 1400 Jobs As Market Moves On | By Bill Vlasic and Neal E Boudette | TX 8-481-152 | 2017-08-24 |

| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/media/abc-upfront-presentation-advertisers.html | With a Roseanne Revival and the Backstreet Boys ABC Mines the Past | By John Koblin and Sapna Maheshwari | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/media/trumps-urging-that-comey-jail-reporters-denounced-as-an-act-of-intimidation.html | Trumps Urging That Comey Jail Reporters Is Denounced as an Act of Intimidation | By Michael M Grynbaum Sydney Ember and Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/selfie-rooms.html | Businesses Add Selfie Spots and Hope Youll Snap and Share | By Joanne Kaufman | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/us-admiral-in-fat-leonard-navy-scandal-sentenced-rear-adm-robert-gilbeau.html | Admiral Sentenced to 18 Months | By Christopher Drew | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/volkswagen-muller-diesel-emissions.html | VW Case Gets Closer To Doorstep Of Bosses | By Jack Ewing | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/fashion-rivalry-nashville-vs-columbus.html | Settling a Fashion Rivalry  Nashville vs Columbus | By Steven Kurutz | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/miley-cyrus-chris-martin-dave-chappelle-robin-hood-gala.html | Stars Come Out and So Do Wallets | By Valeriya Safronova | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/milk-studios-sunset-park-camp-david-co-working-space.html | The Name Says Retreat but Work Is Done Here | By Matthew Schneier | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/what-is-a-patron.html | Suffering for Your Art Maybe a Patron Can Help | By Jennifer Miller | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/where-to-shop-for-summer-this-weekend.html | Where to Shop for Summery Bits This Week | By Alison S Cohn | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/movies/women-lack-opportunities-film-festivals-study.html | Long Odds For Women At Film Festivals | By Stephanie Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/nyregion/homeless-shelters-new-york-mayor.html | A Homeless Shelter Plan in Place Now Mayor Quietly Searches for Allies | By Nikita Stewart | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/nyregion/suit-alleges-past-sexual-abuse-at-connecticut-boarding-school.html | Suit Claims Sexual Abuse Of Student at Kent School | By Elizabeth A Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/nyregion/teenager-set-manhattan-synagogue-ablaze-police-say.html | Boy Accused of Setting Fire in Historic Synagogue | By Ashley Southall and David W Dunlap | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/trumps-speech-coast-guard.html | Trumps Take On Keeping  Us Safe | By Gail Collins | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/basketball/its-back-to-the-future-for-the-celtics-sixers-and-lakers.html | NBAs Past  Could Be Its Future | By Harvey Araton | TX 8-481-152 | 2017-08-24 |

| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/basketball/spurs-get-gregg-popovichs-message-to-their-detriment.html | The Spurs Get Popovichs Message to Their Detriment | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/indonesia-college-athletics-lima.html | His Goal Sell Sports Culture To Indonesians | By Jon Emont | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/preakness-stakes-draw-contenders.html | Filling In the Details on the Preakness | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/bitcoin-ransomware-pay-lose-data.html | As Deadline Nears Ransomware Victims Face an Agonizing Choice | By Mark Scott and Nicole Perlroth | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/personaltech/google-not-the-government-is-building-the-future.html | These Days Moon Shots Are Domain Of the Valley | By Farhad Manjoo | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/silicon-valley-driverless-cars.html | Allies Turned Rivals in the Race to Build a Better Driverless Car | By Mike Isaac | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/theater/iphigenia-in-splott-review.html | A Mythic Force of Anger Raging in Wales | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/theater/king-kong-broadway.html | King Kong Gets Closer to Broadway | By Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/theater/radicals-in-miniature-review.html | Barely Famous and Rightly Till Now | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/alex-jones-chobani-lawsuit.html | Prominent Conspiracy Theorist Retracts Wrong Claims About a Yogurt Maker | By Christine Hauser | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/chelsea-manning-released-from-prison.html | Manning Out After 7 Years Looks Forward to Freedom | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/fact-check-trump-leaks.html | Trump Has Defended His Own Leak He Has Been Far Less Forgiving of Others | By Linda Qiu | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/how-the-impeachment-process-works-trump-clinton.html | Impeachment Chatter Called Premature Raises Interest in How the Process Works | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/in-some-states-donating-to-private-schools-can-earn-you-a-profit.html | Donations to Private Schools Can Turn a Tidy Profit | By Erica L Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/james-comey-memos-fbi-culture.html | Memos Were a Product of a Culture of NoteKeeping | By Rebecca R Ruiz | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/robert-mueller-special-counsel-russia-investigation.html | Special Counsel Will Investigate Russia Influence | By Rebecca R Ruiz and Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/sheriff-david-clarke-homeland-security-job.html | Polarizing Wisconsin Sheriff Says Hes Taken Federal Job | By Ron Nixon | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/tax-code-republicans-ryan-mcconnell.html | Republican Hopes for Rewriting the Tax Code This Year Are Fading | By Alan Rappeport | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-iran-nuclear-deal.html | Nuclear Deal To Remain For Now US Signals | By Gardiner Harris and David E Sanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-joseph-lieberman-fbi-director.html | Lieberman Interviews To Be Leader Of the FBI | By Glenn Thrush | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-saying-he-is-treated-unfairly-signals-a-fight.html | Assailing His Treatment President Signals a Fight | By Maggie Haberman and Glenn Thrush | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-scandal-conservatives-media.html | Stalwarts Build Alternate View Of Trump Woes | By Jeremy W Peters | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/turkish-embassy-protest-dc.html | Officials Blame Erdogan Security Forces for Brutal Attack on Washington Protesters | By Nicholas Fandos and Christopher Mele | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/well/family/fda-warns-of-faulty-lead-testing-in-children-and-mothers.html | FDA Warns of Inaccurate Blood Tests for Lead Poisoning in Children and Mothers | By Roni Caryn Rabin | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/americas/venezuela-police-protests.html | In Venezuela Police and Protesters Share Common Grievances | By Patricia Torres and Nicholas Casey | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/china-north-korea-ransomware.html | Evidence Links North Korea to Cyberattack but China Stays Mute | By Paul Mozur and Jane Perlez | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/indonesia-gay-caning.html | In Indonesia 2 Men Are Sentenced to Public Lashing for Homosexuality | By Jon Emont | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/japan-princess-mako-marry.html | A Princess and the Status of Women | By Motoko Rich | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/mount-everest-climber-arrested-permit.html | Everests Irresistible Call Puts a Climber in Custody | By Rajneesh Bhandari and Nida Najar | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/suicide-bombers-tv-station-afghanistan.html | Bombers Hit Afghanistan TV Station | By Khalid Alokozay | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/asia/taiwan-china-tourism.html | Taiwan Looks to Offset a Drop in Tourism From China | By Chris Horton | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/australia/climate-change-carbon-emissions-nsw.html | In Rural Australia a Generation Gap Over Emissions | By Ariel Bogle | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/austria-veil-ban-muslim.html | Austrian Legislators Ban Full Facial Veils in Public | By Dan Bilefsky and Victor Homola | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/emmanuel-macron-cabinet-france.html | With Diverse Cabinet Picks Macron Gives Glimpse of How He Plans to Govern | By Alissa J Rubin | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/enda-kenny-prime-minister-of-ireland-will-resign.html | Irelands Prime Minister Says He Will Step Down | By Ed OLoughlin | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/greece-strike-austerity.html | Workers in Greece Strike Over New Cuts | By Niki Kitsantonis | TX 8-481-152 | 2017-08-24 |

| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/king-willem-alexander-pilot.html | Royal Treatment on KLM Dutch King at the Controls | By Austin Ramzy | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/trump-putin-russia.html | Putin Butts In to Claim There Were No Secrets And Says Hell Prove It | By Andrew Higgins | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/villaggio-coppola-italian-seaside.html | A Seaside Utopia Fades to a Paradise Lost | Text by Gaia Pianigiani | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/middleeast/trump-israel-trip.html | Warm Start With Israel Cools as Trump Prepares Visit What Happened | By Ian Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/dealbook/puerto-rico-faces-humbling-scope-of-its-woes-in-first-court-hearing.html | In Hearing Puerto Rico Faces Scope Of Its Woes | By Mary Williams Walsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/japan-gdp.html | Japans Economy Is Finally Getting Into a Groove but Dont Call It a Hot Streak | By Jonathan Soble | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/business/lloyd-cotsen-collector-of-the-ordinary-and-the-odd-dies-at-88.html | Lloyd Cotsen Treasurer Of the Ordinary Dies at 88 | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/fashion/jennifer-blumin-missing-near-bahamas.html | Four People Missing in the Bermuda Triangle | By Jacob Bernstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/nyregion/de-blasio-says-stick-to-subway-but-dont-blame-him-if-you-run-late.html | De Blasio Says to Stick to the Subway but Dont Blame Him if You Run Late | By Marc Santora | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/nyregion/puerto-rican-day-parade-plants-its-flag-in-disputed-territory.html | A Parade Plants Its Flag in a Revolutionary Hand | By William Neuman and Frances Robles | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/special-counsel-robert-mueller.html | The Special Counsel America Needs | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/opinion/trump-russia-mueller-special-counsel.html | Dangerous Times for Trump and the Nation | By Nicholas Kristof | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/baseball/alex-rodriguez-yankees-fox-sports.html | Tied to Yanks and Analyzing Them | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/baseball/matt-harvey-makes-progress-but-the-mets-continue-to-struggle.html | Beleaguered Bullpen Falters Again Even as Harvey Makes Progress | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/tennis/denying-maria-sharapova-inviting-a-debate.html | French Federations Snub Of Sharapova Invites Debate | By Christopher Clarey | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/sports/tennis/murray-and-kerber-are-no-1-but-not-at-the-top-of-their-games.html | No 1 but Not at the Top of Their Games | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/google-io-conference.html | Google Prepares for a Future in Which It Is Always With You and Listening | By David Streitfeld | TX 8-481-152 | 2017-08-24 |

| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/technology/personaltech/how-a-projector-can-substitute-for-a-television-set.html | How a Projector Can Substitute for a Television Set | By Damon Darlin | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/chicago-police-force-shooting.html | Chicago Police Adopt New Restrictions on Use of Force | By Mitch Smith and Timothy Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/immigration-enforcement-ice-arrests.html | Immigration Arrests Rise Sharply as Agents Carry Out a Trump Mandate | By Caitlin Dickerson | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/kevin-mccarthy-donald-trump-vladimir-putin.html | Putin Trump and Payoffs Just Kidding GOP Says | By Matt Flegenheimer and Emmarie Huetteman | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/michael-flynn-donald-trump-national-security-adviser.html | Trump Transition Said to Know Of Flynn Inquiry Before Hiring | By Matthew Rosenberg and Mark Mazzetti | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/republicans-congress-comey-trump.html | Republicans Pivot and Make Comey the Capitols MostWanted Man | By Jennifer Steinhauer | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/robert-mueller-fbi-investigation.html | In Former FBI Director Investigation Gains a Leader Known for Independence | By Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-administration-white-house.html | In the Corridors of Power Fears Of a Presidency Out of Control | By Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/politics/trump-foreign-travel-saudi-arabia-israel-belgium-italy-vatican.html | An Overseas Trip Comes at a Crucial Time but Trump Is a Reluctant Traveler | By Michael D Shear and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/us/white-tulsa-officer-is-acquitted-in-fatal-shooting-of-black-driver.html | Tulsa Officer Is Acquitted  In Killing of Black Driver | By Lucia Walinchus and Richard PrezPea | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/17/world/europe/laptop-ban-flight-europe-us.html | US Briefs EU on Fears  Over Laptops on Flights | By James Kanter | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/arts/television/whats-on-tv-thursday-blow-up-and-fabulous-fassbender.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/insider/to-cover-the-cosby-story-is-to-feel-its-impact.html | To Cover the Cosby Story | By Graham Bowley | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/opinion/china-xi-jinping-foreign-policy.html | Chinas TrillionDollar Foreign Policy | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/opinion/obamacare-repeal-medicaid.html | The New Obamacare Medicaid | By Michael S Sparer | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/opinion/trump-israel-russia-intelligence.html | What Trump Threatened in Israel | By Ronen Bergman | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/opinion/trump-watergate-iran-contra.html | Forget Watergate Think IranContra | By John Yoo | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/sports/baseball/yankees-add-speed-to-their-power-and-throttle-the-royals.html | Youthful Yanks Add Speed to Their Power and Throttle the Royals | By Pat Borzi | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-18 | https://www.nytimes.com/2017/05/18/world/middleeast/iran-ebrahim-raisi-president-election.html | Irans Own HardLine Populist Is Gaining Ground | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-19 | https://www.nytimes.com/2017/05/16/arts/design/edward-steichen-photographs-to-auction.html | Trove of Lost Photos Heads for Auction | By Eve M Kahn | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/arts/design/alejandro-gonzalez-inarritu-carne-y-arena-virtual-reality-cannes.html | Simulating A Risky Passage | By Jason Farago | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/books/author-is-sued-over-book-on-campus-sex.html | Author Is Sued Over Book on Campus Sex | By Alexandra Alter | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/afterimage-review.html | Afterimage | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/alien-covenant-review-ridley-scott.html | Summoning BrandName Terror | By AO Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/review-diary-of-a-wimpy-kid-the-long-haul.html | Diary of a Wimpy Kid The Long Haul | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/the-survivalist-review.html | The Survivalist | By Jeannette Catsoulis | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/wakefield-review-bryan-cranston.html | Exiled in His Own Backyard | By AO Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/us/cairo-public-housing-hud-poverty.html | Turned Out With Nowhere to Turn | By Monica Davey | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-19 | https://www.nytimes.com/2017/05/17/world/middleeast/iran-presidential-election-democracy.html | Democratic Impulses in Iran Yield to Theocratic Rule | By Max Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/17/arts/james-corden-grammys-host-2018.html | James Corden to Host The Grammys Again | By Sopan Deb | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/17/movies/legion-of-brothers-review.html | Legion of Brothers | By Ken Jaworowski | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/17/us/politics/special-counsel-in-russia-investigation-raises-stakes-for-trump.html | How a Special Counsel Alters the Investigation Into Trump and Russia | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/dance/enda-walsh-arlington-dance.html | In an Anguished Dance a Thunderbolt of Clarity | By Brian Seibert | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/a-case-for-the-greatness-of-florine-stettheimer.html | A Case for the Greatness of Florine Stettheimer | By Roberta Smith | TX 8-481-152 | 2017-08-24 |

| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/a-homage-to-italian-arte-povera-along-the-hudson.html | A Homage to Italys Poor Art | By Hilarie M Sheets | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/philadelphia-museum-of-art-chooses-rachel-rose-for-new-commission.html | Philadelphia Museum Unveils Commission | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/robert-rauschenberg-it-takes-a-village-to-raise-a-genius.html | It Takes A Village To Raise A Genius | By Holland Cotter | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Will Heinrich Roberta Smith and Martha Schwendener | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/music/chris-cornell-dead-soundgarden.html | Chris Cornell Frontman for Soundgarden and Audioslave Dies at 52 | By Caryn Ganz and John Leland | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/music/chris-cornell-soundgarden-audioslave-voice.html | A Spectacular Voice of Grunge With a Glint of Tragedy | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/television/review-in-the-wizard-of-lies-de-niro-excels-at-being-madoff.html | More Cranky Than Contrite | By Noel Murray | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/television/review-the-keepers-netflix.html | Another Murder Gets the TrueCrime Treatment | By Mike Hale | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/automobiles/autoreviews/video-review-mazda-cx-5.html | A Mazda Crossover With Porsche Appeal | By Tom Voelk | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/automobiles/wheels/first-came-the-hydrogen-cars-now-the-refilling-stations.html | Coming Soon to East Coast Highways Clean Quiet Hydrogen Cars | By Neal E Boudette | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/books/review-visit-to-haldeman-charles-l-mee-jr.html | A Quest in Nixons Wake | By Dwight Garner | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/alibaba-earnings-results-fourth-quarter.html | Chinese Shoppers Lift Alibabas Profit | By Paul Mozur | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/energy-environment/fiat-chrysler-diesel-emissions.html | Fiat Chrysler Seeks a Deal As VWs Pain Looms Large | By Jack Ewing | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/energy-environment/vivint-solar-mercedes-benz-battery.html | Teaming With Vivint MercedesBenz Brings a New Model of Battery to the US | By Diane Cardwell | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/media/cbs-upfront-presentation-advertisers.html | CBS Woos Sponsors With Energetic Pitch By a Surging Colbert | By John Koblin and Sapna Maheshwari | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/media/roger-ailes-dead.html | Ailes Turned Rage Into a News Empire | By Clyde Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/media/roger-ailes-jim-rutenberg.html | By Mining a Divided America He Upended the News Media | By Jim Rutenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/takata-airbag-settlement.html | Carmakers to Pay 553 Million to Drivers of Cars With Flawed Airbags | By Neal E Boudette | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/walmart-online-sales-jump-63-percent.html | With Amazon In Cross Hairs  Walmart Posts Gains Online | By Rachel Abrams | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/fashion/ralph-lauren-chief-executive.html | From Pantene to Polo New Leader Takes a Familiar Path | By Vanessa Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/abacus-small-enough-to-jail-review.html | After 2008 Picking On the Little Guy | By Ben Kenigsberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/cannes-film-festival-review-red-carpet.html | Glamour and Guards | By Manohla Dargis | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/elinor-bunin-munroe-dead-graphic-designer.html | Elinor Bunin Munroe Graphic Designer in Film and TV | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/everything-everything-review.html | Everything Everything | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/hell-on-earth-review-syrian-war-isis.html | Hell on Earth The Fall of Syria and the Rise of ISIS | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/in-icaros-a-vision-review.html | Icaros A Vision | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/paint-it-black-review-amber-tamblyn.html | Paint It Black | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/the-commune-review.html | The Commune | By Jeannette Catsoulis | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/movies/the-woman-who-left-review-lav-diaz.html | An Epic Intimate Tale of Injustice | By AO Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/mta-subway-cuomo.html | Why Does the State Control the Subway Thats the 20Cent Question | By Marc Santora | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/only-thing-worse-than-the-subway-not-being-able-to-ride-it.html | A Straphangers Champion Turns His Attention to Transit for Disabled Riders | By Jim Dwyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/times-square-crash.html | Times Square Chaos as Driver Kills a Woman and Injures 22 | By Eli Rosenberg and Liam Stack | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/basketball/wnba-san-antonio-stars-plum-jefferson-mcbride.html | San Antonio Bets Its Small Stars Can Become an Array of Supernovas | By Howard Megdal | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/soccer/paul-pogba-manchester-united.html | Awaiting The  Savior | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/ufc-conor-mcgregor-fight-floyd-mayweather.html | McGregor Agrees to Fight Will Mayweather | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/technology/facebook-european-union-fine-whatsapp.html | EU Fines Facebook 122 Million Over Disclosures in WhatsApp Deal | By Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/theater/36th-marathon-of-one-act-plays-series-a-review.html | Political Anxiety Yields Laughs | By Laura CollinsHughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/beatrice-trum-hunter-natural-foods-cookbook-author-dies-at-98.html | Beatrice Trum Hunter Dies at 98 Had the Recipe for Healthy Living | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/beatrice-trum-hunter-natural-foods-cookbook-recipes.html | A Taste of the Cookbook | Compiled by Amisha Padnani | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/mandatory-sentencing-sessions-holder.html | 5 Years or 10 How a GetTough Order Would Have Changed Their Lives | By Shaila Dewan | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/congress-tax.html | House Opens Battle Over Taxes and the Goal Isnt Perfection | By Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/democrats-trump-impeachment.html | Hearing Howls for Impeachment Democratic Leaders Counsel Caution | By Jonathan Martin and Alexander Burns | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/in-new-video-turkish-president-sits-through-violent-protest.html | New Video Shows Erdogan Watching Embassy Scuffle | By Nicholas Fandos | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/james-comey-memo-fbi-trump.html | Comey Wanted President Kept At a Distance | By Michael S Schmidt | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/nafta-renegotiation-trump.html | Congress Gets Nafta Renegotiation Notice With Few Details | By Julie Hirschfeld Davis | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/rosenstein-memo-trump-comey.html | Rosenstein Suggests Trumps Plan to Fire Comey Predated His Memo | By Emmarie Huetteman Rebecca R Ruiz and Matthew Rosenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/trump-back-on-twitter-complains-of-witch-hunt.html | Defiant Trump Deems Inquiry A Witch Hunt | By Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/trumps-business-ties-to-middle-east-precede-him.html | Presidents Itinerary Through Middle East Has the Echo of a Business Trip | By Steve Eder and Jesse Drucker | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/washington-trump-mania.html | A City Hungry for News Approaches Indigestion | By Katie Rogers | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/white-house-outside-lawyer-trump.html | Advisers Urge President to Hire an Outside Lawyer | By Maggie Haberman and Glenn Thrush | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/states-prisons-crime-sentences-jeff-sessions.html | States Aim to Unpack Prisons Crossing Sessions | By Richard A Oppel Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/watching/what-to-watch-twin-peaks-unbreakable-kimmy-schmidt.html | How Much Watching Time Do You Have This Weekend | By Margaret Lyons | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/americas/brazil-president-michel-temer-corruption-claims.html | Brazils Leader Accused of Bribing Rejects Calls to Quit | By Simon Romero | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/asia/china-dog-meat-yulin-festival.html | Dog Meat Festival May Have to Cancel the Dog Activists Say | By Amy Qin | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/asia/china-lawyers-detained-wives-families.html | When Activists Were Jailed Their Wives Fought Back | By Chris Buckley and Didi Kirsten Tatlow | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/asia/kulbhushan-sudhir-jadhav-pakistan-india-execution.html | Pakistan Is Ordered to Suspend Execution of Indian Officer | By Hari Kumar and Salman Masood | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/asia/rodrigo-duterte-smoking-ban-philippines.html | Philippines President Orders Ban On Smoking | By Felipe Villamor | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/europe/a-casting-call-in-naples-lets-children-dream-if-for-a-day.html | A Casting Call Lets Children Dream if Only for a Day | By Jason Horowitz | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/europe/police-berlin-truck-attack.html | Berlin Truck Attacker Was Flagged as HighLevel Drug Dealer Report Shows | By Alison Smale | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/europe/sweden-sex-leave-town.html | Swedish Town Rejects Plan to Let Workers Take a Break for Sex | By Dan Bilefsky and Christina Anderson | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/europe/uk-theresa-may-conservative-party.html | Conservatives New Platform Hopes to Lure WorkingClass Britons | By Steven Erlanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/middleeast/israeli-settler-palestinian-protesters.html | Protester Is Shot Dead By Settler in West Bank | By Ian Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/middleeast/syria-american-warplanes-airstrike-militia-convoy.html | US Planes Hit ProAssad Militia Convoy in Syria After It Ignored Warnings | By Eric Schmitt and Anne Barnard | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/middleeast/trump-saudi-arabia-summit.html | Overlooking Slights to Trump Saudis Plan a Lavish Welcome | By Ben Hubbard | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/arts/jean-michel-basquiat-painting-is-sold-for-110-million-at-auction.html | 1105 Million Basquiat Sale Sets Records at Auction | By Robin Pogrebin and Scott Reyburn | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/dealbook/anthony-scaramucci-skybridge-capital-trump.html | Former Investment Mogul in Limbo Awaiting Call From White House | By Alexandra Stevenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/dealbook/leon-cooperman-omega-advisors-insider-trading.html | Hedge Fund Manager Accepts SEC Deal He Can Remain in the Industry | By Matthew Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/business/media/roger-ailes-fox-news-sexual-harassment-.html | Ailess Rise and Fall | By Emily Steel | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/archdiocese-of-new-york-sexual-abuse-priests.html | 7 Victims Name Priests  Who Abused Them | By Sharon Otterman | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/homeless-shelters-disabled-people-settlement.html | In Settlement Shelters Will Address Disabilities | By Nikita Stewart | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/nyregion/state-senate-committee-stipends-investigation.html | Law Enforcement Joins An Inquiry on Stipends | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/roger-ailes-richard-nixon-fox-news.html | Ailes Fox and the Silent Demographic | By David Greenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/opinion/turkey-erdogan-trump-syrian-kurds.html | Mr Erdogan Does Not Get His Way | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/baseball/new-york-yankees-kansas-city-royals-danny-duffy.html | Yankees Bats Go Silent for a Night | By Pat Borzi | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/sports/hockey/nhl-playoffs-pittsburgh-penguins-matt-murray-marc-andre-fleury.html | In Penguins Goal a Revolving Door | By Lisa BurkeWallace | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/budget-trump-white-house.html | Trump Seeks 26 Billion For Border In Budget | By Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/mike-pence-vice-president.html | Amid Trump Turmoil Some Begin Eyeing Pence | By Julie Hirschfeld Davis | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/special-counsel-trump-presidency.html | A Cloud That Could Linger Over a Presidency | By Carl Hulse | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/us/politics/trump-fbi-director-lieberman.html | Trump Calls Lieberman A Finalist to Lead FBI | By Glenn Thrush and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/americas/venezuela-sanctions-supreme-court-president-nicolas-maduro.html | US Penalizes Top Judges In Venezuela | By Nicholas Casey | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/middleeast/jared-kushner-saudi-arabia-arms-deal-lockheed.html | A 110 Billion Weapons Sale to Saudi Arabia Has Kushners Personal Touch | By Mark Landler Eric Schmitt and Matt Apuzzo | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/18/world/middleeast/trump-saudi-arabia-foreign-trip.html | Tips for World Leaders Keep It Short and Give Trump a Win | By Peter Baker | TX 8-481-152 | 2017-08-24 |

| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/arts/television/whats-on-tv-friday-unbreakable-kimmy-schmidt-and-james-beard-americas-first-foodie.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/insider/live-on-instagram-at-3-am-iranian-presidential-candidates.html | Iranian Instagram AfterHours | By Nilo Tabrizy | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/opinion/minimum-wage-st-louis.html | As Cities Raise Wages States Push Back | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/opinion/trump-doctrine-middle-east.html | A Trump Plan for the Middle East | By Michael Doran | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/opinion/trump-white-house-staff.html | The Talent Vacuum | By David Brooks | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/opinion/trumpcare-health-care-bill.html | Trumpcare Is Already Causing Pain | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/opinion/whats-the-matter-with-republicans.html | Whats the Matter With Republicans | By Paul Krugman | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-19 | https://www.nytimes.com/2017/05/19/sports/preakness-picks-predictions.html | Sizing Up the Field | By Joe Drape and Melissa Hoppert | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-20 | https://www.nytimes.com/2017/05/17/nyregion/joseph-ganim-bridgeport-mayor-connecticut-governor.html | Disgraced Reelected And Eyeing Higher Office | By Rick Rojas and Kristin Hussey | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-20 | https://www.nytimes.com/2017/05/17/us/ole-miss-bodies-found.html | In Unmarked Graves Untold History of the South | By Christine Hauser | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-20 | https://www.nytimes.com/2017/05/18/books/ian-buruma-named-editor-of-the-new-york-review-of-books.html | The New York Review Gets a New Editor | By Jennifer Schuessler | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-20 | https://www.nytimes.com/2017/05/18/world/africa/ebola-outbreak-congo-virus.html | Suspected Cases of Ebola Reach 29 in Remote Congo | By Denise Grady | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/a-defense-of-transracial-identity-roils-philosophy-world.html | Can Trans Label Apply To Race | By Jennifer Schuessler | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/dance/city-center-new-season-the-red-shoes-and-brigadoon.html | City Ballet Dancer Is Cast in Red Shoes | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/dance/from-a-super-bunhead-to-a-lead-dancer-christine-shevchenko-american-ballet-theater-abt.html | A Super Bunhead Takes the Lead | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/dance/review-solange-knowles-guggenheim.html | A WallShattering Sanctuary | By Siobhan Burke | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/music/a-radical-redo-for-madama-butterfly-to-save-it.html | A Radical Redo for Madama Butterfly | By Mary Von Aue | TX 8-481-152 | 2017-08-24 |

| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/music/a-toothy-strongman-gets-a-role-at-the-met-met-opera.html | A Toothy Strongman Gets a Role at the Met Opera | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/music/an-adventurous-first-season-for-skirball-centers-new-director.html | A New Leader Unveils His First Skirball Season | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/music/review-a-quartet-with-sunny-energy-and-grunge-band-grit.html | Sunshine And Grit Of Grunge | By Corinna da FonsecaWollheim | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/television/dark-angel-pbs-tv-review.html | Shes Up From Downstairs and Into the Dark | By Mike Hale | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/arts/television/norm-macdonald-netflix-tracy-morgan.html | Where Every Syllable Is a Laughing Matter | By Jason Zinoman | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/att-wireless-strike-union.html | This Is About Good Jobs ATampT Workers Begin Strike in Contract Impasse | By Noam Scheiber | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/dealbook/james-donovan-nominee-treasury-backs-out.html | Goldman Sachs Veteran Withdraws From Nomination to Treasury | By Kate Kelly and Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/dealbook/steven-cohen-makes-a-comeback-at-salt.html | Suspended Fund Manager Attends Top Conference | By Alexandra Stevenson and Matthew Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/energy-environment/fiat-chrysler-diesel-emissions.html | Fiat Chrysler to Modify 100000 Vehicles After EmissionCheating Claims | By Jack Ewing | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/hacking-malware-wanncry-ransomware-deadline.html | Victims Call Hackers Bluff as Payoff Deadline Nears in Ransomware Attack | By Paul Mozur Mark Scott and Vindu Goel | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/kushner-trump-china-green-cards.html | Wooing China Investors With the Trump Name and Offers of US Visas | By Javier C Hernndez and Jesse Drucker | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/media/fox-news-fires-bib-beckel-prime-time-regular-for-racially-insensitive-remark.html | Fox News Fires Another Host as Tough Headlines Keep the Staff Reeling | By Michael M Grynbaum and Emily Steel | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/uber-waymo-google-trade-secrets.html | Top Engineer Could Lose Job at Uber Lawyer Says | By Mike Isaac | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/washington-post-digital-news.html | The Posts Latest Bombshell Its Thriving in Digital News | By James B Stewart | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/climate/trump-epa-budget-superfund.html | Budget Seeks Cuts at EPA To Regulators And Cleanups | By Coral Davenport | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/insider/freezing-temperatures-glacial-winds-volcanic-dust-all-in-a-days-work-for-a-times-team-in-antarctica.html | Five Years of Antarctica in Two Weeks | By Jonathan Corum | TX 8-481-152 | 2017-08-24 |

| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/nyregion/anthony-weiner-guilty-plea-sexting.html | Weiner Pleads Guilty in Case That Rattled Clinton Campaign | By Benjamin Weiser and William K Rashbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/nyregion/ciattarelli-guadagno-new-jersey-debate-republican-governor.html | Acrimony and Accusations in GOP Debate for New Jersey Governors Race | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/nyregion/de-blasio-cuomo-subway-delays.html | De Blasio Lashes Out About Cuomos Role as Subways Troubles Pile Up | By J David Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/nyregion/times-square-crash-driver-richard-rojas.html | Before Times Sq Crash A String of Legal Issues And a Fall Into Paranoia | By Benjamin Mueller and William K Rashbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/nyregion/times-square-victim-remembered-as-a-delight-to-know-but-reserved.html | For Family Reeling From Death in Times Square Crash Nothing Is Safe Anymore | By Sarah Maslin Nir | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/beto-orourke-ted-cruz-texas-senate-race.html | Why Blue Texas Is Betting on Beto | By Mimi Swartz | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/on-turning-100-centenarian.html | On Turning 100 | By Timothy Egan | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/basketball/kawhi-leonard-san-antonio-spurs-golden-state-warriors.html | Durant Is Sure Leonard Will Play in Game 3 Even if the Spurs Are Not | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/football/ryan-fitzpatrick-tampa-bay-buccaneers.html | Former Jet Fitzpatrick Signs With Bucs | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/golf/golf-new-orleans-hurricane-katrina.html | 18 Holes Help Reshape A Slice of New Orleans | By Adam Schupak | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/horse-racing/always-dreaming-and-classic-empire-size-each-other-up-for-round-2-at-preakness.html | A Second Chance to Prove His Worth | By Joe Drape | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/maria-sharapova-wimbledon-wild-card.html | Sharapovas Entry to Wimbledon Qualify | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/nike-oregon-project-alberto-salazar-dathan-ritzenhein.html | Peeking Inside A Nike Project Is This Legal | By Matt Hart | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/tennis/rafael-nadal-dominic-thiem-italian-open.html | Dominant So Far on Clay Nadal Hits A Bump on the Road to Roland Garros | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/theater/glenda-jackson-three-tall-women.html | Glenda Jackson Plans A Return to Broadway | By Christopher D Shea | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/bob-casey-was-an-understated-senator-then-came-trump.html | Understated Senator Becomes an Unexpectedly Vocal Opponent of the President | By Matt Flegenheimer | TX 8-481-152 | 2017-08-24 |

| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/politics/dana-rohrabacher-russia-spies.html | FBI Warned GOP Congressman Russian Spies Were Recruiting Him | By Matt Apuzzo Adam Goldman and Mark Mazzetti | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/fcc-security-reporter.html | Reporter Says FCC Security Personnel Pinned Him to Wall for Asking a Question | By Christopher Mele | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/naacp-fire-cornell-william-brooks.html | NAACP Energized by Liberal Activists Dismisses Its President | By Yamiche Alcindor | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/republican-alternate-legislative-universe.html | To Drumbeat of News Alerts Congress Tries to Get Some Work Done | By Jennifer Steinhauer | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/rod-rosenstein-fbi.html | Comey to Testify Publicly To Senate About His Role In FBIs Russia Inquiry | By Emmarie Huetteman and Rebecca R Ruiz | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/trump-russia-comey.html | Trump Admitted  Dismissal at FBI Eased Pressure | By Matt Apuzzo Maggie Haberman and Matthew Rosenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/politics/trump-trip-crisis.html | Leaving Stress  As More Waits  In Trip Abroad | By Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/scott-michael-greene-iowa.html | Iowa Man Sentenced to Two Life Terms in Ambush Murders of Two Police Officers | By Jacey Fortin | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/seattle-mayor-ed-murray-gay-community.html | Mayors Downfall in Seattle  Shakes the Gay Community | By Kirk Johnson | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/africa/congo-prison-break-kabila.html | Nearly 4200 Inmates Flee In Huge Congo Jailbreak | By Kimiko de FreytasTamura and Steve Wembi | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/asia/china-jets-us-intercept.html | Chinese Fighters Flew Too Close US Says | By Jane Perlez | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/asia/japan-emperor-akihito-retirement-succession.html | Japan Moves to Allow Emperor  To Abdicate But Just This Once | By Motoko Rich | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/asia/japanese-transgender-politician-is-showing-i-exist-here.html | Japanese Transgender Politician Is Showing I Exist Here | By Motoko Rich | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/canada/canadian-colleges-see-surge-of-foreign-students-its-not-just-politics.html | Canadian Colleges See Surge of Foreign Students Its Not Just Politics | By Craig S Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/europe/arseniy-yatsenyuk-washington-ukraine-russia.html | A Ukrainian Urges His Nation Not Be Forgotten | By Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/europe/cecile-kyengee-european-parliament-racial-defamation.html | EU Parliament Member Convicted of Defamation | By Elisabetta Povoledo | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/europe/julian-assange-sweden-rape.html | Assange Rape Inquiry Is Dropped but His Legal Troubles Remain Daunting | By Steven Erlanger and Christina Anderson | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/middleeast/abdul-rashid-dostum-afghanistan-turkey.html | Under Fire Top Official Departs Afghanistan | By Mujib Mashal | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/middleeast/iran-election-president-hassan-rouhani.html | Turnout Is Heavy in Iranian Vote Seen as Gauge of Support for Nuclear Deal | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/middleeast/syria-russia-us-convoy.html | American Airstrike on ProAssad Militia Draws Condemnation From Russia and Syria | By Anne Barnard | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/your-money/401ks-and-similar-plans/do-not-drain-your-401-k-or-let-a-former-employer-do-it.html | Plugging the Leak in Your 401k | By Ron Lieber | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/your-money/credit-and-debit-cards/cash-advances-on-credit-cards-are-an-expensive-form-of-debt.html | Why Cash Advances on Credit Cards Are Almost Always a Bad Idea | By Ann Carrns | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-20 | https://www.nytimes.com/2017/05/19/your-money/talking-to-children-about-inheritance.html | How the Wealthy Talk to Their Children About Money | By Paul Sullivan | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/dealbook/education-student-loan-system.html | Education Dept Keeps Obama Plan on Loans | By Stacy Cowley | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/dealbook/unitedhealth-sued-medicare-overbilling.html | US Sues UnitedHealth Over Medicare Charges | By Mary Williams Walsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/business/media/fall-tv-shows.html | TV in the Age of Trump | By John Koblin | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/president-trump-tries-to-engage-the-muslim-world.html | Mr Trumps Paradoxical Journey | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/roger-ailes-fox-news-wrecked-conservatism.html | The Man Who Wrecked Conservatism | By Bret Stephens | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/the-spring-of-gop-discontent.html | Paul Ryans Discontent | By Michael Tomasky | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/the-way-texas-treats-women.html | The Way Texas Treats Women | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/opinion/watch-out-world-trumps-coming.html | Watch Out World Trump Is Coming | By Gail Collins | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/baseball/new-york-mets-los-angeles-angels.html | Mets Their Season Falling Fast Race to Make a Shoestring Catch | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/baseball/new-york-yankees-tampa-bay-rays-joe-girardi.html | Girardi Skips a Game Practicing What He Preaches About Family | By Billy Witz | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/sports/new-york-mets-los-angeles-angels-score-3-0-jacob-degrom.html | DeGrom Goes Seven Innings as Mets Halt Their Skid | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/theater/obituary-broadway-orchestrator-william-brohn.html | William Brohn Who Made Orchestras Sing Dies at 84 | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/confederate-monument-new-orleans-lee.html | Robert E Lee Brought Down From Lofty 133Year Perch | By Campbell Robertson | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/us/grand-jury-officer-boy-bb-gun-killing.html | No Charges for Officer Who Killed Ohio Boy 13 | By Matt Stevens | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/americas/brazil-michel-temer.html | Scandal in Brazil Raises Fear of Turmoils Return | By Simon Romero | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/19/world/middleeast/mattis-military-isis-trump.html | US Says Its ISIS Fight Isnt Raising Civilian Risks | By Eric Schmitt | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-20 | https://www.nytimes.com/2017/05/20/arts/television/whats-on-tv-saturday-robert-de-niro-in-the-wizard-of-lies-and-dwayne-johnson-on-saturday-night-live.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-08 | 2017-05-21 | https://www.nytimes.com/2017/05/08/t-magazine/yaa-gyasi-toyin-ojih-odutola.html | Local Heroes | By Taiye Selasi | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-21 | https://www.nytimes.com/2017/05/09/books/review/men-without-women-haruki-murakami.html | Fish Without Bicycles | By Jay Fielden | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-21 | https://www.nytimes.com/2017/05/09/books/review/rising-star-biography-barack-obama-david-garrow.html | Portrait of Obama as a Young Man | By Brent Staples | TX 8-481-152 | 2017-08-24 |
| 2017-05-09 | 2017-05-21 | https://www.nytimes.com/2017/05/09/t-magazine/entertainment/best-international-crime-dramas-tv.html | The Accidental Tourist | By Mary Kaye Schilling | TX 8-481-152 | 2017-08-24 |
| 2017-05-10 | 2017-05-21 | https://www.nytimes.com/2017/05/10/t-magazine/travel/turin-italy-art-carol-rama-carlo-mollino-castello-di-rivoli.html | Beyond Good and Evil | By Nikil Saval | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-21 | https://www.nytimes.com/2017/05/11/t-magazine/entertainment/los-angeles-vintage-bookstores-mystery-pier-sideshow.html | Reverting to Type | By Lesley M M Blume | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-21 | https://www.nytimes.com/2017/05/11/t-magazine/fashion/anna-sui-profile-style.html | Anna Sui | By Alexander Fury | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-21 | https://www.nytimes.com/2017/05/12/books/review/a-different-kind-of-sports-novel.html | A Different Kind of Sports Novel | By Gregory Cowles | TX 8-481-152 | 2017-08-24 |
| 2017-05-12 | 2017-05-21 | https://www.nytimes.com/2017/05/12/t-magazine/emerging-ceramists-alana-wilson-romy-northover-dora-alvamora-good-akiko-hirai.html | Divine Imperfection | By Alexa Brazilian | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/books/review/norse-mythology-neil-gaiman-audio.html | Hammer Time | By Lidia Yuknavitch | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/books/review/vanishing-american-adult-ben-sasse.html | Kids Today | By Jennifer Szalai | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/t-magazine/fashion/jed-krascella-knits-sweaters.html | Eclectic Knits | By Merrell Hambleton | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/t-magazine/william-friedkin-marcel-proust.html | In Search of Marcel Proust | By William Friedkin | TX 8-481-152 | 2017-08-24 |
| 2017-05-15 | 2017-05-21 | https://www.nytimes.com/2017/05/15/travel/europe-security-practices-recent-attacks.html | Security Experts Urge Preparation When Traveling to Europe | By Elaine Glusac | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/arts/television/tituss-burgess-the-first-time-i-had-to-parent-my-mom.html | I Had to Parent My Mom | By Tituss Burgess | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/books/review/hourglass-time-memory-marriage-dani-shapiro.html | For Better for Worse | By Heather Havrilesky | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/books/review/in-between-days-a-memoir-teva-harrison.html | Writers Recount Stories of Grief and Joy in Illustrated Panels | By Anya Ulinich | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/books/review/the-leavers-by-lisa-ko.html | Unmoored | By Gish Jen | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/from-wells-fargo-to-fyre-festival-the-scam-economy-is-entering-its-baroque-phase.html | False Front | By Carina Chocano | | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/new-sentences-from-veep-season-6-episode-2.html | From Veep Season 6 Episode 2 | By Nitsuh Abebe | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/should-students-get-grades-13-and-14-free-of-charge.html | Should Students Get Grades 13 and 14 Free of Charge | By Gary Rivlin | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/the-genetics-of-pooched-out-pooches.html | Pooched Out | By Roxanne Khamsi | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/the-mystery-of-the-wasting-house-cats.html | The HouseCat Mystery | By Emily Anthes | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/magazine/what-animals-taught-me-about-being-human.html | A Bestiary of the Mind | By Helen Macdonald | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/nyregion/ayodele-casel-tap-storyteller-lets-her-feet-do-the-talking.html | She Tells Stories Through Tap Dancing | By Vincent M Mallozzi | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/t-magazine/art/philip-guston-venice.html | On View Poetry of a Painter | By Kat Herriman | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/t-magazine/travel/seaweed-scotland.html | The Cult of Seaweed | By Annalena Mcafee | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/travel/carl-linnaeus-swedish-botanist-in-lapland.html | A Botanist in Lapland | By James Prosek | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/travel/dubrovnik-to-london-european-hotels-water-views.html | Places to Stay on the Waterfront | By Elaine Glusac | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-21 | https://www.nytimes.com/2017/05/16/travel/europe-adriatic-seafood-feast-italian-coast.html | Exploring the Adriatic Feasting on Its Bounty | By Robert Draper | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/arts/television/jimmy-fallon-tonight-show-interview-trump.html | Mr Popularitys Rough Patch | By Dave Itzkoff | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/arts/television/twin-peaks-laura-palmer-agent-cooper-bob-david-lynch-mrk-frost.html | A Primer on the Twin Peaks Players | By Margaret Lyons | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/arts/television/twin-peaks-legacy-x-files-northern-exposure.html | Ahead of Its Time Lets Look Back | By James Poniewozik and Mike Hale | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/arts/television/twin-peaks-showtime-david-lynch-interview.html | Finding Its Way Back to Town | By Finn Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/books/review/do-i-make-myself-clear-harold-evans.html | The Man With the Red Pencil | By Jim Holt | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/books/review/sherlock-holmes-audio-arthur-conan-doyle-stephen-fry.html | Sherlock Out Loud | By Simon Callow | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/fashion/in-a-time-of-stress-jewelry-becomes-armor.html | When Jewelry Becomes Armor | By Rachel Garrahan | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/a-pet-tortoise-who-will-outlive-us-all.html | Fred Everlasting | By Hanya Yanagihara | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/charlamagne-tha-god-loves-telling-middle-america-about-black-privilege.html | Charlamagne Tha God Loves Telling Middle America About Black Privilege | Interview by Jazmine Hughes | TX 8-481-152 | 2017-08-24 |

| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/i-accidentally-killed-a-child-may-i-get-in-touch-with-the-family.html | I Accidentally Killed a Child May I Contact The Family | By Kwame Anthony Appiah | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/the-death-of-my-hermit-crab.html | The Hermit Crabs | By Karen Russell | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/the-kites-are-leaving.html | The Kites | By Mohsin Hamid | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/the-mongoose-and-the-emigre.html | The Mongooses | By Junot Daz | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/the-rooster-attacked-me-and-yet-i-loved-him.html | The Rooster | By Joyce Carol Oates | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/when-the-lab-rat-is-a-snake.html | When the Lab Rat Is a Snake | By Daniel Engber | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/magazine/why-were-this-mans-muscles-weak-and-his-body-covered-with-pink-dots.html | Why Were This Mans Muscles Weak and His Body Covered With Pink Dots | By Lisa Sanders Md | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/movies/cannes-film-festival-2017-boos-bad-films.html | A Brief History of le Booing | By Nicolas Rapold | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/nyregion/bartunek-hardware-astoria-queens.html | Handyman Time Machine | By Nancy A Ruhling | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/realestate/spuyten-duyvil-the-bronx-crosscurrents-of-suburb-and-city.html | Crosscurrents of Suburb and City | By C J Hughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/t-magazine/design/splatter-paint-floors.html | Spatter Dash | By Alexa Brazilian | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/t-magazine/india-chettinad-mansions-travel.html | Curious Splendor | By Nancy Hass | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/theater/eugene-oneill-brought-to-life-in-bright-colors.html | ONeill Brought to Life in Bright Colors | By Laura CollinsHughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/travel/luxury-trips-for-less-in-spain-and-portugal.html | Luxury Trips for Less in Spain and Portugal | By Shivani Vora | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-21 | https://www.nytimes.com/2017/05/17/travel/what-dj-kaskade-ryan-raddon-cant-travel-without.html | Kaskade is a Fan of FlipFlops and Jet Lag Socks | By Nell McShane Wulfhart | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/arts/dance/10-spring-and-summer-dance-festivals.html | Dance | By Siobhan Burke | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/arts/design/la-reincarnation-new-art-spaces-in-vintage-settings.html | LA Reincarnation Fit for a Museum | By Jori Finkel | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/arts/music/10-spring-and-summer-classical-festivals.html | Classical | By David Allen | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/arts/music/15-spring-and-summer-pop-festivals.html | Summer Stages | By Nick Murray and Andrew R Chow | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/books/review/the-unruly-city-mike-rapport-paris-london-new-york-revolution.html | Up in Arms | By Russell Shorto | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/business/dealbook/jon-corzine-wall-street-comeback.html | Corzine Tries a Wall Street Comeback | By Ben Protess | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/fashion/fat-shaming-dating-advice.html | Friend or FatFoe | By Philip Galanes | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/fashion/jar-menorah-jewish-museum-vatican-exhibit.html | Light the Darkness | By Vanessa Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/insider/if-you-have-an-hour-or-two-to-spare-ive-got-a-story.html | Anecdotes on Anecdotes | By David W Dunlap | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/magazine/chowder-soaked-toast-any-chef-would-want-to-claim.html | Cooking in My Own Voice | By Gabrielle Hamilton | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/magazine/letter-of-recommendation-mr-met.html | Mr Met | By Sadie Stein | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/magazine/the-self-medicating-animal.html | Doctor Who | By Moises VelasquezManoff | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/magazine/why-close-encounters-with-animals-soothe-us.html | Close Encounters | Photographs by Ilona Szwarc and Text By Charles Siebert | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/movies/red-nose-day-love-actually-reunion.html | Love Is All Around 14 Years Later | By Roslyn Sulcas | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/nyregion/barnum-jenny-lind-swedish-nightingale-singer.html | When New Yorkers Fell for a Singer They Had Never Heard | By Keith Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/nyregion/free-throw-shooting-robot.html | Dont Foul the Robot It Sinks Free Throws | By Helene Stapinski | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/nyregion/jared-lamenzo-pipe-organ.html | Some Major Pipes to Clean | By Corey Kilgannon | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/nyregion/project-new-dawn-gang-violence-immigration.html | Interrupting  Gang Killings | By Ginia Bellafante | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/realestate/in-williamsburg-more-sleep-and-more-workouts.html | With a Move to Williamsburg More Sleep and More Workouts | By Joyce Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/sports/david-levin-dead-champion-balloonist.html | David Levin 88 Champion Who Set Ballooning Records | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/t-magazine/design/new-york-simple-summer-vacation-homes.html | The Simpler Life | By Hannah Goldfield | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/t-magazine/food-photography-history.html | Books Frozen in Time | By Julia Turshen | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/t-magazine/germany-forest-kindergarten-outdoor-preschool-waldkitas.html | Schools Out | By Alice Gregory | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/theater/15-summer-theater-festivals-and-more.html | Theater | By Steven McElroy | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/theater/brendon-urie-steps-away-from-the-disco-and-into-kinky-boots.html | Brendon Urie Steps Into Kinky Boots | By Elisabeth Vincentelli | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/theater/building-the-wall-imagines-life-after-the-terror-of-2019.html | Theater Terror Tomorrow Imagined Today | By Jason Zinoman | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/theater/jules-feiffer-and-a-hamilton-producer-color-outside-the-lines-for-a-new-musical.html | Moonlighting in Pen and Ink and Piano | By Aileen Jacobson | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/upshot/how-tales-of-flippers-led-to-a-housing-bubble.html | How Tales of Flippers Led to a Housing Bubble | By Robert J Shiller | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-21 | https://www.nytimes.com/2017/05/18/well/move-of-mice-and-mindfulness.html | Of Mice and Mindfulness | By Gretchen Reynolds | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/dance/danceafrica-at-bam-explores-a-diasporas-traditions.html | Dance Celebrating African Movement | By Jack Anderson | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/dance/on-the-frivolities-of-ballet-the-contradictory-art.html | On Frivolities of Ballet The Contradictory Art | By Alastair Macaulay | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/design/mark-rydens-stage-confections-at-paul-kasmin-gallery.html | Art Confections From the Stage | By Robin Pogrebin | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/music/afghan-whigs-90s-alternative-rockers-with-strings-and-horns.html | Pop 90s Rockers More Refined | By Joe Coscarelli | TX 8-481-152 | 2017-08-24 |

| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/music/grime-stormzy-j-hus-geko-giggs-nines.html | Still Gritty More Worldly | By Jon Caramanica | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/music/maurizio-pollini-to-play-chopin-at-carnegie-hall.html | Classical LateCareer Depth And Elegance | By Corinna da FonsecaWollheim | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/music/reviving-the-ghostly-sounds-of-maryanne-amacher.html | Reviving a Composers Ghostly Sounds | By Seth Colter Walls | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/arts/television/bloodline-returns-with-murder-and-madness-in-the-florida-keys.html | Television More Madness In the Keys | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/anne-dick-dead-wife-and-muse-of-philip-k-dick.html | Anne R Dick Memoirist and Writers Muse Dies at 90 | By David Streitfeld | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/a-guide-to-writing-guides.html | A Guide to Writing Guides | By John Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/first-love-gwendoline-riley.html | Odd Coupling | By James Lasdun | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/frogkisser-garth-nix-the-land-of-stories-chris-colfer.html | Fairy Tales Gently Fractured | By Aj Jacobs | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/he-calls-me-by-lightning-s-jonathan-bass.html | Justice in Slow Motion | By Timothy B Tyson | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/scars-of-independence-americas-violent-birth-holger-hoock.html | Red White Black and Blue | By Jane Kamensky | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/stories.html | Stories | By Lincoln Michel | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/the-awkward-thoughts-of-w-kamau-bell-audio.html | Humor as Its Meant to Be Heard | By Niela Orr | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/the-golden-legend-by-nadeem-aslam.html | Powder Keg | By Francine Prose | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/the-long-drop-denise-mina-jo-nesbo-the-thirst.html | Scots on the Rocks | By Marilyn Stasio | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/books/review/thomas-pynchons-mason-dixon-essay-alexander-nazaryan.html | Mason amp Dixon and Me | By Alexander Nazaryan | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/business/gretchen-morgenson-arconic-activist-investors.html | Index Funds Unused Clout Their Votes | By Gretchen Morgenson | TX 8-481-152 | 2017-08-24 |

| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/business/lisa-su-on-the-art-of-setting-ambitious-goals.html | The Art of Setting Ambitious Goals | By Adam Bryant | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/business/retirement/boomers-retiring-concierge.html | Earning an Income While Lending a Hand | By Liz Moyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/fashion/breast-cancer-research-foundation-the-new-york-philharmonic-el-museo-del-barrio-national-benefits.html | Bedazzled Pretty in Pink | By Denny Lee | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/fashion/weddings/he-showed-up-dressed-as-reba-mcentire-that-seemed-to-work.html | He Arrived as Reba McEntire That Seemed to Work | By Tammy La Gorce | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/jobs/power-leaders.html | When Power Doesnt Corrupt | By Matthew Hutson | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/jobs/zen-hospice-project.html | The Zen of Dying | By Perry Garfinkel | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/magazine/how-to-keep-goldfish-alive.html | How to Keep Goldfish Alive | By Malia Wollan | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/magazine/judge-john-hodgman-on-what-to-have-and-to-hold.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/magazine/walking-home.html | Walking Home | By Marie Howe | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/movies/the-caan-film-festival-yes-caan.html | Film The Caan Film Festival | By Daniel M Gold | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/nyregion/larry-kramer-and-the-birth-of-aids-activism.html | Twilight of a Difficult Man | By John Leland | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/nyregion/sunday-routine-councilman-daniel-garodnick.html | On the Go With His Closest Constituents | By Julie Satow | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/nyregion/theres-more-than-one-way-to-shave-a-cat.html | Theres More Than One Way to Shave a Cat | By Maggie Paley | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/opinion/sunday/donald-trump-middle-east-frank-bruni.html | A Prayer for Donald Trump | By Frank Bruni | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/opinion/sunday/why-the-future-is-always-on-your-mind.html | We Arent Built to Live in the Moment | By Martin E P Seligman and John Tierney | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/opinion/sunday/you-still-need-your-brain.html | You Still Need Your Brain | By Daniel T Willingham | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/a-rental-building-with-a-hip-hotel-bar-vibe.html | A Rental Building With a Hip Hotel Bar Vibe | By Tim McKeough | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/new-york-city-landlords-are-offering-deals.html | A 500 Rental Deposit in the City Its a Deal | By Ronda Kaysen | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/rent-too-high-try-the-next-subway-stop.html | One Subway Stop Changes the Rent | By Michael Kolomatsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/return-of-the-sro-with-a-twist.html | Renting by the Room Revived | By Kim Velsey | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/the-starter-tool-kit.html | Simple Jobs Made Easier With the Right Tool | By Michelle Higgins | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/realestate/they-can-afford-to-buy-but-they-would-rather-rent.html | In a City of Renters  They Can Buy but Why | By Joanne Kaufman | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/sports/baseball/mike-trout-angels.html | One of Baseballs Best  But Without the Brand | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/style/amber-tamblyn-paint-it-black-premiere.html | Rallying Her Troops To the Red Carpet | By Michael Schulman | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/style/drag-queen-story-hour-puts-the-rainbow-in-reading.html | Story Hour at the Library Presented in Drag | By Una Lamarche | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/style/modern-love-not-friends-then-no-benefits.html | Not Friends Then No Benefits | By Emily Demaionewton | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/travel/copenhagen-brace-new-nordic-old-italian-restaurant-review.html | Where New Nordic Meets Traditional Italian | By Alexander Lobrano | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/travel/summer-cruises-around-iceland-glaciers-fjords.html | Cool Iceland Cruises | By Shivani Vora | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/upshot/the-little-known-statistician-who-transformed-education.html | The Man Who Measured Teachers | By Kevin Carey | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-21 | https://www.nytimes.com/2017/05/19/your-money/america-first-stock-market-international.html | In the Stock Market International Is Actually First | By Jeff Sommer | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/business/energy-environment/devon-energy.html | Pruitts EPA Is Boon to Oil and Gas | By Hiroko Tabuchi and Eric Lipton | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/fashion/weddings/nassim-alisobhani-and-justin-yanuck-married.html | Study Buddies Turn the Page | By Nina Reyes | TX 8-481-152 | 2017-08-24 |

| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/fashion/weddings/simone-matthew-and-joseph-mcelroy-married.html | Mehitabel Makes a Match | By Vincent M Mallozzi | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/fashion/weddings/viveca-gruen-and-sisay-befekadu-married.html | A Sister Lives On in a Match She Made | By Vincent M Mallozzi | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/donald-trump-establishment-sellout.html | Mr Trump Establishment  Sellout | By Ross Douthat | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/4-year-olds-children-trump-gopnik.html | 4YearOlds Dont Act Like This | By Alison Gopnik | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/abortion-people-whove-had-them.html | The People to Listen to on Abortion | By Renee Bracey Sherman | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/donald-trump-vs-womens-health.html | Donald Trump vs Womens Health | By Nicholas Kristof | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/donald-trump-watergate-democrats.html | Early Dreams of Trumpgate | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/israels-checkpoints-settlements-palestinians.html | Life Behind Israels Checkpoints | By Raja Shehadeh | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/modern-african-art-sothebys.html | Modern African Art Is Being Gentrified | By Chika OkekeAgulu | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/rainy-day-savings-money.html | The Poor Kids Guide to Money | By Samantha Irby | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/roger-ailes-hillary-clinton-fox-news.html | Hillary Roger  And Me | By Amy Chozick | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/student-debts-economy-loans.html | Student Debts Grip on the Economy | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/opinion/sunday/trump-nixon-watergate-congress.html | What to Remember About Watergate | By Scott Armstrong | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/public-editor/journalism-washington-post-trump-comey.html | The Real Power of Journalism Blockbuster Scoops | By Liz Spayd | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/realestate/when-a-roommate-wont-pay-up.html | When a Roommate Wont Pay UpEvent Info | By Ronda Kaysen | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/autoracing/nascar-ryan-blaney.html | Rising Star in Nascar Follows His Fathers Trail | By Dave Caldwell | TX 8-481-152 | 2017-08-24 |

| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/baseball/texas-rangers-a-perennial-contender-surge-back.html | A Perennial Contender Surges Back | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/basketball/lebron-james-cleveland-cavaliers-boston-celtics.html | The Lesson That Lurks In a Blowout | By Harvey Araton | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/basketball/wnba-officiating.html | Missed Calls Prompt WNBA to Bolster Referees Training | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/enes-kanter-detained-romania-erdogan-turkey.html | NBA Player Is Held Briefly in Romania | By Benjamin Hoffman | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/horse-racing/Cloud-computing-wins-preakness-stakes-always-dreaming.html | Upstart Steals a Showdown And With It the Preakness | By Joe Drape | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/style/remembering-jean-stein.html | That Voice Those Parties | By Guy Trebay and Jacob Bernstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/style/robert-nena-thurman-buddhism-woodstock-home.html | 50 Years of Marriage and Mindfulness | By Penelope Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sunday-review/donald-trump-will-presidency-survive.html | Will the Presidency Survive This President | By Eric Posner and Emily Bazelon | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/technology/evan-williams-medium-twitter-internet.html | The Internet Is Broken | By David Streitfeld | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/college-conservative-speeches.html | Fiery Speeches on Campuses Backed by a Conservative Force | By Stephanie Saul | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/haitians-us-earthquake-immigration-protections.html | 58000 Haitians in US May Lose Safeguard Granted After Earthquake | By Lizette Alvarez | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/politics/border-patrol-immigration-trump.html | Story of a Rogue Agent Clouds Efforts to Ease Border Patrol Expansion | By Ron Nixon | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/politics/michael-caputo-house-committee-russia-trump.html | House Inquiry Turns Attention to Trump Campaign Worker With Links to Russia | By Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/politics/outside-washingtons-blazing-inferno-democrats-seek-an-agenda.html | To Win at Home Democrats Put Aside Washingtons Blazing Inferno | By Jonathan Martin | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/trump-death-spiral-affordable-care-act.html | What Ails Health Market Is Largely Washington | By Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/politics/trump-discovers-the-dangers-of-governing-at-daredevil-speed.html | Trump Discovers Dangers of Governing At Daredevil Speed | By Glenn Thrush | TX 8-481-152 | 2017-08-24 |

| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/us/teen-pregnancy-religious-values-christian-school.html | With Pregnancy Religious Values Collide at School | By Sheryl Gay Stolberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/africa/angola-jose-eduardo-dos-santos.html | Angolas Leader Wont Run Again But Will He Cede Power | By Norimitsu Onishi | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/africa/congo-zaida-catalan-michael-j-sharp-united-nations-democratic-republic-of-congo.html | Sent Into Danger Unprotected UN Experts Paid With Lives | By Kimiko de FreytasTamura and Somini Sengupta | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/americas/mexico-migrants-immigration-homecoming.html | Pain of Deportation Swells When Children Are Left Behind | By Elisabeth Malkin | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/americas/michel-temer-brazil.html | Brazil President Says He Wont Quit in Graft Scandal | By Simon Romero | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/asia/china-acrush-pop-music-gender-boy-band.html | Making Way For Boy Band Of Women | By Amy Qin | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/asia/china-cia-spies-espionage.html | Killing CIA Informants China Stifled US Spying | By Mark Mazzetti Adam Goldman Michael S Schmidt and Matt Apuzzo | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/middleeast/donald-trump-saudi-arabia.html | Saudis Welcome Trumps Rebuff Of Obamas Views | By Michael D Shear and Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/middleeast/iran-election-hassan-rouhani.html | Rouhani Secures Resounding Victory in Irans Presidential Election | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-21 | https://www.nytimes.com/2017/05/20/world/middleeast/saudi-arabia-king-salman-donald-trump-visit.html | With Harleys and Hamburgers Saudis Salute US on Trumps Visit | By Ben Hubbard | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/20/sports/baseball/masahiro-tanaka-new-york-yankees.html | Tanakas Adjustments Pay No Dividends | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/arts/television/whats-on-tv-sunday-twin-peaks-and-dark-angel.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/realestate/homes-that-sold-for-around-900000.html | Homes That Sold for Around 900000 | Compiled by C J Hughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/sports/baseball/new-york-mets-los-angeles-angels.html | Wheelers Competence Is Salve for Mets Rotation Woes | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-21 | https://www.nytimes.com/2017/05/21/sports/basketball/golden-state-warriors-san-antonio-spurs-playoffs.html | Warriors Push Depleted Spurs to Brink | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-16 | 2017-05-22 | https://www.nytimes.com/2017/05/15/nyregion/metropolitan-diary-shell-take-snackhattan.html | Shell Take Snackhattan | By Jennifer SuzukawaTseng | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-22 | https://www.nytimes.com/2017/05/16/nyregion/metropolitan-diary-this-nervous-city.html | This Nervous City | By Amanda Deutch | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-22 | https://www.nytimes.com/2017/05/17/nyregion/metropolitan-diary-upstreamed-hailing-a-cab-on-west-end-avenue.html | Upstreamed While Hailing a Cab on West End Avenue | By David Rapkin | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-22 | https://www.nytimes.com/2017/05/18/nyregion/metropolitan-diary-a-trip-to-the-city.html | A Trip to the City | By Paul Paige | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-22 | https://www.nytimes.com/2017/05/19/us/politics/community-development-block-grant-program.html | Meet the People Facing Trumps Budget Cuts | By Yamiche Alcindor and Sam Hodgson | TX 8-481-152 | 2017-08-24 |
| 2017-05-20 | 2017-05-22 | https://www.nytimes.com/2017/05/19/business/media/stanley-greene-dead-war-photographer.html | Stanley Greene Whose Camera Captured the Brutality of War Dies at 68 | By James Estrin | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/20/world/middleeast/rex-w-tillerson-saudi-arabia-human-rights.html | To President Human Rights Concerns Are Often a Barrier to Trade | By Peter Baker and Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/music/future-migos-live-review.html | Evocations of Streaming for an Arena Audience | By Jon Caramanica | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/music/fyre-festival-billy-mcfarland-ja-rule-criminal-investigation.html | Anger Lawsuits and Inquiry  Follow Music Festivals Failure | By Joe Coscarelli Melena Ryzik and Ben Sisario | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/snl-alec-baldwin-trump-season-finale.html | SNL Says Goodbye To Season and Players | By Dave Itzkoff | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/television/late-night-shows-trump-comey.html | In Pursuit Of News To Skewer | By Dave Itzkoff | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/books/tell-us-5-things-about-your-book-andrea-petersen-on-living-with-and-studying-anxiety.html | Looking at and Beyond a Lifetime of Anxiety | By John Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/energy-environment/wind-turbine-job-training-wyoming.html | Wyoming Wind Project Envisions Coal Miners As Its New Work Force | By Diane Cardwell | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/media/networks-offer-taste-of-tvs-ad-future-marketers-are-hungry-for-more.html | Networks Offer Taste of Future And Marketers Want More | By Sapna Maheshwari | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/insider/pippa-middleton-wedding-catherine-duchess.html | Does the Middleton Wedding Matter | By Elizabeth Paton | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/movies/alien-covenant-is-a-ho-hum-no-1-at-the-box-office.html | Alien Covenant Is A HoHum No 1 | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |

| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/movies/tom-hardy-to-star-in-venom.html | Tom Hardy to Star As the Lead in Venom | By Andrew R Chow | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/democrats-in-new-jersey-governors-race-court-progressive-vote.html | Governors Race Courts  New Jersey Progressives | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/off-to-italy-to-study-painting-a-former-inmates-journey.html | Off to Italy to Study Art An ExInmates Journey | By James Barron | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/timothy-piazza-fraternity-hazing.html | Coming Into His Own  Until a Night of Hazing Ended His Life at 19 | By Sarah Maslin Nir | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/baseball/aaron-judge-catch-new-york-yankees-tampa-bay-rays.html | Judge Unfurls Brilliant Defense As Yankees Take Division Lead | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/baseball/mets-mike-trout-angels.html | Stopgap Starter Halts Only a Winning Streak | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/basketball/golden-state-warriors-kevin-durant-san-antonio-spurs.html | Democracy It Turns Out Suits the Warriors Just Fine | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/cloud-computing-trainer-chad-brown-preakness.html | Trainer Credits Mentor After Preakness Victory | By Joe Drape | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/novak-djokovic-andre-agassi-coach.html | Agassi to Coach Djokovic at French Open | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/soccer/liverpool-premier-league-champions-league.html | Emotional Undertones Lurk in Liverpools Uplifting Coda | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/sports/tennis/womens-tennis-simona-halep-french-open-serena-williams.html | Looking for a Favorite and Falling Short | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/technology/pittsburgh-ubers-driverless-car-experiment.html | Soured on Uber | By Cecilia Kang | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/theater/a-black-actor-in-virginia-woolf-not-happening-albee-estate-says.html | Albee Estate Rejects Bid to Cast Black Actor | By Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/elite-colleges-counselors-rural-schools.html | Some College Advice From a Peer | By Anemona Hartocollis | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/politics/high-school-yearbooks-presidential-election.html | Along With Class Photos Political Views Find a Place in High School Yearbooks | By Dana Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/politics/utah-economy-jobs.html | Labor Shortages Slowing Growth Of US Economy | By Binyamin Appelbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/asia/afghan-magazine-a-sisterhood-of-ideas-hopes-to-counter-mens-sway.html | Magazines Defiant Mission Its for Women | Photographs and Text by Mujib Mashal | TX 8-481-152 | 2017-08-24 |

| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/asia/china-trier-germany-marx-statue.html | Chinas Gift to Germany A Giant Statue of Marx | By Didi Kirsten Tatlow | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/asia/internet-in-india.html | No Google Is Not a Bird Promoting the Internet in Rural India | By Ellen Barry | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/asia/mount-everest-climbers-died-american-indian-slovakian.html | 3 Climbers Die on Mt Everest | By Rajneesh Bhandari | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/asia/north-korea-missile.html | North Korea  Launches 2nd Missile In a Week | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/asia/taliban-rocket-attack-police-officers.html | 2Pronged Taliban Attack Kills 20 Afghan Officers | By Mujib Mashal | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/europe/turkey-erdogan-state-of-emergency.html | Erdogan Extends His FarReaching Rule Over Turkey | By Patrick Kingsley | TX 8-481-152 | 2017-08-24 |
| 2017-05-21 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/middleeast/trump-saudi-arabia-islam-speech.html | Shifting Tone President Saves  Dark Words for a Faiths Fringe | By Peter Baker and Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/television/twin-peaks-review.html | An Old Log Learns Some New Tricks | By James Poniewozik | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/dealbook/huntsman-is-said-to-be-close-to-merger-with-clariant.html | Huntsman Is Said to Be Close to Merger With Clariant | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/ford-motor-chief-executive.html | As Profit Dwindles Ford Is Said to Replace Its CEO | By Bill Vlasic | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/media/rivals-see-chance-to-challenge-fox-news.html | Smaller Rivals See a Chance to Challenge Fox News | By Jim Rutenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/business/opec-ministers-will-meet-and-few-surprises-are-expected-from-the-fed.html | The Week Ahead RBS Suit Nears Trial OPEC Leaders Will Meet | By The New York Times | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/health/sodium-bicarbonate-solution-critical-shortage-hospitals.html | While Based On a Staple A Vital Drug Runs Low | By Katie Thomas | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/cuomo-trump-penn-station.html | Cuomo Seeks Trumps Help With Repairs  At Penn Station | By Kate Taylor | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/metropolitan-diary-meeting-muhammad-ali.html | Meeting Muhammad Ali | By Bruce Goldner | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/nyregion/ringling-brothers-circus-takes-final-bow.html | A Final Bow for the Greatest Show on Earth | By Sarah Maslin Nir and Nate Schweber | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/singapore-media-censorship.html | The Censor  And the  Vibrator | By Balli Kaur Jaswal | TX 8-481-152 | 2017-08-24 |

| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/technology/apple-pay-patent-lawsuit.html | Apple Pay Violates Patents Held by Security Technology Inventor Lawsuit Alleges | By Vindu Goel | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/theater/whirligig-review.html | A Feast for Actors With One in the Kitchen | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/politics/ivanka-trump-parental-leave-plan.html | A Test for Ivanka Trump as Parental Leave Plan Faces a Skeptical Congress | By Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/us/politics/rod-rosenstein-justice-comey.html | Comey Drama Tests Restraint Of Top Lawyer | By Julie Hirschfeld Davis and Rebecca R Ruiz | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/middleeast/saudi-arabia-iran-donald-trump.html | Siding With the Saudis | By Ben Hubbard and Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/world/middleeast/trump-israel-visit.html | Preparations for Presidents Visit Expose Political Divisions in Israel | By Isabel Kershner | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/arts/television/whats-on-tv-monday-the-bachelorette-and-carpool-karaoke.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/american-workers-noncompete-agreements.html | The Unfreeing Of American Workers | By Paul Krugman | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/jeff-sessions-justice-reform.html | Lurching Backward on Justice Reform | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/mike-pence-donald-trump.html | Blood in the Water | By Charles M Blow | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/new-york-subway-andrew-cuomo.html | Hate the Subway Blame Cuomo | By Nick Sifuentes | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/paris-agreement-climate-china-india.html | On Climate Look to China and India | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/21/opinion/white-supremacist-confederate-monuments-nazi.html | How the Swastika Became a Confederate Flag | By Brent Staples | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/sports/hockey/from-hockey-101-in-nashville-to-a-phd-with-predators.html | From Hockey 101 to a PhD | By Ben Shpigel | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-22 | https://www.nytimes.com/2017/05/22/world/europe/greece-athens-anarchy-austerity.html | Anarchists Fill Services Void Left By Faltering Greek Governance | By Niki Kitsantonis | TX 8-481-152 | 2017-08-24 |
| 2017-05-11 | 2017-05-23 | https://www.nytimes.com/2017/05/11/well/family/health-care-daughters-know-all-about-it.html | The Daughter Care System | By Roni Caryn Rabin | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-23 | https://www.nytimes.com/2017/05/16/well/eat/yogurt-may-be-good-for-the-bones.html | Eat Yogurt for Healthy Bones | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-16 | 2017-05-23 | https://www.nytimes.com/2017/05/16/well/live/steroid-shots-do-little-for-knee-pain-of-arthritis.html | Body Steroids Dont Help Knees | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |

| 2017-05-17 | 2017-05-23 | https://www.nytimes.com/2017/05/17/science/orangutans-weaning-nursing.html | Family Ties They Nurse Their Young  For a Decade | By Steph Yin | TX 8-481-152 | 2017-08-24 |
| 2017-05-17 | 2017-05-23 | https://www.nytimes.com/2017/05/17/well/move/moving-more-after-a-concussion.html | After a Concussion Take a Walk | By Gretchen Reynolds | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-23 | https://www.nytimes.com/2017/05/18/science/ladybugs-wings-folding.html | Insect Origami Beneath Polka Dots Marvels of Natural Engineering | By Joanna Klein | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-23 | https://www.nytimes.com/2017/05/18/science/tyrannosaurus-rex-jaws-bite-force.html | Jaws In T Rexs Maw Bones Exploded | By Nicholas St Fleur | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-23 | https://www.nytimes.com/2017/05/18/well/live/traveling-abroad-get-a-measles-shot.html | Vaccines Traveling Get a Measles Shot | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-23 | https://www.nytimes.com/2017/05/19/health/aging-in-place-contractors.html | How to Age in Place Plan Ahead | By Paula Span | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-23 | https://www.nytimes.com/2017/05/19/science/dscovr-satellite-ice-glints-earth-atmosphere.html | Flash Photos Mysterious Twinkles Float Above Us | By Nicholas St Fleur | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-23 | https://www.nytimes.com/2017/05/19/science/humped-bladderwort-carnivorous-plant-genome.html | Plant Food More Ferocious Than The Venus Flytrap | By JoAnna Klein | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-23 | https://www.nytimes.com/2017/05/19/well/live/how-much-weight-do-i-need-to-lose-to-prevent-diabetes.html | How Much Weight Do I Need to Lose to Prevent Diabetes | By Roni Caryn Rabin | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/21/nyregion/bias-gay-russians-brooklyn.html | Fleeing Bias in Russia Only to Find Brooklyn Isnt Entirely Welcoming | By Noah Remnick | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/bill-cosby-jury-selection.html | First Five Jurors All White Are Painstakingly Chosen ememfor Cosbys Trial | By Graham Bowley and Richard PrezPea | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/dance/alexei-ratmansky-plans-a-new-old-harlequinade-for-ballet-theater.html | Alexei Ratmansky Plans New Harlequinade | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/design/ai-weiweis-lego-portraits-of-activists-head-to-the-hirshhorn-museum.html | Ai Weiweis Trace Heads to the Hirshhorn | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/design/venice-biennale-whose-reflection-do-you-see.html | Not of the Moment | By Holland Cotter | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/music/harry-styles-solo-album-billboard-chart.html | Harry Styles Tops Billboard Chart | By Ben Sisario | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/music/moogfest-festival-best-performances.html | Untamed Sounds and Protests | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/arts/television/dirty-dancing-remake-abc.html | Babys Love Story Is Just the Start | By Katherine Rosman | TX 8-481-152 | 2017-08-24 |

| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/books/review-grief-cottage-gail-godwin.html | Where Mourning Resides | By Sarah Lyall | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/dealbook/arconic-elliott-settlement.html | Arconic Gives 3 Board Seats To Hedge Fund Ending a Fight | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/dealbook/citigroup-settlement-banamex-usa-inquiry.html | Citigroup Pays  974 Million  To End Inquiry On Oversight | By Michael Corkery and Ben Protess | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/dealbook/huntsman-clariant-switzerland-deal-merger.html | Huntsman Will Merge With Swiss Chemical Firm | By Chad Bray | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/ford-ceo-mark-fields-jim-hackett.html | To Develop Cars of Tomorrow Ford Makes Change at the Top | By Bill Vlasic | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/hotel-room-design.html | Drink Up Business Travelers Minibars Are in Decline | By Tammy La Gorce | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/jim-hackett-ford.html | Fords New Chief Has a History of Turnaround Stories | By Neal E Boudette | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/media/at-warner-bros-former-disney-exec-leads-new-charge-on-merchandise.html | Aaaand Action Figure | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/media/billy-bush-former-today-host-plans-comeback-after-lewd-trump-recording.html | A Lewd Talk With Trump Now Seeking a Fresh Start | By Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/origin-of-gi-joe-toy-in-dispute.html | GI Joes Paternity It Seems Involves 2 Men and 2 Sides | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/business/supreme-court-patent-lawsuit.html | Supreme Court Ruling Could Curtail Royalty Demands From Patent Trolls | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/health/health-care-global-united-states.html | A Global Health Scorecard Finds US Lacking | By Donald G McNeil Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/health/obamacare-health-insurance-numbers-nchs.html | 286 Million | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/insider/interviewing-truck-drivers-at-a-crossroads.html | Interviewing Truckers at a Crossroad | By Trip Gabriel | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/barnard-chooses-a-leader-whose-research-focuses-on-women.html | Barnard College Finds Its Next President | By Elizabeth A Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/barry-diller-pier-55-hudson-river-appeal.html | Appeal Filed In Battle Over Pier 55 Arts Center | By Charles V Bagli | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/fidget-spinner-crimes.html | A Gadget Is Favored by Fingers Both Restless and Sticky | By Michael Wilson | TX 8-481-152 | 2017-08-24 |

| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/greenacre-park-sunlight-skyscrapers-new-york.html | A Tiny Park Fights for Sunlight Among Skyscrapers | By Winnie Hu | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/new-york-jails-staffing.html | Correction Department Adds Workers but Not Where Citys Budget Suggests | By J David Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/nyregion/subway-service-mta-age.html | No Fairy Godmother for the Subway When 100 Billion Isnt Enough | By Lisa W Foderaro | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/opinion/iran-election-reformers.html | The Resilience of Irans Reformers | By Laura Secor | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/opinion/monica-lewinsky-roger-ailess-dream-was-my-nightmare.html | His Dream Was My Nightmare | By Monica Lewinsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/science/52-genes-human-intelligence.html | 52 Genes Linked To Intelligence | By Carl Zimmer | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/science/north-korea-nuclear-weapons.html | Testing the Limits | By William J Broad | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/science/social-science-research-institutional-review-boards-common-rule.html | Less Scrutiny for Social Scientists | By Kate Murphy | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/science/venom-tropical-climates.html | As Heat Increases Does Venom | By C Claiborne Ray | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/baseball/world-series-game-7-final-out.html | Starring in a Moment of Glory  For the Other Team | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/basketball/celtics-cavaliers-upset.html | Reprieve  For Celtics  Shouldnt  Last Long | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/basketball/enes-kanter-turkey-detain-romania.html | Thunders Kanter Blames Erdogan for Detention in Romania | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/basketball/knicks-josh-longstaff-assistant-coach.html | Knicks Assistant a Porzingis Favorite Is Not Retained | By Mike Vorkunov | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/hockey/henrik-joel-lundqvist-sweden.html | A Reunion Is Golden  For the Lundqvist Twins | By Julie Robenhymer | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/tennis/roger-federer-clay-french-open.html | Skipping the French Open Is a Strategy That Fits a Unique Player | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/theater/hamlet-review-sheen-center.html | A Hamlet Poised Between Two Worlds | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/theater/the-lucky-one-review-aa-milne.html | No Cuddly Bears or Kangaroos Here | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/black-student-stabbed-maryland.html | Killing of a Black Student Is Not Called a Hate Crime | By Richard Fausset and Serge F Kovaleski | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/haitians-displaced-extra-6-months-us.html | 59000 Haitians Displaced by Earthquake Get Six Months More in US | By Lizette Alvarez | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/homeland-security-foreigners-overstayed-visas.html | 629000 Overstayed US Visas Last Year Report Says | By Ron Nixon | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/montana-special-election-trump.html | Billionaire in Montana Using Trumps Playbook | By Julie Turkewitz | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/health-care-subsidies-trump.html | Delay Sought for Ruling on Health Law Subsidies Prolonging Uncertainty | By Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/michael-flynn-fifth-amendment-russia-senate.html | Letter Says Flynn Misled Pentagon | By Mark Mazzetti and Matthew Rosenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/supreme-court-north-carolina-congressional-districts.html | Justices Reject 2 Districts In North Carolina Citing Packing of Black Voters | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/trump-white-house-government-ethics-lobbyists.html | White House Challenges Query On Ethics and Gets Stern Reply | By Eric Lipton | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/st-pauls-school-acknowledges-decades-of-sexual-misconduct.html | Years After Hollow Report Elite New England School Admits Decades of Sex Abuse | By Jess Bidgood | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/trucking-jobs.html | Were Throwaway People | By Trip Gabriel | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/well/family/pediatricians-say-no-fruit-juice-in-childs-first-year.html | In New Guidelines Pediatricians Advise No Fruit Juice at All in Childs First Year | By Catherine Saint Louis | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/well/the-worst-fat-in-the-food-supply.html | The Benefits of Avoiding Trans Fats | By Jane E Brody | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/africa/uber-kenya-driver-protest.html | Kenyas Struggling Uber Drivers Brace for a New LowCost Threat Uber | By Kimiko de FreytasTamura | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/asia/china-cia-espionage-response.html | Accused of Crippling CIA China Cites Right to Defense | By Austin Ramzy | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/asia/indonesia-gay-sex-party-police.html | Police Arrest 141 in Sauna As Indonesia Targets Gays | By Jon Emont | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/asia/myanmar-oil-field-nga-naung-mone.html | The Sweltering Oil Fields Where BleraryEyed Prospectors Drill for a Dream | Photographs and Text by Adam Dean | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/asia/north-korea-missile-test.html | North Korea Missile Test Was Short but Informative South Says | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/asia/thailand-bangkok-hospital-bomb-blast.html | Bombing on Anniversary of Coup Hurts 24 at Thai Military Hospital | By Ryn Jirenuwat and Gerry Mullany | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/europe/ariana-grande-manchester-police.html | Fatal Concert Blast Is Called Terror | By Rory Smith and Sewell Chan | TX 8-481-152 | 2017-08-24 |

| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/europe/turkey-us-envoy-protest-washington.html | Turkey Chides US Envoy Over a Brawl | By Patrick Kingsley | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/europe/uk-theresa-may-conservatives.html | May Retreats On Proposal Critics Call Dementia Tax | By Stephen Castle | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/middleeast/rouhani-trump-saudi-iran-.html | Iran Leader Mocks Trip By Trump | By Thomas Erdbrink and Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/middleeast/trump-family-overseas-trip.html | An Unusual Place for a Presidents Family on a Foreign Trip Center Stage | By Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/middleeast/trump-glowing-orb-saudi.html | To Boldly Glow After Trump Poses With an Orb the SciFi Jokes Fly | By The New York Times | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/middleeast/trump-israel-visit.html | Trump Stresses Palestinian Deal | By Peter Baker and Ian Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/movies/dina-merrill-dead-actress-and-heiress.html | Dina Merrill Actress Heiress and Philanthropist Is Dead at 93 | By Aljean Harmetz | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/sports/baseball/new-york-yankees-beat-kansas-city-royals.html | A Yankees Win Follows a Duel and a Review | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/technology/north-korea-ransomware-attack.html | More Evidence Points to North Korean Role in Global Ransomware Attack | By Nicole Perlroth | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/theater/which-off-broadway-shows-did-obie-awards-like-best-oslo-and-underground-railroad-game-share-top-honors.html | Plays Big and Small Split a Top Obie Award | By Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/budget-food-stamps-poverty.html | Cuts Hurtful to the Poor Spare Many Older People | By Yamiche Alcindor | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/budget-spending-federal-deficit.html | A Budget That Works Only if Wishes Come True | By Binyamin Appelbaum and Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/sanctuary-cities-jeff-sessions.html | Sessions Narrows Order Against Sanctuary Cities | By Vivian Yee and Rebecca R Ruiz | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/trump-budget-cuts.html | Budget Proposal Curtails Efforts Against Poverty | By Julie Hirschfeld Davis | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/us/politics/trump-budget-winners-losers.html | The Blueprints Key Spending Cuts and Increases | By The New York Times | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/22/world/americas/united-nations-nuclear-weapons.html | Draft of Treaty to Ban Nuclear Weapons Is Released by United Nations Panel | By Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/arts/television/whats-on-tv-tuesday-casual-and-frontline-bannons-war.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/opinion/alienated-mind-trump-supporters.html | The  Alienated  Mind | By David Brooks | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/opinion/donald-trump-middle-east-trip.html | Romance in Riyadh | By The Editorial Board | TX 8-481-152 | 2017-08-24 |

| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/opinion/health-care-bill-senate.html | The Senates Health Care Strategy Shhh | By David Leonhardt | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/opinion/trump-federal-budget.html | A Budget That Promises Little but Pain | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/opinion/un-congo-murder.html | The UNs Complicity in a Congo Murder | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/sports/basketball/golden-state-warriors-sweep-san-antonio-spurs.html | Warriors Sweep Spurs and Reach Third Straight Finals | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/technology/amazon-echo-ikea-smart-homes.html | Need Mood Lighting Ask Alexa No App Required | By Nick Wingfield | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-24 | https://www.nytimes.com/2017/05/18/dining/hi-collar-japanese-restaurant.html | As East Meets West Coffeehouse Becomes Sake Bar | By Ligaya Mishan | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-24 | https://www.nytimes.com/2017/05/18/dining/vermouth-the-ideal-aperitif.html | Vermouth Is Ready to Whet Your Appetite | By Eric Asimov | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-24 | https://www.nytimes.com/2017/05/19/dining/burrata-finds-a-springtime-match.html | Giving Creamy Burrata a Springtime Match | By David Tanis | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-24 | https://www.nytimes.com/2017/05/19/dining/strawberry-tart-pistachio-frangipane-galette.html | Open Strawberry Season With a Showstopper | By Melissa Clark | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/21/us/roxcy-bolton-dead-feminist-hurricane-names.html | Roxcy Bolton 90 Fighter for Equality Including in Naming Storms Is Dead | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/bloody-mary-book-brunch-drink.html | To Mix Old and New Twists For a Classic Cocktail | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/chef-mourad-lahlou-shakshuka.html | Its Very Lonely to Have Your Own Plate | By Melissa Clark | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/egg-peeler-gadget-negg.html | To Shell Peel an Egg in a Cinch With Just a Few Shakes | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/frozen-macaron-sandwiches-kreuther-handcrafted-chocolates.html | To Indulge Dreamy Cheesy Sorbet Meets Crisp Macarons | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/italienne-review-restaurant-jared-sippel.html | At Italienne an Identity Crisis | By Pete Wells | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/mads-refslund-tama-matsuoka-wong-foraging.html | To Recycle Discussing New Ways To Use Food Scraps | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/olmsted-restaurant-garden-plant.html | To Cultivate After Dinner at Olmsted Take Home a Garden Plant | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/dining/snacks-aida-pantry-staples-lois-wine-bar.html | To Nosh A Bars Popular Snacks Are Available Online | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-22 | 2017-05-24 | https://www.nytimes.com/2017/05/22/upshot/seattle-climbs-but-austin-sprawls-the-myth-of-the-return-to-cities.html | Return to Cities an Urban Legend Mostly | By Jed Kolko | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/22/movies/zack-snyder-to-step-away-from-justice-league-after-daughters-suicide.html | Zack Snyder Departs Justice League Film | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/dance/review-ratmansky-whipped-cream-abt-gala.html | Yummy Bonbons  On Royal Parade | By Alastair Macaulay | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/dance/taking-flight-julie-kent-at-washington-ballet.html | Taking Flight at Washington Ballet | By Marina Harss | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/design/rand-castile-who-opened-doors-for-asian-art-dies-at-78.html | Rand Castile 78 Opened US Doors for Asian Art | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/television/comedy-central-extends-the-president-show.html | The President Show Wins a Longer Term | By Dave Itzkoff | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/television/dirty-dancing-abc-tv-review.html | A Catskills Summer Without the Sizzle | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/television/twin-peaks-premiere-ratings.html | Half a Million Viewers For Twin Peaks Return | By John Koblin | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/books/review-descent-of-man-grayson-perry.html | Deconstructing the Masculine Mystique | By Dwight Garner | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/apple-nokia-patents.html | Apple Settles Patent Dispute With Nokia | By Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/dealbook/after-complaints-fannie-mae-will-stop-selling-homes-to-vision-property.html | Fannie Mae Stops Sales Of Properties To Vision | By Matthew Goldstein and Alexandra Stevenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/economy/trump-budget-tax-cuts-economic-growth.html | In Proposed Tax Cuts Economists See Little Magic That Would Promote Growth | By Patricia Cohen and Nelson D Schwartz | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/fiat-chrysler-diesel-emissions-lawsuit.html | US Claims Software Deceived Emissions Testing | By Neal E Boudette | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/google-deepmind-alphago-go-champion-defeat.html | In Win for AI Google Program Humbles Master of a MindBoggling Game | By Paul Mozur | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/harley-davidson-thailand-factory-manufacturing.html | An Overseas KickStart | By Neil Gough | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/media/fox-news-seth-rich.html | Fox News Retracts Theory On Killing of DNC Aide | By Michael M Grynbaum and Daniel Victor | TX 8-481-152 | 2017-08-24 |

| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/obamas-fiduciary-rule-after-a-delay-will-go-into-effect.html | After Delay Labor Dept Plans to Back Fiduciary Act | By Tara Siegel Bernard | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/transit-rail-property-development.html | Add a Rail Stop and Developers Will Follow | By Joe Gose | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/trump-china-trademarks.html | Trump May Add New Chinese Trademark to Portfolio | By SuiLee Wee | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/climate/trump-budget-energy.html | Trumps Plan on Energy Calls for Deep Cuts to Innovation Programs | By Brad Plumer and Coral Davenport | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/dining/180-tenth-by-smorgasburg-opens-at-the-high-line-hotel.html | 180 Tenth by Smorgasburg Opens at the High Line Hotel | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/dining/grill-charcoal-or-gas.html | The Searing Truth | By Sam Sifton | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/dining/jamaican-beef-patties.html | Jamaican Beef Patty Extends Its Reach | By Rochelle Oliver | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/dining/noma-tulum-pete-wells-mexico-rene-redzepi.html | Meal of the Decade Ill Pass | By Pete Wells | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/health/tedros-world-health-organization-director-general.html | WHO Elects Ethiopian Malaria Expert As Its First Director General From Africa | By Donald G McNeil Jr and Nick CummingBruce | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/insider/new-york-times-printing-plant-press.html | Watch the Cyan The Times Gets Inked | By Terence McGinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/movies/restless-creature-review-wendy-whelan.html | A Ballerina Twirls Against the Clock | By Brian Seibert | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/movies/roger-moore-dead-james-bond.html | Roger Moore a Suave Sardonic SevenTime James Bond Dies at 89 | By Anita Gates | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/movies/roger-moore-was-the-best-bond-because-he-was-the-gen-x-bond.html | The Spy Best Loved By Gen Xers | By AO Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/cuomo-takes-responsibility-for-fixing-new-yorks-transit-problems.html | Cuomo Steps Into Transit Fray With Ideas for After Summer of Hell | By Emma G Fitzsimmons and Patrick McGeehan | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/park-lane-hotel-jho-low.html | Money Opulence But Now for Park Lane Hotel a Forced Sale | By Charles V Bagli | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/stipend-scandal-new-york-democrats-state-senate.html | Stipend Scandal Fuels Divide Among Albany Democrats | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/manchester-arena-bombing-ariana-grande-howard-jacobson.html | Manchester United in Grief and Kindness | By Howard Jacobson | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/mitch-landrieu-new-orleans-mayor-speech.html | This Is Eloquence Remember That | Frank Bruni | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/trumps-budget-deficit.html | Trumps Nonsensical Budget | By Maya Macguineas | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/2018-winter-olympics-pyeongchang-north-south-korea.html | Warming Up to a Fickle Neighbor | By Jer Longman | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/baseball/colorado-rockies-pitching-fast-start.html | Rockies Are Savoring Possibilities of Roster Aged to Its Prime | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/basketball/manu-ginobili-san-antonio-spurs-retirement.html | Spurs Fans Salute a Giant but Hes Not Sure Hes Leaving | By Scott Cacciola | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/football/cortez-kennedy-dead-seattle-seahawks.html | Cortez Kennedy 48 an NFL Prototype | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/football/nfl-rules-changes-celebrations-overtime.html | NFL Eases Celebration Rules Twerkers Rejoice | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/soccer/sandro-rosell-barcelona-corruption-inquiry.html | Soccer Former Barcelona President Is Arrested | By Raphael Minder | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/theater/high-ticket-prices-are-fueling-a-broadway-boom.html | Broadways High Prices  For Tickets Fuel Boom | By Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/joe-arpaio-arizona.html | Lawman With Time on His Hands but Not for Regrets | By Fernanda Santos | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/air-war-syria.html | Inside the American Air War Over Syria A High Altitude Poker Game | By Michael R Gordon | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/border-taxs-apparent-demise-jeopardizes-gop-overhaul-plan.html | Border Taxs Apparent Demise Puts GOP Overhaul Plan in Jeopardy | By Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/drone-surveillance-policy.html | Citing Security Concerns US Requests New Power to Track and Destroy Drones | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/john-brennan-russia-trump-campaign-cia.html | RussiaTrump Tie Was Big Concern Of ExCIA Chief | By Matt Apuzzo | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/trump-budget-republicans-austerity.html | GOP Will Reject  Presidents Budget But Austerity Stays | By Carl Hulse | TX 8-481-152 | 2017-08-24 |

| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/world/africa/chinese-merchants-thrive-in-senegal-where-people-needed-stuff.html | From China to Senegal Compatriots Chase Dreams in Unlikely Locale | By Andrew Jacobs | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/world/asia/chinese-student-fresh-air-yang-shuping.html | Chinese Student Graduating in Maryland Sets Off a Furor by Praising the US | By Mike Ives | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/world/asia/indonesia-ahok-blasphemy-appeal.html | Governor Drops Appeal Of Blasphemy Sentence | By Joe Cochrane | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/world/asia/japan-anti-terror-conspiracy-abe.html | AntiConspiracy Bill Advances in Japan | By Motoko Rich | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/world/asia/mindanao-philippines-duterte-martial-law.html | Martial Law Imposed on Island In Philippines After an Attack | By Felipe Villamor | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/world/europe/manchester-arena-attack-ariana-grande.html | Britain on Edge As Terror Alert Hits Top Level | By Katrin Bennhold Steven Erlanger and Ceylan Yeginsu | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-23 | https://www.nytimes.com/2017/05/23/world/europe/manchester-arena-attack-trump.html | An Attack Changes the Conversation as the President Travels On to Europe | By Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/europe/manchester-bombing-victims.html | Among Attacks Victims Girls as Young as 8 Often With Mothers in Tow | By Dan Bilefsky and Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/europe/saudi-arabia-arms-deal-nato.html | White House Is Split as Commanders Ask for More Troops in Afghanistan | By Mark Landler and Eric Schmitt | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/uk-manchester-attack-survivors.html | A Joyful Night Then a Loud Bang and Blood Splattered All Over | By Ceylan Yeginsu Rory Smith and Stephen Castle | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/middleeast/navy-seals-yemen-raid.html | SEALs Kill 7 Militants in a Yemen Raid | By Eric Schmitt and Helene Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/middleeast/trump-abbas-bethlehem-palestine.html | Trump Leaves Middle East With Hope for Peace but No Plan to Achieve It | By Ian Fisher Peter Baker and Isabel Kershner | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/middleeast/trump-trip-saudi-arabia-palestinians.html | President Puts Saudis at Core Of Peace Effort | By Ben Hubbard and Ian Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/music/despite-security-concerts-provide-target-rich-environments.html | Despite Security Measures Concert Arenas Present TargetRich Environments | By Ben Sisario | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/music/what-ariana-grande-represents-to-her-fans.html | A Singer Touched by Tragedy Surrounded With Love From Her Loyal Fans | By Jon Pareles and Joe Coscarelli | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/economy/uber-drivers-tax.html | Uber Admitting Error Will Pay Millions to Drivers Who Could Be Owed More | By Noam Scheiber | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/media/jon-stewart-hbo-animated-shorts-project.html | Stewart  And HBO  Pull the Plug On a Project | By John Koblin | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/business/moodys-downgrades-china-economy-debt.html | Moodys Downgrades China Rating Over Debt Worries | By Keith Bradsher | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/more-corporate-sponsors-abandon-puerto-rican-day-parade.html | More Sponsors Abandon Puerto Rican Day Parade | By William Neuman | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/new-jersey-town-zoning-discriminate-islam.html | A New Jersey Township Wielded Its Zoning Rules as a Barrier to Islam | By Jim Dwyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/times-square-attack-bollards-planning.html | Some Are Seeking Ban On Cars in Times Square | By Benjamin Mueller | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/nyregion/witness-describes-arranging-meeting-that-ended-in-murder.html | Witness Lays Out Events Ending in Brazen Killing | By James C McKinley Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/opinion/manchester-attack-isis.html | When Terrorists Target Children | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/baseball/mets-matt-harvey-michael-conforto-padres.html | As Harvey Labors Conforto Luxuriates | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/sports/baseball/yankees-bullpen-royals.html | Yanks Bullpen Implodes In a Loss to the Royals | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/theater/can-you-forgive-her-review.html | Scheming for a Better Life | By Jesse Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/budget-cuts-deficit.html | Flawed Math Plan Adds Effects of Growth but Doesnt Subtract Cost of Tax Cuts | By Binyamin Appelbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/congress-budget-republicans.html | Budget Is Bad GOP Fears But Its a Start | By Thomas Kaplan | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/nsa-surveillance-warrantless-wikimedia.html | Federal Court Revives HighProfile Challenge to NSAs Internet Surveillance | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/us/politics/trump-duterte-phone-transcript-philippine-drug-crackdown.html | Trump Praises Philippine President in Call Transcript | By David E Sanger and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/world/africa/cuts-to-aids-treatment-programs-could-cost-a-million-lives.html | Cuts to AIDS Programs  May Cost a Million Lives | By Gardiner Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/design/michael-bloomberg-gives-75-million-to-shed-arts-center.html | Arts Center Gains 75 Million | By Robin Pogrebin | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/23/arts/television/whats-on-tv-wednesday-a-dirty-dancing-remake-and-the-handmaids-tale.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |

| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/business/media/amazon-new-bookstore-manhattan.html | The Amazon That Readers Can Walk Into | By Alexandra Alter | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/opinion/rusting-and-rising-america.html | Road Trip Through Rusting and Rising America | By Thomas L Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/opinion/vermont-marijuana-phil-scott.html | Vermonts DIY Approach on Marijuana | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/sports/hockey/senators-penguins-game-6.html | Senators Shake Off Blowout Loss to Force Game 7 | By Lisa BurkeWallace | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/sports/soccer/henrikh-mkhitaryan-armenia.html | A Superstar for United But Always in Armenia | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-24 | https://www.nytimes.com/2017/05/24/upshot/why-work-requirement-became-a-theme-of-the-trump-budget.html | Work Requirement Ignites Fairness Debate | By Emily Badger | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-25 | https://www.nytimes.com/2017/05/22/fashion/fendi-sculpture-rome-giuseppe-penone.html | A Fashion Houses Gift to a City Where It Put Down Roots | By Elisabetta Povoledo | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-25 | https://www.nytimes.com/2017/05/22/fashion/microblading-tattoos-extensions.html | The Answer to an Easier Morning Microblading | By Bee Shapiro | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-25 | https://www.nytimes.com/2017/05/22/technology/personaltech/how-to-make-it-known-theres-a-problem-with-an-app.html | Tech Support For Mobile Apps | By J D Biersdorfer | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/22/nyregion/robert-h-boyle-founder-of-hudson-riverkeeper.html | Robert H Boyle 88 Writer Who Protected the Hudson | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/arts/design/gardner-museum-doubles-reward-for-recovery-of-stolen-masterpieces.html | Museum Increases Reward in Art Theft | By Graham Bowley | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/arts/music/review-tannhauser-wagner-bayerische-staatsoper-bavarian-state-opera-wagner-munich-germany.html | Some Works Are Worth a Pilgrimage | By Zachary Woolfe | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/fashion/cannes-film-festival-kendall-jenner-mary-j-blige-al-gore-vanity-fair.html | This Cannes Party Draws the AList | By Rachel Donadio | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/fashion/whats-underneath-self-acceptance-revolution-beauty-diversity.html | Losing Their Clothes Finding Themselves | By Ruth La Ferla | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/nyregion/forgotten-veterans-burials-new-york.html | A Dignified Ending for New Yorks Forgotten Veterans | By Corey Kilgannon | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/style/hamilton-war-paint-set-designer-david-korins-tony-awards.html | Setting the Stage and a Table or Two | By Julie Lasky | TX 8-481-152 | 2017-08-24 |

| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/style/pedro-winter-busy-p-daft-punk-ed-banger-records.html | Busy P Surveys the Paris Party Scene He Defined | By Ben Detrick | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/technology/personaltech/facebook-360-panorama-photos.html | Making a Still Photo From an Interactive | By J D Biersdorfer | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/us/california-engages-world-and-fights-washington-on-climate-change.html | Fighting Trump on Climate California Becomes a Global Force | By Coral Davenport and Adam Nagourney | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-25 | https://www.nytimes.com/2017/05/23/world/europe/smugglers-offer-luxury-passage-for-migrants-if-they-can-pay.html | Migrants With Means Are Smuggled by Yacht | By Gaia Pianigiani and Lorenzo Tondo | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/arts/design/artists-space-gallery-new-home-in-tribeca.html | Artists Space Gallery Finds a TriBeCa Home | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/arts/music/barbara-smith-conrad-dead-mezzo-soprano-broke-race-barrier.html | Barbara Smith Conrad Singer at Center of Integration Dispute Dies at 79 | By William Grimes | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/arts/music/red-bull-music-academy-festival.html | Invigorating An Understatement | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/arts/television/jury-is-selected-for-bill-cosby-trial.html | Jury Selected for Cosby Sexual Assault Trial | By Graham Bowley and Mark Roth | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/books/review-aliens-search-for-extraterrestrial-life-edited-jim-al-khalili.html | I Think Its Gonna Be a Long Long Time | By Jennifer Senior | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/china-debt.html | Beijings Addiction to Debt Now Puts Its Growth at Risk | By Keith Bradsher | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/china-downgrade-explained.html | Chinas Ratings Downgrade Explained | By Keith Bradsher | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/dealbook/99-brazil-softbank-uber.html | Brazilian Uber Rival Raises 100 Million | By Vinod Sreeharsha | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/dealbook/five-accused-of-trading-illegally-on-health-policy-leaks.html | An InsiderTrading Case  Ensnares a Hedge Fund | By Alexandra Stevenson and Matthew Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/dealbook/unity-technologies-400-million-funding-round-pokemon.html | Unity Technologies Agrees to Funding | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/economy/fed-interest-rates-minutes.html | Rate Increase Still Expected As Fed Strikes Cautious Note | By Binyamin Appelbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/entrepreneurship-laundroid-self-folding-laundry-machine.html | Take a Load Off The Robots That Fold Laundry Are Coming | By Allen Salkin | TX 8-481-152 | 2017-08-24 |

| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/its-complicated-trump-group-says-of-donating-profit-from-foreign-officials.html | Donating Profits From Foreign Officials Is Complicated Task Trump Group Says | By Ben Protess and Steve Eder | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/media/fox-news-sexual-harassment-lawsuit.html | Fox News Disputes Claim It Tried to Silence ExHost | By Niraj Chokshi | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/media/seth-rich-fox-news-sean-hannity.html | All It Takes Is a Story and Someone to Believe It | By Jim Rutenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/nestle-michigan-water.html | Where Nestl Guzzles Water | By Steve Friess | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/stephen-colbert-cbs-late-night-show.html | CBS LateNight Host Wins Season Ratings Battle Thanks to DVRs | By John Koblin | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/fashion/anna-sui-parsons-honorary-degree-fashion-retrospective.html | Anna Sui Gets a Degree and Her Due | By Guy Trebay | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/fashion/memorial-day-weekend-shopping.html | Let the Memorial Day Countdown Begin | By Alison S Cohn | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/fashion/rihanna-fashion-icon-parsons.html | The Lessons of Rihanna | By Vanessa Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/fashion/what-happened-to-jcrew.html | The Thrill Is Gone J Crew | By Jon Caramanica | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/health/heart-drugs-gene-mutations.html | From People Who Seem Invulnerable to Heart Attacks an Inspiration for New Drugs | By Gina Kolata | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/health/mental-health-czar-elinore-mccance-katz.html | In Trump Pick to Direct Mental Health Overhaul An Old Rift Is Exposed | By Benedict Carey and Sheri Fink | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/movies/cannes-film-festival-the-florida-project-hit.html | A Festival of Unease | By Manohla Dargis | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/movies/grateful-dead-long-strange-trip-movie.html | Why That Music Keeps Truckin On | By Will Dana | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/movies/tom-cruise-top-gun-2-sequel.html | Tom Cruise Confirms A Top Gun Sequel | By Christopher D Shea | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/madison-square-park-memorial-day.html | Its Star Aglow Again Madison Square Park Is Ready for Memorial Day | By James Barron | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/mta-funding-new-projects.html | Rather Than Shrink Subway Delays MTA Adds Funds for Expansions | By Emma G Fitzsimmons | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/nicole-malliotakis-new-york-mayor-bill-de-blasio.html | Calibrating an Image in Pursuit of the Mayors Office | By J David Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/simcha-felder-independent-democratic-conference-senate.html | State Senator Urges Other Rogue Democrats to Return to the Party Fold | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/opinion/colin-powell-trump-budget-state-department.html | Leadership Isnt Free | By Colin Powell | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/sports/national-museum-african-american-history-culture-nba-athletes.html | A Museum Inspires  New Fans Athletes | By Marc Tracy | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/technology/opendoor-start-up-home-sales.html | Costly Risky and Ambitious The Fat StartUp | By Farhad Manjoo | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/technology/personaltech/reality-check-what-does-and-doesnt-protect-your-smartphone.html | Reality Check What Does and Doesnt Protect Your Phone | By Brian X Chen | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/technology/personaltech/tech-tips-writer-tech-devices.html | With a Bazaar of Gizmos and Apps Tackling Readers Questions | By J D Biersdorfer | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/theater/alexander-burdonsky-dead-theater-director-and-stalin-grandson.html | Alexander Burdonsky 75 Stage Director In Moscow and a Grandson of Stalin | By Agence FrancePresse | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/theater/the-bands-visit-to-open-on-broadway.html | The Bands Visit To Open on Broadway | By Erik Piepenburg | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/theater/the-world-my-mama-raised-review.html | Mistakes With Lasting Effects | By Laura CollinsHughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/upshot/angry-over-zillows-home-prices-a-prize-is-offered-for-improving-them.html | Angry Over Zillows Estimates Win a Prize for Improving Them | By Nick Wingfield | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/alabama-inmate-hopes-to-dodge-death-for-an-eighth-time.html | After 7 Stays Since 1983 Alabama Inmate Hopes to Stave Off Execution | By Alan Blinder | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/middlebury-college-charles-murray-bell-curve.html | Middlebury Disciplines Student Protesters | By Stephanie Saul | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/new-orleans-monuments-confederate-history.html | Stories of New Orleans | By Campbell Robertson and Katy Reckdahl | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/cbo-congressional-budget-office-health-care.html | Millions More Still Lack Care In Revised Bill | By Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/dea-honduras-drugs.html | Questions for the DEA After Three Fatal Shootings | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/flynn-subpoena-house-intelligence-committee.html | House Panel to Subpoena Flynn Senior Democrat Says | By Emmarie Huetteman | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/russia-trump-manafort-flynn.html | Russians Talked Of Ways to Sway Trump Advisers | By Matthew Rosenberg Adam Goldman and Matt Apuzzo | TX 8-481-152 | 2017-08-24 |

| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/tsa-tests-x-ray-screening-procedures-for-larger-electronics.html | TSA Tests New Screening Procedures for Larger Electronics | By Ron Nixon | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/sally-yates-trump-travel-ban-harvard-law.html | Yates Tells Law School Students Why She Defied Trump | By Anemona Hartocollis | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/americas/brazil-michel-temer-brasilia-protests.html | Brazils President Deploys Armed Forces to Quell Protesters Calling for His Removal | By Simon Romero and Dom Phillips | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/americas/un-trump-budget-cuts.html | Trumps Cuts Would Make Job Impossible UN Says | By Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/asia/chinese-fashion-designers-flock-to-city-of-t-shirts-and-flip-flops.html | Designers  Flock to City  Of FlipFlops And TShirts | By Amy Qin | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/asia/south-korea-gay-soldier-military-court.html |  South Korean Army Officer Sentenced in Gay Sex Case | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/asia/taiwan-same-sex-marriage-court.html | Ruling in Taiwan Could Pave Way for Gay Marriage | By Chris Horton | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/manchester-bomber-salman-abedi.html | Hunt for Bombers Accomplices Extends to Libya | By Katrin Bennhold Stephen Castle and Suliman Ali Zway | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/pope-trump-vatican-meet.html | With Gift and in Conversation the Vatican Presses Trump on Climate Change | By Mark Landler and Jason Horowitz | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/trump-eu-nato-meeting.html | Expectations Low but Stress High European Leaders Aim to Tilt Trump Their Way | By Steven Erlanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/europe/uk-manchester-bombing-victims.html | Along With Youths at Least 7 Parents Were Victims of Manchester Attack | By Dan Bilefsky and Iliana Magra | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/middleeast/jerusalem-day-israel-palestinians-western-wall.html | Jerusalem Day Celebration Underscores a Divide | By Ian Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/trump-nato.html | Trump Expected to Back NATO Mutual Aid Pledge | By Michael D Shear and Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-25 | https://www.nytimes.com/2017/05/24/your-money/when-colleges-dangle-money-to-lure-students-who-ignored-them.html | Deposit Is In  But Colleges Keep Calling | By Ron Lieber | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/business/media/ken-kurson-steps-down-as-editor-of-the-observer.html | Kushner Friend Steps Down as Editor of the Observer | By Michael M Grynbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/nyregion/special-legislative-election-christine-pellegrino.html | Democrats See Win in Special Election On Long Island as Good Sign for 2018 | By Lisa W Foderaro | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/sports/baseball/bullpens-are-stretched-as-starting-pitchers-are-not.html | Stretched Bullpen Is Breaking For the Mets | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |

| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/sports/baseball/yankees-royals-jacoby-ellsbury.html | The Yanks Welcome Innings and Potential From a Starting Pitcher | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/theater/building-the-wall-review.html | Red Meat For Blue States | By Jesse Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/upshot/cbo-has-clear-message-about-losers-in-house-health-bill.html | CBO Analyzes the Republican Health Bill and Foresees Problems | By Margot SangerKatz | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/jacque-fresco-futurist-who-envisioned-a-society-without-money-dies-at-101.html | Jacque Fresco Futurist Who Imagined A Society Without Money Dies at 101 | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/betsy-devos-refuses-to-rule-out-giving-funds-to-schools-that-discriminate.html | DeVos Refuses to Rule Out Providing Funds to Schools That Discriminate | By Erica L Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/greg-gianforte-montana-republican-body-slams-reporter.html | Reporter Says GOP House Candidate Attacked Him | By Jonathan Martin | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/us/politics/russia-united-states-syria-hotline.html | USRussia Hotline Buzzes Even After Strike on Syria | By Michael R Gordon | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/24/world/asia/south-china-sea-us-navy-warship-spratly-islands.html | US Warship Approaches An Island Claimed by China | By Jane Perlez | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/arts/television/whats-on-tv-thursday-red-nose-day-and-a-love-actually-reunion.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/insider/cannes-carte-blanche-vanity-fair.html | The Many Mondanits of Cannes | By Rachel Donadio | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/cholera-yemen-war-humanitarian-crisis.html | Will President Trump Help Save Yemen | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/confederate-memorial-mississippi-lynchings.html | As Statues Fall the Specter of the Noose Rises | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/donald-trump-budget.html | Trump Cant Add Things Up | By Gail Collins | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/republican-hypocrisy-hall-of-fame.html | The GOPs Hypocrisy Hall of Fame | By Nicholas Kristof | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/republicans-obamacare-aca.html | How the GOP Sabotaged Obamacare | By Abbe R Gluck | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/opinion/trump-white-house-ethics-office.html | An Aversion to Ethical Scrutiny | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/sports/baseball/mets-fall-to-padres-after-another-bullpen-meltdown.html | Bullpen Collapse Leaves the Mets Unable to Put Away the Padres | By Seth Berkman | TX 8-481-152 | 2017-08-24 |

| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/sports/tennis/the-new-roland-garros-is-on-its-way.html | No More Drench Open at a New AvantGarde Roland Garros | By Christopher Clarey | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-25 | 2017-05-25 | https://www.nytimes.com/2017/05/25/style/the-talk-of-the-hamptons-this-summer.html | Hot in the Hamptons | By Caitlin Keating | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-25 | https://www.nytimes.com/2017/05/30/arts/music/for-the-vienna-philharmonic-summer-means-schonbrunn.html | Viennas palatial musicale | By Rebecca Schmid | TX 8-481-152 | 2017-08-24 |
| 2017-06-01 | 2017-05-25 | https://www.nytimes.com/2017/06/01/opinion/ending-greeces-perpetual-debt-crisis.html | Ending Greeces Perpetual Debt Crisis | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-18 | 2017-05-26 | https://www.nytimes.com/2017/05/18/arts/when-posters-were-the-samizdat-of-the-lower-east-side.html | The Sidewalk Grapevine That Was Yesterdays Twitter | By Colin Moynihan | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-26 | https://www.nytimes.com/2017/05/22/arts/dance/ballet-after-balanchine-3-choreographers-lead-the-way.html | Ballet After Balanchine | By Alastair Macaulay | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-26 | https://www.nytimes.com/2017/05/23/arts/music/butterfly-and-carmen-in-bold-and-vivid-cuts.html | Puccini and Bizet Clipped but Not Shorn | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/arts/music/city-opera-to-stage-brokeback-mountain-new-season.html | City Opera Unveils 201718 Season | By Michael Cooper | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/movies/baywatch-review-zac-efron-dwayne-johnson.html | Surf Sand and Lots of Skin | By AO Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/movies/buena-vista-social-club-adios-review.html | Buena Vista Social Club Adios | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/movies/drone-review.html | Drone | By Andy Webster | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-26 | https://www.nytimes.com/2017/05/24/theater/transparent-the-musical-coming-soon-joes-pub-faith-soloway.html | What if Transparent Were a Musical | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/amy-reed-died-cancer-patient-who-fought-morcellation-procedure.html | Amy Reed Army Doctor Who Led Fight to Ban Surgery Tool Dies at 44 | By Denise Grady | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/dance/david-hallberg-memoir-on-ballet-the-bolshoi-and-his-injury.html | David Hallberg Memoir Is Coming This Fall | By Roslyn Sulcas | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/design/dave-malloy-wrote-the-great-comet-but-hes-not-much-of-a-painter.html | No Great Comet Here but Lots of Notes | By Laura CollinsHughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/design/magnum-manifesto-a-70-year-history-lesson-in-photojournalism.html | A 70Year History Lesson in Photojournalism | By Jason Farago | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/design/midtown-that-chairs-charming-but-can-i-sit-in-it.html | That Chairs Charming but Can I Sit in It | By Roberta Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith Martha Schwendener Jason Farago and Will Heinrich | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/music/darren-hyman-thankful-villages-songs.html | The Village Songster | By Alex Marshall | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/music/from-silence-to-noise-rauschenbergs-influence-on-music.html | Concerts Alive With the Sound of Rauschenberg | By Corinna da FonsecaWollheim and Jason Farago | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/arts/television/get-down-netflix-canceled-baz-luhrmann.html | Netflix Cancels The Get Down | By Gilbert Cruz | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/automobiles/autoreviews/cadillac-ct6-review-video.html | Cadillac Trades Tail Fins for a Sporty Smooth Ride | By Tom Voelk | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/automobiles/wheels/lidar-self-driving-cars.html | The LightSensing Technology Carmakers Are Clamoring For | By John R Quain | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/alain-mabanckou-black-moses.html | Alain Mabanckou | By John Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/books-to-breeze-through-this-summer.html | Escape Into Books | By Janet Maslin | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/chemistry-weike-wang.html | Weike Wang | By Alexandra Alter | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/claire-cameron-the-last-neanderthal.html | Claire Cameron | By Alexandra Alter | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/summer-reading-recommendations-from-6-novelists-who-own-bookstores.html | Picks From 6 Novelists Who Sell Books | By Alexandra Alter | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/books/what-we-lose-zinzi-clemmons.html | Zinzi Clemmons | By John Williams | TX 8-481-152 | 2017-08-24 |

| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/energy-environment/oil-opec-shale-renewables.html | OPEC Battling Market Forces Extends Production Cuts Into 2018 | By Stanley Reed | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/eyeglass-vendor-imprisoned-for-terrorizing-consumers-is-accused-of-fraud.html | New Charges for Purveyor Of Eyeglasses and Threats | By David Segal | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/google-alphago-defeats-go-ke-jie-again.html | Heart Bumping a Go Master Again Loses to Google | By Paul Mozur | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/stock-market-politics-volatility.html | When Politics  Roils Market Tuning Out May Pay Off | By James B Stewart | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/climate/2017-hurricane-forecast.html | Forecast for Hurricanes  Is Stormier Than Normal | By John Schwartz | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/insider/explosion-checklist-for-journalists-manchester.html | After a Blast a Journalists Checklist | By Stephen Farrell | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/berlin-syndrome-review.html | Berlin Syndrome | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/hermia-and-helena-review.html | A Midsummer Nights Dream in New York | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/joshua-teenager-vs-superpower-review.html | Underdog Unafraid To Fight | By Ken Jaworowski | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/long-strange-trip-review-grateful-dead.html | Living It Up With the Grateful Dead | By Daniel M Gold | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/pirates-of-the-caribbean-dead-men-tell-no-tales-review-johnny-depp.html | A Long Walk Off a Short Plank | By AO Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/the-stranger-made-all-the-more-so-in-the-person-of-mastroianni.html | A Disarming Existential Hero | By J Hoberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/the-womens-balcony-review.html | The Womens Balcony | By Nicole Herrington | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/movies/war-machine-review-brad-pitt.html | A FourStar Blowhard in the Fog of War | By AO Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/choate-school-sex-abuse-letters.html | In a Teachers Letters an Attempted Seduction | By Elizabeth A Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/jim-johnson-new-jersey-governor-democratic-primary.html | Candidate Delves Into Personal History in New Jerseys Governor Race | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |

| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/louis-scarcella-murder-dismissals.html | Prosecutors Scrapped 7 Convictions But Say ExDetective Broke No Laws | By Alan Feuer | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/police-tackle-language-barrier-in-domestic-abuse-cases.html | Tackling a Language Barrier in Domestic Abuse Cases | By Ashley Southall | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/zika-new-york-city.html | Quarter of US Babies With ZikaRelated Birth Defects Were Born in New York City | By Marc Santora | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/science/nasa-juno-spacecraft-jupiter-storms.html | Seeing the BrandNew and Unexpected of Jupiter | By Kenneth Chang | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/baseball/new-york-yankees-tickets-financial.html | Yankees Wins Do Not Extend To Ticket Sales | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/tennis/douglas-brunt-trophy-son.html | Tennis Stars on Steroids Its Make Believe Right | By Stuart Miller | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/world-surfing-games-2020-olympics.html | A Rock n Roll Sport Shifts Its Rhythms Spawning Olympic Dreams | By Brian Pinelli | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/technology/zuckerberg-harvard-commencement-road-trip.html | On the Road Out of His Bubble | By Mike Isaac | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/theater/rotterdam-review.html | Lovers Troubles When She Becomes He | By Elisabeth Vincentelli | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/montana-special-election.html | Assault Charge Against Republican Upends Montana House Race | By Jonathan Martin and Alexander Burns | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/ben-carson-poverty-hud-state-of-mind.html | Comments On Poverty Start Uproar | By Yamiche Alcindor | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/joseph-lieberman-fbi.html | Lieberman Out of Race to Lead FBI | By Glenn Thrush and Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/mosul-us-airstrike-civilian-deaths-isis-pentagon.html | Pentagon Inquiry Blames ISIS for Civilian Deaths in US Strike on Mosul | By Michael R Gordon | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/trump-budget-americorps-peace-corps-service.html | Trumps Plan to Cut National Service Programs Breaks Decades of Tradition | By Erica L Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/trump-budget-tax-policy.html | On Budget No Clarity and So Far No Magic Unicorn | By Alan Rappeport | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/trump-travel-ban-blocked.html | Court Rejects Revised Travel Ban As Sessions Vows Appeal to Top | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/undocumented-immigrants-trump-budget-wall.html | Proposed Budget Takes Broad Aim at Undocumented Immigrants | By Julie Hirschfeld Davis and Ron Nixon | TX 8-481-152 | 2017-08-24 |

| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/puerto-ricos-university-is-paralyzed-by-protests-and-facing-huge-cuts.html | Austerity Protests Paralyze  The University of Puerto Rico | By Frances Robles | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/raid-sex-trafficking-thailand.html | US Indicts 21 People In SexTrafficking Ring | By Monica Davey | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/shaurn-thomas-released-prison.html | Exonerated of Murder  After 24 Years in Prison | By Christopher Mele | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/watching/what-to-watch-streaming-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/asia/india-vigilante-mob-violence.html | Mobs in India Enraged by False Rumors of Child Abductions Kill Seven | By Geeta Anand and Suhasini Raj | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/asia/philippines-marawi-isis-militants.html | Battle in Philippines With ISISLinked Militants Is a Test for Duterte | By Felipe Villamor | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/attacks-on-health-workers-in-war-zones-continue-despite-un-resolution.html | Despite a UN Resolution Attacks Continue on Medical Personnel in War Zones | By Somini Sengupta | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/donald-trump-eu-nato.html | Trumps Message to Nato is Pay Up Not All for One | By Michael D Shear Mark Landler and James Kanter | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/lucas-papademos-athens-bomb.html | ExPremier of Greece Is Hurt  When Bomb Explodes in Car | By Niki Kitsantonis | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/manchester-bombing-investigation.html | A Mourning Britain Asks if Manchester Bomber Could Have Been Stopped | By Stephen Castle and Camilla Schick | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/manchester-uk-libyans.html | For Manchester as for Its Thousands of Libyans a Test of Faith | By Rory Smith and Ceylan Yeginsu | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/obama-trump-merkel-germany.html | Welcoming Trump and Obama to Europe Presents a Study in Contrasts | By Alison Smale | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/taormina-sicily-group-of-7-summit-donald-trump.html | In Taormina a Playground for the Jet Set Trumps Worlds Will Collide | By Jason Horowitz | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/trump-may-leaks-manchester.html | Trump Condemns Deeply Troubling Leaks on Attack After Complaints in Britain | By Michael D Shear and Steven Erlanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/middleeast/hamas-execution-gaza-mazen-fuqaha.html | Hamas Publicly Executes 3 in Gaza After Killing of a Top Leader | By Majd Al Waheidi and Ian Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/middleeast/iran-sanctions-senate-foreign-relations.html | Senate Panel Backs Stiff Sanctions on Iran and Warns That Russia Is Next | By Matt Flegenheimer and David E Sanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/business/dealbook/blackstone-saudi-arabia-investments-infrastructure.html | Blackstone Group Joins Forces With Saudis on US Infrastructure Investments | By Kate Kelly and Landon Thomas Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/business/dealbook/trump-administration-considers-moving-student-loans-from-education-department-to-treasury.html | Plan Would Shift Student Loans to Treasury | By Jessica SilverGreenberg Stacy Cowley and Patricia Cohen | TX 8-481-152 | 2017-08-24 |

| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/energy-environment/general-motors-diesel-emissions-lawsuit.html | GM Cheated on Emissions Tests Lawsuit Says | By Neal E Boudette | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/business/media/sean-hannity-fox-news-advertisers-ratings.html | This Time Advertisers Stick by Fox Show | By Sapna Maheshwari | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/prison-supervisors-sex-abuse-prevention-rape-charges.html | Asked to Reduce Prison Rape Then Accused of Sexual Abuse | By Joseph Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/nyregion/ups-cigarettes-lawsuit.html | UPS Told to Pay City and State 247 Million | By Matthew Haag | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/baseball/new-york-mets-injuries-sandy-alderson.html | Mets Plan to Deal With Injuries Dont Talk About Them So Much | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/baseball/new-york-mets-san-diego-padres-rafael-montero.html | Mets Use Substitute Starter and Pay a Price | By Seth Berkman | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/baseball/safety-netting-new-york-city-yankee-stadium-citi-field.html | Boys Injury Spotlights Bill Requiring Safety Netting | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/sports/sailing/americas-cup-britain-sir-ben-ainslie.html | A New Chapter for Britain | By Christopher Clarey | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/theater/boy-who-danced-on-air-review.html | Tackling a Major Taboo Through Song | By Jesse Green | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/journalist-body-slammed-republicans-apology-media.html | Is It Wrong to Body Slam a Journalist These Days Opinions Vary | By Michael M Grynbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/us/politics/michael-flynn-russia.html | Breaking Down How Flynn  May Have Run Afoul of Law | By Charlie Savage | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/africa/kenya-ethnic-groups-asians.html | Asian Kenyans Seek Belonging in Ethnic Status That Some See as Divisive | By Kimiko de FreytasTamura | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/25/world/europe/manchester-bombing-leaks-donald-trump.html | Media Leak Its Ingrained In US Psyche | By Scott Shane | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/arts/television/whats-on-tv-friday-david-lynch-and-the-final-season-of-bloodline.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/donald-trump-nato-russia.html | President Trump Fails NATO | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/jared-kushner-poor-tenants-legal-nemesis.html | Mr Kushners Beleaguered Tenants | By The Editorial Board | TX 8-481-152 | 2017-08-24 |

| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/retirement-investment-fiduciary-rule.html | Retirement Investors Arent Safe Yet | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/seth-rich-conspiracy-theory-fox-news.html | Seth Rich and the Demented Detectives | By Anna Merlan | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/the-four-american-narratives.html | The Four American Narratives | By David Brooks | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/trumpcare-cbo-federal-budget.html | Its All  About the Contempt | By Paul Krugman | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-26 | https://www.nytimes.com/2017/05/26/opinion/us-saudi-arabia-arms-deal-iran.html | Arms Deals Wont Bring Peace | By Mohammad Javad Zarif | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-27 | https://www.nytimes.com/2017/05/22/arts/charles-ray-joins-ancient-and-contemporary-in-sculpture-debut-in-rome.html | Charles Ray Unveils Sculpture in Rome | By Elisabetta Povoledo | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-27 | https://www.nytimes.com/2017/05/23/dance/michelle-boule-monomyth-stacy-matthew-spence-this-home-is-us.html | Sanctuary Found In Private Spaces | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-27 | https://www.nytimes.com/2017/05/23/arts/music/murray-perahia-maurizio-pollini-carnegie-hall-minor-keys.html | Lions in Winter Who Can Still Roar | By James R Oestreich | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-27 | https://www.nytimes.com/2017/05/25/sports/tennis/amanda-anisimova-15-is-ready-for-her-grand-slam-debut.html | Only 15 But Ready for Her Grand Slam Debut | By Christopher Clarey | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/dance/review-washington-ballet-julie-kent-ethan-stiefel-ashton-tudor.html | Scaling New Heights via the Classics | By Alastair Macaulay | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/design/110-million-basquiat-painting-yusaku-maezawa.html | Why He Bought It | By Motoko Rich and Robin Pogrebin | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/design/a-mural-designed-by-carmen-herrera-will-be-painted-by-bronx-school-students.html | Carmen Herrera Mural Given to Bronx School | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/design/el-museo-del-barrio-fires-executive-as-new-director-faces-more-challenges.html | Rocky Times For Museum Of Latin Art | By Colin Moynihan | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/music/review-a-fast-rising-czech-conductor-leads-the-philharmonic.html | Rising Maestro Makes His Case | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/arts/television/hbo-veep-silicon-valley-renewal.html | HBO Renews Veep And Silicon Valley | By Sopan Deb | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/books/denis-johnsons-poetic-visions-of-a-fallen-world.html | Poetic Visions of Fallen Worlds Rendered With Stunning Savagery and Precision | By Michiko Kakutani | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/dealbook/china-currency.html | China Moves to Stabilize Currency Despite Promise to Loosen Control | By Keith Bradsher | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/economy/economic-growth-gross-domestic-product.html | Expecting Big Bump in the US Economy This Year Signs Suggest Its Less Likely | By Nelson D Schwartz | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/energy-environment/coal-power-renewable-energy.html | Coal Countrys Power Plants Are Turning Away From Coal | By Diane Cardwell and Clifford Krauss | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/russia-cosmetics-siberia.html | A Road to Success Inspired by Siberia | By Andrew E Kramer | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/trump-national-golf-club-pga.html | Ethical Hazards Dot the Presidents Fairways | By Eric Lipton Steve Eder and Ben Protess | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/business/your-coffee-is-from-where-california.html | Coffee From California Yes Really | By Stephanie Strom | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/climate/can-the-paris-climate-deal-survive-a-trump-style-renegotiation.html | Some Say US Could Do More Damage on Climate by Reshaping Pact From Within | By Brad Plumer | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/movies/cannes-film-festival-kirsten-dunst-the-beguiled.html | Trusting Her Own Taste Wherever It Leads | By Manohla Dargis | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/a-right-to-bingo-but-not-clean-water-in-new-yorks-constitution.html | Seeking a Constitutional Right  To Clean Water in New York | By Lisa W Foderaro | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/democrats-in-congress-urge-democrats-in-albany-to-return-to-the-party.html | Democrats in Congress Urge Those in Albany To Return to the Party | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/fbi-investigates-attempt-to-hack-the-trump-organization.html | Investigation Into Hacking At Trumps Company | By William K Rashbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/jersey-shore-roller-coaster-hydrus.html | 5 Years After Sandys Wrath Shiny New Ride Rises Over Jersey Shore | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/new-york-city-jails-martin-murphy-resign.html | New York City Jails Take Another Blow Respected Official Is Stepping Down | By Michael Schwirtz | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/nyregion/the-new-math-of-parking-placards.html | 10000 Spots but 50000 More Permits The New Math of Parking Placards | By Kate Taylor | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/manchester-ariana-grande-salman-abedi.html | The Power of Ariana Grande and Her Network of 150 Million Devoted Fans | By Roger Cohen | TX 8-481-152 | 2017-08-24 |

| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/opinion/palestinian-authority-mahmoud-abbas.html | The Deplorable State of Palestine | By Diana Buttu | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/autoracing/fernando-alonso-indy-500.html | Moving to the Indy 500  And Out of a Comfort Zone | By Dave Caldwell | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/basketball/cleveland-cavalier-warriors-nba-finals-repeat-threepeat.html | Cavaliers vs Warriors  A Matchup Without Peer | By Victor Mather | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/hockey/stanley-cup-finals-penguins-sidney-crosby-predators.html | Penguins Arent Counting Their Chickens | By Chris Adamski | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/tennis/french-open-paul-henri-mathieu.html | By Winning in Qualifying a French Veteran Makes His Point | By David Waldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/tennis/petra-kvitova-french-open.html | Biggest Fight Behind Her Kvitova Returns Ahead of Schedule | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/theater/the-art-of-luv-part-5-review.html | Is It Love at First Site | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/beltway-sniper-lee-boyd-malvo-resentencing.html | Judge Rules  Life Sentence In Sniper Case Was Illegal | By Sheryl Gay Stolberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/clinton-commencement-wellesley.html | Clinton Says a Lot Without Saying Trump | By Jess Bidgood and Katharine Q Seelye | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/for-army-infantrys-1st-women-heavy-packs-and-the-weight-of-history.html | Infantrys First Women Shoulder Heavy Gear And Weight of History | By Dave Philipps | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/loophole-in-rules-on-transgender-troops-denies-2-their-commissions.html | Loophole Denies Promotions For Two Transgender Cadets | By Sheryl Gay Stolberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/montana-special-election.html | Party vs Base Rift on the Left Over Montana | By Jonathan Martin and Alexander Burns | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/budget-cuts-mulvaney-food-stamps-big-bird.html | Defending Cuts and Misleading on Big Bird | By Linda Qiu | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/health-care-senate-republicans.html | GOP Foiled On Health Bill May Move On | By Jennifer Steinhauer and Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/oleg-deripaska-paul-manafort.html | Russian Seeks Immunity  To Help Congress Panels | By Barry Meier and Jesse Drucker | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/st-louis-confederate-monuments-south.html | In Popular Park a Point of Contention | By Julie Bosman | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/asia/afghanistan-army-taliban-kandahar.html | Taliban Raid Kills Afghans At Outpost In Kandahar | By Taimoor Shah and Mujib Mashal | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/asia/from-heavy-metal-frontman-to-taiwans-parliament.html | From Heavy Metal Frontman to a Leader of Taiwans Youth Movement | By Amy Qin | TX 8-481-152 | 2017-08-24 |

| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/asia/indonesia-philippines-isis-jakarta-marawi.html | In Indonesia and Philippines Militants Find a Common Bond ISIS | By Richard C Paddock | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/asia/mosul-islamic-state-iraq.html | US Describes Mosul Victory As Inevitable | By Rod Nordland | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/australia/aboriginal-emoji-australia.html | In a Tiny Digital Icon Big Aspirations | By Tacey Rychter | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/europe/manchester-attack-uk-bomber.html | Large Part of Manchester Bombers Network Rounded Up British Officials Say | By Katrin Bennhold and Sewell Chan | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/europe/paris-climate-agreement-trump-g7.html | World Leaders Increase Pressure on Trump to Stay in the Paris Climate Deal | By Michael D Shear and Coral Davenport | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/europe/un-united-nations-kosovo-roma-lead-poisoning.html | UN Offers Regret but No Redress for Kosovo Poisoning Victims | By Austin Ramzy | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/middleeast/egypt-coptic-christian-attack.html | Gunmen in Egypt Open Fire on Christian Pilgrims Killing at Least 28 | By Declan Walsh and Nour Youssef | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/your-money/student-loan-repayments.html | Graduating Heres What to Know About Your Student Loans | By Ann Carrns | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-27 | https://www.nytimes.com/2017/05/26/your-money/wealth-matters-broadway-show-producers.html | Investing in the Theater  Can Get a Childs Foot  In the Stage Door | By Liz Moyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/books/denis-johnson-dead-author-of-jesus-son.html | Denis Johnson Author Who Wrote of the Failed and the Desperate Dies at 67 | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/nyregion/linda-sarsour-cuny-speech-protests.html | A Graduation Speaker Raises Ire Before Taking the Podium | By Eli Rosenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/opinion/cuomo-subways-new-york.html | Gov Cuomos Pledge to Fix the Subways | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/opinion/greg-gianforte-montana-trump-democrats.html | Going  Beyond  Bad Trump | By Gail Collins | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/opinion/the-battle-over-water-on-the-upper-delaware.html | Crunchtime on the Upper Delaware | By Jeff Skelding | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/opinion/trump-budget-food-stamps-wages.html | Poverty Is the Issue Not Food Stamps | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/opinion/trumps-foreign-policy-non-disaster.html | Trumps Triumph A NonDisaster | By Bret Stephens | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/sports/baseball/new-york-mets-pittsburgh-pirates-jacob-degrom.html | DeGrom Goes Where No Mets Starter Has This Year The 9th Inning | By James Wagner | TX 8-481-152 | 2017-08-24 |

| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/baseball/new-york-yankees-masahiro-tanaka.html | Tanakas Splitters and Sliders Silence As and Doubts | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/baseball/new-york-yankees-oakland-athletics-masahiro-tanaka.html | As Tanaka Awakens Yankees Hitters Doze | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/sports/sailing-americas-cup-qualifiers.html | Cup Defender Crosses a Line to Join Its Challengers | By Christopher Clarey | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/administration-lobbyists-ethics-waivers.html | In Reversal White House Will Disclose Ethics Waivers for ExLobbyists | By Eric Lipton | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/kushner-talked-to-russian-envoy-about-creating-secret-channel-with-kremlin.html | Kushner Is Said to Have Mulled Russia Channel | By Maggie Haberman Mark Mazzetti and Matt Apuzzo | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/politics/united-states-refugees-trump.html | US Quietly Lifts Limit on Number of Refugees Allowed to Enter | By Gardiner Harris | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/us/zbigniew-brzezinski-dead-national-security-adviser-to-carter.html | Zbigniew Brzezinski Security Adviser to Carter Dies at 89 | By Daniel Lewis | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/americas/brazil-michel-temer-corruption.html | Their Government in Chaos Brazilians Fear the Joke Is on Them | By Simon Romero | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/26/world/europe/trump-europe-g7.html | Mild in Mideast but Elbows Are Out in Europe | By Mark Landler and Michael D Shear | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/arts/television/whats-on-tv-saturday-war-machine-and-take-5-a-more-perfect-patriot.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-27 | https://www.nytimes.com/2017/05/27/insider/first-women-in-army-infantry-training-commiseration.html | One Way to Win Over a Company Of Infantry Grunts Commiseration | By Dave Philipps | TX 8-481-152 | 2017-08-24 |
| 2017-05-19 | 2017-05-28 | https://www.nytimes.com/2017/05/19/books/review/from-condoleezza-rice-tales-of-diplomacy-and-unrequited-love.html | Inside the List | By Gregory Cowles | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-28 | https://www.nytimes.com/2017/05/22/books/review/new-books-about-six-day-war.html | On the Seventh Day New Books on the Six Day War and Its Aftermath | By Gal Beckerman | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-28 | https://www.nytimes.com/2017/05/22/books/review/the-witchfinders-sister-beth-underdown.html | Season of the Witch | By Helen Castor | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-28 | https://www.nytimes.com/2017/05/22/travel/traveling-together-family-plan-logistics.html | Want Family Travel to Really Count Make a Plan | By Elaine Glusac | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/arts/dance/wendy-whelan-the-first-time-i-danced-a-balanchine-ballet-the-day-he-died.html | I Danced Balanchine | By Wendy Whelan | TX 8-481-152 | 2017-08-24 |

| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/books/review/the-death-and-life-of-the-great-lakes-dan-egan.html | Five Alive | By Robert Moor | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/magazine/can-anyone-be-truly-independent-in-todays-polarized-politics.html | Free Agents | By Beverly Gage | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/magazine/is-it-possible-to-resist-deportation-in-trumps-america.html | Staying Power | By Marcela Valdes | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/magazine/jared-kushners-other-real-estate-empire.html | Kushnerville | By Alec MacGillispropublica | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/magazine/new-sentences-from-augustown-by-kei-miller.html | New Sentences | By Sam Anderson | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/magazine/where-did-the-great-hollywood-baseball-movie-go.html | Where Did the Great Hollywood Baseball Movie Go | By Jay Caspian Kang | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/nyregion/ukehut-ukulele-shop-queens.html | Selling the Aloha Spirit Strings Attached | By Ilise S Carter | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/t-magazine/fashion/iris-van-herpen-dallas-museum-art.html | Innovative Fashion Lands in Dallas | By Allison Mcnearney | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/travel/florida-road-trip.html | Finding My Florida | By Jason Diamond | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/travel/how-to-best-use-your-hotel-concierge.html | How to Best Use Your Hotel Concierge | By Shivani Vora | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-28 | https://www.nytimes.com/2017/05/23/travel/what-to-read-before-your-florida-trip.html | What to Read | By Concepcin De Len | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/dance/a-banned-dance-from-anna-halprin-now-celebrated.html | Dance California Pioneers | By Brian Schaefer | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/design/from-clipper-ships-to-artists-lofts-at-the-menil-collection.html | Art From Clipper Ships To Artists Lofts | By Holland Cotter | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/michael-jacksons-final-years-become-a-lifetime-movie.html | Television The King of Pops Protectors | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/music/a-mahler-focus-for-the-met-orchestra-and-esa-pekka-salonen.html | Classical Mahler Focus For Met Orchestra | By Zachary Woolfe | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/music/jack-antonoff-bleachers-lorde-interview.html | Believing Deeply in the Power of Pop | By Joe Coscarelli | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/music/the-jazz-trio-harriet-tubman-in-a-we-resist-concert.html | Pop Resistance Scored To Doom Jazz | By Giovanni Russonello | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/television/comedy-television-im-dying-up-here-louie-maron.html | Heard the One About the Angsty Comic | By James Poniewozik | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/arts/television/im-dying-up-here-showtime-melissa-leo-ari-graynor.html | Two Women Walk Into a Comedy Club | By Dave Itzkoff | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/books/review/memoir-human-body.html | Memoir | By Meghan Daum | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/books/review/where-the-water-goes-david-owen.html | Time and the River | By David Biello | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/magazine/aleppo-after-the-fall.html | Aleppo After the Fall | By Robert F Worth | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/magazine/janet-mock-struggles-with-being-called-a-trans-advocate.html | Janet Mock Wants You to Learn From Her Experience | Interview by Ana Marie Cox | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/magazine/should-you-expose-a-charity-that-exploits-its-employees.html | Should I Expose a Charity That Exploits Its Employees | By Kwame Anthony Appiah | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/movies/the-wit-of-ernst-lubitsch-revisited-at-film-forum.html | Film Witty Movies Of the Past | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/nyregion/the-crazy-ladies-detective-agency.html | The Crazy Ladies Detective Agency | By Joyce Wadler | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/realestate/breezy-point-queens-tested-by-hurricane-sandy.html | Tested and Tethered by Time Fire and Flood | By Julie Lasky | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/realestate/real-estate-in-colombia.html | A Historic House in a Preserved Revitalized Port City | By Marcelle Sussman Fischler | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/style/david-leavitts-tweets-about-manchester-leave-a-bad-taste.html | PostBombing Tweets  Fuel an Online Furor | By Katherine Rosman | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/t-magazine/art/wayne-thiebaud-tea-london-white-cube.html | Art Matters A Feast for the Eyes | By Hettie Judah | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/theater/a-giddy-government-inspector-restaged-by-the-red-bull-theater.html | Theater Cue the Mayhem Gogol Returns | By Ben Brantley | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/travel/berlin-germany-cocktail-bars-drinks-and-design.html | Stiff Drinks and Charming Curiosities | By Robert Simonson | TX 8-481-152 | 2017-08-24 |

| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/travel/noel-patterson-hotel-beekeeper-honey-education.html | Noel Patterson a Hotel Beekeeper Tastes and Teaches | By Marissa Miller | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-24 | 2017-05-28 | https://www.nytimes.com/2017/05/24/travel/piet-mondrian-netherlands-abstract-painter-de-stijl-design.html | Mondrian  Was No Square | By Nina Siegal | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/arts/television/in-jennifer-lopezs-world-of-dance-the-dancers-are-the-stars.html | JLos the Judge but the Dancers the Star | By Brian Schaefer | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/arts/television/refresher-house-of-cards-game-of-thrones-orange-is-the-new-black.html | Summer Sizzlers A Refresher Course | By Margaret Lyons | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/arts/television/the-summer-tv-lineup-13-series-to-watch.html | From Female Wrestling to Quirky Crime | By Mike Hale | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/books/review/ernest-hemingway-biography-mary-dearborn.html | Claims to Fame | By Elaine Showalter | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/books/review/the-stricken-field-martha-gellhorn.html | Martha Gellhorns Choice Words | By Benjamin Anastas | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/business/retirement/retiring-older-women-marijuana-entrepreneurs.html | Older Women and Cannabis A Growth Industry | By Abby Ellin | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/fashion/when-is-it-ok-to-date-a-friends-ex.html | Dating a Friends Ex | By Philip Galanes | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/jobs/finding-meaning-in-health-crises.html | Counseling in a Medical Crisis | By Elizabeth Olson | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/jobs/welcome-aboard-and-by-the-way-i-quit.html | Hiring Just Before You Quit | By Rob Walker | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/magazine/a-taste-of-home-in-one-pot.html | A Taste of Home in One Pot | By Tejal Rao | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/magazine/how-amanda-chantal-bacon-perfected-the-celebrity-wellness-business.html | Empire of Dust | By Molly Young | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/magazine/letter-of-recommendation-terrace-house.html | Terrace House | By Andrew Ridker | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/movies/war-machine-netflix-brad-pitt-afghanistan.html | A Battle Paved With Ignorant Intentions | By Glenn Kenny | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/nyregion/catskills-borscht-belt-new-york.html | Guides for Exploring New York | By Sam Roberts | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/nyregion/laughing-gulls-new-yorks-handsome-scavengers.html | Handsome Scavenger | By Dave Taft | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/nyregion/long-island-veterans-vintage-aircraft.html | Comrades of the Sky | By John Leland | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/nyregion/trump-budget-austerity-food-pantries.html | Budgets Are Pushing Austerity Into Starvation Territory | By Ginia Bellafante | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/nyregion/what-awaits-in-new-haven-pizza-yes-and-brains-in-jars.html | Theres Pizza Yes And Brains in Jars | By Julie Besonen | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/opinion/montana-body-slam-greg-gianforte.html | Dont Judge Montana for a Single Body Slam | By Sarah Vowell | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/opinion/sunday/the-assault-on-colleges-and-the-american-dream.html | The Assault on Colleges  and the American Dream | By David Leonhardt | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/realestate/with-a-balcony-and-roof-deck-room-to-breathe.html | With a Balcony and Roof Deck Room to Breathe | By Joyce Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/sports/tennis/6-players-to-watch-at-the-french-open.html | Emerging With Youth Talent and Passion | By Geoff Macdonald | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/t-magazine/polished-loafers.html | Spring Loafers Get an Edge | By Angela Koh | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/theater/rebecca-hall-and-morgan-spector-together-onstage-and-off.html | Volatility Stays on the Stage | By Alexis Soloski | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/travel/architect-frank-lloyd-wright-150th-birthday-events-packages.html | For Wrights 150th Birthday Festivities Abound | By Nora Walsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/travel/dublin-ireland-portobello-restaurants-jewish-little-jerusalem.html | Then a Vibrant Jewish Hub Now a Culinary Hotbed | By Ratha Tep | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/travel/pets-on-the-premises-hotel-perk.html | Pets on the Premises | By Jessica Colley Clarke | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-28 | https://www.nytimes.com/2017/05/25/world/canada/euthanasia-bill-john-shields-death.html | The Death and Life of John Shields | By Catherine Porter | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/25/science/michael-bliss-dead-medical-historian-insulin-discovery.html | Michael Bliss 76 Historian Who Dispelled Insulin Myth | By Ian Austen | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/arts/design/mass-moca-new-building.html | Youve Got Big Art No Problem Here | By Hilarie M Sheets | TX 8-481-152 | 2017-08-24 |

| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/arts/music/trump-has-changed-a-night-at-the-opera-too.html | Arias Anew in the Trump Era | By Anthony Tommasini | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/arts/television/geoffrey-rush-loves-to-play-rogues-and-fools-a-genius-too.html | Geoffrey Rush as WildHaired Visionary | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/arts/television/young-comic-tv-showrunners-from-left-field.html | Comic Showrunners From Left Field | By Scott Porch | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/fen-stories-daisy-johnson.html | Her Inner Eel | By Hermione Hoby | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/gulf-making-of-an-american-sea-jack-davis.html | Crude Awakening | By Philip Connors | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/hamilton-minus-music.html | Hamilton Minus Music | By John Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/military-history.html | Military History | By Thomas E Ricks | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/miss-burma-charmaine-craig.html | Trust and Trauma | By Emma Larkin | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/missing-persons.html | Missing Persons | By Chelsea Cain | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/music-of-the-ghosts-vaddey-ratner.html | Instruments of Memory | By Gaiutra Bahadur | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/books/review/the-gift-barbara-browning.html | No Strings Attached | By Jenny Hendrix | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/business/ceo-compensation-pay-president-donald-trump.html | Executive Pay Race to the Top | By Matthew Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/business/elisa-steele-jive-software.html | The Power of Following Your Instincts | By Adam Bryant | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/business/the-trump-effect-on-ceo-pay.html | The Trump Effect on CEO Pay | By Gretchen Morgenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/fashion/american-ballet-theater-whitney-museum-new-york-city-police-foundation-holy-apostles-soup-kitchen-benefits.html | Ballerinas And Top Cops | By Denny Lee | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/fashion/melania-trump-foreign-trip-fashion.html | Dressed in Ambivalence and Armor | By Vanessa Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/fashion/weddings/for-two-runners-married-life-begins-at-mile-6.html | For Two Runners Married Life Begins at Mile 6 | By Tammy La Gorce | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/magazine/a-more-perfect-cream-puff.html | A More Perfect Cream Puff | By Dorie Greenspan | TX 8-481-152 | 2017-08-24 |

| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/magazine/how-to-build-a-fallout-shelter.html | How to Build a Fallout Shelter | By Malia Wollan | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/magazine/judge-john-hodgman-on-the-husband-whos-too-cool-for-social-media.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/magazine/whirl.html | Whirl | Selected by Matthew Zapruder | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/movies/saturday-night-fever-at-40-you-should-still-be-dancing.html | You Should Still Be Dancing | By J Hoberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/movies/why-end-credits-in-movies-are-so-long.html | Waiting for the Credits to End | By Mekado Murphy | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/nyregion/jo-miller-full-frontal-with-samantha-bee.html | A Retreat for Samantha Bees Show Runner | By Hilary Howard | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/nyregion/still-haunted-after-a-case-goes-cold.html | Still Haunted After a Case Goes Cold | By N R Kleinfield | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/opinion/sunday/consider-president-pence.html | Consider President Pence | By Stephen Rodrick | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/opinion/sunday/david-and-goliath-in-vietnam.html | David and Goliath in Vietnam | By Neil Sheehan | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/opinion/sunday/it-was-forced-on-me-child-marriage-in-the-us.html | It Was Forced on Me Child Marriage in the US | By Nicholas Kristof | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/opinion/sunday/safety-net-hospitals-health-care.html | Medical Misfits | By Ricardo Nuila | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/opinion/sunday/the-awkward-language-of-donald-trumps-body.html | Trumps Body Language Tour | By Frank Bruni | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/a-garden-oasis-in-the-lobby.html | How Green Was My Lobby | By Tim McKeough | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/beowulf-boritt-set-designer-renovates-his-home.html | Drama at Home by Design | By Joanne Kaufman | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/cyclists-where-to-live-in-new-york.html | Cyclists Where to Live in New York | By Michael Kolomatsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/developers-migrate-to-areas-near-the-g-j-m-and-z-trains.html | Developing a Liking for the Letters G J M and Z | By Kim Velsey | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/rental-building-rises-on-domino-sugar-site.html | A Rental Rises at the Old Domino Sugar Site | By Kaya Laterman | TX 8-481-152 | 2017-08-24 |

| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/shopping-for-toy-storage.html | KidFriendly Ways To Tame the Mess | By Tim McKeough | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/where-to-live-when-the-l-train-shuts-down.html | Life Away From the L | By C J Hughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/realestate/work-for-audible-live-rent-free.html | A Reduced Rent to Live and Work in Newark | By Ronda Kaysen | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/sports/ncaafootball/don-horton-coach-cte-parkinsons.html | A Battle With CTE And His Conscience | By Bill Pennington | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/sports/tennis/french-open-kristina-mladenovic.html | Rising in Rank and Hoping to Keep the French Open Trophy at Home | By Christopher Clarey | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/style/gabe-fleisher-wake-up-to-politics-newsletter.html | Waking Up With Gabe | By Stuart Emmrich | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/style/modern-love-wanting-monogamy-as-1946-men-await-your-swipe.html | I Had 1946 Suitors Too Bad I Wanted Only One | By Lauren Petersen | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/travel/dads-luncheonette-half-moon-bay-california-review.html | Classic Roadside Diner Speaks With a California Accent | By Rebecca Flint Marx | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/travel/footsteps-dirty-dancing-movie-30th-anniversary.html | Dirty Dancing Where Kellermans Came to Life | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/upshot/the-question-isnt-why-wage-growth-is-so-low-its-why-its-so-high.html | The Unasked Question Why Is Wage Growth So High | By Neil Irwin | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/world/asia/myanmar-buddhist-yangon.html | Monks Defy Myanmar Authorities | By Mike Ives | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-28 | https://www.nytimes.com/2017/05/26/world/europe/nato-trump-spending.html | Trump Says Americas NATO Allies Arent Paying Their Fair Share Is That True | By Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/fashion/etiquette-adulting-lizzie-post-kelly-williams-brown.html | Two Etiquette Experts Take On New York | By Valeriya Safronova | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/fashion/weddings/cynthia-cohen-and-carl-goldberg-married.html | Wooing Her With SpongeBob and a Rose | By Vincent M Mallozzi | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/fashion/weddings/elisabeth-erin-donahey-and-dr-benjamin-bow-chung.html | Poetry a Proposal and the Unexpected | By Vincent M Mallozzi | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/insider/melania-trump-political-fashion.html | Why Wardrobe Choices Matter From Elizabeth I to Melania Trump | By Vanessa Friedman | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/at-amazons-bookstore-no-coffee-but-all-the-data-you-can-drink.html | At Amazons New Bookstore No Coffee but All the Data You Can Drink | By Francis X Clines | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/defenders-of-the-faith-in-government.html | Defenders of the Faith in Government | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/delia-ephron-love-leukemia.html | After 54 Years We Fell in Love After Five Months I Got Leukemia | By Delia Ephron | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/for-trump-and-gop-the-welfare-state-shouldnt-be-the-enemy.html | The Welfare State Is Not the Enemy | By Will Wilkinson | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/how-not-to-fight-trump.html | How Not To Fight Trump | By Ross Douthat | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/paid-family-leave-is-what-liberals-want-right.html | Paid Leave Counts as Progress | By Michael Kinsley | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/the-dumb-politics-of-elite-condescension.html | The Dumb Politics of Elite Condescension | By Joan C Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/the-instagram-obituaries-of-the-young-manchester-victims.html | The Instagram Obituaries From Manchester | By Scaachi Koul | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/there-was-no-golden-age-of-air-travel.html | Flying Was Never Fun | By Patrick Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/trumpcares-cruelty-reaffirmed.html | Trumpcares Cruelty Reaffirmed | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/trumps-hand-to-hand-combat.html | Trumps HandtoHand Combat | By Maureen Dowd | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/opinion/sunday/youre-not-going-to-change-your-mind.html | Your Opinion Is Set in Stone | By Ben Tappin Leslie Van Der Leer and Ryan Mckay | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/realestate/what-is-the-smartest-way-to-pay-off-a-debt.html | What Is the Smartest Way to Use Equity to Pay Off a Debt | By Ronda Kaysen | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/sports/autoracing/marco-andretti-bryan-herta-indianapolis-500.html | New Strategy For Andrettis Outside Help | By Dave Caldwell | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/sports/baseball/minnesota-twins-are-weighing-their-early-success.html | Early Success Puts Twins on the Spot | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/sports/baseball/with-the-offense-still-on-hiatus-the-yankees-eke-out-a-win.html | With Yankees Offense Flailing Yet Again Pitchers Come Through | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/sports/soccer/facup-arsenal-beats-chelsea.html | Forget Fireworks OnField Drama Revives the Cup | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/style/yik-yak-bullying-mary-washington.html | The Rise and Fall of a Messaging App | By Valeriya Safronova | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/technology/china-us-ai-artificial-intelligence.html | Is China Outsmarting America in Artificial Intelligence | By Paul Mozur and John Markoff | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/us/a-trump-campaign-rally-led-to-shoving-and-legal-wrangling-too.html | A Trump Campaign Rally Led to Shoving and Legal Wrangling Too | By David Zucchino | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/us/georgia-democrats-jon-ossoff-republican-karen-handel.html | Democrats In Georgia Know Close Wont Count | By Richard Fausset | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/us/north-carolina-republicans-governor-gerrymander.html | Rebuked Twice by Supreme Court North Carolina Republicans Are Unfazed | By Michael Wines | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/us/politics/trump-returns-to-crisis-over-kushner-as-white-house-tries-to-contain-it.html | President Faces Growing Crisis On Russia Ties | By Maggie Haberman Glenn Thrush and Julie Hirschfeld Davis | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/africa/unemployed-tunisians-revolution.html | Young and Unemployed Tunisians Agitate for a Second Revolution | By Carlotta Gall | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/asia/afghan-force-car-bomb.html | Taliban Car Bomb Kills at Least 12 in Crowded Bazaar | By Mujib Mashal and Jawad Sukhanyar | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/asia/china-in-the-name-of-the-people-xi-jinping-corruption.html | Greed Fraud Reality China TV Suggests So | By Javier C Hernndez | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/asia/kashmir-protests-insurgents-india.html | Killing of Militant Sets Off Protests in Kashmir | By Sameer Yasir and Ellen Barry | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/australia/schapelle-corby-australia-indonesia.html | Drug Trafficker and Australian Obsession Returns Home | By Damien Cave and Isabella Kwai | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/europe/manchester-bombing-salman-abedi-ramadan-abedi.html | Forgive Me The Tangled Path  To the Bombing in Manchester | By Katrin Bennhold Stephen Castle and Declan Walsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/europe/trump-paris-climate-accords-g7.html | US Withholding Its Endorsement on Climate Pact | By Michael D Shear and Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/middleeast/iraqi-toll-road-national-highway-iran.html | A Toll Road Iran Wants Stopped | By Tim Arango | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-27 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/middleeast/palestinian-prisoners-hunger-strike-israel.html | Palestinians in Israeli Jails End Hunger Strike After 40 Days | By Ian Fisher | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/27/fashion/weddings/leanne-margaret-pinard-and-john-anthony-baum.html | Its Sunday and They Are Doing Fine | By Alix Strauss | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/27/sports/baseball/new-york-mets-pittsburgh-pirates.html | Mets Bullpen Undermines An Outburst Of Offense | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/27/world/americas/brazil-political-crisis-explanation.html | How Fighting Corruption Could Imperil Brazils Political Stability | By Amanda Taub | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/arts/television/whats-on-tv-sunday-the-take-and-the-national-memorial-day-concert.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/business/corporate-profit-margins-airlines.html | Discomforts at 35000 Feet They Start at the Bottom Line | By Nelson D Schwartz | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | Compiled by C J Hughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-28 | https://www.nytimes.com/2017/05/28/us/body-cameras-police-video.html | Police Embrace Use of Body Cameras To Show the Human Side of the Badge | By Julie Bosman | TX 8-481-152 | 2017-08-24 |
| 2017-05-22 | 2017-05-29 | https://www.nytimes.com/2017/05/23/arts/dance/review-symphonic-dances-liam-scarlett.html | Earth Mother And Goddess All in One | By Roslyn Sulcas | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-29 | https://www.nytimes.com/2017/05/23/nyregion/metropolitan-diary-the-lollipop-guild-gone-bad.html | The Lollipop Guild Rides Again | By Charlie Graves | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-29 | https://www.nytimes.com/2017/05/23/nyregion/metropolitan-diary-talking-milkshakes-on-the-train.html | Talking Milkshakes on the Train | By Valerie Cannata | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-29 | https://www.nytimes.com/2017/05/25/nyregion/metropolitan-diary-a-doctors-unexpected-call.html | A Doctors Unexpected Call | By Robert Krasner | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-29 | https://www.nytimes.com/2017/05/25/theater/nora-mae-lyng-dead-inspiration-for-forbidden-broadway.html | Nora Mae Lyng 66 Theater Actress At the Heart of Forbidden Broadway | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-29 | https://www.nytimes.com/2017/05/25/business/jerry-perenchio-dead-hollywood-promoter.html | Jerry Perenchio Mogul Known to Think Big Dies at 86 | By Richard Sandomir | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-29 | https://www.nytimes.com/2017/05/25/nyregion/metropolitan-diary-pickup-basketball-with-a-backup-quarterback.html | Pickup Basketball With a Backup Quarterback | By Allen Pinto | TX 8-481-152 | 2017-08-24 |

| 2017-05-26 | 2017-05-29 | https://www.nytimes.com/2017/05/26/arts/music/ariana-grande-manchester-bombing-tour-statement.html | Ariana Grande To Perform Benefit | By Ben Sisario | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-05-29 | https://www.nytimes.com/2017/05/26/arts/music/shakira-el-dorado-chantaje-interview.html | Inspired and Liberated | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-29 | https://www.nytimes.com/2017/05/26/us/politics/senator-john-kennedy-louisiana.html | Senator John Kennedy Not That One Embraces Anonymity | By Matt Flegenheimer | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-29 | https://www.nytimes.com/2017/05/26/business/obituary-ronald-croatti-dead-unifirst.html | Ronald Croatti 74 Whose Business Clothed Others Workers | By Matthew Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-29 | https://www.nytimes.com/2017/05/27/arts/music/gregg-allman-dead-allman-brothers-band.html | Gregg Allman Vocal Force Behind Emergence of Southern Rock Dies at 69 | By Bill FriskicsWarren | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-29 | https://www.nytimes.com/2017/05/27/business/uber-chief-executive-mother-killed-boating-accident.html | Mother of Ubers Chief Executive Is Killed in a Boat Crash | By Mike Isaac and Benjamin Weiser | TX 8-481-152 | 2017-08-24 |
| 2017-05-27 | 2017-05-29 | https://www.nytimes.com/2017/05/27/sports/baseball/jim-bunning-hall-of-fame-pitcher-and-blunt-spoken-senator-dies-at-85.html | Jim Bunning 85 Hall of Fame Pitcher Who Became a Cantankerous Senator | By Richard Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/arts/dance/misty-copelands-down-to-earth-debuts-in-don-quixote-and-giselle.html | DowntoEarth Debuts | By Brian Seibert | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/design/michele-marieschi-painting-sothebys-auction-restitution.html | A Bittersweet Resolution Over Art Looted by Nazis | By Nina Siegal | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/arts/music/gregg-allman-brothers-band-best-songs.html | The Mythic South Personified | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/arts/television/still-star-crossed-review-romeo-and-juliet-shonda-rhimes-abc.html | Families Feuding And Yielding Plots | By Neil Genzlinger | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/books/tell-us-5-things-about-your-book-ben-falcone-on-the-father-son-bond.html | Keeper of the Family Stories | By John Williams | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/business/media/expand-brands-niches-risk.html | Experts Warn of Risk When Brands Expand Outside Their Boxes | By Janet Morrissey | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/business/trump-coat-of-arms.html | A Coat of Arms Said Integrity Now It Says Trump | By Danny Hakim | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/insider/statue-liberty-battery-park-tickets.html | HardWon Tickets to Liberty | By Joseph Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/movies/cannes-film-festival-winners-the-square-sofia-coppola.html | The Square Wins the Palme dOr at Cannes Festival | By Manohla Dargis | TX 8-481-152 | 2017-08-24 |

| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/movies/pirates-of-the-caribbean-baywatch-box-office-flops.html | Pirates Sequel Tops Box Office | By Brooks Barnes | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/movies/robert-pattinson-cannes-film-festival-good-time-twilight.html | ExVampire Is Reborn In Indie Light | By Manohla Dargis | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/movies/women-only-screenings-of-wonder-woman-sell-out-and-prompt-complaints.html | WomenOnly Screening Prompts Complaints | By Andrew R Chow | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/nyregion/fleet-week-parachute-dead-leap-frogs.html | Navy Parachutist Dies After Plunging Into Hudson During a Demonstration | By Sarah Maslin Nir and Nikita Stewart | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/nyregion/manhattan-statue-of-liberty-ticket-sellers.html | Center of a Violent Turf War in Manhattan The Statue of Liberty | By Joseph Goldstein and Nate Schweber | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/nyregion/owners-vow-to-rebuild-long-island-bar-frequented-by-kerouac.html | Owners Vowing to Rebuild Bar Frequented by Kerouac | By Rick Rojas | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/autoracing/indianapolis-500-takuma-sato.html | Tenacity Reigns in a CrashFilled Indy 500 | By Jerry Garrett | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/baseball/new-york-yankees-beat-oakland-athletics.html | Pivotal Grand Slam Is Latest Chapter in Judges Remarkable Tale | By Mike Vorkunov | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/basketball/lebron-james-michael-jordan-comparison.html | The One Contest James Cant Win Comparisons With Jordan | By Harvey Araton | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/hockey/stanley-cup-finals-penguins-predators.html | A Defense Of the Title A Defense In the Way | By Andrew Knoll | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/tennis/french-open-petra-kvitova.html | Kvitova Brushes Aside a Foe And Adversity in Her Return | By David Waldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/technology/hackers-hide-cyberattacks-in-social-media-posts.html | Hackers Use Social Media As Way to Get Past Defenses | By Sheera Frenkel | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/technology/the-future-of-european-transit-driverless-and-utilitarian.html | Driverless Transit in Europe Yes Sexy No | By Mark Scott | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/theater/review-ducklings.html | A Big Dancehall Contest With 2 Rihannas | By Elisabeth Vincentelli | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/mississippi-shooting-willie-cory-godbolt.html | Officer Among 8 Dead in Mississippi Gunfire | By Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/national-guard-army-fraud-crackdown.html | Small Fish Caught in Wide Net in an Erratic Army Crackdown | By Dave Philipps | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/politics/biosecurity-trump-budget-defense.html | Proposed Cuts Alarm Bioterrorism Experts Theyre Just Gutting Things | By Emily Baumgaertner | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/politics/trump-returns-to-us-and-to-berating-newsmedia-on-twitter.html | Trump Official Defends Kushners Reported Talks With Russia as Good Thing | By Matt Flegenheimer and Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/portland-stabbing-victims.html | Men Who Intervened  In AntiMuslim Attack In Oregon Are Honored | By Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/bangladesh-statue-of-a-blindfolded-woman-supreme-court.html | Days After Backing Down to Islamists Bangladesh Orders Statue of Woman Put Back Up | By Julfikar Ali Manik | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/india-divorce-muslims-islam-women.html | Muslim Women in India  Challenge Instant Divorce | By Geeta Anand | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/north-korea-missile-test.html | North Korea Tests Missile  That Lands Near Japan | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/philippine-military-recovers-16-bodies-in-city-besieged-by-isis-linked-militants.html | Philippine Military Finds 16 Bodies in City Besieged by Islamist Militants | By Felipe Villamor and Richard C Paddock | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/sri-lanka-floods-mudslides.html | Floods in Sri Lanka Displace Half a Million | By Dharisha Bastians | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/asia/uptick-in-killing-of-religious-scholars-as-taliban-look-to-curtail-their-influence.html | Taliban Target Scholars of Islam | By Mujib Mashal and Jawad Sukhanyar | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/europe/angela-merkel-trump-alliances-g7-leaders.html | Wary of Trump  Merkel Doubts  US Is Solid Ally | By Alison Smale and Steven Erlanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/europe/melania-trump-pope-francis.html | First Lady in Supporting Role on Trip Shows Subdued Star Power | By Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/europe/russia-oil-opec.html | Will Russia Actually Curb Oil Output | By Andrew E Kramer | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/middleeast/iran-nuclear-deal-hassan-rouhani-donald-trump.html | As Iran and US Leaders Trade Barbs Big Deals Proceed | By Thomas Erdbrink | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/business/a-monday-holiday-around-the-world-and-may-hiring-data-is-due.html | The Week Ahead Holiday Beyond the US And Hiring Data Is Due | By The New York Times | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/business/china-communal-sharing.html | Whats Theirs Can Be Yours Too | By Amy Qin | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/nyregion/erie-canal-rebound-commercial-shipping.html | Too Big for Road or Rail but Not for the Erie Canal | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |

| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/nyregion/metropolitan-diary-sheridan-expressway-shortcut.html | Sheridan Expressway Shortcut | By James P Finnegan | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/baseball/dan-warthen-new-york-mets-pitching-coach.html | Mets Pitching Coach Offers Wisdom and Wit | By James Wagner | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/john-severson-dead-surfer-magazine-artist.html | John Severson Surfer and an Illustrator Of the Waves Majestic Allure Dies at 83 | By Richard Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/sports/tennis/french-open-tennys-sandrgren.html | Sharing a Name With His Game and Doing His Best to Live Up to It | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/kushner-trump-relationship-russia-investigation.html | Kushners Role In White House Is Under Strain | By Glenn Thrush Maggie Haberman and Sharon LaFraniere | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/us/politics/trump-golf-club-protests-senior-pga.html | Major PGA Event Draws Trump Protesters | By Noah Weiland | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/canada/canadas-conservatives-choose-a-man-of-mystery-as-their-leader.html | Canadas Conservative Party Chooses a Man of Mystery as Its Leader | By Ian Austen | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/28/world/europe/slovakia-czech-republic-hungary-poland-russia-agitation.html | Foot Soldiers in Shadowy Fight Between Russia and the West | By Andrew Higgins | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/arts/television/whats-on-tv-monday-still-star-crossed-and-michael-jackson.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/afghanistan-troops-trump-taliban.html | The Groundhog Day War | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/donald-trump-greg-gianforte.html | Donald Trump The Gateway Degenerate | By Charles M Blow | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/ken-burns-lynn-novick-vietnam-war.html | Vietnams Unhealed Wounds | By Ken Burns and Lynn Novick | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/pre-existing-conditions-health-care-bill.html | The Cost of Preexisting Conditions | By Elisabeth Rosenthal | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/trump-g-7-summit-energy.html | Trumps Energy Low And Dirty | By Paul Krugman | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/trump-hotel-emoluments-clause.html | Isnt Some of the Trump Hotel Profit Ours | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/opinion/who-world-health-organization.html | WHOs Identity Crisis | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/sports/baseball/new-york-mets-beat-pittsburgh-pirates.html | Harvey Picks Up a Win With Plenty of Support | By James Wagner | TX 8-481-152 | 2017-08-24 |

| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/sports/hockey/how-a-candy-heir-sneaked-into-pro-hockey-and-made-his-name-as-a-savage.html | How a Candy Heir Ruined Teeth | By Jason Buckland | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/us/politics/north-koreas-missiles-us-defense.html | North Korean Tests Add Urgency For US to Fix Flaws in Defense | By David E Sanger and William J Broad | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-29 | https://www.nytimes.com/2017/05/29/us/veterans-graves-alexander-nininger.html | DecadesLong Fight to Identify War Heros Remains | By Dave Philipps | TX 8-481-152 | 2017-08-24 |
| 2016-05-13 | 2017-05-30 | https://www.nytimes.com/2016/05/13/insider/the-times-regrets-the-error-readers-dont.html | We Regret the Error Readers Dont | By David W Dunlap | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-30 | https://www.nytimes.com/2017/05/23/well/warmer-weather-brings-more-infections-after-surgery.html | Body Infection Risk Rises in Summer | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-23 | 2017-05-30 | https://www.nytimes.com/2017/05/23/well/why-chocolate-may-be-good-for-the-heart.html | Eat Chocolate for the Heart | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-30 | https://www.nytimes.com/2017/05/24/science/darwin-finches-beaks-video.html | Demands That Change DNA | By James Gorman | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-30 | https://www.nytimes.com/2017/05/24/science/whales-evolution-oceans.html | How the Whales Grew Gigantic | By Nicholas St Fleur | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-30 | https://www.nytimes.com/2017/05/24/well/family/put-your-baby-in-a-box-experts-advise-caution.html | Should Your Baby Sleep in a Box | By Rachel Rabkin Peachman | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-05-30 | https://www.nytimes.com/2017/05/24/well/move/a-1-hour-walk-3-times-a-week-has-benefits-for-dementia.html | Brisk Walks May Slow Dementia | By Gretchen Reynolds | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-30 | https://www.nytimes.com/2017/05/26/arts/mall-of-america-writer-residence.html | How to Make a Living as a Poet | By Matt Stevens | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-30 | https://www.nytimes.com/2017/05/26/well/eat/how-much-sugar-is-in-a-glass-of-wine.html | How Much Sugar Is in a Glass of Wine | By Sophie Egan | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-30 | https://www.nytimes.com/2017/05/28/nyregion/as-gas-stations-vanish-harlem-sees-gentrification-creeping-in.html | As Gas Stations Vanish Harlem Worries About What Gentrification Will Bring | By Jeffery C Mays | TX 8-481-152 | 2017-08-24 |
| 2017-05-28 | 2017-05-30 | https://www.nytimes.com/2017/05/28/world/asia/indawgyi-lake-myanmar.html | A Lake Sustained Generations Now Its Problems May Be Too Much to Bear | By Doug Clark | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/arts/design/kara-walker-plans-a-public-art-project-for-new-orleans.html | Kara Walker Plans Project for New Orleans | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/arts/music/linkin-park-one-more-light-billboard-chart.html | Linkin Park Album Is No 1 Surprisingly | By Ben Sisario | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/arts/music/sonny-rollins-archives-schomburg-center.html | Headed Home to Harlem | By Giovanni Russonello | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/books/ann-birstein-dead-novelist-and-wife-of-alfred-kazin.html | Ann Birstein 89 Memoirist and Novelist Who Wrote of Turbulent Marriage Dies | By Sam Roberts | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/books/review-anatomy-of-terror-ali-soufan.html | Bin Laden Is Gone His Hydra Thrives | By Michiko Kakutani | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/china-medical-tourism-hospital.html | LifeorDeath Medical Tourism | By SuiLee Wee | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/dealbook/fintech-start-up-orchard-platform-wall-street.html | Fintech StartUp Backed by Big Names Finds Wall Street Entry Difficult | By Randall Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/dealbook/indias-bad-debt-is-looking-better-to-investors.html | Indias Bad Debt Drawing Investors | By Anita Raghavan | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/dealbook/steven-peikin-sec-enforcement-role.html | SEC Chairman Expected to Name Two to Key Enforcement Positions | By Matthew Goldstein and Ben Protess | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/economy/storm-lake-iowa-immigrant-workers.html | In Rural Iowa A Future Rests On Immigrants | By Patricia Cohen | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/business/uk-british-airways-london-flights.html | After Technical Chaos British Airways Works to Restore Its Busy Schedule | By Palko Karasz | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/car-accidents-child-deaths-seat-belts.html | 11 | By Nicholas Bakalar | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/cte-brain-inuries-football.html | The Earliest Signs of Brain Damage Just Listen | By Lawrence K Altman Md | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/drug-lobbyists-battle-cry-over-prices-blame-the-others.html | As Prices Soar Drug Lobbyists Pass the Blame | By Eric Lipton and Katie Thomas | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/lgbt-patients-doctors.html | Doctors Dont Ask So Patients Dont Tell | By Jan Hoffman | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/health/rheumatic-heart-disease-strep-genes.html | Gene Mutation Tied to Rheumatic Heart Disease | By Donald G McNeil Jr | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/a-daring-beer-run-to-soldiers-in-vietnam-recounted-yet-again.html | A Daring Beer Run  To Soldiers in Vietnam Recounted Yet Again | By Corey Kilgannon | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/albany-stipends-lulus-scandal.html | Stipends Known as Lulus Feed a Culture of Corruption in Albany | By Jesse McKinley | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/nyc-ferry-service-lines-commuters.html | New Yorkers Enthusiastically Head to New Ferries and Grumpily Board Them | By Winnie Hu and Sean Piccoli | TX 8-481-152 | 2017-08-24 |

| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/political-winds-leave-new-jersey-lawmaker-caught-between-party-and-home.html | Political Winds Toss New Jersey Lawmaker Between Party and Home | By Nancy Solomon | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/puerto-rican-day-parade-honoree-a-bad-guy-why-not.html | June Parades Honoree A Bad Guy Why Not | By Liz Robbins | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/nyregion/why-have-so-many-women-quit-on-mayor-de-blasio.html | Why Have So Many Women Made an Exit From Mayor de Blasios Team | By William Neuman | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/science/antarctica-mcmurdo-dry-valleys.html | In Antarctica Scientists Are Lured to a Frozen Desert | Photographs and Text by Jonathan Corum | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/science/cockroaches-dying-belly-up.html | Insects Belly Up | By C Claiborne Ray | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/science/evolution-of-beauty-richard-prum-darwin-sexual-selection.html | An Eye for Beauty | By James Gorman | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/baseball/new-york-mets-sandy-alderson-terry-collins.html | With Collins Under Scrutiny for Pitching Decisions His Latest Pays Off | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/baseball/new-york-yankees-baltimore-orioles-3-2.html | Ascending Orioles Pitcher Shows the Yankees a Method to Emulate | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/golf/tiger-woods-arrested-dui.html | Woods Adds DUI Charge To His List Of Setbacks | By Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/mets-baseball-dwight-gooden-ceremony-bill-de-blasio.html | Power Players Behind  A Gooden Ceremony | By Michael Powell | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/tennis/french-open-day-2-steve-johnson.html | After a TwoDay FiveSet Victory Returning to an Emotional Battle | By David Waldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/theater/hello-dolly-bette-midler-seems-unlikely-to-sing-at-tony-awards.html | Hello Dolly Bette Midler Might Not Sing at Tonys | By Michael Paulson | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/theater/the-bronx-tale-strategy-win-suburban-love-not-broadway-prestige.html | A Bronx Tale Strategy Win the Suburbs | By Sopan Deb | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/theater/whats-your-citys-newly-annoying-neighborhood-ask-hedwig.html | Those Annoying Neighborhoods | By Erik Piepenburg | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/travel/hotels-feeling-the-pinch-of-airbnb-promote-local-experiences.html | Feeling Airbnbs Pinch Hotels Promote Local Experiences | By Liz Moyer | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/apple-varieties-pacific-northwest.html | In Search of an Ancient Harvest | By Kirk Johnson | TX 8-481-152 | 2017-08-24 |

| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/computer-science-cheating.html | A College Scourge of Plagiarized Language This Time in Code | By Jess Bidgood and Jeremy B Merrill | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/grand-canyon-study.html | Creationist Sues for Grand Canyon Rocks | By Fernanda Santos | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/politics/a-constitutional-puzzle-can-the-president-be-indicted.html | Can a Sitting President Be Indicted | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/politics/birth-control-trump-obamacare-religion.html | White House Acts to Ease Birth Control Coverage Rule for Religious Objectors | By Robert Pear | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/politics/memorial-day-trump-veterans.html | In Memorial Day Address Trump Pays Tribute to the Nations Fallen | By Peter Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/us/politics/republicans-georgia.html | GOP Conundrum Run With or Against Trump | By Jeremy W Peters | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/well/a-new-drug-for-als-but-the-diagnosis-remains-dire.html | An ALS Diagnosis Remains Dire | By Jane E Brody | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/asia/north-korea-christian-evangelical.html | A Christian School in North Korea Teaches Many Subjects but Not Religion | By Choe SangHun | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/asia/taiwan-china-activist-lee-ming-cheh.html | In a First China Charges a Taiwanese Activist With Subversion | By Chris Horton and Chris Buckley | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/australia/australia-fisherman-shark.html | Leaping Shark  Floors Angler  In Australia | By Austin Ramzy | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/canada/canada-green-party-british-columbia.html | Green Party Is Now a Power Broker in British Columbia | By Dan Levin and Ian Austen | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/emmanuel-macron-putin-france-russia.html | In Their First Meeting Macron Challenges Putin On Syria and Gay Rights | By Alissa J Rubin and Aurelien Breeden | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/fierce-wind-lashes-moscow.html | 12 Killed and Dozens Injured as a Ferocious Windstorm Causes Havoc in Moscow | By Andrew E Kramer | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/francesco-totti-roma.html | Rome Mourns the Exit  Of a Living Monument | By Jason Horowitz | TX 8-481-152 | 2017-08-24 |
| 2017-05-29 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/manchester-attack-uk.html | Britain Investigates Missed Signals Over Bomber | By Ceylan Yeginsu | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/frank-deford-sportswriter-dies-at-78.html | Frank Deford a Literary Storyteller of Sports Dies at 78 | By Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/sports/tennis/garbine-muguruza-francesca-schiavone-french-open.html | Muguruza Cruises Through a Duel of Roland Garros Champions | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/us/politics/jared-kushner-russia-investigation.html | Inquiries Turn To Why Kushner Met A Putin Ally | By Matthew Rosenberg Mark Mazzetti and Maggie Haberman | TX 8-481-152 | 2017-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/britain-jeremy-corbyn-theresa-may-election.html | British Election Debate Produces No Clear Victor | By Stephen Castle and Steven Erlanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/europe/russia-courts-italy-in-us-absence.html | Russia Swoops to Fill Opening Left by US in Vulnerable Italy | By Jason Horowitz | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/29/world/middleeast/egypt-sisi-ngo-crackdown-activists.html | Egypts President Enacts Law Placing Severe Restrictions on Aid Groups | By Declan Walsh | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/arts/music/pharoah-sanders-and-perfume-genius-to-perform-at-dutch-festival.html | Dutch Music Festival Unveils 2017 Lineup | By Andrew R Chow | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/arts/television/whats-on-tv-tuesday-house-of-cards-and-the-americans.html | Whats on Tuesday | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/gerrymandering-supreme-court.html | When Politicians Pick Their Voters | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/hud-budget-cuts-ben-carson.html | Show HUDs Budget Cuts the Door | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/jared-kushner-russia-meeting.html | Jared Kushner And the Knotty Politics of Clan | By David Brooks | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/melissa-harris-perry-naacp.html | How to Save the NAACP | By Melissa HarrisPerry | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/princeton-takes-on-class-divide.html | Princeton the Pleasantest Country Club Takes On the Yawning Class Divide | By David Leonhardt | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/trump-tax-plan-pass-through-business.html | Trumps Giant Tax Loophole | By Lily Batchelder | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/opinion/trump-wall-street-stock-market.html | Why No Trump Slump on Wall Street | By Ruchir Sharma | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-30 | https://www.nytimes.com/2017/05/30/sports/hockey/pittsburgh-penguins-nashville-predators-stanley-cup-final-game-1.html | Finally on Big Stage Predators Stumble in an Uneven Performance | By Ben Shpigel | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-31 | https://www.nytimes.com/2017/05/25/dining/flounder-recipe-compound-butter-herb-blossoms.html | Floral Flavors in Full Bloom | By David Tanis | TX 8-481-152 | 2017-08-24 |
| 2017-05-25 | 2017-05-31 | https://www.nytimes.com/2017/05/25/dining/rioja-wine-spain-gran-reserva.html | Rioja Struggles to Define Its Best | By Eric Asimov | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-31 | https://www.nytimes.com/2017/05/26/dining/awang-kitchen-review-indonesian-restaurant.html | A Rambling Menu to Tempt and Tempt Again | By Ligaya Mishan | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-31 | https://www.nytimes.com/2017/05/26/dining/cheesy-oniony-gratin-recipe-video.html | Bringing a Motley Family Together | By Melissa Clark | TX 8-481-152 | 2017-08-24 |
| 2017-05-26 | 2017-05-31 | https://www.nytimes.com/2017/05/26/dining/mezcal-bars-sustainability.html | Here Try Some Mezcal But Not Too Much | By Robert Simonson | TX 8-481-152 | 2017-08-24 |

| 2017-05-26 | 2017-05-31 | https://www.nytimes.com/2017/05/26/dining/ramadan-iftar-home-cooking-recipes.html | A Nourishing Fast | By Tejal Rao | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/dance/danceafrica-review-bam.html | Radiating Heat and Drumbeats but Missing a Guiding Soul | By Gia Kourlas | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/dance/ivy-baldwin-choreographer-lawrence-cassella.html | A Loss Embraced in Full Cry | By Siobhan Burke | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/design/he-tends-venices-jewish-history-she-filmed-him.html | Beside the Guardian of Graves | By Robin Pogrebin | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/design/walker-art-center-sculpture-garden-dakota.html | Sculpture Controversy At Walker Art Center | By Andrew R Chow | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/music/ariana-grande-manchester-benefit-concert-katy-perry-justin-bieber.html | Ariana Grande Plans Manchester Benefit | By Caryn Ganz | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/music/beatles-sgt-peppers-lonely-hearts-club-band-anniversary.html | 50 Years in the Life of Sgt Pepper | By Jon Pareles | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/music/can-meredith-monk-teach-a-musical-state-of-mind.html | Not Notes but Cascades of Bum and Baa | By Zachary Woolfe | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/arts/television/review-tainted-water-bad-science-and-8000-children-exposed-to-lead.html | A Battle Over Water Simple Yet Complicated | By Mike Hale | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/books/review-answers-catherine-lacey.html | The Rabbit Hole Of Emotions | By Dwight Garner | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/dealbook/deutsche-bank-managing-director.html | Deutsche Hires a Tax Structuring Expert for Its Investment Bank | By Michael J de la Merced | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/dealbook/goldman-buys-2-8-billion-worth-of-venezuelan-bonds-and-an-uproar-begins.html | Goldman Sets Off an Uproar In Venezuela With a Bond Bet | By Landon Thomas Jr | | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/economy/fed-inflation-interest-rates.html | Low Inflation Fails to Deter Feds Plan To Raise Rates | By Binyamin Appelbaum | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/energy-environment/wind-power-base-load.html | Buffeted by Energy Politics | By Diane Cardwell | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/labor-activist-detained-ivanka-trump-factory.html | China Detains Employee Who Worked at Factory  For Ivanka Trump Shoes | By Keith Bradsher | TX 8-481-152 | 2017-08-24 |

| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/media/scott-pelley-cbs-evening-news.html | Pelley Said to Be Leaving Anchor Post With CBS News | By John Koblin and Jim Rutenberg | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/media/the-ringer-vox-bill-simmons-medium.html | Vox Media Will Be New Host Of Prominent Sports Website | By Daniel Victor | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/supreme-court-patent-rights-lexmark.html | Supreme Court Rules That Patent Laws Cant Be Used to Prevent Reselling of Items | By Adam Liptak and Vindu Goel | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/baby-back-ribs-bbq-hero.html | To Serve Smoked Ribs All Set  For Summer Barbecues | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/black-tap-truck-shake-by-bt.html | To Indulge Elaborate Shakes Hit the Streets | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/chocolate-johnny-iuzzini.html | To Nibble BeantoBar Chocolates From Johnny Iuzzini | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/cooking-with-adrienne-book-france-recipes.html | To Appreciate A Cookbook of Memories From Travels to France | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/don-papa-rum-philippines.html | To Give A Sipping Rum Suited for Dad | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/mina-tagine-cooking-sauce-casablanca-foods.html | To Simmer Sauces to Perk Up A Moroccan Meal | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/packaging-materials-food-waste.html | Having Your Carton and Eating It Too | By Stephanie Strom | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/peach-crop-georgia-south-carolina.html | Fewer Peaches The South Is Aghast | By Kim Severson | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/phil-and-annes-good-time-lounge-brooklyn-restaurant-openings.html | Phil  Annes Good Time Lounge Opens in Brooklyn | By Florence Fabricant | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/dining/tim-ho-wan-review-pinch-chinese-restaurant-dim-sum-dumpling.html | For Dumpling Hunters New Ground to Cover | By Pete Wells | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/insider/pre-k-academic-free.html | How to Build the Best Preschools | By Dana Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/amtrak-riders-to-share-in-penn-stations-summer-of-hell.html | A Summer of Hell Looms For Amtrak Riders as Well | By Patrick McGeehan | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/nypd-stop-and-frisk.html | Street Stops by New York City Police Have Plummeted Federal Monitor Finds | By Al Baker | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/sandy-of-all-things-has-helped-open-access-to-jersey-shore.html | Sandy of All Things Helps  Open Access to Jersey Shore | By Nick Corasaniti | TX 8-481-152 | 2017-08-24 |

| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/settlements-with-new-jersey-township-clear-way-for-proposed-mosque.html | Settlements With New Jersey Suburb Clear the Way for a Proposed Mosque | By Rick Rojas | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/realestate/commercial/pop-up-stores-retail-vacancies.html | As Store Vacancies Rise PopUps Fill the Voids | By C J Hughes | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/science/chimps-new-york-blood-center.html | Deal Set to Provide Care For Research Chimps | By James Gorman | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/hockey/stanley-cup-finals-pekka-rinne-predators.html | Old Teammates Cheer Rinne as Predators Make a Stanley Cup Run | By Tal Pinchevsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/soccer/by-staying-together-arsenal-and-arsene-wenger-stand-apart.html | For Better and for Worse Wenger Looks Set to Stay at Arsenal | By Rory Smith | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/tennis/french-open-day-3-zverev.html | Zverev and Konta Lose In French Open Upsets | By Ben Rothenberg | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/technology/amazon-stock-price.html | Amazons Shares Briefly Surpass 1000 Reflecting Its Power and Potential | By Nick Wingfield | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/technology/uber-anthony-levandowski.html | Uber Fires Engineer Who Led SelfDriving | By Mike Isaac and Daisuke Wakabayashi | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/theater/alanis-morissette-musical-based-on-jagged-little-pill.html | Jagged Little Pill To Become a Musical | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/theater/audible-creates-5-million-dollar-fund-for-emerging-playwrights.html | Audible Creates Fund To Hire Playwrights | By Joshua Barone | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/upshot/ben-carsons-thinking-and-how-poverty-affects-your-state-of-mind.html | Does Wrong MindSet Lead to Poverty or Does Poverty Come First | By Emily Badger | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/chicago-memorial-day-shootings.html | Drop in Violence Gives a City Hope | By Monica Davey | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/cleveland-police-tamir-rice.html | Cleveland Officer Who Killed 12YearOld Is Fired but Not Because of the Shooting | By Jacey Fortin and Jonah Engel Bromwich | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/minnesota-deported-fare.html | For Avoiding Transit Fare Man Faces Deportation | By Matt Stevens | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/michael-cohen-russia-investigation.html | Trumps Personal Lawyer Wont Cooperate | By Emmarie Huetteman | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/missile-defense-test-north-korea.html | Test of Missile Defense System Is a Success US Says | By Helene Cooper and David E Sanger | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/senate-russia-investigation-collins-rubio-lankford-blunt.html | Four Senators to Watch in the TrumpRussia Investigation | By Carl Hulse | TX 8-481-152 | 2017-08-24 |

| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/supreme-court-excessive-force-immigration.html | Unanimous Rulings by Supreme Court | By Adam Liptak | TX 8-481-152 | 2017-08-24 |
|---|---|---|---|---|---|---|
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/trump-dubke-white-house-staff-changes.html | Challenge for Trump In Shaking Up Staff Finding Replacements | By Peter Baker and Maggie Haberman | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/walter-shaub-ethics.html | A Champion Of the Rules Takes a Stand | By Nicholas Fandos | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/preschool-academics-study.html | Geometry Lessons vs Fun With Blocks Study Stirs PreK Debate | By Dana Goldstein | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/americas/manuel-antonio-noriega-dead-panama.html | Manuel Noriega Strongman Ousted In Panama Dies at 83 | By Randal C Archibold | TX 8-481-152 | 2017-08-31 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/china-guo-wengui.html | Gadfly Nettles Chinese Elite From 5th Ave | By Michael Forsythe and Alexandra Stevenson | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/china-tiananmen-liquor-bottle-baijiu.html | Remembering Tiananmen With a HighProof Tribute | By Didi Kirsten Tatlow | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/cyclone-mora-bangladesh.html | Cyclone in Bangladesh Wreaks Havoc on Rohingya Migrants Camps | By Nida Najar and Maher Sattar | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/kabul-urban-sprawl.html | Urban Sprawl Up Mountainsides With Splashes of Color | By Fahim Abed and Mujib Mashal | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/philippines-marawi-isis.html | Death Ruin and Gunfire Everywhere in Besieged Philippine City | By Felipe Villamor | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/asia/rizieq-shihab-pornography.html | HardLine Islamist in Indonesia Faces Pornography Case Over Text Messages | By Jon Emont | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/europe/emmanuel-macron-france.html | Politely but Firmly Frances Macron Quickly Assumes a Presidential Attitude | By Adam Nossiter | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/europe/eu-ukraine-netherlands-trade.html | With Dutch Vote EU FreeTrade Deal With Ukraine Nears Final Approval | By James Kanter | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/europe/turkey-germany-honor-killing.html | Turkey Acquits 2 Men in Honor Killing of Their Sister That Shocked Berlin in 2005 | By Patrick Kingsley | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/europe/uk-liar-liar-song-theresa-may.html | Biting Song in Britain Assails Prime Minister as Liar Liar | By Dan Bilefsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/middleeast/isis-attacks-baghdad-iraq.html | Bombings Leave Many Dead in Baghdad | By Russell Goldman | TX 8-481-152 | 2017-08-24 |
| 2017-05-30 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/middleeast/zain-ad-ramadan-terrorism.html | Powerful or Offensive Ramadan Ad Depicting WouldBe Terrorist Proves Divisive | By Ben Hubbard | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/books/alistair-horne-dead-british-war-historian.html | Alistair Horne Vivid War Historian  And Onetime British Spy Dies at 91 | By William Grimes | TX 8-481-152 | 2017-08-24 |

| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/business/media/nbc-rolls-back-must-see-tv-revival-by-leaving-this-is-us-on-tuesdays.html | NBC Rolls Back Promised Must See TV Revival | By John Koblin | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/killed-navy-parachutist-lived-life-to-the-fullest.html | Remembering a SEALs Parachutist Who Lived Life to the Fullest | By David W Chen | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/nyregion/mayor-deblasio-jimmy-breslin-street-sign.html | Mayor Makes a Temporary Nod to a Journalist in Name if Not in Spirit | By J David Goodman | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/baseball/new-york-yankees-baltimore-orioles.html | Even in a Comfortable Win the Yankees Weather Tense Moments | By Billy Witz | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/baseball/paul-sewald-mets-reliever.html | Mets Find Unlikely Fixture For Bullpen | By Tyler Kepner | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/sports/golf/after-tiger-woods-stumbles-solid-ground-beckons.html | After Woodss Stumble A Chance to Stand Up | By Karen Crouse | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/politics/paris-climate-agreement-trump.html | Trump Advisers Wage Tug of War On Climate Deal | By Michael D Shear and Diane Cardwell | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/us/portland-anti-muslim-tirade-in-court.html | In Portland Courtroom A Suspect Still Ranting | By Phoebe Flanigan and Matt Stevens | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/australia/australia-passports-sex-trade.html | Australia Plans to Revoke Child Sex Offenders Passports to Combat Sex Tourism | By Matthew Haag | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/europe/trump-merkel-germany-macron.html | Blind Spots in a Trade Tirade Against Germany | By Mark Landler | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/30/world/middleeast/yemen-civil-war-cholera-famine-girls-marriage-united-nations.html | UN Picture Of Wars Toll On Yemen Gets Bleaker | By Rick Gladstone | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/arts/television/whats-on-tv-wednesday-love-mercy-and-the-carmichael-show.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/alabama-governor-felons-voting.html | A Meaningful Move on Voting Rights | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/donald-trump-nato.html | Donald Trumps Insult to History | By The Editorial Board | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/gop-health-care-bill.html | How to Fix  The Health Bill | By Avik Roy | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/michael-bloomberg-philanthropies-health.html | How We Really Die | By Frank Bruni | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/scott-walker-drug-test-medicaid.html | Gov Walker Would Drug Test the Poor | By The Editorial Board | TX 8-481-152 | 2017-08-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/trump-travel-ban-appeals-court.html | Do Trumps Words Matter in Court | By Kate Shaw | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/opinion/trumps-united-american-emirate.html | Trumps United  American Emirate | By Thomas L Friedman | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-152 | 2017-08-24 |
| 2017-05-31 | 2017-05-31 | https://www.nytimes.com/2017/05/31/sports/baseball/new-york-mets-milwaukee-brewers.html | Mets Somehow Survive  Another Difficult Night | By Wallace Matthews | TX 8-481-152 | 2017-08-24 |
| 2017-05-24 | 2017-06-01 | https://www.nytimes.com/2017/05/24/climate/eco-friendly-organic-clothing.html | Choosing Clothes to Be Kind to the Planet | By Tatiana Schlossberg | TX 8-519-959 | 2017-12-01 |
| 2017-05-26 | 2017-06-01 | https://www.nytimes.com/2017/05/26/nyregion/john-mace-dead-same-sex-marriage-advocate.html | John Mace 97 Coaxed Singers and Fought to Marry | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-05-29 | 2017-06-01 | https://www.nytimes.com/2017/05/29/technology/personaltech/facebook-fake-news-tech-tip.html | Whats a User to Do About False News | By J D Biersdorfer | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/arts/design/fresh-finds-at-romes-ancient-catacombs.html | Frescoes Are Revealed In Roman Catacombs | By Elisabetta Povoledo | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/business/dealbook/fairfax-takeover-property-tpg-hellman-friedman.html | Australias Property Boom Makes Publisher a Target | By Jacquelin Williams | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/fashion/hilary-duff-beauty-regimen.html | Hilary Duff Still a Shimmering Star | By Bee Shapiro | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/opinion/portland-train-attack-muslim.html | Spitting in the Eye of Hatred | By Nicholas Kristof | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/technology/personaltech/the-end-of-the-road-for-some-apps.html | The End of the Road For Some Apps | By J D Biersdorfer | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-01 | https://www.nytimes.com/2017/05/30/theater/on-strivers-row-review.html | Where Snobbery Knows No Bounds | By Anita Gates | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/raymond-pfeiffer-dead-advocate-for-911-responders.html | RJ Pfeifer an Advocate For 911 Care Dies at 59 | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/design/emmett-tills-coffin-a-hangmans-scaffold-and-a-debate-over-cultural-appropriation.html | Tales of the Dead That Divide in the Telling | By Hilarie M Sheets | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/music/david-lewiston-dead-discoverer-of-world-music.html | David Lewiston Intrepid Recorder Of Indigenous Music Is Dead at 88 | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/music/dua-lipa-interview.html | A Big New Voice Perfect for Pop Bangers | By Jon Pareles | TX 8-519-959 | 2017-12-01 |

| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/music/halsey-hopeless-fountain-kingdom-review.html | Something New but a Lot Borrowed Too | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/music/kennedy-center-jazz-season-2017-2018.html | Kennedy Center Unveils Jazz Season | By Giovanni Russonello | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/arts/trump-kathy-griffin.html | Outrage Leads CNN to Fire Comedian | By Jonah Engel Bromwich | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/books/review-long-haul-trucker-memoir-finn-murphy.html | A Slangy Tour of Life Behind the Wheel | By Jennifer Senior | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/china-cybersecurity-law.html | Chinas New Cybersecurity Law Leaves Foreign Companies Guessing | By SuiLee Wee | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/energy-environment/exxon-shareholders-climate-change.html | Shareholders Ask How Climate Rules Affect Exxon | By Diane Cardwell | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/media/cbs-scott-pelley-60-minutes.html | Shift at CBS Evening News Breaks With Smooth Routine | By John Koblin | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/media/megyn-kelly-nbc.html | After Awesome Break Kelly Makes Her Debut As Pillar of NBCs Plans | By John Koblin | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/media/new-york-times-buyouts.html | New York Times Moving to Trim Editing Layers Offers Buyouts to News Employees | By Daniel Victor | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/smallbusiness/led-night-bike-lights.html | LED Lights for Bicycles Aim for Night Riders and Burners | By Carol Pogash | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/united-airlines-faa-fine.html | United Faces a 435000 Fine Accused of Lax Jet Inspection | By Christine Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/climate/qa-the-paris-climate-accord.html | The Climate Deal and What a US Departure Would Mean | By Brad Plumer | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/climate/trump-quits-paris-climate-accord.html | World Awaits Presidents Decision on US Future in Paris Accord | By Michael D Shear and Coral Davenport | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/bleecker-street-shopping-empty-storefronts.html | New Village Tune Bleecker Street Blues | By Steven Kurutz | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/et-al-lower-east-side-experimental-cocktail-club.html | Et Al | By Ben Detrick | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/kelly-rohrbach-baywatch-pamela-anderson.html | For a New Spin on Baywatch Her 6Iron Will Do | By Marshall Heyman | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/shopping-events-new-york.html | A Week of PopUps Celebrations and Other Shopping Events | By Alison S Cohn | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/fashion/the-mighty-franks-michael-frank-memoir.html | A Memoir From Hollywoods Fringe | By Peter Haldeman | TX 8-519-959 | 2017-12-01 |

| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/health/express-scripts-sues-maker-of-overdose-drug-intensifying-feud.html | Drug Maker Sued as Feud Over Costs Intensifies | By Katie Thomas and Charles Ornstein | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/movies/lebanon-bans-wonder-woman-gal-gadot-israel.html | Lebanon Bans Wonder Woman | By Cara Buckley | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/francis-sliwa-dead-guardian-angels-supporter.html | Frances Sliwa 93 Patron For the Guardian Angels | By Richard Sandomir | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/immigrant-legal-services-new-york.html | City Should Help All In Fighting Deportation Council Members Say | By Liz Robbins | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/looking-for-another-1-1-billion-to-finish-an-amusement-mall.html | In an Amusement Malls 13Year Story The Pursuit of Another 11 Billion | By Charles V Bagli | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/money-out-of-your-pocket-new-yorkers-tell-of-subway-delay-woes.html | From Cab Fare to Court Dates The Costs of a Subway Delay | By Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/new-york-city-police-deborah-danner-hugh-barry-bronx-womans-shooting-death.html | Murder Charge for Officer In Bronx Womans Death | By Al Baker | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/school-comfort-dog-program.html | At Some Schools the Teachers Pet Walks the Halls and Sleeps on the Floor | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/spared-by-sandy-but-still-agonizing-over-what-comes-next.html | Spared by Sandy Homeowners Agonize Over What Comes Next | By David W Dunlap | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/opinion/philippines-rodrigo-duterte.html | All Dutertes People | By Nicole Curato | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/basketball/golden-state-warriors-nba-finals-game-1.html | Darlings No More | By Benjamin Hoffman | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/hockey/for-nhls-vegas-golden-knights-hockey-should-never-be-boring.html | Hockey Should Never Be Boring Team Seeks to Be a Hit Vegas Show | By Tal Pinchevsky | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/lebron-racist-graffiti-home.html | Act of Vandalism Puts James in Pensive Place | By Scott Cacciola and Jonah Engel Bromwich | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/soccer/clint-dempsey-us-national-soccer-team-world-cup.html | Dempsey Closes In on a Scoring Mark and a Legacy All His Own | By Matt Pentz | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/tennis/french-open-results-petra-kvitova-novak-djokovic.html | An American Teenager Who Lives for Big Moments Produces One | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/tennis/margaret-court-gay-marriage-australia.html | After Stand on Gays New Name Urged for Margaret Court Arena | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/style/ali-mushtaq-international-mr-leather-fetish-gay.html | Clad in Leather a PakistaniAmerican Aims to Inspire | By Erik Piepenburg | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/how-twitter-is-being-gamed-to-feed-misinformation.html | How Twitter Is Being Gamed to Feed Misinformation | By Farhad Manjoo | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/personaltech/dji-spark-drone.html | For 499 DJI Spark Is Solid Beginner Drone | By Brian X Chen | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/so-your-phone-ran-out-of-juice-here-are-the-top-chargers-for-it.html | Keep Your Phone Juiced Up With These Chargers | By Damon Darlin | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/theater/heartbreak-house-hartford-stage.html | Gee He Looks Familiar | By Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/upshot/a-2016-review-why-key-state-polls-were-wrong-about-trump.html | Election Review Why Crucial State Polls Turned Out to Be Wrong | By Nate Cohn | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/church-shooting-roof-charleston-hate-crime-.html | Evidence Not Seen by Jury Raises Questions About Gunmans Death Sentence | By Kevin Sack | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/ohio-sues-pharmaceutical-drug-opioid-epidemic-mike-dewine.html | Ohio Sues Drug Makers Over Opioid Crisis | By Richard PrezPea | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/police-shootings-trial-jury.html | In Search of the Right Type of Juror When a Police Officer Is on Trial | By Michael Wines | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/biden-to-create-a-political-action-committee-a-possible-signal-for-2020.html | Biden to Form Group a Hint Hes Weighing A Bid in 2020 | By Jonathan Martin | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/covfefe-trump-twitter.html | Trumps Covfefe Tweet Unites US in Confusion | By Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/food-stamps-disability-benefits-trump-budget.html | Fight to Limit Benefits and the Struggle to Scrape By | By Yamiche Alcindor and Campbell Robertson | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/china-south-korea-xi-jinping-moon-jaein-thaad.html | Missiles Snarl Chinas Efforts to Woo a New Leader | By Jane Perlez | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/chung-yoo-ra-extradition-south-korea.html | Woman Linked to Scandal Is Extradited to South Korea | By Choe SangHun | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/kabul-explosion-afghanistan.html | Deadly Bombing  Is Among Worst Of Afghan War | By Mujib Mashal Fahim Abed and Jawad Sukhanyar | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/philippines-catholic-priest-hostage.html | Abducted Priest Pleads to Filipino Leader | By Felipe Villamor | TX 8-519-959 | 2017-12-01 |

| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/asia/vietnam-nguyen-xuan-phuc-trump.html | Vietnamese Leader Is Greeted With Warm Words and Trade Deals | By Mark Landler | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/europe/china-sees-an-opening-in-rift-between-trump-and-germany.html | In Germanys Rift With the US China Sees an Opening in Europe | By Alison Smale and Jane Perlez | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/europe/manchester-attack-bomber-uk.html | UK Attacker Acted Alone Police Say | By Ceylan Yeginsu | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/europe/uk-election-jeremy-corbyn-theresa-may.html | May Still Expected to Win but Lead Narrows After Missteps | By Dan Bilefsky | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/middleeast/iran-space.html | Iran Drops Space Plans Over Costs | By Rick Gladstone | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/middleeast/us-begins-arming-syrian-kurds-for-final-assault-on-raqqa.html | US Begins Arming Syrian Kurds for Assault on Raqqa | By Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/business/economy/volatile-income-economy-jobs.html | Steady Paycheck Shaky Income Rising Angst | By Patricia Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/nyregion/city-law-illegally-promotes-unionization-of-carwash-workers-judge-rules.html | City Law Illegally Promoted Unionization Judge Rules | By J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/baseball/yankees-slugger-aaron-judge-is-third-in-early-al-all-star-voting.html | Judge Third in AL AllStar Voting Has a Derby Decision to Make | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/sports/basketball/sorry-cavaliers-its-warriors-in-four-five-six-or-seven.html | Sorry Cavaliers Round 3 Goes To the Warriors | By The New York Times | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/technology/twitter-facebook-google-europe-hate-speech.html | European Policy Makers Say Twitter Has Failed At Removing Hate Speech | By Mark Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/obama-buys-house-washington-kalorama.html | Obamas Pay 81 Million To Purchase DC Home | By Katie Rogers | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/james-comey-testify-trump-russia-fbi.html | Comey Expected to Testify About His Talks With Trump | By Matt Apuzzo and Michael S Schmidt | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/lobbyist-ethics-waivers-trump-administration.html | White House Details Ethics Waivers for Former Lobbyists and Lawyers | By Eric Lipton and Steve Eder | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/us/politics/trump-twitter-russia.html | Less Tweeting Lawyers Beg Covfefe the President Says | By Peter Baker and Glenn Thrush | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/05/31/world/americas/cuba-trump.html | Trump Weighs Reviving Curbs On Cuba Trips | By Julie Hirschfeld Davis | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/arts/design/moma-redesign-art-expansion.html | The MoMA Makeover Room for Everybody | By Robin Pogrebin | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/arts/television/whats-on-tv-thursday-my-name-is-emily-and-the-tunnel.html | Whats on Thursday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/business/ivanka-trump-china-shoes-factory-hours.html | Made in China Not Forever | By Keith Bradsher | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/insider/again-a-train-delay-we-feel-your-pain.html | Train Delay We Feel Your Pain | By Molly Bennet | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/donald-trump-angela-merkel-nato.html | Divorce TransAtlantic Style | By Anna Sauerbrey | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/donald-trump-ethics-rules.html | RuleBenders Require New Rules | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/gun-control-domestic-abuse.html | Disarming the Domestic Abuser | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/jared-kushner-ivanka-donald-trump-jr.html | Oh Dear The Trumps Keep Multiplying | By Gail Collins | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/opinion/toxic-chemicals-pregnancy-fetus.html | Endangered Children | By Frederica Perera | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/sports/baseball/masahiro-tanaka-takes-a-step-back-as-the-yankees-lead-shrinks.html | Tanaka Takes Step Back As Yanks Lead Shrinks | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/sports/hockey/penguins-down-predators-stanley-cup-playoffs.html | Three Goals Early in Third Period Help Penguins Tighten Their Grip | By Ben Shpigel | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/sports/mets-pitchers-were-on-a-roll-their-ace-brings-it-to-a-halt.html | Mets Pitchers Were on a Roll Their Ace Stops It | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/style/eric-goode-donald-trump-emoluments-clause.html | NightLife Impresario Takes On Trump | By Katherine Rosman | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-01 | https://www.nytimes.com/2017/06/01/style/russian-baths-mermaid-spa-coney-island.html | Pardon My Sweat Pass the Borscht | By John Schwartz | TX 8-519-959 | 2017-12-01 |
| 2016-08-23 | 2017-06-02 | https://www.nytimes.com/2016/08/23/insider/2007-honey-i-shrunk-the-times.html | News With Less Paper | By David W Dunlap | TX 8-519-959 | 2017-12-01 |
| 2017-05-08 | 2017-06-02 | https://www.nytimes.com/2017/05/08/watching/what-to-watch-european-tv-streaming.html | GlobeTrotting With a TV Remote | By Mike Hale | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-02 | https://www.nytimes.com/2017/05/30/nyregion/appeals-court-vacates-former-state-senators-conviction-and-fine.html | Conviction and Fine Vacated For a Deceased State Senator | By Benjamin Weiser | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/business/laura-biagiotti-dead-designer-called-queen-of-cashmere.html | Laura Biagiotti 73 Designer Called Queen of Cashmere | By Sam Roberts | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/churchill-review.html | Churchill | | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/wonder-woman-review-gal-gadot.html | A Hero for Our Times | | By AO Scott | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/nyregion/bill-woods-dead-advocate-for-new-york-waterfront.html | Bill Woods 78 New York Urban Planner and Hero of the Harbor | | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/us/south-carolina-bmw-us-german-trade.html | Harsh Words About Trade Cause PainIn the South | | By Alan Blinder and Richard Fausset | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/dean-review-demetri-martin.html | Dean | | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/letters-from-baghdad-gertrude-bell-review.html | Letters From Baghdad | | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/radio-dreams-review.html | Radio Dreams | | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/05/31/movies/the-incomparable-rose-hartman-review.html | The Incomparable Rose Hartman | | By Andy Webster | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/comedy-in-nyc-this-week.html | Comedy | | By Elise Czajkowski | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/dance/dance-in-nyc-this-week.html | Dance | | By Gia Kourlas | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/a-living-room-fit-for-a-king.html | A Living Room Fit for a King | | By Ted Loos | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/frick-collection-expands-pay-what-you-wish-hours.html | Frick Expands Program To Pay What You Wish | | By Andrew R Chow | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/thoreau-american-resister-and-kitten-rescuer.html | American Resister | | By Holland Cotter | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/wallach-art-gallery-uptown-columbia-review.html | New Old Neighbor | | By Jason Farago | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | | By Roberta Smith and Martha Schwendener | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/design/wild-waves-and-quiet-streets-2-artists-working-from-memory.html | Wild Waves Quiet Streets | | By Roberta Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/events-for-children-in-nyc-this-week.html | For Children | | By Laurel Graeber | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/music/classical-music-in-nyc-this-week.html | Classical | | By David Allen | TX 8-519-959 | 2017-12-01 |

| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/music/review-esa-pekka-salonen-met-orchestra-mahler-carnegie-hall.html | The Scene Changes but the Chemistry Continues | By Anthony Tommasini | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/review-radical-bodies-the-end-of-men-again-isadora-duncan.html | The World Keeps Turning | By Alastair Macaulay | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/automobiles/autoreviews/lincoln-continental.html | Yesteryears Car of the Stars  Makes a Luxurious Comeback | By Tom Voelk | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/books/larry-brown-on-fire-firefighting-memoir.html | Making Bad Habits Sound Very Sweet | By Dwight Garner | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/climate-change-tesla-corporations-paris-accord.html | Disappointed or Delighted Companies React to Decision | By Daniel Victor | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/ex-obama-officials-find-theres-no-place-like-their-old-law-firms.html | ExObama Officials Find Theres No Place Like Their Old Law Firms | By Elizabeth Olson | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/italy-bank-mps-debt.html | A Risky Rescue Mission | By Jack Ewing Gaia Pianigiani and Chad Bray | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/ppg-akzo-nobel-paint.html | Its 28 Billion Offer Rebuffed PPG Gives Up Its Pursuit of Akzo Nobel | By Chad Bray | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/media/disney-theme-parks-universal-attendance.html | Crowds at Disney Parks Shrink as Prices Increase | By Brooks Barnes | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/media/fyre-pemberton-music-festival-market-tickets.html | Another Failed Festival Puts Industry on Edge | By Ben Sisario | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/trump-china-trademark.html | Trump Wins Chinese Trademark for Catering His Daughter Racks Up Four Others | By Paul Mozur | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/walmart-workers-sick-days.html | Walmart Is Accused Of Punishing Workers For Taking Sick Days | By Rachel Abrams | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/climate/trump-paris-climate-agreement.html | Trump Abandoning Global Climate Accord | By Michael D Shear | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/health/new-electrical-brain-stimulation-technique-shows-promise-in-mice.html | Tests on Mice Show Promise For Way to Stimulate Brain | By Pam Belluck | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/band-aid-review.html | Band Aid | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/captain-underpants-review.html | Captain Underpants The First Epic Movie | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/from-the-ashes-review.html | From the Ashes | By Ken Jaworowski | TX 8-519-959 | 2017-12-01 |

| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/handsome-devil-review.html | Handsome Devil | By Monica Castillo | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/past-life-review.html | Past Life | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/sami-blood-review.html | Sami Blood | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/snow-white-body-shaming.html | Backlash to Movie Poster That Shames Snow White | By Jacey Fortin | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/tatara-samurai-review.html | Tatara Samurai | By Andy Webster | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/the-exception-review.html | Conscience in Wartime and Its Utter Lack | By AO Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/movies/vincent-n-roxxy-review.html | Vincent N Roxxy | By Ken Jaworowski | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/nyregion/a-few-months-before-its-official-opening-tappan-zee-bridge-is-drivable.html | Commuters Must Wait But Tappan Zee Bridge Is Crossable for Some | By Joseph Berger | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/nyregion/choate-frederic-lyman-sexual-misconduct-allegations.html | In a Brief School Career a Growing List of Sexual Misconduct Allegations | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/nyregion/rudy-giuliani-reza-zarrab-sanctions-case.html | Giuliani Can Represent  Gold Trader in Iran Case | By Benjamin Weiser | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/nyregion/sound-cannon-protest-lawsuit-long-range-acoustic-device.html | Noises Use as a Police Weapon Comes Under Scrutiny | By Colin Moynihan | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/trump-gratuitously-rejects-the-paris-climate-accord.html | Trumps Act  Of Gratuitous Destruction | By Paul Krugman | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/trump-paris-climate-accord.html | Trumps Reckless Climate Decision | By Bill McKibben | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/opinion/trump-paris-climate-change-agreement.html | A Disgraceful Exit From the Paris Pact | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/science/black-holes-collision-ligo-gravitational-waves.html | From Cheap Seats on Earth Sensing a Tiny Echo of a Tumultuous Spectacle | By Dennis Overbye | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/science/fred-kummerow-dead-biochemist-ban-trans-fatty-acids.html | Fred A Kummerow an Early Opponent of Trans Fats Dies at 102 | By Katie Hafner | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/baseball/et-tu-mr-met-another-mascot-behaving-badly.html | Et Tu Mr Met Another Mascot Behaving Badly | By Victor Mather | TX 8-519-959 | 2017-12-01 |

| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/baseball/inside-the-very-big-head-of-mr-met.html | Indignity Comes To a Head | By Mr Met As Told To Dan Barry | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/baseball/mr-met-returns-obscene-gesture-brewers.html | The Mets Lose Again and the Weirdness Continues | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/soccer/gianluigi-buffons-last-hurdle-a-champions-league-crown.html | Elusive Title Within Reach For Decorated Goalkeeper | By Rory Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/tennis/french-open-day-5-del-potro.html | One Injured Player Comes to Anothers Aid but Now Murray Looms | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/theater/lynn-nottage-public-theater-new-season.html | Public Theater Unveils New Productions | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/upshot/a-proven-way-to-win-in-business-have-a-daughter-hire-women.html | A Proven Way to Win in Business Have a Daughter and Hire Women | By Claire Cain Miller | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/bounty-hunter-texas-shootout.html | Scrutiny for Bounty Hunters After Shootout in Texas Leaves Three Dead | By Christine Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/democrats-bid-to-regain-hold-on-house-begins-in-california.html | California Is at the Core Of the Democrats Fight To Take Back the House | By Adam Nagourney and Jonathan Martin | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/birth-control-women-trump-health-care.html | Draft Rule Makes It Far Easier to Deny Coverage for Birth Control | By Robert Pear | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/democrats-sought-inquiry-of-testimony-by-sessions-at-his-confirmation-hearing.html | Senators Wanted Comey To Investigate Sessions | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/stephen-bannon-white-house-ethics-waivers.html | Among the White House Waivers on Ethics One That May Have Broken the Rules | By Steve Eder and Eric Lipton | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/trump-trade-tpp.html | As the President Tramples Trade Partners His Advisers Tread Lightly | By Alan Rappeport | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/turkey-guns-us-protest.html | Assault on Protesters Raises Questions About Weapons Deal for Turkish Guards | By Nicholas Fandos | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/watching/what-to-watch-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/americas/a-history-of-secret-us-channels-from-jefferson-to-kushner.html | Clandestine Phone Calls and Coded Correspondence | By David E Sanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/asia/china-tiananmen-1989-photographs.html | Unearthing a Trove From Tiananmen | By Luo Siling | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/asia/peace-talks-with-taliban-may-be-another-casualty-of-bombing-in-afghanistan.html | Taliban Peace Effort May Be Another Casualty of Afghan Bombing | By Mujib Mashal | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/asia/shooting-resorts-world-manila.html | After Fire 36 Bodies Are Found in Manila | By Richard C Paddock and Felipe Villamor | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/climate-paris-agreement-trump-china.html | Defiant Other Countries Reaffirm Fight Against Climate Change | By Somini Sengupta Melissa Eddy Chris Buckley and Alissa J Rubin | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/george-soros-accuses-viktor-orban-of-turning-hungary-into-mafia-state.html | Soros Sees Mafia State  Under Hungarys Leader | By Palko Karasz | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/macedonia-zoran-zaev-election.html | Macedonia Has New Government but a Rocky Road Ahead | By Aleksandar Dimishkovski | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/nigel-farage-fbi-trump.html | ExLeader of British Party Scoffs at Report on Russia Ties | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/vladimir-putin-donald-trump-hacking.html | Maybe Private Russian Hackers Meddled in Election Putin Says | By Andrew Higgins | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/middleeast/israel-embassy-jerusalem-trump.html | Trump Wont Move US Embassy to Jerusalem Yet | By Peter Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/turkey-hunger-strike-erdogan.html | In Turkey 2 Purged Educators Hunger Strike Divides a Country in Turmoil | By Patrick Kingsley | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/arts/music/jiri-belohlavek-dead-czech-classical-conductor.html | Jiri Belohlavek 71 Leader Among Czech Conductors | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/automobiles/wheels/hyundai-consumer-preferences.html | Cheaper Gas Takes a Toll On Hyundai | By Neal E Boudette | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/blue-apron-public-offering.html | Blue Apron FastGrowing Pioneer in Delivering Meal Kits Files for Public Offering | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/dealbook/municipal-pensions-dallas-houston-bankruptcy.html | Houston And Dallas Get Relief On Pensions | By Mary Williams Walsh | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/media/high-times-magazine-marijuana.html | High Times Is Sold for 70 Million to a Group That Includes a Son of Bob Marley | By Daniel Victor | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/business/uber-driver-commissions.html | Ubers Awareness of Error in Paying Drivers May Date to at Least 2015 | By Noam Scheiber | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/climate/american-cities-climate-standards.html | Bucking Trump These Cities States and Companies Embrace Accord | By Hiroko Tabuchi and Henry Fountain | TX 8-519-959 | 2017-12-01 |

| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/climate/paris-accord-trump-conservative-base.html | Rejecting Popular Deal  The President Bets Big  On His Core Supporters | By Peter Baker | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/nyregion/bronx-police-shooting-mental-illness.html | For Bronx Officers Indictment Makes Good on Prosecutors Plea for Patience | By James C McKinley Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/baseball/new-york-yankees-toronto-blue-jays-gary-sanchez.html | Sanchez Breaks Out and the Yankees Roll | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/basketball/golden-state-warriors-win-game-1-nba-finals.html | The Warriors Drub the Cavaliers in a Defeat for Parity | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/basketball/warriors-cavaliers-nba-finals-meaningless-regular-season.html | Cavaliers Trying to Render Regular Season Meaningless | By Harvey Araton | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/golf/roberto-de-vicenzo-dead-masters-gaffe.html | Roberto De Vicenzo Unlucky Golfer Dies at 94 | By Richard Goldstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/golf/sharmila-nicollet-lpga-shoprite-classic.html | Indian Player Enters Tournament With Help From Social Media | By Tim Casey | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/sports/tennis/ons-jabeur-tunisia-french-open-middle-east-milestone.html | A Big Step for a Tunisian and for Arab Countries | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/theater/the-government-inspector-review.html | Delightful in Their Depravity | By Ben Brantley | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/maine-paul-lepage-workers-prisoners.html | Going Against Type Maines Governor Wants Inmates to Fill Jobs Not Prison Beds | By Jess Bidgood | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/climate-accord-trump-china-global-leadership.html | Giving China  A Void to Fill | By David E Sanger and Jane Perlez | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/comey-testimony-executive-privilege-trump.html | Could Trump Muzzle Comey Law Is Murky | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/fact-check-climate-change-trump.html | A Long List of Economic Burdens Bolstered by Dubious Data | By Mark Landler Brad Plumer and Linda Qiu | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/us/politics/nunes-house-intelligence-committee-subpoenas.html | Nunes Is Criticized for Keeping His Subpoena Power in Russia Inquiry | By Emmarie Huetteman | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/canada/nurse-killings-insulin.html | Former Nurse  Pleads Guilty In 8 Killings  In Ontario | By Matt Stevens | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/01/world/europe/reinhold-hanning-dead-convicted-auschwitz-ss-guard.html | Reinhold Hanning 95 Convicted Former Auschwitz Guard | By Alison Smale | TX 8-519-959 | 2017-12-01 |

| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/02/arts/television/whats-on-tv-friday-afternoon-delight-and-long-strange-trip.html | Whats on Friday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/02/opinion/donald-trump-poisons-the-world.html | The Axis Of Selfishness | By David Brooks | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-02 | https://www.nytimes.com/2017/06/02/opinion/illegal-immigration-italian-americans.html | When America Barred Italians | By Helene Stapinski | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-02 | https://www.nytimes.com/2017/05/31/arts/design/sheena-rose-contemporary-artist-barbados.html | Reaching Beyond Her Island Home | By Tamara Best | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-03 | https://www.nytimes.com/2017/06/01/tolkien-book-new.html | A New Tolkien Book Is to Be Published | By Jonah Engel Bromwich | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-03 | https://www.nytimes.com/2017/06/01/business/obituary-stanley-whitman-bal-harbour-shops-developer.html | Stanley F Whitman 98  Built Retail Plaza for the Rich | By Brian X Chen | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/dance/review-in-david-gordons-life-and-art-the-past-is-the-present.html | Turning the Past Into the Present | By Alastair Macaulay | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/design/spanish-treasures-overlooked-in-new-york-find-love-in-madrid.html | Reigning in Spain at Long Last | By Doreen Carvajal | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/music/review-japan-meets-france-through-a-pianists-sensitivity.html | A Pianists Synthesis Of France And Japan | By Corinna da FonsecaWollheim | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/music/review-new-yorks-early-music-scene-is-having-a-moment.html | From 1687 Early Sounds in All Their Vibrancy | By James R Oestreich | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/music/review-the-philharmonic-makes-wagners-gods-chillingly-human.html | The Gods as Chillingly Human | By Zachary Woolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/television/kathy-griffin-donald-trump-news-conference.html | Kathy Griffin Is Under Investigation for Photo | By Sopan Deb | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/television/true-crime-tv-shows.html | A Very Mysterious Case  A Glut in TrueCrime TV | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/books/robert-caro-nearing-the-end-of-his-epic-lbj-bio-eyes-a-trip-to-vietnam.html | Robert Caro Nears End Of Research on LBJ | By John Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/audi-vw-diesel-germany.html | Germany Investigates Audi Emissions in Europe | By Melissa Eddy | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/dealbook/japan-stocks-nikkei.html | Japans Market at 18Month High but Concerns Persist | By Jonathan Soble | TX 8-519-959 | 2017-12-01 |

| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/economy/federal-reserve-board-nominees-trump.html | Trump Is Said to Pick 2  To Serve on Fed Board | By Binyamin Appelbaum and Kate Kelly | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/economy/jobs-report.html | Jobs Report Finds Rate Is Lowest In 16 Years | By Patricia Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/energy-environment/exxon-mobil-climate-change-lawsuit.html | Exxons Accounting of Its Emissions Costs May Be a Sham New York State Says | By Diane Cardwell and John Schwartz | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/high-risk-auto-insurance-good-drivers.html | Even Good Drivers May Be Hampered by Stigma of HighRisk Insurance | By Ann Carrns | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/japan-population-births.html | Worries Grow in Japan as Annual Births Fall Below One Million for the First Time | By Jonathan Soble | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/media/concord-bicycle-music-imagem-music-group.html | Concord Bicycle Music Buying Imagem Music | By Ben Sisario | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/climate/china-climate-change-trump-paris-accord.html | Can China Lead Way on Climate Change Domestic Divide Could Make It Difficult | By Edward Wong | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/bill-de-blasio-climate-cars.html | Go Green Sure but de Blasio Defends His SUV Trips to the Gym | By J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/oakley-knicks-msg.html | Oakley Rejects Plea Bargain And Demands Day in Court | By James C McKinley Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/subway-rules-of-conduct.html | Music Tortoise Conduct Appears To Slip in Subway | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/the-hottest-body-part-for-a-sapiosexual-its-the-brain.html | In the World of the Sapiosexual the Hottest Body Part Is the Brain | By Anna North | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/trump-golf-course-bronx.html | Trump Golf Course Struggles in the Bronx | By Winnie Hu and Emily Palmer | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/trump-america-leadership-susan-rice.html | To Be Great America Must Be Good | By Susan E Rice | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/science/spacex-cargo-international-space-station.html | A Mission to Listen to a Fruit Flys Heartbeat | By Kenneth Chang | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/basketball/rihanna-nba-finals-kevin-durant-eddy-cue.html | Rihanna Takes  Different Star Turn | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/basketball/warriors-defense-nba-finals-araton.html | Swarming and Suffocating  Warriors Defense Shines | By Harvey Araton | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/basketball/wnba-players-eurobasket-tournament.html | Overseas Commitments Benefit WNBA Stars But Cramp Their Teams | By Seth Berkman | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/soccer/juventus-enters-champions-league-final-with-more-than-a-title-at-stake.html | Perennial Champion of Italy Looks for More | By Rory Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/tennis/french-open-djokovic-nadal.html | Djokovic Keeps Title Defense Alive but Not Without an Early Scare | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/wang-jianlin-rock-n-roll-marathons-ironman-empire.html | Ironman Empire Adds a Marathon Series | By Joe Drape | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/technology/airbnb-disability-study.html | Disabled Travelers Are More Likely to Be Rejected by Airbnb Hosts a Study Finds | By Niraj Chokshi and Katie Benner | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/theater/edith-wharton-play-surfaces-the-shadow-of-a-doubt.html | Edith Wharton Play From 1901 Surfaces | By Jennifer Schuessler | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/theater/spamilton-hamilton-gerard-alessandrini.html | Spamilton Takes a Closer Shot | By Sopan Deb | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/upshot/a-revitalized-pittsburgh-suggests-the-president-used-a-rusty-metaphor.html | Pittsburgh President May Have Used a Rusty Metaphor | By Kim Lyons Emily Badger and Alan Blinder | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/upshot/economic-fallout-of-climate-move-it-depends-on-how-we-value-time.html | The Economic Fallout of the Climate Move That Depends on How We Value Time | By Neil Irwin | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/black-commencement-harvard.html | Celebrations Of Diversity In Distinct Ceremonies | By Anemona Hartocollis | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/penn-state-graham-spanier-child-molestation-sentence.html | ExPenn State Officials Get  Jail Terms in Sandusky Case | By Jon Hurdle and Richard PrezPea | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/betsy-devos-education-secretary-hiring-diversity.html | Education Secretary Hires Advisers That Confound Critics Expectations | By Erica L Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/cia-torture-report-trump.html | Torture Report Could Remain Under Wraps | By Mark Mazzetti Matthew Rosenberg and Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/climate-change-trump-hoax-scott-pruitt.html | No One Will Say If Trump Denies Climate Science | By Peter Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/george-conway-kellyanne-conway-justice-department.html | Husband of Trump Aide Backs Out of Nomination | By Julie Hirschfeld Davis | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/mick-mulvaney-budget-director.html | From Saving Ketchup Packets to Setting the Budget | By Alan Rappeport | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/senator-biographies-white-house-warren-sasse-franken.html | New Books From Three Senators  We Read Them So You Dont Have To | By Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/travel-ban-supreme-court-trump.html | Travel Ban on the Doorstep of the Supreme Court | By Adam Liptak | TX 8-519-959 | 2017-12-01 |

| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/politics/trump-jobs-fact-check.html | Thousands of Jobs And for Whom | By Linda Qiu | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/spelling-bee-winner.html | Girl 12 Wins Spelling Bee but Even She Is Stumped by the Presidents Nonsense | By Christopher Mele | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/africa/congo-officials-sanctioned.html | Senior Congo Officials Linked to Kabila Are Sanctioned for Rights Abuses | By Steve Wembi | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/asia/india-coal-green-energy-climate.html | Until Recently a Coal Goliath  India Is Rapidly Turning Green | By Geeta Anand | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/asia/kabul-afghanistan-protest-bombing.html | Violence Flares at Kabul Protest With Afghan Forces Firing Toward Crowd | By Mujib Mashal and Jawad Sukhanyar | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/asia/mattis-korean-peninsula-military.html | Mattis Beseeches Pacific Officials to Bear With Us | By Michael R Gordon | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/asia/shooting-resorts-world-manila.html | After 37 Die in Attack at Manila Resort Varying Accounts Spur Questions | By Richard C Paddock and Felipe Villamor | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/asia/the-general-running-dutertes-antidrug-war.html | The Man Running  Dutertes Antidrug War | By Aurora Almendral | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/europe/leo-varadkar-ireland-prime-minister.html | Gay Lawmaker Set to Be Irelands Next Prime Minister | By Ed OLoughlin | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/middleeast/cia-iran-dark-prince-michael-dandrea.html | In CIA Iran Chief Sign of Trumps Hard Line | By Matthew Rosenberg and Adam Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-03 | https://www.nytimes.com/2017/06/02/your-money/airbnb-is-popular-but-renting-out-your-car-thats-another-story.html | Airbnb  But for Cars  Why Efforts  Have Faltered | By Ron Lieber | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/arts/photographer-marie-cosindas-dead.html | Marie Cosindas Whose Photographs Brought Color to the Fore Dies at 93 | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/business/dealbook/trump-climate-small-businesses.html | A New Sheriff  Enjoys Loyalty  At Small Firms | By Landon Thomas Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/climate/climate-goals-paris-accord.html | Meeting Climate Goals Was Always Hard Without the US Its Far Harder | By Brad Plumer | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/climate/paris-climate-agreement-trump.html | Foreign Leaders Lament US Withdrawal but Say It Wont Stop Climate Effort | By Michael D Shear and Alison Smale | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/nyregion/puerto-rican-day-parade-oscar-rivera.html | De Blasio Moves to Curb Militants Parade Profile | By William Neuman | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/protecting-consumers-in-patent-cases.html | Protecting Consumers in Patent Cases | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/six-days-and-50-years-of-war.html | Six Days 50 Years of War | By Bret Stephens | TX 8-519-959 | 2017-12-01 |

| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/the-problem-with-jared-kushner.html | The Problem With Jared Kushner | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/to-truly-resist-trumpism-cities-must-look-within.html | The Secret Trumpism of Cities | By Tracey Ross and Sarah Treuhaft | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/trauma-taxes-and-trump.html | Trauma Taxes And Trump | By Gail Collins | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/opinion/you-dont-know-tiger-woods.html | You Dont Know  Tiger | By Will Leitch | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/baseball/new-york-yankees-toronto-blue-jays.html | With Murphys Law in Effect Yankees Cant Catch the Blue Jays | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/golf/derek-ramsay-john-estrada-jack-nicklaus.html | Two Filipino Movie Stars Earn Right to Meet Idol | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/sports/tennis/french-open-results-venus-williams.html | Youth Retreats as Womens Draw Highlights an Age of Thirtysomethings | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/technology/apple-iphone-developer-conference.html | Innovative but Uninviting | By Vindu Goel | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/trump-comey-russia.html | Trump Appears Unlikely to Hinder Comeys Testimony About Russia Investigation | By Michael S Schmidt | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/us/politics/white-nationalists-alt-knights-protests-colleges.html | Fringe Groups Revel as Protests Turn Violent | By Alan Feuer and Jeremy W Peters | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/02/world/europe/brussels-belgium-paris-attacks-islamic-state.html | Man Related  To Bombers Faces Charges | By Milan Schreuer | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/03/arts/television/whats-on-tv-saturday-a-tim-burton-trio-and-the-essentials.html | Whats on Saturday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/03/business/dealbook/china-finance-leeco-debt-shadow-banking.html | How a Chinese Firm Borrowed 21 Billion Fast | By Ryan Mcmorrow | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/03/insider/nba-finals-lebron-james.html | The NBAs LeBron James Effect | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-03 | https://www.nytimes.com/2017/06/03/sports/baseball/mets-matt-harvey-pirates.html | A Beauty of a Pitchers Duel Try an Ugly Slugfest | By Seth Berkman | TX 8-519-959 | 2017-12-01 |
| 2017-05-16 | 2017-06-04 | https://www.nytimes.com/2017/05/16/books/review/testimony-scott-turow.html | The Fog of War | By Ben Macintyre | TX 8-519-959 | 2017-12-01 |
| 2017-05-23 | 2017-06-04 | https://www.nytimes.com/2017/05/23/books/review/match-book-travel-self-discovery.html | Dear Match Book What Should I Read on My Summer Vacation | By Nicole Lamy | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-26 | 2017-06-04 | https://www.nytimes.com/2017/05/26/books/review/a-courtroom-novelist-tackles-war-crimes-in-bosnia.html | Inside the List | By Gregory Cowles | TX 8-519-959 | 2017-12-01 |
| 2017-05-29 | 2017-06-04 | https://www.nytimes.com/2017/05/29/books/review/cooking-dinner-chez-moi-elizabeth-bard-and-more.html | Cooking | By Jenny Rosenstrach | TX 8-519-959 | 2017-12-01 |
| 2017-05-29 | 2017-06-04 | https://www.nytimes.com/2017/05/29/books/review/outdoors-this-land-jack-spencer-and-more.html | Outdoors | By Dominique Browning | TX 8-519-959 | 2017-12-01 |
| 2017-05-29 | 2017-06-04 | https://www.nytimes.com/2017/05/29/books/review/theft-by-finding-diaries-david-sedaris.html | Him Write Pretty One Day | By Patton Oswalt | TX 8-519-959 | 2017-12-01 |
| 2017-05-29 | 2017-06-04 | https://www.nytimes.com/2017/05/29/travel/eco-tourism-greening-summer-vacations.html | The First Step in Ecological Travel Homework | By Elaine Glusac | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/books/review/alan-alda-the-first-time-i-was-stabbed-in-the-face.html | I Was Stabbed in the Face | By Alan Alda | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/books/review/id-die-for-you-and-other-lost-stories-f-scott-fitzgerald.html | Lost and Found | By Blake Bailey | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/books/review/summer-reading-best-travel-books.html | Travel | By Liesl Schillinger | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/books/review/summer-reading-music-books-rock-pop-soul-jazz.html | Music | By Peter Keepnews | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/theater/kevin-spacey-house-of-cards-netflix-clarence-darrow.html | Hes Holding Court Really | By Dave Itzkoff | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/travel/how-to-make-the-most-of-a-sports-centered-trip.html | For Sports Travel Enjoy the Buzz and the Food | By Shivani Vora | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/travel/leonard-gardner-stockton-california-finding-fat-city-novel.html | In Fat City He Calls The Shots | By Karen Schoemer | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-04 | https://www.nytimes.com/2017/05/30/travel/universal-orlando-new-volcano-bay-water-park.html | Sea Change at the Water Park | By Brooks Barnes | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/arts/music/alan-gilbert-made-the-new-york-philharmonic-a-bigger-box.html | A Fond Adieu to an Adventurous Maestro | By Anthony Tommasini | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/arts/music/alan-gilbert-wanted-to-save-the-new-york-philharmonic-what-happened.html | When the Fire Fades | By Michael Cooper | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/arts/music/fleet-foxes-robin-pecknold-crack-up-interview.html | Getting Out To Get Back In | By David Peisner | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/books/review/john-grisham-camino-island.html | John Grisham | By Janet Maslin | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/books/review/john-grishams-tips-how-to-write-fiction.html | John Grishams Suggestions for Writing Popular Fiction | By John Grisham | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/books/review/summer-reading-new-graphic-novels.html | Graphic Novels | By Douglas Wolk | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/books/review/summer-reading-thrillers.html | Thrillers | By Charles Finch | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/books/review/william-shatner-spirit-of-horse.html | Boldly Saddling Up | By John Williams | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/opinion/trying-to-embrace-the-cure.html | Trying to Embrace a Cure | By Sheila Black | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/realestate/real-estate-in-canada.html | A Riverfront House in a CuldeSac Near Downtown | By Vivian Marino | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/realestate/salisbury-conn-an-antidote-for-cabin-fever.html | Small Town Big Antidotes for Cabin Fever | By Jack Kadden | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/theater/mfoniso-udofia-sojourners-her-portmanteau-ufot-cycle.html | Nine Plays One Truth We Share a Beginning | By Diep Tran | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/travel/costa-rica-eco-travel-budget-drake-bay.html | Finding Pura Vida on the Costa Rican Coast | Lucas Peterson | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/travel/google-home-help-with-planning-trips.html | OK Google Home Can You Help Me Plan a Vacation | By Justin Sablich | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-04 | https://www.nytimes.com/2017/05/31/travel/what-astronaut-tim-peake-cant-travel-without.html | Traveling for Work  This Astronaut  Packs Very Light | By Nell McShane Wulfhart | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/dance/devon-teuscher-abt-ballet-swan-lake.html | A Poet in Ballet Shoes | By Gia Kourlas | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/dance/the-choreographer-vicky-shick-explores-drama-with-the-body.html | Exploring Drama With the Body | By Gia Kourlas | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/design/alexander-calder-at-the-whitney-hypermobility-and-shifting-perspectives.html | Art Meant to Move And to Move You | By Daniel McDermon | TX 8-519-959 | 2017-12-01 |

| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/music/angels-in-america-the-opera-in-new-york.html | Classical An Epic Trimmed But Still in Full | By Anthony Tommasini | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/music/northside-festival-new-york-dirty-projectors-miguel-kamasi-washington.html | Pop The Ever Expanding Northside Festival | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/television/aerial-america-smithsonian-new-york-city.html | Television Its a Series With a View | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/arts/television/the-leftovers-soundtrack.html | TVs New Jukebox Songs Steal the Scene | By James Poniewozik | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/books/review/blind-spot-teju-cole.html | Candid Camera | By Robert Pinsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/books/review/summer-reading-horror-books.html | Horror | By Terrence Rafferty | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/books/review/summer-reading-true-crime-books.html | True Crime | By Marilyn Stasio | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/fashion/parents-wont-pay-for-gap-year.html | Harvard Can Wait | By Philip Galanes | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/movies/bill-nye-science-guy-fighting-for-the-right-to-use-facts.html | Film Fighting for Facts And Humanity | By Andy Webster | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/movies/midnight-return-becoming-bond-streaming.html | The Drug Smuggler and the Secret Agent | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/movies/wonder-woman-gal-gadot-patty-jenkins.html | Bullets Bracelets and a Big Heart | By Cara Buckley | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/movies/zoe-lister-jones-all-female-film-crew.html | The Grip Is a Woman The Gaffer Too | By Melena Ryzik | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/angelo-musco-naked-bodies-photographs.html | Naked and Very Close in the Name of Art | By Helene Stapinski | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/getting-rid-of-bail-is-only-the-start.html | Petty Crime Daunting Bail | By Ginia Bellafante | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/margon-luncheonette-times-square.html | Cuba S Tourists Not Really | By Annie Correal | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/the-military-dentist-with-150000-instagram-followers.html | Glamorous Dental Work | By Corey Kilgannon | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/williamsburg-short-crooked-life-as-a-city.html | Williamsburgs Short Crooked Life as a City | By Keith Williams | TX 8-519-959 | 2017-12-01 |

| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/opinion/sunday/popular-people-live-longer.html | Popular People Live Longer | By Mitch Prinstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/realestate/for-a-city-family-a-lakeside-second-home-beckons.html | For a City Family a Lakeside Second Home Beckons | By Joyce Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/t-magazine/design/lisa-fine-textiles-fabric-designer.html | Patterns on Patterns | By Nancy Hass | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/theater/marvins-room-makes-its-broadway-debut-with-janeane-garofalo-and-lili-taylor.html | Theater Marvins Room Takes Broadway | By Laura CollinsHughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-04 | https://www.nytimes.com/2017/06/01/travel/rome-italy-classic-beauty-culture.html | Still a Classic Beauty | By Jason Horowitz | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/01/nyregion/dogs-governors-island-geese.html | Two Dogs on a Wild Goose Chase | By Andy Newman | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/arts/design/how-glenn-ligon-is-using-black-and-blue-to-begin-a-dialogue.html | Speaking Through Colors | By Hilarie M Sheets | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/arts/television/carl-reiner-if-youre-not-in-the-obit-eat-breakfast-hbo.html | Hey Death Hold on a Minute | By Dan Hyman | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/berlin-calling-story-music-anarchy-the-wall-paul-hockenos.html | Berlin Stories | By John Rockwell | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/bob-dylan-books.html | Bob Dylan | By Jason Zinoman | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/cattle-kingdom-hidden-history-cowboy-west-christopher-knowlton.html | Range Rovers | By Edward Dolnick | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/chemistry-weike-wang.html | Reaction | By Rowan Hisayo Buchanan | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/cockfosters-stories-helen-simpson.html | TickTock | By Elinor Lipman | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/debut-novel-struggle-kathleen-flynn.html | How Is a Debut Novel Like Lizzy Bennet | By Kathleen A Flynn | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/defectors-joseph-kanon.html | Collaborations | By Philip Kerr | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/extraordinary-adventures-daniel-wallace.html | Dating Game | By Ann Leary | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/hes-got-rhythm-life-and-career-gene-kelly-cynthia-sara-brideson.html | Dancin in the Rain | By Jeanine Basinger | TX 8-519-959 | 2017-12-01 |

| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/in-search-of-the-lost-child-1967-hippie-danny-goldberg.html | LoveIn | By Sheila Weller | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/island-home-landscape-memoir-tim-winton.html | Wild | By Terry Tempest Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/moving-the-palace-charif-majdalani.html | Long Haul | By Suzanne Joinson | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/my-italian-bulldozer-alexander-mccall-smith.html | Trailblazing | By Frances Mayes | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/otis-redding-an-unfinished-life-jonathan-gould.html | The Big O | By Alan Light | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/outer-beach-thousand-mile-walk-cape-cod-robert-finch.html | Sand Walker | By Fen Montaigne | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/perennials-mandy-berman.html | On Camp | By J Courtney Sullivan | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/shake-it-up-jonathan-lethem-kevin-dettmar.html | Reading Rock | By Bruce Handy | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/since-we-fell-dennis-lehane.html | Rachel Getting Married | By Noah Hawley | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/spectacular-sisterhood-of-superwomen-hope-nicholson.html | Caped Women | By J D Biersdorfer | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/storied-city-quest-for-timbuktu-charlie-english.html | From Here to Timbuktu | By Tom Zoellner | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/summer-reading-childrens-activity-books.html | Dog Day Doodles | By Catherine Hong | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/talking-pictures-how-to-watch-movies-ann-hornaday.html | Film Studies | By Lisa Schwarzbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/the-awkward-age-francesca-segal.html | The Youngs | By Hermione Hoby | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/books/review/the-romance-and-heartbreak-of-writing-in-a-language-not-your-own.html | International Literature | By Parul Sehgal | TX 8-519-959 | 2017-12-01 |

| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/business/barbara-corcoran-shark-tank.html | The Power of a Positive Attitude | By Adam Bryant | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/business/retirement/mortgages-for-older-people-retirement.html | Mortgages for Seniors Available but Exacting | By Vivian Marino | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/fashion/mark-lee-barneys-new-york-fashion-centered.html | Swapping Slingbacks  For Social Justice | By Ruth La Ferla | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/fashion/sesame-workshop-animal-rescue-hamptons-parkinsons-foundation-new-york-botanical-garden-benefit-parties.html | Big Bird And Friends | By Denny Lee | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/fashion/weddings/a-love-of-adventure-leads-to-love-near-home.html | A Love of Adventure Leads to Love Near Home | By Linda Marx | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/jobs/urban-institute-economics-income-inequality-poverty.html | Ideals and Practical Policies | By Patricia R Olsen | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/jobs/writing-malcolm-gladwell-keyboard.html | On Malcolm Gladwells Keyboard | By Daniel McGinn | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/movies/salma-hayek-on-an-epically-bad-dinner-party.html | Salma Hayek and the Epically Bad Dinner Party | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/nyregion/compost-organic-recycling-new-york-city.html | The Final Recycling Frontier Organics | By Emily S Rueb | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/nyregion/how-cuny-became-poetry-u.html | How CUNY Became Poetry U | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/nyregion/sunday-routine-michael-kelly-house-of-cards.html | A Break From House of Cards Intrigue | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/nyregion/verse-in-the-city.html | Verse in the City | By The New York Times | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/opinion/sunday/northern-ireland-border-brexit.html | Brexit and the Borderlands | By Garrett Carr | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/opinion/sunday/the-past-50-years-of-israeli-occupation-and-the-next.html | Israels Everlasting Occupation | By Nathan Thrall | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/opinion/sunday/trumps-incompetence-wont-save-our-democracy.html | Incompetence Wont Save Our Democracy | By Masha Gessen | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/a-family-of-three-prefers-stuyvesant-town-to-midtown.html | Paying More but Loving Stuyvesant Town Anyway | By Kim Velsey | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/art-dealers-fifth-avenue-co-op-sells-for-55-million.html | Noted Art Dealers Fifth Avenue Coop Sells for 55 Million | By Vivian Marino | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/best-college-degrees-for-homeownership.html | Top Degrees for Homeownership | By Michael Kolomatsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/the-best-way-to-cool-your-space.html | The Cooling Predicament | By Michelle Higgins | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/what-no-one-ever-tells-you-about-tiny-homes.html | The Tyranny of Tiny Living | By Gene Tempest | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/realestate/when-mom-picks-out-your-apartment-for-you.html | Easy Street Parents Who Find a Childs Apartment | By Ronda Kaysen | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/sports/jerry-stackhouse-a-life-in-movies-hours-and-hours-of-movies.html | 18 Years in NBA Filming Even Longer | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/sports/soccer/premier-league-proving-grounds.html | Proving Grounds For Premier Soccer | By Rory Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/style/modern-love-making-a-marriage-magically-tidy.html | Making a Marriage Magically Tidy | By Helen Ellis | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/travel/bala-baya-restaurant-london-israel-review.html | Israeli Street Food in an English Kitchen | By Michael Kaminer | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/travel/san-antonio-river-walk-hotel-emma-pearl-brewery.html | Sleek Lodging From a Fussier Era | By Lynn FreehillMaye | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/travel/where-to-go-santiago-chile-lastarria-hotels-restaurants.html | In Santiago the Rebirth of a Regal Neighborhood | By Nicholas Gill | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/upshot/a-tax-cut-might-be-nice-but-remember-the-deficit.html | Cut Taxes Sure But Remember the Budget Deficit | By N Gregory Mankiw | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-04 | https://www.nytimes.com/2017/06/02/world/asia/chandraswamy-dead-hindu-holy-man.html | Chandraswamy 66 Guru Acquitted in Fraud Dies | By Ellen Barry | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/02/sports/basketball/jack-mccloskey-dead-pistons-general-manager.html | Jack McCloskey 91 Architect of Pistons Bad Boys Teams | By Daniel E Slotnik | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/02/theater/elliot-martin-dead-broadway-producer.html | Elliot Martin Prolific Theater Producer Dies at 93 | By Sam Roberts | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/arts/dale-chihuly-artwork-lawsuit-michael-moi.html | Man Says Artist Stole His Labor and Acclaim | By Colin Moynihan | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/television/bill-maher-n-word.html | Maher Apologizes for Use of Racial Slur on Real Time | By Dave Itzkoff | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/business/economy/high-end-medical-care.html | Rise of the Red Carpet MD | By Nelson D Schwartz | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/business/energy-environment/biggest-batteries.html | The Biggest Strangest Batteries | By Diane Cardwell and Andrew Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/business/phone-ringless-voicemail-fcc-telemarketer.html | Telemarketers Fight to Get Into Phones Without Ringing | By Tara Siegel Bernard | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/fashion/christina-and-tarek-el-moussa-divorce.html | Are Tarek and Christina the New Brad and Jen | By Brooks Barnes | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/fashion/dapper-dan-harlem-gucci.html | The Tailor of 125th Street | By Barry Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/fashion/dear-evan-hansen-mike-faist-tony-awards.html | Dear Evan Hansen Actor Be Quick | By Stuart Emmrich | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/fashion/weddings/ariel-stein-and-rares-orzata-married.html | This Circus Has Two Rings | By Nina Reyes | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/fashion/weddings/mansi-kothari-sushil-atmakuri-married.html | He Proposed That Was Just the Half of It | By Vincent M Mallozzi | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/insider/velvet-rope-economy-series.html | The View From Behind the Velvet Rope | By Nelson D Schwartz | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/bruni-campus-inquisitions-evergreen-state.html | Campus Inquisitions Must Stop | By Frank Bruni | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/how-interracial-love-is-saving-america.html | Interracial Love Is Saving America | By Sheryll Cashin | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/innocent-until-your-mug-shot-is-on-the-internet.html | Innocent Until Your Mug Shot Is Online | By Tim Stelloh | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/nebraska-cowboy-camp.html | What I Learned at Cowboy Camp | By Jennine Cap Crucet | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/neither-hot-nor-cold-on-climate.html | Neither Hot Nor Cold on Climate | By Ross Douthat | TX 8-519-959 | 2017-12-01 |

| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/rocketing-to-the-sun-and-its-flaming-secrets.html | Rocketing to the Sun and Its Secrets | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/springtimes-not-so-peaceable-kingdom.html | Springtimes NotSoPeaceable Kingdom | By Margaret Renkl | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/the-specialists-stranglehold-on-medicine.html | The Specialists Stranglehold | By Jamie Koufman | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/trump-america-in-retreat.html | America in Retreat | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/trump-stomps-planet-earth.html | Trump Stomps Planet Earth | By Maureen Dowd | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/trumps-nato-bombast-gets-us-where-statesmanship-cant.html | Nagging NATO | By Michael Kinsley | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/what-monkeys-can-teach-us-about-fairness.html | What Monkeys Can Teach Us About Fairness | By Nicholas Kristof | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/opinion/sunday/written-proof-that-the-presidents-lobbyist-ban-is-worthless.html | An Empty Pledge on Lobbying | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/realestate/getting-rid-of-tree-roots-from-next-door.html | When a Tree Invades Who Pays | By Ronda Kaysen | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/baseball/for-brewers-travis-shaw-trade-was-a-blessing.html | A New Home and a Renewed Bat | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/basketball/david-griffin-cavaliers-general-manager-nba-finals.html | Cavaliers Architect Quietly Faces the Unknown | By Joe Drape | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/golf/phil-mickelson-us-open-daughter.html | Mickelson May Skip US Open For His Daughters Graduation | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/hockey/how-the-stanley-cup-wound-up-in-a-canal-or-didnt.html | How the Stanley Cup Wound Up  In a Canal So the Story Goes | By Eric Zweig | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/hockey/nhl-draft-nolan-patrick-nico-hischier-new-jersey-devils.html | Devils Needing Answer  Query the Top Prospects | By Matt Higgins | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/tennis/andy-murray-gets-past-juan-martin-del-potro-at-the-french-open.html | Murray Pounces After del Potros FirstSet Stumble | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/tennis/martina-navratilovas-86-1-kathleen-horvath.html | The 1 in Navratilovas 861 Season | By Cindy Shmerler | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/style/istanbul-style-by-the-bosporus.html | Istanbul | By Devin Yalkin Joanna Nikas and Eve Lyons | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/president-trump-national-golf-club-bedminster-summer-white-house.html | Summer at Camp Donald | By Laura M Holson | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/technology/yahoo-marissa-mayer-compensation.html | Dissecting Marissa Mayers 900000aWeek Paycheck | By Vindu Goel | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/travel/airlines-step-up-stopover-options.html | New Stopover Options | By Elaine Glusac | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/democrats-universal-health-care-single-payer-party.html | Inching to Left Democrats Push Universal Care | By Alexander Burns and Jennifer Medina | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/hmong-marijuana-california.html | Hills Like Home in Laos And Now a Crop Too | By Thomas Fuller | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/gorsuch-rejects-doubts-over-rule-of-law-today.html | Gorsuch Rejects Doubts Over Rule of Law Today | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/obama-trump-health-law.html | Obama Unwittingly Left  Way to Gut the Health Law | By Carl Hulse | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/republican-leaders-climate-change.html | How GOP Shifted on Climate Science | By Coral Davenport and Eric Lipton | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/trump-plans-to-shift-infrastructure-funding-to-cities-states-and-business.html | Trump Plans to Shift Infrastructure Funding to Cities States and Business | By Julie Hirschfeld Davis and Kate Kelly | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/africa/nigeria-lagos-afrobeats-music-piracy-seyi-shay.html | Afrobeats Brings Profit  Mostly for the Pirates | By Dionne Searcey | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/asia/afghanistan-explosion-funeral.html | Explosions at Afghan Funeral Kill at Least 7 | By Jawad Sukhanyar and Mujib Mashal | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/asia/afghanistan-war-trump.html | Like Obama Trump Is Caught In Dilemma Over Troop Surge | By Mark Landler and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/asia/philippines-casino-resorts-world-manila.html | Manila Police Say Video Backs Casino Robbery Theory | By Richard C Paddock | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/europe/london-bridge-van.html | 2 Attacks in London as a Reeling Nation Faces More Terror | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/europe/russia-matilda-natalia-poklonskaya-aleksei-uchitel.html | Bared Breast Enthralls Future Czar and Stokes a Culture War | By Neil MacFarquhar | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/europe/uk-labour-party-jeremy-corbyn.html | For Labour a Mild Loss Might Be Worst of All | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/middleeast/1967-arab-israeli-war-nuclear-warning.html | Israels Secret Doomsday Plan In 67 War A Nuclear Display | By William J Broad and David E Sanger | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-03 | 2017-06-04 | https://www.nytimes.com/2017/06/03/world/middleeast/manchester-bombing-salman-abedi-islamic-state-libya.html | Manchester Bomber Met With ISIS Unit in Libya Officials Say | By Rukmini Callimachi and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/baseball/ny-mets-pittsburgh-pirates-score.html | Reed Answers the Call in a Mets Win | By Seth Berkman | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/baseball/ny-yankees-toronto-blue-jays-score.html | Rookie Pitcher Masters Blue Jays as Yankees Flex Their Muscles | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/sports/soccer/champions-league-real-madrid-juventus.html | Real Madrid Hard to Define Firms Its Stamp on Champions League | By Rory Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/03/us/politics/protests-washington-russia-trump.html | Protesters Demand Independent Russia Inquiry | By Nathalie Nieves | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/arts/television/whats-on-tv-sunday-megyn-kelly-moves-to-nbc-and-the-leftovers-ends.html | Whats on Sunday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/realestate/homes/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | Compiled by C J Hughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-04 | https://www.nytimes.com/2017/06/04/sports/hockey/stanley-cup-nashville-predators-pittsburgh-penguins.html | While Nashville Parties the Predators Cut Loose | By Ben Shpigel | TX 8-519-959 | 2017-12-01 |
| 2017-05-30 | 2017-06-05 | https://www.nytimes.com/2017/05/29/nyregion/metropolitan-diary-cant-get-there-from-grand-central.html | Cant Get There From Grand Central | By Clive Ash | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-05 | https://www.nytimes.com/2017/05/30/nyregion/metropolitan-diary-practice-with-gay-people.html | Getting Used to New Surroundings | By Daniela Benitez Abad | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-05 | https://www.nytimes.com/2017/05/31/nyregion/metropolitan-diary-february-thaw-at-the-flea-market.html | February Thaw at the Flea Market | By Brian Gatens | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-05 | https://www.nytimes.com/2017/06/01/nyregion/metropolitan-diary-waiting-eagerly-for-the-end-of-the-story.html | Eavesdropping and Unsatisfied | By Barbara Bolton | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-05 | https://www.nytimes.com/2017/06/02/sports/autoracing/eric-broadley-dead-lola-racing-cars-designer.html | Eric Broadley 88 Designer Of CuttingEdge Racecars That Prevailed in Indy 500 | By Richard Sandomir | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-05 | https://www.nytimes.com/2017/06/03/theater/building-the-wall-closing.html | Building the Wall About Trump to Close | By Matt Stevens | TX 8-519-959 | 2017-12-01 |
| 2017-06-03 | 2017-06-05 | https://www.nytimes.com/2017/06/03/us/sara-ehrman-dead-adviser-to-clintons.html | Sara Ehrman a StrongWilled Adviser With Deep Ties to the Clintons Dies at 98 | By Amy Chozick | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/03/world/europe/london-attacks-scene.html | Utter Horror Chaos and Confusion as Attacks Unfolded in London | By Ceylan Yeginsu and Stephen Farrell | TX 8-519-959 | 2017-12-01 |

| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/dance/review-boris-eifman-the-sensationalist-of-russian-ballet.html | The Sensationalist of Russian Ballet | By Alastair Macaulay | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/design/art-southampton-fair-canceled.html | A Hamptons Art Fair Is Canceled Again | By Warren Strugatch | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/music/ariana-grande-one-love-manchester-benefit-concert.html | Message of Defiance At Concert Honoring Manchester Victims | By Christopher D Shea | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/music/tom-ze-bam-live-review.html | Brazilian Songs With Breezy Tunes and Sly Jokes | By Jon Pareles | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/television/review-if-youre-not-in-the-obit-eat-breakfast-finds-vigor-after-90.html | Life Goes On The 90andUp Crowd | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/television/what-to-expect-as-bill-cosbys-sex-assault-trial-begins.html | What To Expect At Trial For Cosby | By Graham Bowley | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/television/what-was-bill-mahers-big-mistake.html | Pushing Comic License Too Far | By Wesley Morris | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/books/new-life-for-a-125-year-old-literary-journal.html | A Literary Magazine Gets a Second Chance | By Alexandra Alter | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/angry-about-epipen-prices-executive-dont-care-much.html | Outcry Over EpiPen Prices Hasnt Made Them Lower | By Charles Duhigg | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/general-motors-self-driving-cars-mary-barra.html | GM Seeks the Drivers Seat For a Future Without Drivers | By Bill Vlasic | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/media/advertising-masculinity.html | Men Take New Paths And Ads Tag Along | By Matt Krupnick | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/media/mediator-wonder-woman-movie-hollywood.html | A Superhero The Women In Hollywood Need Most | By Jim Rutenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/oculus-palmer-luckey-new-start-up.html | Building a Return on a Virtual Wall | By Nick Wingfield | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/movies/wendell-burton-dead-starred-in-sterile-cuckoo.html | Wendell Burton 69 Actor and Megachurch Minister | By Richard Sandomir | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/movies/wonder-woman-deflects-doubt-to-win-battle-at-the-box-office.html | Victory  Is Hers Onscreen And Off | By Brooks Barnes | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/benjy-melendez-bronx.html | An ExGang Member Leaves  A Legacy of Peace and Hope | By David Gonzalez | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/human-project-new-york-city-study.html | 10000 New Yorkers 20 Years A Data Trove About Everything | By Marc Santora | TX 8-519-959 | 2017-12-01 |

| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/national-politics-hang-over-tuesdays-new-jersey-primary.html | New Jerseys Primary Nears With Many Voters Tuned Out | By Nick Corasaniti | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/nypd-officer-dragged-brooklyn.html | New York City Police Officer in Critical Condition After Being Dragged by Car | By Ashley Southall and Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/opinion/britain-terrorist-attack-election-theresa-may.html | A New Attack and Agony for Britain | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/baseball/jimmy-piersall-died-mental-illness.html | Jimmy Piersall Outfielder Whose Mental Illness Was Explored in Film Dies at 87 | By Richard Goldstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/basketball/golden-state-warriors-celebrities-practice.html | Courtside at Warriors Games Please The ALists at Practice | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/basketball/golden-state-warriors-steve-kerr.html | After Weeks Of Anguish Kerr Claims A Victory | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/india-pakistan-cricket.html | India vs Pakistan a Heated Rivalry Is Diluted as the Balance of Power Shifts | By Tim Wigmore | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/rafael-nadal-easily-reaches-french-open-quarterfinals.html | Crowd Lifts Frenchwoman Now Who Will Hoist a First Major Trophy | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/theater/goodman-theater-cancels-pamplona-stacy-keach.html | Pamplona Ends Early At Goodman Theater | By Sara Aridi | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/education-climate-change-science-class-students.html | Obstacle for Climate Science Skeptical Stubborn Students | By Amy Harmon | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/britain-attack-trump-twitter-storm.html | Trump Aims at a Mayor and Foreign Ties | By Peter Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/gabrielle-giffords-warship-commission-us-navy.html | Ship Named for Giffords  Is Almost Ready for Sea | By Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/maine-health-care.html | From Maine a Call For a Measured Take On the Health Law | By Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/trump-nuclear-weapons-cost-estimate.html | Trump Who Pledged to Overhaul Nuclear Arsenal Now Faces Higher Costs | By James Glanz and David E Sanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/politics/trump-paris-accord-bush-kyoto.html | 16 Years Later Bushs Climate Pact Withdrawal Holds Lessons for Trump | By Peter Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/us/portland-killings-racist-laws-oregon.html | Portland Killings Dredge Up a Legacy of Racist Laws in Oregon | By Kirk Johnson | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/americas/mexico-nafta-north-american-free-trade-agreement-sugar-subsidies.html | Sugar Talks May Hint at Trumps Approach to USMexico Trade | By Elisabeth Malkin | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/asia/cambodia-elections-buddhist-monks.html | On Social Media Cambodias Buddhist Monks Double as Election Correspondents | By Julia Wallace | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/asia/harbin-china-russia-architecture.html | A Chinese City With a Russian Past Struggles to Preserve Its Legacy | By Kiki Zhao | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/asia/rodrigo-duterte-philippines-drug-crackdown.html | On the Run From Dutertes Drug Crackdown | By Aurora Almendral | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/europe/uk-london-attacks.html | Enough Is Enough Britain Vows Terror Crackdown | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/middleeast/gaza-palestinians-hamas-wesal-polygamy.html | Gaza Dating Site Matches Widows to Men Seeking 2nd or 3rd Wife | By Majd Al Waheidi | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/arts/television/the-leftovers-finale-review.html | Crossing to Griefs Other Side | By James Poniewozik | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/apple-will-host-annual-developers-conference-and-global-energy-ministers-are-to-meet.html | The Week Ahead Apple Shows Whats New And Energy Leaders Meet | By The New York Times | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/media/london-attack-trump-media-cnn-fox-news.html | Familiar Cycle of Partisan Combat Churns Again and Trump Is Again at the Center | By Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/media/sinclair-broadcasting-group-steve-mosko-sony.html | Sinclair Said To Be Wooing Sony Veteran | By Brooks Barnes | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/business/vnesheconombank-veb-bank-russia-trump-kushner.html | Bank in Kushner Meeting Wields Power for Kremlin | By Ben Protess Andrew E Kramer and Mike McIntire | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/cuomo-health-insurance-affordable-care-act-repeal.html | Rebuking Congress Cuomo Intends to Safeguard States Health Coverage | By Jesse McKinley | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/metropolitan-diary-inner-peace-gets-a-test.html | Inner Peace Gets a Test | By Samantha Wechsler | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/nyregion/pier-55-diller-island-performance-venues.html | Question in Battle Over Hudson Pier Park Which Billionaire Will Blink First | By Charles V Bagli | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/baseball/new-york-yankees-toronto-blue-jays-luis-severino-justin-smoak.html | Blue Jays Smoak Gets Latest Word in Rivalry With Yanks Severino | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/basketball/nba-finals-cleveland-cavaliers-golden-state-warriors.html | Warriors Extend Lead in Series As Coach and Stars Shot Return | By Harvey Araton | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/sports/new-york-mets-pittsburgh-pirates.html | Mets Turn Up a Lament to Sing Twice | By James Wagner | TX 8-519-959 | 2017-12-01 |

| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/04/world/americas/mexico-governor-race-ruling-party-pri.html | Ruling Party in Mexico Nears Very Narrow Win | By Kirk Semple and Marina Franco | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/arts/television/whats-on-tv-monday-the-bachelorette-and-if-youre-not-in-the-obit-eat-breakfast.html | Whats on Monday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/insider/bureau-cats-new-york-times.html | Meet the Bureau Cats | By Stephen Hiltner | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/bargemusic-brooklyn-waterfront.html | Uncompromising Music Survives on the Brooklyn Waterfront | By Francis X Clines | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/democratic-party-inequality-child-allowance.html | The Emerging Democratic Agenda | By Jared Bernstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/donald-trump-cuba-barack-obama.html | Undoing All the Good Work on Cuba | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/new-york-buildings-energy-efficiency.html | Grade Buildings on Energy Use | By Danielle SpiegelFeld | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/trump-gop-paris-climate-accord.html | Making Ignorance Great Again | By Paul Krugman | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/opinion/trump-paris-climate-accord-nato.html | Trumps Incredible Shrinking America | By Charles M Blow | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/sports/warriors-cavaliers-predators-.html | Where Gold Cloth Is the Standard | By Ben Shpigel | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-05 | https://www.nytimes.com/2017/06/05/world/middleeast/on-mosuls-front-line-a-grueling-battle-on-civilian-streets.html | A Street Fight With No Block Unscathed | Photographs and Text by Ivor Prickett | TX 8-519-959 | 2017-12-01 |
| 2017-05-24 | 2017-06-06 | https://www.nytimes.com/2017/05/24/science/flamingos-one-leg-stance-muscle.html | Balancing Act 2 Legs Available Only 1 Needed | By JoAnna Klein | TX 8-519-959 | 2017-12-01 |
| 2017-05-24 | 2017-06-06 | https://www.nytimes.com/2017/05/24/well/eat/high-fiber-diet-tied-to-less-knee-arthritis.html | Nutrition Fiber May Help Knee Arthritis | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-05-26 | 2017-06-06 | https://www.nytimes.com/2017/05/26/climate/global-warming-sleep-loss.html | Night Sweats Lost Sleep in a Warming World | By Justin Gillis | TX 8-519-959 | 2017-12-01 |
| 2017-05-26 | 2017-06-06 | https://www.nytimes.com/2017/05/26/science/somehow-this-fish-fathered-a-near-clone-of-itself.html | Speed Dating A Fish Fathers A Near Clone | By Steph Yin | TX 8-519-959 | 2017-12-01 |
| 2017-05-26 | 2017-06-06 | https://www.nytimes.com/2017/05/26/well/family/my-deaf-son-fought-speech-sign-language-let-him-bloom.html | Mother Tongue | By Elizabeth Engelman | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-06 | https://www.nytimes.com/2017/05/31/well/move/boost-your-workouts-with-caffeine-even-if-you-chug-coffee-daily.html | Upgrade a Workout With Caffeine | By Gretchen Reynolds | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/science/coral-skeletons-ocean-acidification.html | Skeleton Crews In the Ocean Resilience Looks Like This | By Steph Yin | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/science/facial-recognition-brain-neurons.html | Why You Look Familiar | By Nicholas Wade | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/science/galapagos-cormorant-birds-evolution-dna.html | A Flightless Bird Grounded by DNA | By James Gorman | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/smarter-living/job-interview-tips.html | No Callback After a Job Interview Heres How to Improve Your Odds | By Christopher Mele | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/well/eat/food-allergies-found-in-less-than-4-percent-of-americans.html | Eat Food Allergy Prevalence | By Roni Caryn Rabin | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-06 | https://www.nytimes.com/2017/06/01/well/live/chondroitin-eases-the-pain-of-knee-arthritis.html | Alternative Medicine Chondroitin Eases Knee Pain | By Roni Caryn Rabin | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-06 | https://www.nytimes.com/2017/06/02/arts/e-l-woody-dead-self-anointed-king-of-the-paparazzi.html | E L Woody 70 Paparazzo With Sharp Eye and Elbows | By Daniel E Slotnik | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-06 | https://www.nytimes.com/2017/06/02/science/china-yellow-river-xiaolangdi-dam.html | Ritual Cleansing A New Formula to Help Tame Chinas Yellow River | By JoAnna Klein | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-06 | https://www.nytimes.com/2017/06/02/science/mummies-smallpox-vilnius-lithuania-crypt.html | Medical Tales From a Crypt in Lithuania | By Nicholas St Fleur | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-06 | https://www.nytimes.com/2017/06/02/well/live/can-air-conditioners-cause-sinus-congestion.html | Can AirConditioners Cause Sinus Congestion | By Karen Weintraub | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-06 | https://www.nytimes.com/2017/06/04/dance/ballet-dancer-gray-davis-subway-rescue.html | A Subway Rescue by a Ballet Dancer | By Michael Cooper and Ashley Southall | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-06 | https://www.nytimes.com/2017/06/04/technology/obituary-jean-sammet-software-designer-cobol.html | Jean E Sammet 89 CoDesigner Of a Pioneering Computer Language | By Steve Lohr | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/04/arts/television/damon-lindelof-leftovers-finale-mark-linn-baker-carrie-coon-justin-theroux.html | Reflecting on the Last of The Leftovers | By Jeremy Egner | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/al-franken-cancels-appearance-on-real-time-with-bill-maher.html | Franken Cancels Bill Maher Appearance | By Dave Itzkoff | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/music/ariana-grande-scooter-braun-manchester-benefit.html | How the Manchester Benefit Came Together So Quickly | By Joe Coscarelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/music/bob-dylan-nobel-prize-lecture-literature.html | Bob Dylan Delivers His Nobel Lecture | By Ben Sisario | TX 8-519-959 | 2017-12-01 |

| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/music/bryson-tiller-true-to-self-billboard-chart.html | Bryson Tiller Album Opens at No 1 | By Caryn Ganz | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/music/governors-ball-festival-best-performances.html | GospelRap KissOff Pop and More | By Jon Pareles | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/arts/television/bill-cosby-trial-day-1.html | Woman Testifies Cosby Drugged and Assaulted Her | By Graham Bowley and Richard PrezPea | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/books/review-arundhati-roy-ministry-of-utmost-happiness.html | Love Stories Set Amid A Vast Cast | By Michiko Kakutani | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/economy/economy-global-pew-survey.html | Glum Feelings About Future Cross Borders In the West | By Nelson D Schwartz | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/energy-environment/qatar-energy-arab-oil.html | Gulf Dispute May Not Crimp Oil Supplies | By Stanley Reed and Clifford Krauss | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/jack-oneill-dead-popularized-the-wet-suit.html | Jack ONeill Dies at 94 Popularized the Wetsuit  For Surfers in All Climes | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/jcrew-mickey-drexler.html | J Crew Chief Out After Failing to End Decline | By Vanessa Friedman and Julie Creswell | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/kushner-companies-trump-bay-street-eb5-visa.html | Kushner Companies Seeking to Pay Off Chinese Backers of Jersey City Tower | By Jesse Drucker and Charles V Bagli | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/media/breitbart-editor-fired-tweets.html | Dismissed Breitbart Editor  Blames AntiMuslim Tweets | By Daniel Victor | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/trump-organization-american-idea-hotel-chain.html | Trump Business Pivots to BudgetFriendly Hotel Line | By Steve Eder and Ben Protess | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/under-trump-worker-protections-are-viewed-with-new-skepticism.html | Industry Given  A Louder Voice  On Job Safety | By Barry Meier and Danielle Ivory | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/health/type-2-diabetes-blood-sugar-heart-risk.html | A Diabetes Dilemma | By Gina Kolata | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/movies/wonder-woman-all-female-screening.html | Solidarity No Guys  Allowed | By Cara Buckley | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/new-york-delaware-river-water-reservoirs.html | An Areas Lifeblood Ruled And Disputed From Afar | By Nick Corasaniti | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/police-commissioner-quietly-visits-injured-new-york-officer-dragged-by-car.html | Vigil Continues for Brooklyn Officer | By Sean Piccoli and Ashley Southall | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/subway-delays.html | More Subway Delays Hit Over a Dozen Lines | By Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/opinion/london-attack-emergency-medical-response.html | On the Other Side of the Boom | By Juliette Kayyem | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/science/animal-farms-southeast-asia-endangered-animals.html | Animal Farms | By Rachel Nuwer | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/science/english-gardens.html | Come Rain or Shine | By C Claiborne Ray | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/baseball/another-gloomy-monday-for-the-mets-and-their-fans.html | For Mets Fans Most Weeks Start With a DeadEnd Feeling | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/warriors-cavaliers-nba-finals-kevin-durant.html | Warriors Unleash Tornado of Talent Turning the Finals  Into a Breeze | By Michael Powell | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/football/hank-williams-jr-monday-night-football-theme-song-returns.html | Monday Night Football  Is Reviving a Rowdy Song | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/hockey/canadian-womens-hockey-league-kunlun-red-star.html | A League Based in Canada Is About to Have a Franchise From China | By Seth Berkman | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/technology/apple-wwdc.html | Apple Fights Back | By Brian X Chen Farhad Manjoo and Vindu Goel | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/theater/its-groundhog-day-time-to-put-on-that-costume-again.html | Buttons Cute Magnets Faster | By Scott Heller and Jolie Ruben | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/theater/jimmy-buffett-margaritaville-musical-broadway.html | Margaritaville Musical Sets Broadway Opening | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/theater/spongebob-squarepants-musical-to-open-on-broadway.html | SpongeBob Musical To Open on Broadway | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/abbott-texas-governor.html | Welcome to Texas Where Republicans Attack Republicans | By Manny Fernandez and David Montgomery | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/ingrid-encalada-latorre-deportation-denver.html | Somewhere to Shelter  But Nowhere to Run | By Julie Turkewitz and Todd Heisler | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/oakland-fire-ghost-ship.html | 2 Charged in Deadly Fire  At Oakland Warehouse | By Thomas Fuller | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/orlando-shooting.html | 5 Killed in Shooting at Orlando Warehouse | By Christine Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/pink-slime-lawsuit.html | Trial to Decide if ABC News Defamed Meat Processor With Report on Pink Slime | By Niraj Chokshi | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/trump-privatize-air-traffic-control.html | Trump Backs Private Air Traffic Control in a Nonbinding Plan | By Julie Hirschfeld Davis | TX 8-519-959 | 2017-12-01 |

| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/politics/trump-travel-ban.html | Trump Imperils Travel Ban Case In Twitter Burst | By Adam Liptak and Peter Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/trump-will-not-block-comey-from-testifying-white-house-says.html | President Wont Block Testimony By Comey | By Peter Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/us-supreme-court-affirms-north-carolina-districts-rely-too-much-on-race.html | North Carolina Districts Rely Too Much on Race Supreme Court Affirms | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/well/feeding-young-minds-the-importance-of-school-lunches.html | The Importance of School Lunches | By Jane E Brody | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/asia/india-ndtv-raids-narendra-modi-prannoy-roy.html | Raids Target TV Station Critical of Indian Government | By Ellen Barry | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/asia/india-uttar-pradesh-meat-slaughterhouses-cows-buffalo.html | Celebrating Ramadan With Milk as India Shuts Down Meat Producers | By Suhasini Raj and Ellen Barry | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/australia/margaret-court-same-sex-marriage.html | From the Pulpit a Tennis Legend Defends Her Opposition to SameSex Marriage | By Giovanni Torre | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/europe/london-attack-theresa-may.html | I Trusted Him Attacker Was Friendly With Neighbors and Known to Police | By Camilla Schick and Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/europe/london-attack-uk-election.html | A Nation Where Surveillance Raises Few Eyebrows Wonders How to Be Safer | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/europe/uk-terrorism-target.html | London Rampage Shows the Flaws In Stopping Plots | By Katrin Bennhold | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/middleeast/israel-1967-war-jerusalem-palestinians.html | 50 Years After an Accidental War Israel Remains Divided by Victory | By Ian Fisher | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/middleeast/qatar-saudi-arabia-egypt-bahrain-united-arab-emirates.html | 5 Arab Nations Put US in Jam As They Move to Isolate Qatar | By Anne Barnard and David D Kirkpatrick | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/dealbook/sorkin-marc-kasowitz-trump-lawyer.html | Toughest of the Tough Guys Stands Beside the President | By Andrew Ross Sorkin | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/energy-environment/china-clean-energy-coal-pollution.html | China Turns Economic Engine Toward CleanEnergy Leadership | By Keith Bradsher | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/business/media/msnbc-rachel-maddow-andrew-lack-ratings.html | MSNBC Surges to an Unfamiliar Spot No 1 | By Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/insider/high-school-climate-change-skeptics.html | Climate Change Views Unpredictable | By Amy Harmon | TX 8-519-959 | 2017-12-01 |

| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/boy-shot-birthday-bronx.html | Boy 5 Shot in Head on Birthday | By Matthew Haag and Angela Macropoulos | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/lake-george-boat-crash-sentencing.html | Pain Pervades Sentencing of Boater Who Killed Girl on Lake George | By Katharine Q Seelye | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/nyregion/mayor-de-blasio-puerto-rican-day-parade.html | Actually Mayor Says He Fought Parade Honor | By William Neuman and J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/opinion/wonder-woman-movie.html | Wonder Womans Real Power | By Jessica Bennett | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/kevin-pillar-toronto-blue-jays-slur.html | An Ugly Word A Catalyst for Change | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/olympics/paris-summer-olympics-bid-2024.html | A Jilted Paris Has Pined for the Olympics But the Long Wait May End in 2024 | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/sports/tennis/french-open-caroline-garcia-alize-cornet.html | Dueling Frenchwomen Show Signs of a Thaw After Their Chilly Match | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/theater/the-end-of-longing-review.html | A Star Stuck in a Sitcoms Shadow | By Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/06policetrials-shootings-officers-trials-protests.html | Dash Camera Is Witness At Officers Trial in Killing | By Mitch Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/diplomats-quiet-revolt-donald-trump-tensions.html | In Unusual Show of Dissent Senior Diplomats Back Away From the President | By Mark Landler | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/reality-winner-contractor-leaking-russia-nsa.html | Intelligence Contractor Is Charged in the First Criminal Leak Case of the Trump Era | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/us/politics/trump-discontent-attorney-general-jeff-sessions.html | Trump Sours on Sessions Blaming Him for White House Troubles | By Peter Baker and Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/americas/mexico-pri-party-state-election.html | Presidents Party on Verge of Narrow Win in State of Mexico Governors Race | By Kirk Semple | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/05/world/australia/australia-terrorism-isis-hostage-killing.html | Australia Puts Terror Label On an Abduction and Killing | By Damien Cave | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/arts/music/jeffrey-tate-dead-english-conductor-of-german-repertory.html | Jeffrey Tate a Conductor Whose Career Was a Worldwide Whirlwind Dies at 74 | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/arts/television/whats-on-tv-tuesday-beauty-and-the-beast-and-the-american-epic-sessions.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |

| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/opinion/giving-away-your-billion-warren-buffett.html | Giving Away Your Billion | By David Brooks | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/opinion/nyc-subway-reduced-fare.html | Help for Riders Who Cant Afford the Ride | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/opinion/the-lawless-presidency.html | The Lawless Presidency | By David Leonhardt | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-06 | https://www.nytimes.com/2017/06/06/opinion/us-attorneys-trump.html | Where Are the US Attorneys | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-07 | https://www.nytimes.com/2017/06/01/dining/wine-school-assignment-thirst-quenchers-vin-de-soif-quaffer.html | Refresher Course | By Eric Asimov | TX 8-519-959 | 2017-12-01 |
| 2017-06-01 | 2017-06-07 | https://www.nytimes.com/2017/06/01/dining/wine-school-riesling-spatlese.html | Sweetness and Fright | By Eric Asimov | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-07 | https://www.nytimes.com/2017/06/02/dining/eton-mess-recipe-meringue-rhubarb-compote.html | Making a Mess and a Fine One at That | By David Tanis | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-07 | https://www.nytimes.com/2017/06/02/dining/roast-chicken-spatchcock-butterflied.html | Roasting a Chicken Spatchcock It First | By Melissa Clark | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-07 | https://www.nytimes.com/2017/06/02/dining/western-yunnan-crossing-bridge-noodle-chinese-soup-restaurant-review.html | This Soup Comes With Assembly | By Ligaya Mishan | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-07 | https://www.nytimes.com/2017/06/02/theater/review-soot-and-spit-review.html | Inventing Out of Necessity | By Laura CollinsHughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/arts/design/dakota-people-are-debating-whether-to-burn-scaffold-fragments.html | A Wounded Tribe Weighs a Sculptures Fate | By Hilarie M Sheets | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/amaro-galliano-laperitivo.html | To Sip An Amaro From Galliano Makes Its American Debut | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/cocktail-stirrer-gaz-regan-negroni-finger.html | To Swirl Cocktail Stirrer Celebrates A Bartenders Shortcut | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/cold-brew-coffee.html | The ColdBrew Boom | By Oliver Strand | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/pasteis-de-nata-lupulo-george-mendes-portuguese-egg-tarts.html | To Savor Portuguese Egg Tarts In Geometric Boxes Come to New York | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/pies-farm-cooking-school-roots-to-river-organic-farm.html | To Bake Learning to Make Pies With a Farms Harvest | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/skinnys-satay-bar-gansevoort-market.html | To Snack Skewers in the Spotlight At a Manhattan Satay Bar | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/dining/tahini-is-at-the-heart-of-these-vibrant-spreads.html | To Slather Spreads Made With Tahini In Bold Colors and Flavors | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |

| 2017-06-05 | 2017-06-07 | https://www.nytimes.com/2017/06/05/movies/terry-gilliam-don-quixote-finishes-shooting.html | Gilliam Film Shooting Ends 17 Years Later | By Sopan Deb | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/dance/an-intimate-duet-for-not-quite-retired-ballerinas-and-friends.html | 2 Ballerinas Old Friends Are Not Done Yet | By Gia Kourlas | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/dance/scuff-patter-chug-poke-swim-expanding-definitions-of-dance.html | Scuff Patter Chug Poke Wade Swim | By Siobhan Burke | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/dance/sergei-vikharev-dead-russian-ballet-master.html | Sergei Vikharev 55 Russian Ballet Master | By Anna Kisselgoff | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/lively-the-teenage-life-streamed.html | Teenage Days Streamed For Coins | By Amanda Hess | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/television/bill-cosby-trial-day-2.html | Cosby Accuser Takes the Stand for Nearly Four Grueling Hours | By Graham Bowley and Richard PrezPea | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/television/house-of-cards-season-5-trump.html | Politics Beyond the Scripted | By James Poniewozik | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/television/roger-smith-dead-star-of-77-sunset-strip.html | Roger Smith 84 Actor in 77 Sunset Strip | By Daniel E Slotnik | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/books/review-do-not-become-alarmed-maile-meloy.html | A Vacations Dreadful Turn | By Dwight Garner | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/china-labor-activists-ivanka-trump-shoes.html | China Rejects US Call to Free Activists at Factory Making Trump Shoes | By Keith Bradsher | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/dealbook/trump-infrastructure-plan-privatized-taxpayers.html | Companies Steer Taxpayers Pay | By Matthew Goldstein and Patricia Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/dealbook/trump-picks-joseph-otting-to-oversee-banks.html | Pick to Oversee Banks Is Likely to Ease Rules | By Victoria Finkle | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/energy-environment/donald-vidrine-died-deepwater-horizon-supervisor.html | Donald J Vidrine 69 Played a Part in a BP Spill | By Clifford Krauss | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/gm-tesla.html | GM and Tesla Rebuff Proposals by Investors | By Bill Vlasic | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/media/instagram-bots.html | Gaming the System Bots Inflate Instagram Egos | By Sapna Maheshwari | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/dining/chef-asha-gomez-india.html | On a Quest in India | By Kim Severson | TX 8-519-959 | 2017-12-01 |

| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/dining/cote-korean-barbecue-restaurant-openings.html | Cote an Upscale Korean Barbecue Steak House Opens in the Flatiron District | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/dining/king-restaurant-review-soho.html | Food Plate Room Thats Enough | By Pete Wells | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/dining/tahini-cookies-cake-recipes.html | An Ingredient He Cant Do Without | By Yotam Ottolenghi | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/fashion/raf-simons-stuart-vevers-immigrants-cfda-awards.html | Its American Fashion And Foreigners Win Big | By Vanessa Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/health/anthem-health-insurance-exchanges-ohio.html | Anthem Says It Will Exit Health Exchange in Ohio | By Reed Abelson | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/insider/live-from-mosul-a-photographers-perspective.html | In the Chaos of Mosul A Photographer Seeks Perspective | By Ivor Prickett | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/movies/ascent-review.html | Japanese Landmark in Lyrical Words and Multiple Views | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/movies/peter-sallis-dead-wallace-and-gromit.html | Peter Sallis Dies at 96 Actor Was Remembered As Gromits Pal Wallace | By Richard Sandomir | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/de-blasio-and-council-agree-and-disagree-on-immigrants.html | Mayor and Speaker Shift From Handshake to Sparring | By Liz Robbins and J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/doug-blonsky-central-park.html | 843 Acres Buffed  Central Park Chief  Plans to Step Down | By Lisa W Foderaro | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/f-train-subway-no-power-panic.html | Hot Mess for FTrain Riders | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/gunman-5-year-old-boy-bronx-shooting.html | Attempted Murder Charge in Bronx Shooting of Boy on His 5th Birthday | By Benjamin Mueller Al Baker and Ashley Southall | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/judges-block-plan-for-mall-and-housing-near-citifield.html | Queens Development Project Runs Afoul of Court | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/new-york-yellow-taxis-ride-sharing.html | Service Lets Riders Share Yes Share a Cab | By Winnie Hu | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/steven-croman-landlord-pleads-guilty-to-fraud.html | Jail and a 5 Million Tax Settlement for the Bernie Madoff of Landlords | By Kim Barker | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/realestate/commercial/developers-lure-buyers-to-cities-even-as-prices-stall.html | Buildings Rise to Sate Appetite for City Life | By Jon Hurdle | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-519-959 | 2017-12-01 |

| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/basketball/sure-hes-good-at-basketball-but-how-are-his-twitter-skills.html | So He Sinks 3Pointers How Does He Look in 140 Characters | By Marc Tracy | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/girl-soccer-player.html | Hairstyle Keeps Team From Tournament | By Christopher Mele | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/michigan-state-sexual-assault.html | 3 Michigan State Players Face Sex Assault Charges | By Daniel Victor | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/tennis/french-open-womens-quarterfinals.html | Roland Garros Is Assured of a FirstTime Finalist | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/hackers-ransomware-bitcoin-ponzi-wannacry.html | Ransomware Gives Rise To Doubly Harmful Ponzi | By Sheera Frenkel | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/lyft-self-driving-nutonomy-partnership.html | Lyft Looks to Alliances to Expand SelfDriving KnowHow | By Mike Isaac | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/tech-billionaires-education-zuckerberg-facebook-hastings.html | Tech Billionaires Reinvent Schools With Students as Beta Testers | By Natasha Singer | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/uber-fired.html | 20 Fired as Uber Faces Its Flaws | By Mike Isaac | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/theater/cyndi-lauper-working-girl-broadway-bound.html | Cyndi Lauper to Adapt Working Girl for Stage | By Andrew R Chow | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/california-today-alex-honnold-el-capitan-climb.html | 3000 Feet of Granite No Way Down but Up | By Mike McPhate | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/drug-overdose-georgia.html | Drug Overdoses in Georgia Leave at Least Four Dead | By Daniel Victor | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/police-race-bias-study.html | Police Give Black Drivers Less Respect Study Finds | By Jonah Engel Bromwich | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/police-shootings-officers-consequences.html | For Officers After a Shooting Unseen Grieving | By Mitch Smith and Serge F Kovaleski | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/comey-sessions-trump.html | Comey Didnt Want to Be Alone With President He Told Sessions | By Michael S Schmidt and Matt Apuzzo | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/tom-perriello-ralph-northam-virginia-governor-democrats.html | In Virginia Governors Race Diverging Paths for Democrats | By Jonathan Martin | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/trump-defends-twitter-use-as-aides-urge-him-to-cut-back.html | Online Defiance Starts Early at the Oval Office | By Glenn Thrush | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/trump-twitter-first-amendment.html | Blocked by the President They Claim Its Censorship | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/trump-winery-virginia.html | Away From Capitals Tension Savoring the Terroir of Trump | By Katie Rogers | TX 8-519-959 | 2017-12-01 |

| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/politics/without-obama-as-a-unifier-republicans-are-fragmented.html | Without Obama as a Unifier Republicans Are Fragmented | By Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/suicide-texting-manslaughter-trial.html | Text to Teenager Before His Suicide Youve Gotta Do It | By Jess Bidgood | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/texas-bathroom-bill.html | Calling Special Session Texas Governor Revives Transgender Bathroom Bill | By Manny Fernandez and David Montgomery | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/asia/india-farmers-protest-madhya-pradesh.html | 5 Die in India As Police Clash  With Farmers | By Hari Kumar | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/asia/kabul-bombing-death-toll-increases.html | Death Toll in Kabul Bombing Has Hit 150 Afghan President Says | By Rod Nordland | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/asia/xi-jinping-china-jerry-brown-california-climate.html | Californias Governor Steps In To Lead Charge on the Climate | By Javier C Hernndez and Adam Nagourney | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/australia/china-political-influence-campaign-finance.html | Australian Politics Is Open to Foreign Donations and China Has Much to Gain | By Damien Cave and Jacqueline Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/in-britain-fissures-that-cant-be-blamed-on-brexit.html | A Fight for Our Soul Before an Election Britains Fissures Go Beyond Brexit | By Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/notre-dame-paris-shooting.html | Assailant Is Shot in Paris After Hammering Officer Outside NotreDame | By Aurelien Breeden and Benot Morenne | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/terrorism-london-attacks-isis-islam.html | As Terrorism Evolves Attackers Find Simple Tools Wreak Havoc Enough | By Scott Shane | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/to-save-its-cliffside-towns-italy-revives-the-art-of-terracing.html | To Save Its Cliffside Towns Italy Revives the Art of Terracing | By Gaia Pianigiani | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/united-nations-trump-human-rights.html | Envoy to UN Casts Washington as Rights Champion | By Nick CummingBruce and Somini Sengupta | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/middleeast/adnan-khashoggi-dead-saudi-arms-trader.html | Adnan Khashoggi Saudi Arms Trader Known for Gaudy Excess Dies at 81 | By Stephen Kinzer | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/middleeast/omran-daqneesh-syria-aleppo.html | Syrian Boy Who Became Symbol of War Reappears in Interviews | By Megan Specia and Maher Samaan | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/middleeast/scott-darden-transoceanic-yemen-pentagon.html | Kidnapped Aid Worker  Had Secret Military Role | By Adam Goldman and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/middleeast/trump-qatar-saudi-arabia.html | Trump Treads Into Feud Between Qatar and Saudis | By Mark Landler | TX 8-519-959 | 2017-12-01 |

| 2017-06-06 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/middleeast/us-backed-forces-begin-assault-on-raqqa.html | AmericanBacked Forces Begin Assault on ISIS Stronghold in Northern Syria | By Anne Barnard | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/economy/sugar-nafta-mexico-trade-trump.html | Mexico Agrees to Sugar Deal but Loopholes Remain US Refiners Say | By Elisabeth Malkin | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/justice-department-weighs-in-against-wells-fargo-in-a-whistle-blower-suit.html | US Opposes Wells Fargo in WhistleBlowers Suit | By Gretchen Morgenson | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/business/media/intercept-reality-winner-russia-trump-leak.html | Journalists Fear Effects Of an Arrest | By Michael M Grynbaum and John Koblin | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/cuomo-assails-six-new-york-congressional-republicans.html | Cuomo Takes a Swipe At Six House Republicans | By Jesse McKinley | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/long-awaited-plan-for-integrating-schools-proves-mostly-small-bore.html | Diversity Plan Fails to Offer Bigger Vision | By Kate Taylor | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/nyregion/new-jersey-governor-primary-results.html | New Jersey Voters Stick With FrontRunners in Governors Race | By Nick Corasaniti | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/baseball/just-like-old-times-for-yankees-and-red-sox-but-with-new-players.html | A Nominal Ace Struggles in an Ominous Sign for the Yankees | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/baseball/mets-six-man-rotation.html | Idea Reborn Mets Consider SixMan Rotation | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/baseball/scooter-gennett-4-home-runs-reds.html | A Red Who Had 38 Home Runs in Five Seasons Hits Four in One Game | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/sports/basketball/cleveland-cavaliers-golden-state-warriors-nba-finals.html | Maybe Just Maybe Cavs Can Find a Way | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/personaltech/amazon-kindle-fire-tablet-review.html | The New NoFrills Kindle Fire More a Childs Toy Than an Adults Tool | By Brian X Chen | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/technology/pinterest-raises-valuation-to-12-3-billion-with-new-funding.html | Funding Yields 150 Million For Pinterest | By Katie Benner | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/theater/review-a-virtuoso-of-depression-broods-again-in-animal.html | Deluded Yet So Reasonable | By Ben Brantley | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/castile-police-shooting-facebook-trial.html | In Court Recounting the Moments Before a Shooting | By Mitch Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/jeff-sessions-donald-trump.html | Sessions Offered to Resign | By Maggie Haberman and Peter Baker | TX 8-519-959 | 2017-12-01 |

| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/ozone-trump-obama-climate-change.html | Deadline for States to Meet Emissions Rule Is Extended | By Coral Davenport | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/us/politics/reality-leigh-winner-leak-nsa.html | NSA Contractor Accused of Leak Left a Trail of Clues | By Charlie Savage Scott Shane and Alan Blinder | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/canada/canada-military-spending-trump-freeland.html | Canada Plans More Spending On Its Military | By Ian Austen | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/world/europe/london-assailants-terrorism-warning-signs-fbi.html | Despite Warnings London Attackers Slipped By | By Rukmini Callimachi and Katrin Bennhold | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/design/rockefeller-art-christies-auction-charities.html | Rockefeller Auctions To Benefit Institutions | By Robin Pogrebin | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/06/arts/television/whats-on-tv-wednesday-queen-sugar-and-the-cmt-music-awards.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/colleges-get-proactive-in-addressing-depression-on-campus.html | Under a Pall | By Alina Tugend | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/helping-students-avoid-the-trap-of-college-costs.html | Steering Clear of Student Debt | By Eilene Zimmerman | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/higher-education-seeks-answers-to-leaner-years.html | Leaner Years | By Jon Marcus | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/one-student-tells-her-story-of-a-climb-out-of-depression-.html | From Darkness to Recovery | By Alina Tugend | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/where-to-turn-to-when-you-are-first-in-the-family-to-go-to-college.html | Into the Unknown | By Eilene Zimmerman | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/education/with-innovation-colleges-fill-the-skills-gap.html | SkillsGap Fixes | By John Hanc | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/cellphone-privacy-supreme-court.html | Privacy in the Cellphone Age | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/climate-change-cities-states.html | Filling the Void on Climate Change | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/congress-reauthorize-foreign-surveillance.html | Reauthorize Foreign Surveillance | By Thomas P Bossert | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/donald-trump-jeff-sessions-sean-spicer.html | Donald Trump Is Never to Blame | By Frank Bruni | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/india-freedom-of-press-narendra-modi.html | Indias Battered Press | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/trump-china-trade.html | Trump Lies  China Thrives | By Thomas L Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/opinion/yoga-code-of-ethics-bikram-choudhury.html | Yoga Teachers Need a Code of Ethics | By Sarah Herrington | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-07 | https://www.nytimes.com/2017/06/07/sports/baseball/yankees-red-sox-masahiro-tanaka.html | Red Sox Add to Tanakas Predicament | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-08 | https://www.nytimes.com/2017/06/05/books/neil-gordon-dead-novelist-who-wrote-company-you-keep.html | Neil Gordon 59 an Author Of Cerebral Political Novels | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-08 | https://www.nytimes.com/2017/06/05/technology/personaltech/getting-alerts-from-a-digital-pill-box.html | Reminders to Take The Proper Doses | By J D Biersdorfer | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/fashion/cfda-awards-janelle-monae-bella-hadid-raf-simons.html | Glittering Parade on a Big Night for Fashion | By Matthew Schneier | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/fashion/rothys-recycled-plastic-bottle-shoes.html | What if Your Environmentally Correct Shoes Were Also Cute | By Tariro Mzezewa | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/nyregion/how-did-the-subway-get-so-bad-look-to-the-c-train.html | A Rolling Snapshot of a WornDown System | By Marc Santora | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/opinion/britains-voyage-to-inglorious-isolation.html | Britains Voyage to Inglorious Isolation | By Edward Luce | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/technology/apple-reinvent-itself.html | Apple Needs to Reinvent Itself It Just Might Be Doing So | By Farhad Manjoo | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/technology/personaltech/controlling-notifications-in-windows-10.html | Desktop Notifications For Windows 10 | By J D Biersdorfer | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-08 | https://www.nytimes.com/2017/06/06/theater/review-maps-for-a-war-tourist-rewritten-by-a-real-tragedy.html | Harsh Reality Rewrites a Script | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/06/climate/renewable-energy-push-is-strongest-in-the-reddest-states.html | The View From Trump Country Where Renewable Energy Is Thriving | By Justin Gillis and Nadja Popovich | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/06/world/europe/alois-mock-dead-austrian-foreign-minister.html | Alois Mock 82 Austrian Who Cut the Iron Curtain | By Alison Smale | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/a-familiar-tv-face-pulling-an-improvised-life-out-of-a-bowl.html | A Familiar Face Is an Improvised Comedy Device | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/design/katie-hollander-creative-time-director-steps-down.html | Creative Time Director Is Stepping Down | By Andrew R Chow | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/music/bob-dylan-nobel-prize-lecture-alan-pasqua-piano.html | The Pianist Behind Dylans Nobel Lecture | By Ben Sisario | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/music/the-met-orchestra-aids-and-abets-operatic-dabblers.html | Aiding and Abetting Operatic Dabblers | By James R Oestreich | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/music/the-weeknd-starboy-tour-live-review.html | Filling an Arena With Moody Gloom | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/music/vijay-iyer-ojai-festival-village-vanguard.html | A Time for the Nondenominational | By Giovanni Russonello | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/television/bill-cosby-trial-day-3.html | Cosby Lawyer Questions Accusers Credibility During Second Day on Stand | By Graham Bowley and Richard PrezPea | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/television/trump-russia-comedy-redacted-tonight-lee-camp.html | Redacted Is No Joke On Russian TV Show | By Jason Zinoman | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/books/review-essex-serpent-sarah-perry.html | A Widow and a Sea Dragon | By Jennifer Senior | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/dealbook/santander-banco-popular-takeover.html | Santander Rescues Rival Banco Popular in First Test of Europes New Rules | By Chad Bray and Jack Ewing | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/dealbook/stock-market-facebook-amazon-apple-google-netflix.html | Prudence Amid Frenzy | By Landon Thomas Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/jack-trout-dead-marketing-strategist-product-positioning.html | Jack Trout 82 Market Strategist Focused on Positioning | By Richard Sandomir | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/media/new-york-times-coo-meredith-levien-kinsey-wilson.html | New York Times Reshapes Executive Team | By Daniel Victor | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/smallbusiness/transparency-pricing-retail-clothing.html | Revealing Costs To Make Sales The Tag Was 67 | By Iman Stevenson | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/climate/trump-paris-climate-timeline.html | US Wont Actually Be Leaving the Paris Climate Deal Anytime Soon | By Brad Plumer | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/can-a-fake-tan-make-you-look-thinner.html | The Skinny on Shading the Truth | By Bee Shapiro | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/ian-schrager-public-hotel-studio-54-pardon.html | Ian Schragers Life Lessons | By Alex Williams | TX 8-519-959 | 2017-12-01 |

| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/la-la-anthony-carmelo-power-starz.html | Seafood Dancing and Admirers Aplenty | By Joanna Nikas | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/lost-john-lautner-house-trina-turk.html | Restoring a Lost Modern Gem | By Steven Kurutz | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/fashion/shopping-events-new-york.html | A Week of Openings Popups and Other Shopping Events | By Alison S Cohn | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/a-manhattan-district-where-school-choice-amounts-to-segregation.html | A District Where School Choice Amounts to Segregation | By Kate Taylor | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/russian-eurasian-organized-crime.html | Russian Gang Hacked Slot Machines and Plotted Over Stolen Sweets US Says | By Benjamin Weiser | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/suspect-accused-of-shooting-a-boy-on-his-5th-birthday-is-held-without-bail.html | Boy 5 Fights for Life No Bail for Suspect in Shooting | By Jeffery C Mays | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/taxi-king-is-charged-with-stealing-5-million-in-state-fees.html | Taxi Mogul Stole Millions In State Fees Officials Say | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/unsolved-harlem-murder.html | 47 Years Later a Murder Victim Defined by Aliases Has a Name | By Michael Wilson | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/james-comey-and-our-own-tin-pot-despot-donald-trump.html | James Comey And Our Own TinPot Despot | By Nicholas Kristof | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/science/human-fossils-morocco.html | Oldest Fossils of Homo Sapiens Found in Morocco Altering History of Species | By Carl Zimmer | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/basketball/golden-state-warriors-nba-finals.html | The Warriors Wont Slow Down Soon But What Bumps Could Arise | By Benjamin Hoffman | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/soccer/in-world-cup-qualifiers-us-soccer-team-faces-an-old-foe-altitude.html | US Soccer  Faces Old Foe Higher Altitude | By Graham Parker | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/tennis/novak-djokovic-ousted-by-dominic-thiem-at-french-open.html | Djokovic Loses Battle of Trajectories His Is Fading | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/tennis/simona-haleps-comeback-at-french-open-preserves-hopes-of-a-top-ranking.html | Halep Resigned to Defeat Finds Its Not Over Till Its Over | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/autonomous-car-technology-challenges.html | Technologists Face Hurdles Before They Take Wheel | By John Markoff | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/electronic-setups-of-driverless-cars-vulnerable-to-hackers.html | With Cars Becoming More Like Computers The Threats Multiply | By Nicole Perlroth | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/facebook-britain-election-europe.html | Facebook Is Under Scrutiny in Europe Over Its Role in Influencing Elections | By Mark Scott | TX 8-519-959 | 2017-12-01 |

| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/google-self-driving-cars-handoff-problem.html | Can Robot Cars Trust Us | By John Markoff | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/personaltech/jenna-wortham-tech-twitter.html | Finding Ideas  In the Lazy River Of Social Media | By Jenna Wortham | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/uber-fires-executive.html | Uber Fires Executive Over Handling of Rape Investigation in India | By Mike Isaac | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/why-car-companies-are-hiring-computer-security-experts.html | Why Automakers Are Hiring Security Experts | By Nicole Perlroth | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/theater/pearl-theater-closing.html | Pearl Theater to Close | By Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/christopher-wray-bio.html | FBI Nominee Seen as Shield Against Politics | By Adam Goldman and Matt Apuzzo | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/debt-ceiling-borrowing-limit.html | Debt Ceiling Looms Over GOP Agenda | By Alan Rappeport | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/democrats-comey-fbi-russia.html | Democrats Didnt Like Him but That Was Then | By Carl Hulse | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/james-comey-statement-testimony.html | Comey Tells How Trump Persisted in Pleas to FBI | By Matt Apuzzo and Michael S Schmidt | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/james-comey-testimony.html | A Key Witness in Place  Here Is the Story So Far | By Mikayla Bouchard | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/lobbyists-ethics-waivers-trump-administration.html | Lobbyists and Lawyers Ethics Waivers in Hand | By Eric Lipton and Danielle Ivory | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/nsa-intelligence-senate-trump-russia.html | Top Officials Evade Senate On Trump And Russia | By Emmarie Huetteman and Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/senate-health-bill-may-alienate-gop-conservatives.html | Senates Revisions to Health Care Bill May Alienate Conservatives | By Jennifer Steinhauer and Robert Pear | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/trump-judicial-nominations.html | White House Puts Forward 11 Judicial Nominees | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/sam-brownback-kansas-budget-override.html | Republican Governor Has Tax Cuts Undone By Other Republicans | By Julie Bosman Mitch Smith and Monica Davey | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/student-loan-forgiveness.html | How Loan Forgiveness Changed Graduates Paths | By Caitlin Dickerson | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/trinity-broadcasting-verdict.html | 2 Million Award in a Lawsuit Dims Legacy of a Trinity Network Founder | By Matt Stevens | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/venezuelans-miami-maduro.html | Targeting Maduro Supporters In Miami | By Lizette Alvarez | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/well/family/the-secret-social-media-lives-of-teenagers.html | Closed Fake Private The Secret Social Media Lives of Teenagers | By Ana Homayoun | TX 8-519-959 | 2017-12-01 |

| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/africa/marcel-pika-congo-republic.html | State Dept Voices Concern for Naturalized US Citizen Held in Republic of Congo | By Dionne Searcey | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/asia/indonesia-asa-firda-inayah-plagiarism-islam.html | Teenager Extols Tolerance Then HardLiners React | By Jon Emont | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/asia/myanmar-military-plane.html | Wreckage of Military Plane From Myanmar Is Found | By Jane Perlez and Wai Moe | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/asia/south-korea-thaad-missile-defense-us.html | North Korea Fires Missiles Into Sea in 10th Test of Year | By Motoko Rich | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/canada/canadas-strategy-on-climate-change-work-with-american-states.html | Canadas Climate Strategy Work Directly With American States | By Ian Austen | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/europe/germany-turkey-air-base.html | In Dispute Over Visits Germany to Pull Forces From Turkish Base | By Alison Smale | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/europe/theresa-may-british-election.html | At Races End Britons Ponder Flawed Leader | By Katrin Bennhold | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/europe/turkey-qatar-support.html | Turks Throw Their Support Behind Qatar In Arab Rift | By Patrick Kingsley | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/middleeast/defense-department-airstrike-syria-mosque.html | US Airstrike Near Aleppo Was Legal Inquiry Finds | By Helene Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/middleeast/iran-parliament-attack-khomeini-mausoleum.html | Dual Sieges by Terrorists Shatter Calm in Tehran | By Thomas Erdbrink and Mujib Mashal | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/arts/television/elena-verdugo-dead-latina-nurse-in-marcus-welby.html | Elena Verdugo 92 Dies Lifted Latina Image on TV | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/books/juan-goytisolo-dead-spanish-novelist-who-won-cervantes-prize.html | Juan Goytisolo 86 Experimental Novelist And Provocateur Dies | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/business/media/comey-testimony-tv.html | ArmyMcCarthy Hearings Anita Hill Comey Testimony | By Michael M Grynbaum and Katie Rogers | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/nyregion/city-university-of-new-york-moves-to-rein-in-foundations.html | City University Moves to Rein In Foundations as a Federal Inquiry Expands | By David W Chen | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/opinion/trump-qatar-saudi-arabia-iran.html | Picking Sides Not Diplomacy in the Gulf | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/baseball/despite-struggles-yankees-tanaka-is-on-track-for-next-start.html | Yankees for the Moment Still Expect Tanaka to Start on Sunday | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/baseball/pitching-like-an-ace-a-resurgent-sabathia-propels-the-yankees.html | Baffling the Red Sox a Resurgent Sabathia Continues to Astonish | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |

| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/cyclists-chase-glory-for-colombia-and-some-say-in-spite-of-it.html | Competing for Glory and Support | By John Otis | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/ncaafootball/bob-stoops-oklahomas-football-coach-since-99-steps-down-on-a-high-note.html | In Surprise Stoops Retires as Coach | By Marc Tracy | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/sports/with-help-from-mike-trout-mets-fix-lucas-dudas-swing.html | Mets Fix Dudas Swing With Help From an Angel | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/technology/e3-game-convention-los-angeles.html | Out With the New at E3 Even as the Old Stays in Play | By Nick Wingfield | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/theater/cost-of-living-review.html | Lost in Our Own Ways | By Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/theater/raw-bacon-from-poland-review.html | Poetic Spark of a Combustible Iraq Veteran | By Ben Brantley | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/us/politics/trump-fbi-comey.html | Comeys Political Savvy Is on Display in His Tussle With Trump | By Peter Baker and Glenn Thrush | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/europe/theresa-may-faces-british-voters-changed-by-a-volatile-year.html | Changed by Volatile Year Britons Head to the Polls | By Steven Erlanger and Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/middleeast/terrorism-saudi-arabia-iran-qatar.html | Assaults Pour Gas on Saudi Arabias Rivalry With Iran and Qatar | By David D Kirkpatrick and Anne Barnard | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/07/world/middleeast/trump-qatar-saudi-arabia-middle-east.html | A Balancing Act In the Mideast | By David E Sanger Mark Landler and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/arts/television/whats-on-tv-thursday-hackers-politics-and-screams.html | Whats on Thursday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/fashion/house-of-cards-power-dressing-melania-trump-claire-underwood.html | Parallel Lines on a Power Silhouette | By Vanessa Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/opinion/donald-trump-infrastructure.html | Guess What Week It Is | By Gail Collins | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/opinion/james-comey-donald-trump.html | The FBI Loyalty and Mr Trump | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/opinion/jared-kushner-russia-veb.html | A NotSoSecret Channel to Putin | By Evelyn N Farkas | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/sports/baseball/bullpen-surrenders-zack-wheelers-lead-but-the-mets-prevail.html | Bullpen Surrenders Wheelers Lead but the Mets Prevail | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-08 | https://www.nytimes.com/2017/06/08/sports/basketball/nba-finals-game-3-warriors-beat-cavaliers.html | Cavs Are Almost Perfect for a Night but Its Still Not Good Enough | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-08 | https://www.nytimes.com/2017/06/09/inside r/bill-cosby-gender-journalism.html | Cosby as a Lens on the Gender Beat | By Susan Chira | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-09 | https://www.nytimes.com/2017/06/05/fashio n/mens-style/barack-obama-style-italy.html | Back on the World Stage in High Style | By Guy Trebay | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-09 | https://www.nytimes.com/2017/06/05/fashio n/mens-style/black-socks-shorts-trend.html | Socks With Shorts No Longer Clueless | By Max Berlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-09 | https://www.nytimes.com/2017/06/05/fashio n/mens-style/how-frederic-malle-makes-a-new-perfume.html | How Frdric Malle Makes a New Perfume | By Bee Shapiro | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-09 | https://www.nytimes.com/2017/06/05/fashio n/mens-style/nas-rapper-caribbean-food.html | Caribbean Food And Heavy Beats The Summer of Nas | By Joanna Nikas | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-09 | https://www.nytimes.com/2017/06/06/arts/de sign/a-fauxdega-where-the-real-ones-have-been-priced-out.html | Ah That Old Corner Store But in Felt | By Blake Gopnik | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-09 | https://www.nytimes.com/2017/06/06/fashio n/mens-style/alexander-sc-rower-alexander-calder-foundation.html | Office Retreat in the Sky | By Steven Kurutz | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/arts/m usic/stephane-deneve-next-conductor-of-st-louis-symphony.html | St Louis Symphony Chooses Next Leader | By Zachary Woolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/fashio n/mens-style/suits-beyonce-jay-z-stephen-curry-musika-frere.html | Born on Instagram | By Valeriya Safronova | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/movie s/the-mummy-review-tom-cruise.html | This Artifact Deserves a Quick Burial | By AO Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-09 | https://www.nytimes.com/2017/06/07/theate r/somebodys-daughter-review.html | When College Counselings Not All Its Cracked Up to Be | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/co medy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/da nce/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/de sign/a-painting-bruce-berman-prefers-photographs.html | Choosing Photographs Over Paintings | By Michael Walker | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/de sign/the-peggy-guggenheim-in-venice-names-its-new-director-karole-vail.html | Guggenheim Names Director in Venice | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/de sign/watch-out-youre-in-ai-weiweis-surveillance-zone.html | Cavorting With Big Brother | By Roberta Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/de sign/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Jason Farago Martha Schwendener and Will Heinrich | TX 8-519-959 | 2017-12-01 |

| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/design/when-it-comes-to-calder-the-same-piece-is-always-different.html | Same Work Always Different | By Jason Farago | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/television/americas-got-talent-mandy-harvey-deaf-singer.html | A Deaf Singer Leaves An Audience Weeping | By Christopher D Shea | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/television/bill-cosby-trial-day-4.html | Prosecutors Present Cosbys Own Words to Build Their Assault Case | By Graham Bowley and Jon Hurdle | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/television/james-comey-testimony-donald-trump.html | In Testimony a Reboot of Classic TV Hearings Past | By James Poniewozik | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/television/orange-is-the-new-black-netflix-season-5-review.html | A Brutal Season of Prison Siege | By James Poniewozik | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/television/review-becoming-cary-grant-showtime.html | Turmoil Beneath the Suave | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/automobiles/autoreviews/video-review-with-new-ioniq-hyundai-goes-after-prius.html | It Has EcoChic Gets 58 MPG And Isnt a Prius | By Tom Voelk | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/automobiles/saab-autos-cars.html | A Mecca for Saab Devotees in Where Else Portland | By Nick Kurczewski | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/books/anthony-horowitz-magpie-murders.html | Hiding Clues in Plain Sight | By Roslyn Sulcas | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/alibaba-revenue-forecast-analysts-expectations.html | Alibaba Predicts Strong Sales and Growing Demand for Digital Ad Space | By Paul Mozur | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/broadway-theater-ticket-prices.html | Now on Broadway an Economics Lesson | By James B Stewart | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/dealbook/house-financial-regulations-dodd-frank.html | Measure to Loosen DoddFrank Banking Rules Passes the House | By Alan Rappeport | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/dealbook/matt-zames-jpmorgan-chase-resign.html | Seeking a Shift to Entrepreneurship Executive Will Leave JPMorgan | By Kate Kelly | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/dealbook/nordstrom.html | Nordstrom Family to Consider Ways of Taking Chain Private | By Michael Corkery and Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/energy-environment/oil-north-sea-shell.html | Slaying Monsters in the North Sea | By Stanley Reed | TX 8-519-959 | 2017-12-01 |

| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/media/pandora-kkr-sirius-xm.html | Pandora Extends Deadline for KKR Deal to Explore Options | By Ben Sisario | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/pirate-joes-trader-joes-vancouver.html | Pirate Joes Unauthorized Canadian Seller of Booty From US Chain Closes | By Christopher Mele | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/fashion/aziz-ansari-master-of-none.html | Still Searching | By Sridhar Pappu | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/fashion/mens-style/eddie-huang-viceland-clothes.html | Bold Moves No Apologies | By Bee Shapiro | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/health/fda-opioid-opana-er.html | FDA Asks For Removal Of an Opioid | By Denise Grady | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/health/zika-birth-defects-cdc.html | US Report Is Largest Yet on Birth Defects Tied to Zika | By Catherine Saint Louis | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/1155-review.html | 1155 | By Jeannette Catsoulis | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/a-tale-of-a-tokyo-drag-queen-circa-1969.html | A Drag Queen  In 60s Tokyo | By J Hoberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/beatriz-at-dinner-review-salma-hayek.html | How Very Nice of Them to Invite Her | By AO Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/camera-obscura-review.html | Camera Obscura | By Andy Webster | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/dawson-city-frozen-time-review.html | Gold Rushers Must Have Seen a Lot of Movies | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/it-comes-at-night-review.html | This House Is Full of Guns | By AO Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/megan-leavey-review-kate-mara.html | Megan Leavey | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/miles-review.html | Miles | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/moscow-never-sleeps-review.html | Moscow Never Sleeps | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/my-cousin-rachel-review.html | Kiss Him Deadly | By Manohla Dargis | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/night-school-review.html | Night School | By Jeannette Catsoulis | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/sundance-film-festival-short-film-tour-review.html | 2017 Sundance Film Festival Short Film Tour | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/movies/the-hero-review-sam-elliott.html | The Hero | By Jeannette Catsoulis | TX 8-519-959 | 2017-12-01 |

| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/bo-dietl-new-york-city-mayor-primary.html | Court Ends Dietls Quest  For Place on GOP Ballot | By J David Goodman | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/child-marriage-is-sharply-curtailed-by-new-york-legislature.html | Child Marriage Is Sharply Curtailed by New York | By Lisa W Foderaro | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/diplomat-juliana-young-koo-is-dead-at-111.html | Juliana Koo 111 Wrote Life Story at 104 | By James Barron | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/hillary-clinton-commencement-address-medgar-evers-college-brooklyn.html | Stand Up for Your Identity Clinton Tells Graduating Class in Brooklyn | By Annie Correal | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/mayor-bill-de-blasio-new-york-public-schools-diversity-plan.html | De Blasio Defends His School Diversity Plan | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/new-jersey-state-house-renovation-christie.html | State House Repairs Criticized but Christie Powers On | By Rick Rojas | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/obstruction-of-justice-or-normal-new-york-city-conversation.html | Was It Normal New York City Conversation Did Trump Speak Fast | By John Leland | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/james-comey-and-the-predator-in-chief.html | James Comey and the Predator in Chief | By Nicole Serratore | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/opinion/james-comey-senate-testimony.html | This Is About America | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/basketball/cleveland-cavaliers-golden-state-warriors-game-3.html | As Durant Seizes Moment James Is Short on Time | By Harvey Araton | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/nike-oregon-project-doping-allegations.html | Doctor in Running Project Is Focus of Doping Inquiry | By Matt Hart and Rebecca R Ruiz | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/olympics/ioc-summer-games-host-paris-los-angeles-2024-2028.html | What to Know About the Awarding of the 2024 and 2028 Summer Games | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/soccer/xabi-alonso-soccer-retirement.html | As Game Evolves a Star Departs With No Regrets | By Rory Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/tennis/french-open-dominic-thiem-coach-gunter-bresnik.html | The Legacy Of a Coach Wont Leave Him Alone | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/tennis/french-open-womens-final-jelena-ostapenko.html | Hyperactive Latvian Not Afraid of Anything Makes Final | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/tennis/nadals-strategy-in-paris-body-blows-then-a-knockout-punch.html | Nadals Strategy Poke Poke Then Pow | By Craig OShannessy | TX 8-519-959 | 2017-12-01 |

| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/techno logy/verizon-yahoo-deal-layoffs.html | Verizon Said to Plan to Lay Off 2100 Workers After Finalizing Acquisition of Yahoo | By Vindu Goel | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/theate r/master-review.html | Interrogating Mark Twain | By Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/theate r/tony-voters-point-to-tight-races-and-sure-bets.html | Tight Tony Battles and Sure Bets | By Michael Paulson | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/theate r/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/fra nk-lloyd-wright-phoenix.html | Architecture Schools Lifeline Endangered Wright House | By Fernanda Santos | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/jam es-comey-testimony-prism-for-viewing-american-politics.html | Comey Testimony Is a Prism for Viewing US Politics | By The New York Times | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/pol itics/comey-hearing-trump-russia.html | Trump Tried to Sink Inquiry Comey Says | By Matt Apuzzo and Emmarie Huetteman | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/pol itics/georgia-special-election-ossoff-handel.html | Things Get Personal In a Debate In Georgia | By Alexander Burns | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/pol itics/james-comey-new-york-times-article-russia.html | Disputing Times Article  About Inquiry Into Russia | By Michael S Schmidt Mark Mazzetti and Matt Apuzzo | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/pol itics/john-mccain-comey.html | Puzzling Line Of Questions From McCain | By Daniel Victor | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/pol itics/kevin-brady-republican-insurance-subsidies.html | Health Subsidies Gain a GOP Backer | By Robert Pear | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/pol itics/obstruction-of-justice-trump-comey.html | Heres What You Need to Know About a Murky Law | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/pol itics/senate-hearing-transcript.html | The Administration Then Chose to Defame Me | By The New York Times | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/pol itics/senate-testimony-hearing.html | A Hero Villain and Shakespearean Character Who Lived Up to the Hype | By Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/pol itics/senator-tom-cotton-trump-coach-providing-policy-rhetoric.html | Arkansas Senator Supplies Trump With Policy to Match Rhetoric | By Maggie Haberman and Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/su mmer-jobs-visas.html | Preparing for a Summer Of HelpWanted Signs | By Miriam Jordan | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/watchi ng/what-to-watch-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/ africa/kenyans-fear-chinese-backed-railway-is-another-lunatic-express.html | Kenyans Fear ChineseBacked Railway Is Another Lunatic Express | By Kimiko de FreytasTamura | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/africa/shabab-fighters-attack-somalia-military-base.html | Shabab Fighters Kill Dozens On Military Base in Somalia | By Hussein Mohamed and Kimiko de FreytasTamura | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/africa/south-africa-fire-knysna.html | Deadly Fires Scorch Coastal South Africa | By Megan Specia | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/asia/india-heat-deaths-climate.html | Study Finds Dire Effects From a Tad More Heat | By Mike Ives | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/asia/japan-fugitive-masaaki-osaka-arrest.html | Japan Arrests LongestSought Fugitive After Nearly 46 Years | By Russell Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/asia/north-korea-missiles-south-korea-anti-ship.html | With Missile Test North Korea Flexes New Muscle | By Motoko Rich and Jeyup S Kwaak | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/europe/syrian-accused-of-working-for-isis-news-agency-is-arrested-in-germany.html | Germany Arrests Syrian Linked to ISIS News Arm | By Rukmini Callimachi | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/europe/theresa-may-britain-election-conservatives-parliament.html | Big Gamble Fails to Pay Off for Britains Leader | By Steven Erlanger and Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/europe/turkey-greece-asylum-pushbacks.html | Greek Government Is Accused of Deporting Asylum Seekers to Placate Turkey | By Patrick Kingsley | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/middleeast/iran-tehran-attack.html | As Toll Rises Iran Says  ISIS Recruited Attackers From Within Country | By Thomas Erdbrink | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/middleeast/iraq-mosul-isis.html | ISIS Killed 231 Civilians In Mosul UN Says | By Nick CummingBruce | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/middleeast/syria-drone-shot-down.html | US Military Says It Shot Down Drone That Attacked American Allies in Syria | By Michael R Gordon | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/arts/design/william-krisel-dead-architect-alexander-house-sun-belt.html | William Krisel 92  Modernist Architect With a Niche Dies | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/business/media/comey-hearing-trump-fox-news-cnn.html | Medias Role in and After a Leakers Admission | By Sydney Ember and Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/bill-de-blasio-subway-cars.html | When He Did Take Subway Mayor Moved Between Cars | By Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/bronx-man-accused-of-casing-jfk-airport-for-potential-attack.html | Bronx Man Accused of Casing JFK Airport for Potential Hezbollah Attack | By Benjamin Weiser | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/nyregion/jona-rechnitz-witness-nypd-corruption-scandal.html | Witness in Graft Inquiry Is Linked to a New Case | By Alan Feuer | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/basketball/draymond-green-golden-state-warriors.html | This Year Golden States Heart Has a Quieter Beat but Its Still Strong | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |

| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/rugby/kutztown-club-sport-college-championship.html | Rugby Club Pokes Hole In the NCAA Bubble | By Zach Schonbrun | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/sports/soccer/christian-pulisic-united-states-trinidad-and-tobago.html | Young Star Gives US a Needed Win | By Ben Shpigel | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/comey-testimony-loretta-lynch.html | Comey Cites Concerns On Lynch | By Peter Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/comey-watch-parties-washington.html | Catching Comey Fever The Capital Plays Hooky | By Katie Rogers and Emily Cochrane | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/donald-trump-james-comey.html | For Trump a Looming Cloud Just Grew That Much Darker | By Peter Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/republicans-trump-comey-hearing.html | Resigned to Presidents Woes GOP Keeps Working on Legislative Goals | By Jonathan Martin and Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/trump-legal-comey-hearing.html | Testimony Sharpens Attention On Questions of Obstruction | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/politics/trump-speech-faith-freedom-coalition.html | I Was Right As Trump Watches Comey on TV Anxiety Yields to Relief | By Glenn Thrush and Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/us/reality-leigh-winner-nsa-secrets-plea.html | Other Secrets Possibly Stolen By Contractor US Says | By Alan Blinder | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/asia/japan-emperor-akihito-abdicate-parliament-law.html | A Focus on Women as Japan Passes Abdication Law | By Motoko Rich | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/world/middleeast/qatar-cyberattack-espionage-for-hire.html | International Espionage on a Budget Qatar Cyberattacks Point to a New Reality | By David D Kirkpatrick and Sheera Frenkel | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/08/your-money/now-your-financial-advisers-will-have-to-put-you-first-sometimes.html | Now Financial Advisers Will Have to Put You First Sometimes | By Tara Siegel Bernard | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/arts/television/whats-on-tv-friday-orange-is-the-new-black-and-becoming-cary-grant.html | Whats on Friday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/insider/a-photo-of-james-comey-takes-the-internet-by-storm.html | A Comey Photo Storms the Internet | By Stephen Hiltner | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/opinion/donald-trump-health-care-bill.html | Wrecking  The Ship  Of State | By Paul Krugman | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/opinion/infrastructure-public-transportation-broadband.html | Infrastructure Is Not Just Roads | By Angela Glover Blackwell | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/opinion/kansas-tax-cuts-sam-brownback.html | Kansas Vetoes the TrickleDown Con Job | By The Editorial Board | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/opinion/trump-infrastructure-private-investment.html | Public Works Private Benefit | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/opinion/trump-presidency.html | Its Not the Crime Its  The Culture | By David Brooks | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/sports/baseball/gary-sanchez-new-york-yankees-boston-red-sox.html | Sanchez Responds to a Demotion With a Demolition of the Red Sox | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-09 | https://www.nytimes.com/2017/06/09/sports/basketball/golden-state-warriors-nba-finals.html | Do the Math The Warriors Are Sweeping Toward a Historic Finish | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-10 | https://www.nytimes.com/2017/06/09/books/charles-simmons-dead-novelist-and-satirist.html | Charles Simmons 92 Book Reviewer Who Skewered His Job | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-10 | https://www.nytimes.com/2017/06/08/television/bill-cosby-trial-andrea-constand-sexual-assault-allegations.html | Cosby Is the Man on Trial But So Are Power Dynamics | By Susan Chira | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-10 | https://www.nytimes.com/2017/06/08/books/books-of-wonder-to-open-upper-west-side-location.html | Books of Wonder Coming to West Side | By John Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-10 | https://www.nytimes.com/2017/06/08/business/dealbook/britain-election-pound.html | Outcome at Polls Shifts Calculus on Brexit and Jolts an Uncertain Economy | By Peter S Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/design/lifting-up-the-arts-and-culture-of-europes-roma-in-berlin.html | Roma Arts Center Is Celebrated in Berlin | By David Shimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/design/los-angeles-museum-starts-a-kickstarter-campaign-for-a-traveling-egg-shaped-gallery.html | Los Angeles Beckons To Mobile Museum | By Sophie Haigney | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/music/nero-rock-opera-rome-palatine-hill.html | A Nero Who Ruins the View | By Elisabetta Povoledo | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/music/review-alan-gilbert-new-york-philharmonic-farewell-concert.html | Alan Gilbert Leaves His Violin in Hand | By Zachary Woolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/television/bill-cosby-trial-day-5.html | At Cosby Trial Prosecutors Cast Use of Quaaludes as Sinister | By Graham Bowley and Jon Hurdle | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/arts/television/oliver-stone-lets-putin-talk-showtime.html | Letting Vladimir Putin Talk Unchallenged | By Mike Hale | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/china-apple-personal-data-sold.html | Apple Customer Data in China Was Sold for 73 Million Police Say | By Paul Mozur | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/dealbook/boston-dynamics-softbank-robots.html | SoftBank to Buy Boston Dynamics for Robots Sake | By Daisuke Wakabayashi | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/dealbook/pandora.html | Pandora Gets New Partner In Sirius XM | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/energy-environment/oil-gas-prices-drivers.html | Time to Drive Like Its 2005 | By Clifford Krauss | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/media/bill-cosby-trial-cnn-media.html | A Celebrity Trial but Not a Media Circus | By Sydney Ember and Jon Hurdle | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/media/cnn-drops-reza-aslan-following-vulgar-criticism-of-trump.html | CNN Severs Its Ties With a Host After His Vulgar Criticism of Trump | By Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/de-blasio-mark-viverito-disputes.html | Council Speaker Once de Blasio Ally Increasingly Pushes Own Agenda | By William Neuman and J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/nj-transit-schedule-penn-station-repairs.html | Transit Tangle for New Jersey Riders | By Patrick McGeehan | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/playground-slide-safety.html | After Recall Devoted Playground Crowd Asks Where Did the Slides Go | By Vivian Wang | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/success-academy-preschool-appeal.html | Court Rules Against City On Oversight Of Charters | By Kate Taylor | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/britain-in-disarray.html | Britain in Disarray | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/great-performance-of-donald-trump-our-failing-president.html | Our Failing Presidents Great Performance | By Geoffrey Kabaservice | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/james-comey-senate-testimony-donald-trump.html | Comey Moves the Pendulum | By Roger Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/baseball/true-doubleheader-tampa-bay-rays-oakland-athletics.html | The Rays Are Playing a Traditional Doubleheader By Choice | By Pat Borzi | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/basketball/oracle-quicken-loans-arena-warriors-cavaliers.html | Cleveland or CaliforniaNo Mistaking the Home Team | By Sarah Lyall | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/olympics/2020-summer-olympics-events.html | Summer Games Grow Adding MixedGender Events | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/olympics/paris-2024-los-angeles-2028-summer-games.html | WinWin Let Paris and Los Angeles Play Host | By Andrew Keh | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/soccer/new-york-cosmpolitan-league-pancyprian-freedoms.html | Amateur League Survives on the Endurance of Immigrant Pride | By Graham Parker | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/technology/delphi-the-auto-parts-supplier-embarks-on-a-high-tech-overhaul.html | Delphi the Auto Parts Supplier Hopes for a Niche in SelfDriving Cars | By Neal E Boudette | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/theater/dont-talk-too-much-tony-kushner-on-an-operatic-angels-in-america.html | A Masterpiece About a Plague Now With Arias | By Zachary Woolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/theater/exit-the-dungeon-master-tonys-rehearsal-is-calling.html | A Dramatist as Dungeon Master | By Susan Dominus | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/theater/of-government-review.html | A Perfectly Imperfect Shaggy Fish Story | By Ben Brantley | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/theater/review-julius-caesar-delacorte-theater-donald-trump.html | Democracy Dies in the Park | By Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/dan-scavino-hatch-act-amash.html | Officials Political Tweet Was Illegal Agency Says | By Eric Lipton | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/fact-check-donald-trump-infrastructure.html | On Infrastructure Claims That Dont Quite Get Off the Ground | By Linda Qiu | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/james-comey-donald-trump.html | Certainly It Was Clumsy but Was It Criminal | By Carl Hulse | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/states-lead-the-fight-against-trumps-birth-control-rollback.html | States Lead the Fight Against the Presidents Rollback of Birth Control | By Sheryl Gay Stolberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/trump-comey.html | Trump Accuses Comey of Lying To the Senate | By Julie Hirschfeld Davis and Glenn Thrush | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/asia/china-celebrity-news-wechat.html | Chinas Censors Target Celebrity News | By Amy Qin | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/asia/china-woman-run-over-video.html | In China Video of Deadly Road Accident Reignites Debate Over Social Cohesion | By Ian Johnson | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/australia/australia-melbourne-terror-parole.html | Australia Acts To Tighten  Parole Laws | By Jacqueline Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/aleksei-navalny-russia-election-putin.html | Opposition Leader Tests Public Support for Bid to Topple Putin | By Neil MacFarquhar | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/chechnya-gays-refugees.html | Gay Chechens Finding Refuge Across Europe | By David Shimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/spain-catalonia-independence-refererendum.html | Catalonia Plans Vote On Splitting From Spain | By Raphael Minder | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/trump-nato-defense-article-5.html | Trump Vows To Uphold NATO Policy On Defense | By Peter Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/uk-jeremy-corbyn-labour-party.html | Labour Chief Is Real Victor In British Vote | By Katrin Bennhold and Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/uk-theresa-may-minority-government.html | Britains Rebuke Of Its Leadership Upends EU Exit | By Steven Erlanger Katrin Bennhold and Stephen Castle | TX 8-519-959 | 2017-12-01 |

| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/middleeast/a-best-selling-israeli-philosopher-examines-his-countrys-inner-conflict.html | A Philosopher Examines  Israelis Inner Conflict | By Isabel Kershner | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/middleeast/iran-attack-isis-terrorism.html | Iranian Kurds Implicated  In Dual Attacks in Tehran | By Thomas Erdbrink | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/middleeast/rex-tillerson-calls-for-calm-in-middle-east-standoff-with-qatar.html | Trumps Diplomatic Turns Jolt Some Ease Others | By Mark Landler and Gardiner Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/middleeast/saudi-arabia-united-arab-emirates-qatar-terrorism-list.html | Saudis and Emiratis List Dozens Linked to Qatar as Aiding Terrorism | By David D Kirkpatrick and Gardiner Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/your-money/children-inheritance.html | Why Im Giving My Children Some of Their Inheritance Now | By Paul B Brown | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/your-money/home-buying-sellers-market.html | With Supply Falling Its Tough to Buy a Home Heres How to Prepare | By Ann Carrns | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-10 | https://www.nytimes.com/2017/06/09/your-money/monk-who-fixes-broken-retirement-plans.html | A Monk Walks  Into a Career  In Finance | By Ron Lieber | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/energy-environment/exxon-mobil-schneiderman.html | Exxon Faults  NY Official  Over Inquiry | By John Schwartz | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/media/comey-trump-russia-ratings.html | Testimony  By Comey  Turns Into  Ratings Gold | By Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/business/media/las-vegas-fox-news.html | Charges In Threats To Lawyers Suing Fox | By James C McKinley Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/democrats-new-jersey-governor-philip-murphy.html | A Spotlight on New Jersey as Democrats Look for Direction | By Nick Corasaniti | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/rikers-murphy-ponte.html | The Top Uniformed Officer on Rikers Island Steps Down Ahead of Schedule | By Michael Schwirtz | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/nyregion/west-point-band-200-year-anniversary.html | West Point Band  Rings In 200 Years  With a Live Stream | By Corey Kilgannon | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/lena-dunham-losing-birth-control-could-mean-a-life-of-pain.html | When Birth Control Treats Pain | By Lena Dunham | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/the-year-of-voting-recklessly.html | The Year of Voting Recklessly | By Bret Stephens | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/trump-picks-the-wrong-fight-on-infrastructure.html | Mr Trumps Latest Straw Man | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/opinion/trump-talks-america-trembles.html | Trump Talks America Trembles | By Gail Collins | TX 8-519-959 | 2017-12-01 |

| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/baseball/new-york-mets-amed-rosario-asdrubal-cabrera.html | Amid Defensive Woes Mets Try to Avoid Fumbling an Anticipated CallUp | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/baseball/new-york-mets-atlanta-braves-yoenis-cespedes-return.html | Mets Fall to Braves but Help Is Coming as Cespedes Is Set to Return | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/baseball/new-york-yankees-baltimore-orioles-score-8-2.html | Surprises Turned Stalwarts Deliver for the Yankees | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/baseball/new-york-yankees-masahiro-tanaka-los-angeles-angels.html | Yankees Push Tanakas Next Start Back by a Day | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/sports/tennis/french-open-stan-wawrinka-rafael-nadal.html | Wawrinkas Reward A Final Against Nadal | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/theater/obituary-glenne-headly-dick-tracy-dirty-rotten-scoundrels.html | Glenne Headly Dies at 62 Actress and Scene Stealer | By Richard Sandomir | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/indian-immigrants-kansas-hate-crime.html | Justice Dept Calls Killing In Kansas A Hate Crime | By Matt Stevens | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/jeronimo-yanez-philando-castile-minnesota-shooting.html | I Thought I Was Going to Die Minnesota Officer Says of Shooting | By Matt Furber and Mitch Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/justice-department-lawsuit-trump-business.html | Justice Dept Asks Court to Reject Suit Against Trump | By Sharon LaFraniere | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/settlements-sessions-attorney-general.html | Settlements for Company Sins Can No Longer Aid Other Projects | By Tatiana Schlossberg and Hiroko Tabuchi | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/trump-comey-leak.html | Derided as a Leaker But Is That the Case | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/us/politics/zbigniew-brzezinski-funeral.html | Washington Remembers  Brzezinski and a Lost Era | By Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/americas/brazil-michel-temer.html | Brazils Leader Cleared in Finance Case | By Simon Romero and Dom Phillips | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/americas/obama-trudeau-dinner.html | Obamas Visits Inspire Wistful Comparisons | By Mark Landler | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/britain-elections-youth-vote.html | Britains Youth Outraged Over Brexit Helped to Turn Tide Against May | By Ceylan Yeginsu | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/09/world/europe/ukraine-assassin-russia-putin-amina-okuyeva.html | He Hunted Putins Enemies Posing as a Reporter | By Andrew E Kramer | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/10/arts/television/whats-on-tv-saturday-the-last-season-of-orphan-black-debuts.html | Whats on Saturday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |

| 2017-06-10 | 2017-06-10 | https://www.nytimes.com/2017/06/10/sports/basketball/cleveland-cavaliers-win-game-3-warriors.html | Muscles Flexed to Fend Off a Sweep | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-12 | 2017-06-10 | https://www.nytimes.com/2017/06/12/insider/bar-code-a-new-infatuation-poised-for-a-puzzle-craze.html | Bar Code A New Infatuation Poised for a Puzzle Craze | By Will Shortz | TX 8-519-959 | 2017-12-01 |
| 2017-05-23 | 2017-06-11 | https://www.nytimes.com/2017/05/23/books/review/churchill-and-orwell-thomas-e-ricks.html | The Two Winstons | By Richard Aldous | TX 8-519-959 | 2017-12-01 |
| 2017-05-29 | 2017-06-11 | https://www.nytimes.com/2017/05/29/books/review/al-franken-giant-of-the-senate.html | Save It for the Car | By Molly Ball | TX 8-519-959 | 2017-12-01 |
| 2017-05-31 | 2017-06-11 | https://www.nytimes.com/2017/05/31/arts/design/lissa-rivera-beautiful-boy.html | An Artist and Her Beautiful Boy | By Daniel McDermon | TX 8-519-959 | 2017-12-01 |
| 2017-06-02 | 2017-06-11 | https://www.nytimes.com/2017/06/02/books/review/satires-of-the-ultrarich-from-one-of-their-own.html | Inside the List | By Gregory Cowles | TX 8-519-959 | 2017-12-01 |
| 2017-06-04 | 2017-06-11 | https://www.nytimes.com/2017/06/04/well/family/the-empathetic-dog.html | The Empathetic Dog | By Emilie Le Beau Lucchesi | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/books/review/courtney-maum-touch-novel.html | Swipe Write | By Annalisa Quinn | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/books/review/volkswagen-scandal-faster-higher-farther-jack-ewing.html | Emissions of Guilt | By Bethany McLean | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/fashion/megyn-kelly-vladimir-putin-dress.html | The Politics of Dress And Megyn Kelly | By Vanessa Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/t-magazine/george-dunbar-art-new-orleans.html | Art on the Bayou Alligators as Sentry | By Sara Ruffin Costello | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/travel/what-to-expect-in-the-air-summer-planes.html | What to Expect in the Skies This Summer | By Elaine Glusac | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/well/family/feline-food-issues-whisker-fatigue-may-be-to-blame.html | Mealtime Angst Whisker Fatigue | By Jennifer A Kingson | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-11 | https://www.nytimes.com/2017/06/05/well/family/running-with-the-herd.html | Finding My Herd | By Christopher McDougall | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/books/review/russian-revolution-sean-mcmeekin.html | The BestLaid Plans | By Gregory Feifer | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/books/review/swell-jill-eisenstadt.html | Home Bodies | By Boris Fishman | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/magazine/americas-hidden-hiv-epidemic.html | Americas Hidden HIV Epidemic | By Linda Villarosa | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/magazine/how-did-witch-hunt-become-the-complaint-of-the-powerful.html | Fever Dreams | By Annalisa Quinn | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/magazine/new-sentences-from-the-world-to-come-by-jim-shepard.html | From The World to Come by Jim Shepard | By Sam Anderson | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/magazine/the-internet-is-where-we-share-and-steal-the-best-ideas.html | The Internet Is Where We Share and Steal the Best Ideas | By Jenna Wortham | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/theater/oskar-eustis-the-first-time-i-burned-money-and-found-my-calling.html | I Burned Cash and Found a Calling | By Oskar Eustis | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/travel/cumberland-island-georgia-national-seashore.html | Almost Out of Reach | By Kim Severson | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/travel/lake-champlain-islands-vermont-culture.html | The Pastoral Isles of Lake Champlain | By Suzanne Carmick | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/travel/padre-island-texas-national-seashore-culture.html | On Padre Soft Sand Shells and Seclusion | By Jordan Breal | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/travel/passport-requirements-state-department-going-abroad.html | Before You Go Abroad Check Your Passport | By Elaine Glusac | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/travel/sand-island-wisconsin-apostle-lake-superior-culture.html | Brisk Waters and a Warm Welcome | By Robert Lillegard | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/well/family/are-pets-the-new-probiotic.html | Probiotic Pets | By Richard Schiffman | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/well/family/does-your-pet-need-an-eye-doctor.html | Troubled Vision | By Susan Jenks | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-11 | https://www.nytimes.com/2017/06/06/well/family/the-vegan-dog.html | The Vegan Dog | By Marie Tae McDermott | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/arts/dance/river-to-river-festival-martha-graham-alvin-ailey.html | Dance Unexpected Movement | By Siobhan Burke | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/arts/design/salsa-museum-of-the-city-of-new-york.html | Art Birth of the Hot Salsa in New York | By Daniel McDermon | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/arts/music/feist-town-hall-nick-cave-beacon-theater.html | Pop Exorcising Some Demons | By Jon Pareles | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/arts/television/the-tunnel-season-2-pbs.html | Television The Noir Shadows Of The Tunnel | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |

| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/books/review/crime-fiction-leif-gw-persson-the-dying-detective-and-more.html | Armchair Deductions | By Marilyn Stasio | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/books/review/shortlist-feminism.html | Feminism | By Moira Weigel | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/magazine/can-a-new-generation-in-the-banlieues-change-french-politics.html | What Is It Asking For To Be Something | By Elisabeth Zerofsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/magazine/does-my-ex-owe-something-to-our-grown-children.html | Does My Ex Owe Anything To Our Grown Kids | By Kwame Anthony Appiah | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/magazine/marc-maron-is-coming-around-to-being-famous.html | Marc Maron Is Coming Around to Being Famous | Interview by Ana Marie Cox | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/magazine/she-had-never-suffered-from-anxiety-was-she-having-her-first-panic-attack.html | She Had Never Suffered From Anxiety Was She Having Her First Panic Attack | By Lisa Sanders Md | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/movies/black-queer-brooklyn-on-film-focuses-on-diverse-voices.html | Film Theyre Short And Pointed | By Tamara Best | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/realestate/edgewater-nj-a-riverside-borough-with-quirks.html | A Riverside Suburb With More Than a Few Quirks | By Julie Lasky | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/realestate/real-estate-in-sweden.html | An Attic Apartment Near the Center of Town | By Roxana Popescu | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/t-magazine/design/dozie-kanu-furniture.html | A JumpStart for His Career | By Adam Wray | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/theater/the-artificial-jungle-charles-ludlam-ridiculous-theatrical-company.html | Theater You Want Absurd We Got Absurd | By Steven McElroy | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/travel/cindy-brown-smithsonian-gardens-washington-museum-exhibition.html | Americas Gardens Take Center Stage At the Smithsonian | By Shivani Vora | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/well/family/pet-insurance-is-the-latest-work-perk.html | A New Work Perk for Pets | By Susan Jenks | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/well/family/yoga-with-cats.html | Poses and Purrs | By Jennifer A Kingson | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-11 | https://www.nytimes.com/2017/06/07/well/mind/how-to-be-mindful-with-a-barking-dog.html | The Barking Dog | By David Gelles | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/arts/dance/how-dance-partners-create-chemistry-onstage.html | What Makes Partnerships Click | By Marina Harss | TX 8-519-959 | 2017-12-01 |

| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/arts/music/alan-gilbert-new-york-philharmonic-free-summer-parks.html | Classical The Symphonies The Fresh Air | By Anthony Tommasini | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/arts/television/jenji-kohan-interview-orange-is-the-new-black-season-4.html | This Season Is Actually a Riot | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/books/review/bookends-cultural-appropriation.html | What Distinguishes Cultural Exchange from Cultural Appropriation | By Rivka Galchen and Anna Holmes | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/fashion/do-you-have-to-hang-out-with-people-when-grieving.html | Time Alone to Grieve | By Philip Galanes | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/fashion/public-theater-gordon-parks-foundation-moma-met-museum-parties-fundraisers.html | Spring Fever | By Denny Lee | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/jobs/stuck-in-the-middle-with-good-ideas.html | Advice for the Office GoBetween | By Rob Walker | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/jobs/working-while-traveling-around-the-world.html | Working While Traveling | By Patricia R Olsen | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/magazine/how-did-i-not-know-about-pork-gyros.html | A Gyro From Down Under | By Sam Sifton | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/magazine/letter-of-recommendation-pothos.html | Pothos | By Jazmine Hughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/magazine/the-bounty-hunter-of-wall-street.html | The Vigilante of Wall Street | By Jesse Barron | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/movies/at-the-cannes-film-festival-tech-and-tradition-collide.html | A Collision of Tech and Tradition at Cannes | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/baseball-and-new-york-stories-for-summer-reading.html | Baseball Stories for Summer Reading | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/dog-ticks-the-zombies-of-the-woods.html | Zombie of the Woods | By Dave Taft | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/es-bar-manhattan.html | Childhood Games Adult Beverages | By Alix Strauss | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/i-want-a-country-house-maybe.html | I Want a Country House Maybe | By Joyce Wadler | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/mayor-de-blasio-exercise-ymca-trips.html | Symbolism PlasticWrapped in Arrogance | By Ginia Bellafante | TX 8-519-959 | 2017-12-01 |

| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/new-yorkers-adopting-rats-as-pets.html | Model Pet  Try a Rat | By John Surico | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/nyregion/the-lice-ladies-of-brooklyn-go-corporate.html | Lice Ladies Inc | By Amy Sohn | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/realestate/a-private-roof-deck-on-the-upper-west-side.html | With a Private Roof Deck Dinner for Two | By Joyce Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/realestate/a-stately-summer-retreat-in-darien-goes-on-the-market.html | A Stately Connecticut Retreat Italian Accents Included | By Lisa Prevost | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/theater/how-do-you-make-a-play-about-water-drop-by-drop.html | A Play on Water Made Drop by Drop | By Laura CollinsHughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/travel/five-hot-summer-destinations-americans-europe-africa-asia.html | Destinations Where the Aim Is to Disconnect | By Shivani Vora | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/travel/where-to-stay-florida-keys-stock-island-ocean-resorts.html | New or Revamped Resorts Add Polish to the Keys | By Elaine Glusac | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/well/family/better-health-through-the-lassie-effect.html | Dogging the Walk | By Gretchen Reynolds | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-11 | https://www.nytimes.com/2017/06/08/well/family/how-worried-should-cat-owners-be-about-toxoplasmosis.html | A Cat Concern | By Karen Weintraub | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/08/us/samuel-dubois-cook-dead-educator-racial-pioneer.html | Samuel D Cook 88 Lifelong Educator Who Transcended Campus Color Barriers | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/arts/music/how-a-somber-symphony-sold-more-than-a-million-records.html | The Success of a Somber Symphony | By William Robin | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/arts/television/niecy-nash-lives-by-three-words-no-matter-what.html | Niecy Nash Lives by Three Little Words | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/arundhati-roys-return-to-the-form-that-made-her-famous.html | Come Together | By Karan Mahajan | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/bad-dreams-and-other-stories-tessa-hadley.html | Bitter and Delicious | By Leah Hager Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/charlie-savage-anatomy-of-terror-ali-soufan.html | The Terror Hydra | By Charlie Savage | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/inheritance-from-mother-minae-mizumura.html | Parental Controls | By Jiayang Fan | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/lenin-on-the-train-catherine-merridale.html | FastTracking the Revolution | By Joshua Rubenstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/priestdaddy-patricia-lockwood-memoir.html | Holy Rollered | By Gemma Sieff | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/swimmer-among-the-stars-stories-kanishk-tharoor.html | The Gift Elephants Mouth | By Meron Hadero | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/the-luckiest-man-on-earth.html | The Luckiest Man on Earth | By John Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/trajectory-richard-russo.html | Pride and Principle | By Adelle Waldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/review/woman-no-17-edan-lepucki.html | Mothers Little Helper | By Ellen Umansky | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/business/chip-bergh-on-setting-a-high-bar-and-holding-people-accountable.html | Set a High Bar and Hold People to It | By Adam Bryant | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/business/retirement/retirement-manhattan-senior-citizens.html | Bright Lights Big City Gray Hair | By Claudia Dreifus | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/business/united-airlines-ceo-scandal-lawsuit.html | A Board Reluctant  To Bare Claws | By Gretchen Morgenson | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/business/what-its-like-to-fly-for-a-week-straight.html | Eight Days in the Middle Seat | Photographs and Text by Sarah Lyall | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/fashion/weddings/how-long-to-find-the-one-five-minutes-on-a-dating-site.html | Five Minutes Online Yields the One | By Marielle Wakim | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/magazine/from-summer-somewhere.html | From Summer Somewhere | By Danez Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/magazine/how-to-drain-a-swamp.html | How to Drain a Swamp | By Malia Wollan | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/magazine/judge-john-hodgman-on-rubiks-cube-as-a-sport.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/nyregion/sunday-routine-eli-wilner-framer.html | Picture This Relaxation on the East End | By Nancy A Ruhling | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/opinion/sunday/after-britain-election-theresa-may-zombie-tory.html | Fail Keep Calm and Carry On | By Matthew dAncona | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/opinion/sunday/saudi-arabia-women-driving-ban.html | Motherhood in a Kingdom of Men | By Manal AlSharif | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/opinion/sunday/trump-worst-boss-jobs-washington.html | The  Worst Boss in Town | By Britt Peterson | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/a-house-haunted-by-a-mysterious-smell.html | The Stink and the Boot | By Caitlin Shetterly | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/at-home-with-broadway-actress-jackie-hoffman.html | A Place to Hang Her Hat and Perfect Her Palette | By Joanne Kaufman | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/david-rockefeller-upper-east-side-home-for-sale.html | Where a Rockefeller Raised His Family | By Vivian Marino | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/finding-an-affordable-new-york-city-apartment.html | The Elusive 1500 Rental | By Ronda Kaysen | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/mays-most-popular-properties.html | Mays Most Popular Properties | By Michael Kolomatsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/realestate/shopping-for-statement-lamps.html | Lighting You Cant Ignore | By Tim McKeough | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/sports/soccer/christian-pulisic-usmnt-goals.html | An American Teenager With a Bead on the Net | By Ben Shpigel | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/style/modern-love-a-husband-for-home-a-wife-for-away.html | A Husband for Home a Wife for Away | By Claire Dederer | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/travel/for-summer-savings-in-the-caribbean.html | Savings in the Caribbean | By Jessica Colley Clarke | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/travel/kismet-restaurant-los-angeles-review.html | California Meets Middle East for Bold Bright Fare | By Rachel Syme | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/upshot/why-women-dont-see-themselves-as-entrepreneurs.html | Why Dont More Women Start Businesses | By Claire Cain Miller | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/well/family/holding-on-to-my-pets-as-alzheimers-takes-my-memories.html | Holding On Tight | By Philip S Gutis | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-11 | https://www.nytimes.com/2017/06/09/your-money/hanging-up-his-fedora-the-haggler-bows-out.html | Got a Complaint Youre on Your Own | By David Segal | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/09/books/chana-bloch-died-poet-and-translator.html | Chana Bloch 77 Poet and Translator | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/09/us/politics/vic-gold-dead-goldwater-agnew-spokesman.html | Vic Gold HardCharging GOP Publicist Dies at 88 | By Sam Roberts | TX 8-519-959 | 2017-12-01 |

| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/business/dealbook/opioid-dark-web-drug-overdose.html | Drug Trade Rises In Dark Corners Of the Internet | By Nathaniel Popper | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/business/economy/ohio-factory-jobs-china.html | Culture Clash at a ChineseOwned Plant in Ohio | By Noam Scheiber and Keith Bradsher | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/business/warren-buffett-dining-ebay.html | Cost of Dining with Buffett This Year 2679001 | By Jacey Fortin | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/fashion/malcolm-gladwell-revisionist-history-podcast.html | A Revisionist Take on History | By Erin Geiger Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/fashion/weddings/irresistible-but-unavailable-at-least-for-a-while.html | She Was Unavailable at Least for a While | By Vincent M Mallozzi | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/fashion/weddings/isabella-tobias-samuel-lites-married.html | A Fleeting Moment Not So Fast | By Vincent M Mallozzi | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/health/genital-mutilation-muslim-dawoodi-bohra-michigan-case.html | Michigan Case Adds US Dimension To the Debate Over Genital Cutting | By Pam Belluck | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/insider/tony-awards-theater-desk.html | Ahead of Tonys Watching Everything | By Michael Paulson | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/can-democrats-save-themselves.html | Can Democrats Save Themselves | By Frank Bruni | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/comey-and-trump-the-g-man-vs-the-mob-boss.html | The GMan vs the Mob Boss | By Maureen Dowd | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/cuny-ending-the-curse-of-remedial-math.html | End the Curse of Remedial Math | By David L Kirp | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/eureka-yes-eureka.html | Eureka Yes Eureka | By John Kounios | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/is-putin-getting-what-he-wanted-with-trump.html | This Isnt What Putin Wanted | By Stephen Kotkin | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/its-the-olympics-for-trump-apologists.html | Its the Olympics for Trump Apologists | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/paulina-porizkova-america-feminist.html | America Made Me a Feminist | By Paulina Porizkova | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/stop-pretending-youre-not-rich.html | Stop Pretending Youre Not Rich | By Richard V Reeves | TX 8-519-959 | 2017-12-01 |

| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/texting-with-boys.html | Texting With Boys | By Kaitlyn Greenidge | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/the-headless-superpower.html | The Headless Superpower | By Ross Douthat | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/the-power-of-the-russian-state-vs-a-librarian.html | The Russian State vs a Librarian | By Serge Schmemann | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/opinion/sunday/vietnam-war-public-service-message-from-the-class-of-67.html | A Public Service Message From the Class of 67 | By Serge Schmemann | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/realestate/creating-new-windows-without-ruining-the-building.html | Carving Windows in an Old Facade | By Ronda Kaysen | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/baseball/before-scooter-gennett-a-slugging-show-on-a-smaller-stage.html | A Slugging Show for Smaller Stages | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/baseball/yoenis-cespedes-back-from-the-dl-smacks-a-grand-slam-to-lift-the-mets.html | Cespedes Displays Healthy Swing in Return but Legs Are Rarely Tested | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/basketball/nba-finals-cleveland-cavaliers-golden-state-warriors.html | From the Cavaliers A Nifty Glimpse Of What If | By Michael Powell | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/basketball/nba-finals-game-4-cavaliers-warriors.html | The Early Minutes Mattered the Most | By Benjamin Hoffman | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/hockey/in-video-snippets-a-collectors-mission-get-hockey-history-right.html | In Video Snippets a Collector Finds His Mission Get Hockey History Right | By Curtis Rush | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/olympics/freshening-up-the-olympics-sorry-mens-weight-lifters.html | Freshening Up the Olympics | By Juliet Macur | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/tennis/french-open-casey-dellacqua-womens-doubles.html | Australian Persists in Chase for Elusive Title | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/tennis/french-open-jelena-ostapenko-simona-halep.html | Unseeded Unknown and Unshakable in a Final | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/style/anxiety-is-the-new-depression-xanax.html | An Anxious Nation | By Alex Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/style/katy-tur-donald-trump-nbc.html | You Cant Rattle Her | By Luisita Lopez Torregrosa | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/style/weddings-new-york-city-clerks-office.html | New York City Clerks Office | By Daniel Arnold Joanna Nikas and Eve Lyons | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sunday-review/bridgegate-lives.html | Bridgegate Lives | By Matt Katz and Andrea Bernstein | TX 8-519-959 | 2017-12-01 |

| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/politics/betsy-devos-private-schools-choice.html | For Insight Into the Secretary of Educations Views View Her Education | By Erica L Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/politics/politics-religion-liberal-william-barber.html | Liberals Fighting for Their Faith | By Laurie Goodstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/politics/trump-comey-russia-fbi.html | Political Feud Eclipses Warning  On Russia They Will Be Back | By Peter Baker and David E Sanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/year-after-pulse-massacre-blessings-and-frustrations-abound.html | Frustrations And Blessings One Year Later | By Lizette Alvarez | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/americas/venezuela-protests-musicians-nicolas-maduro.html | Strings Take to Venezuelas Streets After Violist Is Killed at Protest | By Ana Vanessa Herrero and Nicholas Casey | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/asia/afghanistan-american-soldiers-killed.html | 3 GIs Killed When Afghan Opens Fire | By Rod Nordland | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/asia/china-bridges-infrastructure.html | Chinas Bridges Dazzling and Buried in Debt | By Chris Buckley | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/asia/philippines-marawi-isis.html | 13 Filipino Marines Die Fighting Militants | By Felipe Villamor | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/britain-election-dup-northern-ireland.html | Northern Irish Party to Play Big Role | By Ed OLoughlin | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/emmanuel-macron-france-french-elections.html | Macrons Army of Amateurs Is Poised to Remake French Parliament | By Adam Nossiter | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/islamic-state-britain-iran.html | Shrinking Turf Wider Reach The ISIS Plan | By Rukmini Callimachi and Laure Fourquet | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/theresa-may-britain-nick-timothy-fiona-hill.html | Pushed by Cabinet Mays Aides Quit | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/theresa-may-election-politics-populism-interpreter.html | Why Populism Is So Difficult to Predict | By Max Fisher and Amanda Taub | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/europe/turkey-wikipedia-ban-recep-tayyip-erdogan.html | Turks Click Away but Wikipedia Is Gone | By Patrick Kingsley | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/middleeast/egypt-uber-sisi-surveillance-repression-careem.html | Dilemma for Uber and Rival Egypts Demand for Data on Their Riders | By Declan Walsh | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/middleeast/raqqa-syria-white-phosphorus.html | US Coalition Munition Use Is Scrutinized In Syria | By Anne Barnard | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-10 | 2017-06-11 | https://www.nytimes.com/2017/06/10/world/middleeast/syria-raqqa-islamic-state-isis-deir-al-zour-iran-russia-united-states.html | After Raqqa Fates of ISIS and Syria Rest on a Bigger Battle | By Anne Barnard | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/baseball/new-york-yankees-baltimore-orioles.html | With a Blazing Home Run by Judge the Yankees Fireworks Begin | By Seth Berkman | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/10/sports/horse-racing/triple-crown-belmont-stakes-tapwrit.html | In Race Lacking Big Stars a LittleKnown Colt Finds the Limelight | By Joe Drape | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/politics/comey-fake-news-twitter-posobiec.html | A Conspiracy Theorist His False Comey Tweet And a Runaway Story | By Jeremy W Peters | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/10/us/politics/sessions-senate-russia-election.html | Sessions Says He Will Testify in Senate About Russian Interference in Election | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/arts/television/whats-on-tv-sunday-claws-and-the-71st-annual-tony-awards.html | Whats on Sunday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-11 | https://www.nytimes.com/2017/06/11/realestate/homes/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | Compiled by C J Hughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-06 | 2017-06-12 | https://www.nytimes.com/2017/06/05/nyregion/metropolitan-diary-economy-candy-endures.html | Economy Candy Endures | By Danny Greenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-12 | https://www.nytimes.com/2017/06/06/nyregion/metropolitan-diary-in-a-hurry-maybe.html | In a Hurry Maybe | By Jane D Schwartz | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-12 | https://www.nytimes.com/2017/06/07/nyregion/metropolitan-diary-celebrity-spotting-on-his-lunch-break.html | Spotting Celebrities on His Lunch Break | By John Cunningham | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-12 | https://www.nytimes.com/2017/06/08/insider/first-thought-at-the-timess-kabul-bureau-we-are-under-attack.html | A Bombing in Kabul Hits Home | By Mujib Mashal | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-12 | https://www.nytimes.com/2017/06/08/nyregion/metropolitan-diary-two-dogs-on-a-sidewalk-named-desire.html | Two Dogs on a Sidewalk Named Desire | By Paul Genega | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-12 | https://www.nytimes.com/2017/06/09/arts/television/review-the-putin-interviews-showtime-oliver-stone.html | Will He Let Loose the Hounds | By James Poniewozik | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-12 | https://www.nytimes.com/2017/06/09/movies/roman-polanskis-victim-asks-court-to-drop-case.html | Polanskis Victim Asks Court to Drop Case | By Sophie Haigney | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-12 | https://www.nytimes.com/2017/06/10/us/sad-day-for-gotham-adam-west-who-played-batman-dies-at-88.html | Adam West 88 Televisions Batman A Dark Knight With Widespread Appeal | By Anita Gates | TX 8-519-959 | 2017-12-01 |

| 2017-06-10 | 2017-06-12 | https://www.nytimes.com/2017/06/10/world/asia/duterte-philippines-isis-marawi.html | Duterte Focused on Drugs in Philippines Ignored Rise of ISIS | By Richard C Paddock | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/10/world/africa/andimba-toivo-ya-toivo-dead.html | Andimba Toivo ya Toivo Leader of Namibian Independence Fight Dies at 92 | By Alan Cowell | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/dance/pina-bausch-revival-comes-to-tanztheater-wuppertal.html | Tanztheater Wuppertal Plans a Rare Revival | By Roslyn Sulcas | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/design/agnes-gund-sells-a-lichtenstein-to-start-criminal-justice-fund.html | Sold on Pop Art And Fair Justice | By Robin Pogrebin | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/music/review-angels-in-america-carved-to-the-bone-and-into-an-opera.html | Fantastical Figures Carved to the Bone | By Zachary Woolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/music/south-korean-pianist-wins-the-van-cliburn-competition.html | South Korean Pianist Wins Cliburn Prize | By Zachary Woolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/tell-us-5-things-about-your-book-inside-the-world-of-jihad.html | An Observer Inside the Terrifying World of Jihad | By John Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/business/media/ads-marketing-end-of-advertising.html | Marketing Is Dead Long Live Marketing | By Sapna Maheshwari | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/health/health-insurance-transitional-coverage.html | GOP Health Plan Threatens Workers Newfound Flexibility | By Reed Abelson | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/health/vivitrol-drug-opioid-addiction.html | Opioid Crisis and Lobbying Give Drug a Boost That Tests Dont | By Abby Goodnough and Kate Zernike | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/movies/the-mummy-stays-asleep-at-the-box-office.html | The Mummy Is Asleep At the Box Office | By Brooks Barnes | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/cuomo-mta-subway-leader.html | With the MTA in Need of a Boss Cuomo May Finally Pick One Or Two | By Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/hartford-aetna-relocation.html | Aetnas Relocation Plan Cuts Deeply in Hartford | By Kristin Hussey and Eli Rosenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/legionnaires-disease-bacteria-new-york-police.html | Bacteria Linked to Illness Are Found at Police Station | By Ashley Southall | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/plan-for-inclined-walk-central-park-preservationists.html | A Central Park Road High and Unwinding Worries a Paths Fans | By James Barron | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/puerto-rican-day-parade.html | Atmosphere Is Tempered At Puerto Rican Day Parade | By Michael Wilson | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/baseball/new-york-mets-atlanta-braves-seth-lugo.html | Lugo Paying No Mind to His Elbow Earns Dividends | By James Wagner | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/baseball/new-york-yankees-aaron-judge-baltimore-orioles.html | Judge Goes Exceptionally Deep as Yankees Crush the Orioles Again | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/basketball/nba-draft-warriors-cavaliers-knicks.html | NBAs AlsoRans Have Only High Picks and Distant Hopes | By Harvey Araton | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/basketball/nba-finals-cleveland-cavaliers-jr-smith.html | The Cavaliers Cavalry Is a Dangerous Shooter With Nothing to Lose | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/for-those-who-curse-their-play-at-us-open-theres-holy-hill.html | For Those Cursing Their Play at US Open Theres Holy Hill | By Bill Pennington | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/hockey/frederic-mclaughlin-chicago-blackhawks-american-players.html | The US Tycoon Who Battled Canadian Elitism in Hockey | By Stephen Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/tennis/french-open-rafael-nadal-wins-10th-title-stan-wawrinka.html | With His 10th Title Nadal Displays a Brilliance Undimmed by the Years | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/technology/amazon-lawsuit-overtime-pay.html | Former Amazon Warehouse Manager Files Suit for Overtime Wages | By Nick Wingfield | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/technology/uber-holder-report.html | With Its Brash Ways Under Fire Uber Weighs Leadership Shuffle | By Mike Isaac | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/theater/kill-move-paradise-review.html | Bewildered Rage Over Lives Cut Short | By Ben Brantley | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/theater/tony-awards.html | Dear Evan Hansen and Oslo Top Tonys | By Michael Paulson | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/theater/tony-winners-list.html | Tony Winners | Compiled by Andrew R Chow | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/democrats-midterm-elections.html | Deepening Divide  Roils Democrats As Base Tilts Left | By Alexander Burns and Jonathan Martin | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/flint-water-crisis-theater-ibsen.html | Play About Bad Water Is 135 Years Old but for Flint Its Exactly What Were Living | By Monica Davey | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/mixed-race-marriage-loving-decision-anniversary.html | 50 Years Later We Are Not Unusual Anymore | By Jennifer Medina | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/as-trump-sounds-urgent-note-on-travel-ban-a-vetting-revamp-grinds-on.html | Vetting Is Little Changed Since Calls for Travel Ban | By Michael D Shear and Ron Nixon | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/jeff-sessions-russia-trump-attorney-general-senate.html | Senate Democrats Call for Attorney Generals Testimony on Russia to Be Public | By Emmarie Huetteman | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/trump-lawyer-marc-kasowitz.html | Trump Lawyer Amasses Clout In White House | By Rebecca R Ruiz and Sharon LaFraniere | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/trump-uk-visit.html | Trump Considers Scrapping British Visit After Outcry Over His Twitter Comments | By Glenn Thrush | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/politics/us-airstrike-somalia-trump.html | With New Rules in Place  US Strikes the Shabab | By Charlie Savage Helene Cooper and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/puerto-ricans-vote-on-the-question-of-statehood.html | 23 of Puerto Ricans Vote in Referendum 97 of Them for Statehood | By Frances Robles | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/americas/in-palo-alto-co-op-a-microcosm-of-modern-mexico-city-history.html | In Housing Coop A Capsule View Of Mexico City History | By Elisabeth Malkin | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/americas/reviving-a-lost-language-of-canada-through-film.html | A Language Nearly Lost Is Revived in a Script | By Catherine Porter | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/asia/afghanistan-military-american-soldiers-deaths.html | US Combat Deaths in Afghanistan Tied to ISIS Fight | By Rod Nordland | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/europe/britain-politics-theresa-may.html | Britain Sheds Predictability In Its Politics | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/europe/france-legislative-elections-emmanuel-macron.html | Macrons Party on Track to Claim Majority in Parliament | By Alissa J Rubin | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/middleeast/iran-kurds-terrorist-attacks.html | Iran Kills Mastermind of Twin Terrorist Attacks | By Thomas Erdbrink | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/delta-airline-trump-public-theater-julius-caesar.html | Shakespeare in the Park Production Loses Sponsors | By Liam Stack | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/arts/television/claws-on-tnt-that-manicure-comes-with-a-murder.html | That Manicure Comes With a Murder | By Mike Hale | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/business/economy/britain-economy-election-brexit.html | Hard Time Not Just for Tories | By Peter S Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/business/media/comey-trump-watergate.html | Unlike in Watergate Media Offers a Choice of Facts | By Jim Rutenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/business/video-games-fed-interest-rates.html | The Week Ahead Unveiling Video Games And a Likely Fed Move | By The New York Times | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/nyregion/metropolitan-diary-the-old-place.html | The Old Place | By Charles Marshall | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/hockey/stanley-cup-pittsburgh-penguins-nashville-predators.html | Penguins Retain Title By Posting A Shutout | By Ken Belson | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/sports/soccer/united-states-mexico-world-cup-qualifying.html | Reviving World Cup Hopes Out of Thin Air | By Ben Shpigel | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/ducks-washington-reflecting-pool-unity.html | Ducks A Point of Unity in a Capital of Ruffled Feathers | By Emily Cochrane | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/us/politics/preet-bharara-trump-contacts.html | A Fired US Attorney Saw Similarities to Comey | By Matthew Haag | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/11/world/europe/kosovo-prime-minister-ramush-haradinaj-rebel-leader.html | Former Rebel Leader Is Poised to Win Kosovo Election | By Aleksandar Dimishkovski | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/arts/television/whats-on-tv-monday-there-will-be-blood-and-the-putin-interviews.html | Whats on Monday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/business/dealbook/work-racist-sexism-diversity.html | In New Initiative 150 Executives Commit to Fostering Diversity and Inclusion | By Elizabeth Olson | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/fashion/mens-style/virgil-abloh-pitti-uomo-florence-italy.html | Projecting a political message | By Guy Trebay | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/health/obesity-study-10-percent-globally.html | Over 10 of Worlds Population Is Obese Study Finds | By Matt Richtel | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/finally-something-isnt-the-matter-with-kansas.html | A Tax Revolt in Kansas | By Michael Tomasky | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/making-google-the-censor.html | Making Google the Censor | By Daphne Keller | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/mr-trump-goes-after-the-inspectors.html | Mr Trump Goes After the Inspectors | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/sexual-abusers-shouldnt-be-allowed-to-run-the-clock.html | Time Cant Erase Abuse | By Fabio Cotza | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/shunning-gun-control-helping-terrorists.html | Shunning Gun Control Helping Terrorists | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/the-resistance-impeachment-anxiety.html | The Resistance Impeachment Anxiety | By Charles M Blow | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/opinion/wonder-woman-weaponized.html | Wonder Woman Weaponized | By Brent Staples | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/sports/baseball/give-baseball-scouts-a-perfect-80-for-tradition.html | A Scouts Ceiling Is Always 80 | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-12 | https://www.nytimes.com/2017/06/12/theater/tony-awards-review-recap-kevin-spacey.html | An uneven night for Kevin Spacey as host | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-05 | 2017-06-13 | https://www.nytimes.com/2017/06/05/health/metastatic-breast-cancer-survival.html | 154794 | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-13 | https://www.nytimes.com/2017/06/07/well/live/with-melanoma-lymph-node-removal-may-not-improve-survival.html | Cancer Lymph Node Removal | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-13 | https://www.nytimes.com/2017/06/07/well/mind/persistent-pain-may-increase-dementia-risk.html | Mind Pain and Dementia Risk | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-07 | 2017-06-13 | https://www.nytimes.com/2017/06/07/well/move/why-running-may-be-good-for-your-back.html | Move Your Feet to Help Your Back | By Gretchen Reynolds | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-13 | https://www.nytimes.com/2017/06/08/health/cancer-drug-keytruda-tumors.html | Different Tumors 1 Treatment | By Gina Kolata | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-13 | https://www.nytimes.com/2017/06/08/well/family/sharing-a-room-with-a-baby.html | Sleep Sharing a Room With a Baby | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/books/review/newsbook-gay-rights-movement.html | Here to Help Three Books to Help You Understand the Gay Rights Movement | By Concepcin De Len | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/science/glass-eels-magnetism-navigation.html | EMaps Eels Find the Way With Magnetism | By Steph Yin | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/science/nuclear-reactor-waste-finland.html | Finns Work To Entomb The Waste Of Reactors | By Henry Fountain | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/science/octopus-warts.html | Identity Crisis On Display Warts and All | By JoAnna Klein | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/science/sockeye-salmon-blue-red-color-change.html | Seeing Red How the Sockeye Dress for Dates | By Joanna Klein | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-13 | https://www.nytimes.com/2017/06/09/well/live/why-does-hair-turn-gray-at-a-young-age.html | Why Do Some People Go Gray at a Young Age | By Karen Weintraub | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-13 | https://www.nytimes.com/2017/06/11/us/politics/defense-secretary-jim-mattis-trump.html | Defense Chief Maintains Distance From President | By Helene Cooper Michael R Gordon and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/design/sydneys-major-art-museum-mired-in-a-dispute-falls-behind-its-rivals.html | Caught in the Eye Of an Art Storm | By Sebastian Smee | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/design/the-broad-museum-jasper-johns-show.html | Broad Museum to Host Jasper Johns Show | By Jori Finkel | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/music/halsey-hopeless-fountain-kingdom-billboard-chart.html | Halsey Reaches the Top Of the Billboard Chart | By Ben Sisario | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/music/hot-97-summer-jam-migos-dj-khaled.html | Antagonism in Concert | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/television/bill-cosby-trial-day-6.html | Jury in Cosby Case Begins Deliberations | By Graham Bowley and Richard PrezPea | TX 8-519-959 | 2017-12-01 |

| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/television/the-bachelor-in-paradise-cast-sent-home-over-sexual-misconduct-allegations.html | Bachelor in Paradise Suspends Production | By John Koblin | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/books/sherman-alexie-and-the-tricky-art-of-memoir.html | A Mother A Death A Memoir Its Tricky | By James Yeh | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/apps-soothe-the-packing-averse-traveler.html | Apps to Soothe the PackingAverse Traveler | By Tammy La Gorce | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/banking-regulations-consumer-financial-protection.html | Trump Plan Would Curtail DoddFrank | By Alan Rappeport and Matthew Goldstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/allied-irish-banks-ipo.html | Irish Bank Could Be Valued at 149 Billion in IPO | By Chad Bray | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/mobile-banking-zelle-venmo-apple-pay.html | Major Banks Team Up On Network That Allows Instant Digital Payments | By Stacy Cowley | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/stocks-netflix-apple-facebook-google-amazon.html | Technology Giants Slump Leaves Some Investors Mystified | By Landon Thomas Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/viking-hedge-fund-to-return-8-billion-to-investors.html | Viking to Return 8 Billion As Its Top Manager Departs | By Matthew Goldstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/ge-immelt.html | GE Pressured By Its Investors Changes Leader | By Steve Lohr | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/ivanka-trump-brand-japanese-business-deal.html | Trump Brand Scuttles Deal Over Firms Official Links | By Rachel Abrams | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/japan-fuji-xerox-accounting.html | Fuji Xerox Ousts Top Executives Over Accounting Deception | By Jonathan Soble | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/media/ed-victor-dead-literary-agent.html | Ed Victor 77 Fashionable Book Agent Who Attracted Celebrity Authors Dies | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/media/megyn-kelly-alex-jones-newtown.html | Sandy Hook Families Critical Of Interview With Hoax Backer | By Christine Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/health/hearing-aids-congress.html | Hearing Aids Perhaps at a Mall Near You | By Paula Span | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/health/liver-bodily-function.html | The Control Tower | By Natalie Angier | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/lirr-train-schedule-penn-station-repairs.html | LIRR Gives Commuters a Sense of Just How Disruptive Repairs Will Be | By Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/new-york-to-shorten-standardized-tests-in-elementary-and-middle-schools.html | State to Shorten Some Standardized Tests | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/submarine-hackensack-uss-ling.html | A Submarine Stuck in the Muck In Hackensack | By Corey Kilgannon | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/trump-yearbook-suspended.html | Teacher Is Suspended After Mentions Of Trump Are Cut From a Yearbook | By Liam Stack | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/when-opioid-addicts-find-an-ally-in-blue.html | When Opioid Addicts Find an Ally in Blue | By Al Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/science/diamonds.html | Diamonds Aging Gracefully | By C Claiborne Ray | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/science/goats-trees-seeds-morocco.html | Tree Party Hungry Goats Learn to Branch Out | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/science/nasa-astronauts-class-2017.html | Class of 2017 At NASA Its Everyone Into the Pool | By Kenneth Chang | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/baseball/all-should-rise-for-yankees-gary-sanchez-too.html | Sanchez Shines but Judge Casts a Long Long Shadow | By Filip Bondy | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/soccer/united-states-mens-soccer-mexico-bruce-arena.html | After 5 Months of Work US Makes and Earns a Vital Point | By Ben Shpigel | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/tennis/something-old-something-new-at-french-open.html | As Mens Game Revolves Around Usual Stars Women Get a New One | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/technology/uber-travis-kalanick-emil-michael.html | Executive Exits Uber Fraying Its ATeam | By Mike Isaac | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/review-the-artificial-jungle.html | Getting All Noir and Naughty in a Pet Shop | By Elisabeth Vincentelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/tonya-harding-nancy-kerrigan-figure-skating.html | Tonya Harding Tragic Muse | By Erik Piepenburg | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/interior-secretary-public-lands-utah-bears-ears.html | Interior Secretary Proposes Drastically Shrinking a Utah National Monument | By Julie Turkewitz and Coral Davenport | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/police-departments-american-history.html | An Overhaul On Hiring As the Police Modernize | By Timothy Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/brad-sherman-impeachment-trump.html | California Democrat Proposes Impeachment | By Avantika Chilkoti | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/sessions-is-likely-to-be-grilled-on-reports-of-meeting-with-russian-envoy.html | Sessions May Be Asked About Reports of Meeting | By Matt Apuzzo and Matthew Rosenberg | TX 8-519-959 | 2017-12-01 |

| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/supreme-court-citizenship-ginsburg-gorsuch.html | Law Favoring Mothers Over Fathers in Determining Citizenship Is Rejected | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/trump-boasts-of-record-setting-pace-of-activity.html | Flatterers First Then President Praises Himself | By Julie Hirschfeld Davis | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/trump-travel-ban-court-of-appeals.html | Second Appeals Court Rules Against the Presidents Revised Travel Ban | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/unions-come-into-the-justices-cross-hairs-again.html | Renewed Attack on Public Unions and a Court at Full Strength | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/trump-lawsuit-private-businesses.html | Trump Faces New Legal Challenge Over Businesses | By Sharon LaFraniere | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/well/live/having-friends-is-good-for-you.html | Friends With Health Benefits | By Jane E Brody | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/africa/congo-prison-break-kangbayi.html | Over 900 Flee Cells In Jailbreak In Congo | By Steve Wembi | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/americas/a-canadian-ministers-speech-shows-a-growing-divide-with-the-us.html | Canadian Minister Signals a Growing Role Outside the US Umbrella | By Ian Austen | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/asia/american-soldiers-afghanistan-roadside-bomb.html | 3 Afghans Shot Dead After Blast | By Khalid Alokozay and Rod Nordland | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/asia/china-environmental-pollution-chemicals-lead-poisoning.html | No Such Thing as Justice in Chemical Pollution Fight in China | By Javier C Hernndez | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/asia/pakistan-blasphemy-sentence.html | Pakistan Court Imposes Death For Web Posts | By Salman Masood | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/asia/pakistan-chinese-couple-killed.html | Chinese Couple Abducted in Pakistan Have Been Killed Officials Say | By Salman Masood | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/asia/yangon-circle-line-train.html | A Sultry Slog Into the Past Vexes Riders With Charms | Photographs and Text by Adam Dean | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/europe/russia-aleksei-navalny-kremlin-protests.html | In Over 100 Cities  Protesters Heed AntiKremlin Cry | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/europe/uk-theresa-may-britain.html | May Appeals to Restive Conservatives in Battle to Remain British Prime Minister | By Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/middleeast/isis-cyber.html | Digital Weapons That Worked in Iran Miss Mark Against ISIS Officials Say | By David E Sanger and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/arts/television/need-a-bad-brother-better-call-michael-mckean.html | Plenty of Bad Brother to Go Around | By Jeremy Egner | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/dealbook/ceos-say-theyre-confident-but-merger-numbers-dont-lie.html | CEOs Voice Confidence But Deals Say Otherwise | By Andrew Ross Sorkin | TX 8-519-959 | 2017-12-01 |

| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/economy/federal-reserve-bonds-interest-rates.html | Markets Unfazed as Federal Reserve Nears Plan to Shed Bonds | By Binyamin Appelbaum | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/business/ge-flannery-immelt.html | 30Year Trip To the Top | By Julie Creswell | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/citi-bike-death-manhattan.html | New York City Has Its First Citi Bike Fatality | By Matthew Haag and Hannah Alani | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/nyregion/state-lawmakers-leverage-their-power-over-de-blasios-schools-role.html | State Lawmakers Leverage Their Power Over de Blasios Schools Role | By Jesse McKinley | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/opinion/emmanuel-macron-terrorism-france.html | Unfettered Power for Frances President | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/baseball/chicago-cubs-world-series-repeat.html | The Cubs Curse May Be No More But a Second Straight Title Is No Snap | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/baseball/major-league-baseball-draft-prospects.html | Top Baseball Draft Picks Are Beacon for Diversity | By Seth Berkman | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/baseball/yoenis-cespedes-new-york-mets-chicago-cubs.html | DeGrom Bounces Back in Style but Cespedes Exits With Soreness | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/sports/team-new-zealand-earns-rematch-of-2013-americas-cup-vs-team-oracle-usa.html | Kiwis Earn Rematch of 2013 Americas Cup | By Chris Museler | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/technology/uber-chief-travis-kalanick-stock-buyback.html | How Kalanick Collects Even More Clout at Uber | By Katie Benner | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/bella-an-american-tall-tale-review.html | An Indomitable Woman Goes West | By Ben Brantley | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/donald-trump-julius-caesar-public-theater-oskar-eustis.html | How Outrage Built Over a Shakespearean Depiction of Trump | By Michael Paulson and Sopan Deb | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/theater/julius-caesar-shakespeare-donald-trump.html | In Julius Caesar an Assassination Echoes Across the Centuries | By Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/melania-trump-white-house.html | First Lady Leaves New York Behind for White House | By Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/penn-state-death-timothy-piazza.html | Penn State Students Dying Hours in Fraternity House Play Out in Courtroom Video | By Caitlin Dickerson | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/health-care-john-kasich.html | Kasich Backs Gradual Medicaid Rollback With More Money and Flexibility | By Robert Pear | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/jeff-sessions-senate-hearing-trump-russia.html | Should Sessions Expect Senatorial Courtesy Not This Time | By Carl Hulse | TX 8-519-959 | 2017-12-01 |

| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/politics/robert-mueller-trump.html | Friend Suggests Trump May Fire Special Counsel | By Michael D Shear and Maggie Haberman | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/suicide-texting-manslaughter-teenagers.html | Texting Trial Lays Bare Pain of Two Teenagers | By Katharine Q Seelye and Jess Bidgood | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/us/trump-puerto-rico-statehood-congress.html | Despite a Vote in Favor Statehood for Puerto Rico Remains a Distant Goal | By Frances Robles | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/12/world/europe/for-macrons-party-in-france-success-is-broad-but-how-deep.html | Macron Partys Success Is Broad but How Deep | By Alissa J Rubin | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/arts/television/whats-on-tv-tuesday-t2-trainspotting-and-celtics-lakers-best-of-enemies.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/insider/foia-freedom-of-information-act-new-york-times.html | The Fight for Freedom of Information | By David McCraw | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/halfhearted-opposition-republican-health-care-misery.html | Halfhearted Opposition To Misery | By David Leonhardt | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/how-computers-are-harming-criminal-justice.html | Computers Are Harming Justice | By Rebecca Wexler | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/is-radicalism-possible-today.html | Is Radicalism Possible Today | By David Brooks | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/remember-the-promise-of-good-jobs.html | Remember the Promise of Good Jobs | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/senate-hides-trumpcare-health-care-bill.html | The Senate Hides Its Health Care Bill | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/opinion/youre-probably-going-to-need-medicaid.html | Medicaid Is for Everyone | By David Grabowski Jonathan Gruber and Vincent Mor | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/sports/golden-state-warriors-win-nba-championship.html | Stars Align on Familiar Ascent | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/us/politics/senate-sanctions-russia.html | Senate Leaders Reach Bipartisan Agreement to Impose New Sanctions on Russia | By Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/well/family/losing-a-father-and-husband-to-aids-and-finding-him-again.html | Losing My Husband to AIDS | By Maggie Kneip | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/world/americas/panama-president-ricardo-martinelli-arrested-florida.html | ExPresident of Panama Is Taken Into US Custody for Possible Extradition | By Azam Ahmed | TX 8-519-959 | 2017-12-01 |

| 2017-06-13 | 2017-06-13 | https://www.nytimes.com/2017/06/13/world/middleeast/how-the-saudi-qatar-rivalry-now-combusting-reshaped-the-middle-east.html | How the SaudiQatar Rivalry Now Combusting Reshaped the Middle East | By Max Fisher | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-13 | https://www.nytimes.com/2017/06/14/health/turtles-asia-cholera.html | Some SoftShell Turtles Can Transport Cholera | By Donald G McNeil Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-14 | https://www.nytimes.com/2017/06/08/dining/bep-ga-review-vietnamese-restaurant-chinatown.html | It All Begins With Chicken | By Ligaya Mishan | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-14 | https://www.nytimes.com/2017/06/08/dining/wine-review-australian-riesling.html | Australia Makes Riesling Its Own | By Eric Asimov | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-14 | https://www.nytimes.com/2017/06/09/dining/beef-tenderloin-recipe.html | A Classier Cut When Dinner Moves Outdoors | By David Tanis | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-14 | https://www.nytimes.com/2017/06/09/dining/shortbread-cookie-recipe.html | The Simplest Shortbread You Can Bake | By Melissa Clark | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-14 | https://www.nytimes.com/2017/06/09/science/obituary-neurologist-isabelle-rapin-autism.html | Isabelle Rapin 89 Forged Idea of an Autism Spectrum | By Richard Sandomir | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-14 | https://www.nytimes.com/2017/06/09/theater/review-the-hunger-artist-the-tank.html | Time to Go and Sit in a Cage | By Laura CollinsHughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/black-seed-sandwich-rolls.html | To Fill Torpedo Sandwich Rolls From a Bagel Maker | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/dekalb-market-hall-food-downtown-brooklyn.html | To Graze Giant Food Hall to Open In Downtown Brooklyn | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/mah-ze-dahr-ice-cream-soft-serve-.html | To Indulge Greenwich Village Bakery Adds a Summer Favorite | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/pineapple-cocktail-shaker.html | To Rattle Summer Cocktail Fun In a Pineapple Shaker | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/prosciutto-cesare-casella-ham.html | To Serve An Heirloom Pedigree For Intense Prosciutto | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-14 | https://www.nytimes.com/2017/06/12/dining/queen-victoria-market-melbourne-australia.html | Melbourne Haggles Over Its Market | By Besha Rodell | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/music/nea-jazz-masters-pat-metheny-dianne-reeves-joanne-brackeen.html | NEA Announces Jazz Masters of 2018 | By Giovanni Russonello | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/12/business/media/tv-executives-survey-relationships-and-ratings-and-snub-netflix.html | Netflix With Money to Burn Draws the Ire of Spurned TV Executives | By John Koblin | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/dance/clifton-brown-an-alvin-ailey-favorite-returns-to-the-fold.html | An Ailey Favorite Returns to the Fold | By Marina Harss | TX 8-519-959 | 2017-12-01 |

| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/dance/review-abt-american-ballet-theater-swan-lake-isabella-boylston-alban-lendorf.html | Perfect Couple Flawed Staging | By Alastair Macaulay | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/dance/sara-mearns-makes-like-the-wind-and-like-isadora-duncan.html | Like the Wind and Isadora Duncan | By Gia Kourlas | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/dave-chappelle-radio-city-music-hall.html | Dave Chappelle Plans 10 Radio City Shows | By Joe Coscarelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/design/met-museum-changes-leadership-structure.html | A Leadership Shift at the Met | By Robin Pogrebin | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/television/bill-cosby-trial-day-7.html | Jurors in Cosby Case Deliberate While the Star Defendant Awaits a Verdict | By Graham Bowley and Richard PrezPea | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/television/blood-drive-syfy-tv-review.html | Forget Gas Precious Fluid Fuels This Race | By NEIL GENZLINGER | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/books/you-dont-have-to-say-you-love-me-sherman-alexie.html | Writing a Eulogy Left Unspoken | By Dwight Garner | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/crown-resorts-china-employees-charged.html | Australian Casino Company Says 18 Employees Face Charges in China | By Jacqueline Williams and SuiLee Wee | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/dealbook/currency-usd-trader-britain-exchange.html | ExTraders in Britain to Face Rigging Charges in US | By Chad Bray | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/dealbook/insurance-china-anbang.html | Chief of Chinese Firm Is Detained | By Michael Forsythe and Alexandra Stevenson | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/media/rape-uva-rolling-stone-frat.html | Rolling Stone To Settle Suit Over Article Citing Rape | By Sydney Ember | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/real-estate-hotel-boutique-manchester-durham.html | Small Cities Find Good Fit in Boutique Hotels | By Julie Satow | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/trump-china-trademarks.html | Trump Adds 6 Trademarks to a Growing Portfolio in China | By SuiLee Wee | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/climate/nuclear-power-retirements-us-climate-goals.html | Glut of Natural Gas Pressures Nuclear Power and Climate Goals Too | By Brad Plumer | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/dining/cecconis-restaurant-opens-brooklyn.html | Cecconis HighEnd Fare With a Global Presence Opens in Dumbo Brooklyn | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/dining/chef-ben-shewry-melbourne-attica-restaurant.html | A Larder of Curiosities | By Sam Sifton | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/dining/juneteenth-food-slavery-abolition.html | Hot Links and Red Drinks A Juneteenth Tradition | By Nicole Taylor | TX 8-519-959 | 2017-12-01 |

| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/dining/restaurants-sydney-australia.html | Sydneys New Guard | By Pete Wells | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/fashion/conde-nast-closes-style-dot-com-farfetch.html | Cond Nast Closes Fashion Retail Site | By Elizabeth Paton and Vanessa Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/movies/moka-review.html | A Grieving Mother Pursues Her Quarry | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/bill-de-blasio-mayor-race.html | De Blasio Is the Clear Favorite but His Campaign Staff Doesnt Want to Hear It | By J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/catholic-church-gays-mass-newark-cathedral.html | As Cardinal Throws Doors Open Gay Catholics Bask in a Miracle | By Sharon Otterman | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/how-new-york-is-saving-a-fish-that-swam-with-dinosaurs.html | 25Year Push To Restock Ancient Fish In New York | By Luis FerrSadurn | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/flag-day-and-every-day.html | Hes Like Betsy Ross  But With Slats Paint And Twopenny Nails | By Corey Kilgannon | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/bernie-sanders-how-democrats-can-stop-losing-elections.html | How Democrats Can Stop Losing | By Bernie Sanders | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/our-fall-from-bachelor-in-paradise.html | Our Fall From Bachelor in Paradise | By Jennifer Weiner | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/the-mortification-of-jeff-sessions.html | The Mortification Of Sessions | By Frank Bruni | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/science/world-view-stratollite-balloon-kfc-sandwich-space-stratosphere.html | A Balloon Ride Near Space Finds Its First Passenger A Fried Chicken Sandwich | By Kenneth Chang | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/basketball/golden-state-warriors-white-house-visit.html | No White House Visit Actually No Invitation | By John Branch | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/basketball/lebron-james-cleveland-cavaliers-nba-finals.html | Making Peace With Defeat | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/golf/us-open-erin-hills-ninth-hole.html | Where US Open Dreams Go to Die The Tiny Terror of Erin Hills | By Bill Pennington | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/technology/fcc-prison-phone-calls-regulations.html | Court Nullifies Caps on Cost of Inmates Phone Calls | By Cecilia Kang | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/technology/uber-sexual-harassment-huffington-bonderman.html | Potshot by Uber Director Prompts a Swift Backlash | By Mike Isaac and Susan Chira | TX 8-519-959 | 2017-12-01 |

| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/technology/uber-travis-kalanick-holder-report.html | Chief Takes Leave As Uber Promises To Make Reforms | By Mike Isaac | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/technology/yahoo-verizon-marissa-mayer.html | Verizon Closes 448 Billion Deal for Yahoo | By Vindu Goel | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/theater/donald-trump-julius-caesar-oskar-eustis.html | Friends Romans Presidents | By Michael Paulson | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/theater/marathon-of-one-act-plays-series-b-review.html | Good Dog Vain Cat Squabbling Humans | By Anita Gates | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/theater/six-degrees-of-separation-broadway-revival-to-close-early.html | Six Degrees Revival On Broadway to Close | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/upshot/trump-says-market-is-failing-but-one-insurer-bets-big-on-them | President Dismisses Markets but One Insurer Bets Big on Them | By Margot SangerKatz and Reed Abelson | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/asylum-torture-venezuela.html | Expecting Handshake Getting Handcuffs Instead | By Nicholas Kulish | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/georgia-prison-escape-manhunt.html | 2 Inmates Kill Their Guards  And Escape Officials Say | By Matt Stevens | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/politics/bernie-sanders-progressives-presidential-election-2020.html | Bushy Silver Hair At the Pinnacle Of Progressivism | By Yamiche Alcindor | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/jeff-sessions-senate-trump.html | Sessions Denies Collusion Deploring Detestable Lie | By Matt Flegenheimer and Rebecca R Ruiz | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/trump-cabinet-fact-check.html | Misleading Statements From Presidents Cabinet | By Linda Qiu | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/dennis-rodman-north-korea.html | Rodman Makes a Return Visit to North Korea | By Austin Ramzy | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/marawi-philippines-islamic-state.html | Destroying a Philippine City to Save It From Islamist Rebels | By Richard C Paddock and Felipe Villamor | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/mattis-afghanistan-military.html | Trump Gives Mattis Authority to Send More Troops to Afghanistan | By Michael R Gordon | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/north-korea-american-prisoner.html | 3 Americans  Still Jailed In the North | By Russell Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/taiwan-panama-china-diplomatic-recognition.html | Panama Severs Ties With Taiwan | By Chris Horton and Steven Lee Myers | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/arctic-norway-russia-radar.html | On a Tiny Norwegian Island America Keeps an Eye on Russia | By Andrew Higgins | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/brussels-mayor-yvan-mayeur-scandal.html | Scandal Drove Brusselss Mayor From Office Now Hes Nowhere to Be Seen | By Milan Schreuer | TX 8-519-959 | 2017-12-01 |

| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/greece-earthquake-lesbos.html | Greece Declares Emergency After Earthquake Hits Lesbos | By Niki Kitsantonis | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/hungary-law-ngo-soros.html | In AntiSoros Feud Hungary Adopts Rules on ForeignFinanced Groups | By Helene Bienvenu and Palko Karasz | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/persuading-italians-to-hold-the-prosciutto-and-pass-the-pastrami.html | The Impresario of Tuscanys Pastrami Culture | By Jason Horowitz | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/europe/serbia-war-crimes-hague-yugoslavia.html | 2 Serbian Aides to Milosevic Stand Trial Again at UN War Crimes Tribunal | By Marlise Simons | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/middleeast/iran-saudi-arabia-terrorism.html | Top Iranians Blame Saudis For Attacks | By Thomas Erdbrink | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/middleeast/iraq-mosul-food-poisoning.html | Food Poisoning Sickens Hundreds of Iraqis at UNRun Camp | By Tim Arango | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/middleeast/trump-weapons-saudi-arabia.html | Senate Narrowly Backs Trump Weapons Sale to Saudis | By Helene Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/north-korea-otto-warmbier-rodman.html | American in Coma Is Flown From North Korea | By Julie Hirschfeld Davis Russell Goldman and Adam Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/rex-tillerson-senate-state-department.html | Will Cuts Hurt Diplomacy Tillerson Tries to Reassure a Skeptical Senate | By Gardiner Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/arts/music/rosalie-sorrels-dead-folk-singer-songwriter.html | Rosalie Sorrels Folk Singer and Vivid Storyteller Is Dead at 83 | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/ge-breakup-flannery.html | The GE Puzzle With the Diverse Pieces a New Chief Executive Must Make Fit His Plan | By Steve Lohr | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/business/media/ads-fox-news-megyn-kelly-infowars-alex-jones.html | Afraid to Offend Brands Withdraw Support for Theater and News | By Sapna Maheshwari | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/a-25-million-mistake-that-the-city-wont-admit.html | A Mistake Costing the Public 25 Million That the City Wont Admit | By Jim Dwyer | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/nyregion/new-york-city-police-officers-told-to-relax-stance-on-petty-offenses.html | City Relaxes Tough Stance Against LowLevel Crimes | By J David Goodman and Benjamin Mueller | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/opinion/jeff-sessions-clams-up-in-congress.html | Jeff Sessions Clams Up in Congress | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/baseball/new-york-mets-asdrubal-cabrera-thumb-injury.html | Wheelers Catastrophe Caps Bad Day for Mets | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/basketball/nba-finals-cleveland-cavaliers-andre-iguodala.html | The Big Moment Finds an Unselfish Warrior | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |

| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/golf/davis-love-iii-dru-caddie-us-open.html | Fathers Day Gift for Love Caddying Gig | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/sports/golf/erin-hills-fescue-grass-us-open.html | After Rain And Vitriol Four Holes Get a Trim | By Bill Pennington | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/police-shooting-trial-milwaukee.html | Trial Opens in Police Shooting That Set Off Protests | By Kay Nolan and Julie Bosman | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/robert-mueller-special-counsel-trump.html | Trump Stews Staff Steps In And Mueller Is Safe for Now | By Glenn Thrush Maggie Haberman and Julie Hirschfeld Davis | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/trump-in-zigzag-calls-house-republicans-health-bill-mean.html | Trump Calls House Health Bill Mean After Lauding It as a Great Plan in May | By Thomas Kaplan Jennifer Steinhauer and Robert Pear | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/us/politics/virginia-primary-elections.html | ProTrump Candidate Edged in GOP Vote For Virginia Governor | By Jonathan Martin | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/china-companies-air-pollution-paris-agreement.html | Thousands of Chinese Companies Are Found to Violate Pollution Rules | By Edward Wong | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/13/world/asia/trump-russia-sanctions-veto.html | Congress Will Prod Trump to Punish Russia for Election Meddling He Calls a Fiction | By David E Sanger and Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/arts/television/whats-on-tv-wednesday-the-eagle-huntress-and-the-handmaids-tale.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/business/media/marketing-charity-water-syria.html | Few Donations Blame Bad Marketing | By Charles Duhigg | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/insider/whats-the-difference-between-a-reporter-and-a-correspondent.html | Reporter vs Correspondent Theres a Difference Kind Of | By Marc Lacey | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/opinion/aleksei-navalny-protest-in-russia.html | How to Protest in Russia | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/opinion/julius-caesar-another-opportunity-for-outrage.html | Julius Caesar Provides the Latest Opportunity for Outrage | By Vikas Bajaj | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/opinion/north-korea-crisis-foreign-policy.html | Teaching a Horse to Sing | By Thomas L Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/sports/soccer/human-rights-stadiums-fifa-2018-world-cup-russia.html | Report Finds 17 Deaths and Labor Abuses at World Cup Stadiums in Russia | By Jer Longman | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/technology/europe-mobile-phone-roaming.html | Cellphone Roaming Charges End for Europeans | By Mark Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-14 | https://www.nytimes.com/2017/06/14/us/politics/democrats-in-congress-to-sue-trump-over-foreign-business-dealings.html | Democrats in Congress Will Sue Trump | By Sharon LaFraniere | TX 8-519-959 | 2017-12-01 |

| 2017-01-05 | 2017-06-15 | https://www.nytimes.com/2017/01/05/inside r/1896-news-not-nausea.html | The Motto That Won Out | By David W Dunlap | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-07 | 2017-06-15 | https://www.nytimes.com/2017/06/07/arts/m usic/sza-ctrl-review.html | Addressing The Ups And Downs Of Desire | By Jon Pareles | TX 8-519-959 | 2017-12-01 |
| 2017-06-10 | 2017-06-15 | https://www.nytimes.com/2017/06/10/fashio n/christine-ebersole-tony-awards-war-paint.html | An Entrance Fit for the Tonys | By Joanna Nikas | TX 8-519-959 | 2017-12-01 |
| 2017-06-11 | 2017-06-15 | https://www.nytimes.com/2017/06/11/fashio n/death-of-a-downtown-icon-benjamin-cho.html | Death of a Downtown Icon | By Matthew Schneier | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/11/arts/ed ith-shiffert-a-poet-inspired-by-nature-and-her-life-in-japan-dies-at-101.html | Edith Shiffert 101 a Poet Inspired by Japan | By Margalit Fox | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/12/fashio n/palace-skateboards-british-supreme.html | Facing the Unbearable Being of Lines | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/12/fashio n/tony-awards-ben-platt-bette-midler-laurie-metcalf-after-parties.html | Song and Dance After the Song and Dance | By Stuart Emmrich | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/12/smarte r-living/apple-iphone-ios11.html | All the Ways Apples iOS 11 Will Change Your iPhone | By Liam Stack | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/12/techno logy/ipad-pro-review-apple.html | New iPad Pro Inches Toward Replacing PC | By Brian X Chen | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-15 | https://www.nytimes.com/2017/06/12/techno logy/personaltech/how-to-use-google-image-search-on-the-go.html | Image Searching On the Go | By J D Biersdorfer | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/books/ mamamia-roxane-gay-mia-freedman.html | Writer Humiliated By FatPhobia | By Jacey Fortin | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/busine ss/economy/a-president-at-war-with-his-fed-chief-5-decades-before-trump.html | A President at War With the Fed 5 Decades Back | By Kevin Granville | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/fashio n/mens-style/london-fashion-week-mens-spring-2018.html | The Power of Youth | By Elizabeth Paton | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/techno logy/personaltech/taking-charge-of-the-battery-icon.html | Keeping an Eye On Battery Life | By J D Biersdorfer | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-15 | https://www.nytimes.com/2017/06/13/theate r/review-the-many-guises-of-meryl-in-streepshow.html | Camping It Up With Multiple Meryl Streeps | By Elisabeth Vincentelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/13/world/ europe/fire-london-apartment-building.html | Questions Mount After HighRise Fire in London Kills at Least 12 | By Stephen Castle Danny Hakim and Ceylan Yeginsu | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/de sign/san-francisco-to-develop-treasure-island as-major-cultural-site.html | Plans to Develop Treasure Island | By Jori Finkel | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/design/tenement-museum-in-new-york-names-its-new-president.html | The Tenement Museum Names New President | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/music/anita-pallenberg-dead-actress-rolling-stones-figure.html | Anita Pallenberg 75  Actress and Stones Muse | By Anita Gates | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/music/beth-ditto-gossip-solo-fake-sugar-interview.html | Gossips Beth Ditto Steps Out on Her Own | By Melena Ryzik | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/television/bill-cosby-trial-day-8.html | At Cosby Trial Days Without a Verdict | By Graham Bowley and Richard PrezPea | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/books/a-horse-walks-into-a-bar-wins-man-booker-international-prize.html | International Booker Prize Is Awarded | By Christopher D Shea | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/books/review-the-force-don-winslow.html | Up Against the Wall | By Janet Maslin | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/china-anbang-wu-xiaohui-detained.html | Chairman  Of Anbang Long Tested  Chinas Rules | By Keith Bradsher and SuiLee Wee | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/japan-gold-smuggling-crime-rates.html | Gangsters Grandmothers and Gold Japan Faces a New Crime Wave | By Jonathan Soble | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/media/fox-news-fair-and-balanced.html | Fox Trades Motto of Fair and Balanced for Most Watched Most Trusted | By Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/nbc-megyn-kelly-alex-jones-sandy-hook.html | Kellys HighWire Act Interviewing a Conspiracy Promoter | By Jim Rutenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/smallbusiness/spa-therapy-salt-sauna.html | Looking for Cures at the Spa Many Try Salt | By Joanne Kaufman | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/student-loans-for-profit-schools-colleges.html | Trump Administration Delays Rules on Abuses by ForProfit Colleges | By Stacy Cowley and Patricia Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/wells-fargo-loan-mortgage.html | Lawsuit Accuses Wells Fargo of Making Improper Changes to Mortgages | By Gretchen Morgenson | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/fashion/gwyneth-paltrow-in-goop-health-wellness.html | Too Much Goop They Cant Get Enough | By Alexandra Jacobs | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/fashion/summer-shopping-new-york.html | Where to Score Summery Staples This Week | By Alison S Cohn | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/for-children-with-autism-no-more-being-hushed.html | Making Room in Class for Children With Autism to Blossom | By Kate Taylor | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/mayor-de-blasio-subway.html | Mayors Rare Subway Ride Is a LowKey Trip Uptown | By Nick Corasaniti | TX 8-519-959 | 2017-12-01 |

| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/new-york-domestic-violence-homeless-shelters.html | City Looks at Shelter Needs Of Domestic Abuse Victims | By Nikita Stewart | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/nypd-secrecy-glomar-response.html | Activists Sue Police Department Over Cant Confirm or Deny Tactic | By Alan Feuer | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/officers-journey-to-gay-pride-honoree-marks-a-towns-progress.html | Gay Pride Ceremony Honors A Police Officers Ordeal In a Changing Community | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/robert-durst-friends-testify-murder-trial.html | Longtime Friends of Durst Resist Prosecutors Demand to Testify at His Trial | By Charles V Bagli | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/in-defense-of-cultural-appropriation.html | In Defense of Cultural Appropriation | By Kenan Malik | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/london-grenfell-tower-fire.html | An Inferno Of Public Trust | By Heather Brooke | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/basketball/wnba-sparks-nneka-ogwumike.html | A Union Head Takes Notes First Action Later | By Seth Berkman | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/conor-mcgregor-floyd-mayweather-fight.html | MayweatherMcGregor Fight Is Finally On | By Kevin Draper | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/golf/us-open-erin-hills-dustin-johnson.html | Two Brothers One Successful Duo | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/hockey/rangers-dan-girardi.html | Rangers Are Buying Out  Veteran Girardis Contract | By Allan Kreda | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/soccer/asbury-park-football-club-soccer.html | Unbeaten And Sure To Remain That Way | By Leander Schaerlaeckens | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/soccer/united-states-world-cup.html | US Has Multiple Paths to World Cup | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/technology/one-way-to-fix-uber-think-twice-before-using-it.html | Fixing Uber Customers  Must Set Pace | By Farhad Manjoo | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/technology/personaltech/instant-pot-cooker.html | Instant Pot the Latest in Prized Kitchen Gadgets | By Damon Darlin | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/theater/despite-tony-wins-indecent-announces-its-broadway-closing.html | Sweat and Indecent to Close on Broadway | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/theater/playwright-a-r-gurney-dead.html | AR Gurney Whose Plays Explored UpperCrust Quirks Dies at 86 | By Robert Berkvist | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/theater/the-man-in-the-ceiling-review.html | He Loves to Draw Dad Wants Him to Bat | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/upshot/janet-yellen-and-the-case-of-the-missing-inflation.html | Yellen the Fed and the Case of the Missing Inflation | By Neil Irwin | TX 8-519-959 | 2017-12-01 |

| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/civil-rights-groups-sue-chicago-over-abuses-by-police.html | Bypassing US Civil Rights Groups Sue Chicago Over Abuses by the Police | By Richard A Oppel Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/flint-water-crisis-manslaughter.html | Manslaughter Is Charge for 5 In Flint Crisis | By Scott Atkinson and Monica Davey | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/harvard-president-resign.html | Harvards President the First Woman in the Job Will Step Down Next Year | By Stephanie Saul | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/betsy-devos-west-michigan-aviation-academy.html | Charter School With Big Donors Reflects Education Divide | By Erica L Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/federal-reserve-meeting-interest-rates.html | Fed Actions Show Confidence But Are Not at Trump Speed | By Binyamin Appelbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/virginia-shooting-suspect-james-hodgkinson.html | Furious at Trump and Unhappy  With Way Things Were Going | By Nicholas Fandos | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/who-is-steve-scalise.html | Wounded Lawmaker Is Baseball Fan With SoftGlove Approach in House | By Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/steve-scalise-congress-shot-alexandria-virginia.html | GOP Lawmaker Shot Outside Capital | By Michael D Shear Adam Goldman and Emily Cochrane | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/ups-shooting-san-francisco.html | Gunman Kills 3 and Then Himself in San Francisco | By Thomas Fuller and Christine Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/watching/the-handmaids-tale-tv-finale-margaret-atwood.html | Why Those Red Robes | By Jennifer Vineyard | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/asia/hong-kong-white-dolphins-airport.html | Paving the Way to Progress and Maybe to Extinction | By Mike Ives | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/asia/isis-captures-tora-bora-afghanistan.html | ISIS Takes Tora Bora Once Bin Ladens Afghan Fortress | By Rod Nordland and Fahim Abed | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/asia/north-korea-otto-warmbier-.html | North Koreas Brutality to American Captive Is Seen as Rarity | By Choe SangHun Austin Ramzy and Motoko Rich | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/asia/philippines-marawi-us-troops.html | US Troops Aiding Military Action in Philippines | By Felipe Villamor | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/asia/singapore-lee-hsien-loong-siblings.html | In Singapore Family Feud Goes Public | By Weiyi Lim | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/australia/australia-lawsuit-refugees-detainees.html | In Australia Reparations For Refugees | By Sarah Malik | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/europe/criticism-builds-as-theresa-may-prepares-to-announce-government-deal.html | British Leader Faces Criticism Before Naming New Partner in Government | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |

| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/europe/patricia-knatchbull-countess-mountbatten-dead.html | Patricia Knatchbull 93 Pillar of Britains Elite Dies | By Alan Cowell | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/europe/russia-moscow-resettlement-plan.html | Russia Plans to Uproot 16 Million in Moscow | By Ivan Nechepurenko | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/middleeast/egypt-saudi-arabia-islands-sisi.html | After Egyptian Leaders Push Lawmakers Vote to Transfer 2 Islands to Saudis | By Declan Walsh | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/middleeast/isis-attack-khomeini-tomb.html | Retracing an ISIS Attack at an Iranian Shrine | By Thomas Erdbrink | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/middleeast/turkish-guards-washington-attack.html | Erdogans Guards Will Be Charged in Beating of Protesters US Officials Say | By Nicholas Fandos | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/business/women-sexism-work-huffington-kamala-harris.html | Women Interrupted | By Susan Chira | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/nyregion/ms13-gang-members-arrested.html | US Arrests 39 Members of MS13 Gang Blamed for Long Island Killings | By Sarah Maslin Nir and Arielle Dollinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/opinion/steve-scalise-congress-shot-alexandria-virginia.html | Americas Lethal Politics | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/baseball/cc-sabathia-ny-yankees-dl-hamstring-strain.html | Sabathia With Strain Looks Destined for DL | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/baseball/ny-mets-chicago-cubs-granderson.html | In Another Tense and Wacky Game Late Home Runs Lift the Mets | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/sports/golf/us-open-erin-hills-bunkers.html | Making the Sand A Hazard Again | By Bill Pennington | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/baseball-shooting-is-latest-eruption-in-a-grim-ritual-of-rage-and-blame.html | Words but Little Action to Halt   Grim Cycle of Rage and Blame | By Alexander Burns | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/georgia-prison-inmates-escape-manhunt.html | Two Georgia Inmates Are Still on the Run | By Matt Stevens | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/bernie-sanders-supporters.html | Shooting Tests Movement on the Left | By Yamiche Alcindor | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/mueller-trump-special-counsel-investigation.html | Muellers Moves  Point to Inquiry Aimed at Trump | By Michael S Schmidt and Matt Apuzzo | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/targeted-republicans-gun-laws-alexandria-virginia-baseball-shooting.html | Their Own Targeted GOP Lawmakers Want Looser Gun Laws Not Stricter Ones | By Jonathan Martin | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/trump-russia-sanctions.html | Senate Votes To Cap Power Of President On Sanctions | By Maya Salam | TX 8-519-959 | 2017-12-01 |

| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/us/politics/washington-congress-baseball-shooting.html | A Softer Partisan Tone as a Shaken Congress Unites in Concern | By Carl Hulse | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/africa/somalia-shabab-hotel-hostages.html | Hostages Are Taken In Somalia | By Hussein Mohamed and Kimiko de FreytasTamura | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/middleeast/saudi-arabia-arms-training-yemen.html | Saudis Move to Address  Civilian Toll in Yemen | By Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/world/middleeast/syria-airstrikes-civilians.html | USLed Syria Strikes Said to Take Heavy Civilian Toll | By Nick CummingBruce | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/14/arts/television/whats-on-tv-thursday-the-tunnel-sabotage-and-a-salute-to-diane-keaton.html | Whats on Thursday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/opinion/alexandria-virginia-baseball-shooting.html | Play Ball  And Then Gunfire | By Gail Collins | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/opinion/isis-philippines-rodrigo-duterte.html | How ISIS Grew in the Philippines | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/opinion/medicaid-health-care-bill-daughters.html | Daughters Will Suffer From Medicaid Cuts | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-15 | https://www.nytimes.com/2017/06/15/opinion/trump-cuba-embargo-obama.html | Trumps Imminent Cuba Problem | By Christopher Sabatini | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-16 | https://www.nytimes.com/2017/06/14/movies/cars-3-review.html | Shifts in a WellOiled Franchise | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-16 | https://www.nytimes.com/2017/06/14/technology/charles-thacker-dead-personal-computing-pioneer.html | Charles P Thacker a Trailblazer in Personal Computer Design Is Dead at 74 | By Katie Hafner | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/14/arts/trump-named-childrens-word-of-the-year.html | Trump Wins as Word | By Roslyn Sulcas | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/dance/la-dance-project-joyce-theater-review.html | A Company on the Brink | By Alastair Macaulay | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/colin-harrison-is-mad-about-maps-so-is-his-latest-character.html | Located A Novelist Mad About Maps | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/french-paintings-america-collects-bazille-national-gallery-review.html | French Lessons for a New Republic | By Jason Farago | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/mass-moca-its-a-site-for-all-eyes.html | Its a Site for All Eyes | By Roberta Smith | TX 8-519-959 | 2017-12-01 |

| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/rhythm-power-salsa-in-new-york-exhibition.html | A Little Bling a Little Politics a Lot of Salsa | By Jon Pareles | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/rooftop-terrace-at-brooklyn-childrens-museum-is-set-to-open.html | A Gateway to Nature for Children | By Jane Margolies | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich Martha Schwendener and Jason Farago | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/music/leonard-cohen-exhibition-is-planned-for-museum-in-montreal.html | A Montreal Museum Hails Leonard Cohen | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/music/philip-gossett-scholar-who-brought-operas-back-to-life-dies-at-75.html | Philip Gossett Scholar 75  Revived Lost Opera Scores | By Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/music/review-alan-gilbert-new-york-philharmonic-central-park.html | At the Podium for a Final Time in Central Park | By Anthony Tommasini | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/music/yoko-ono-to-share-credit-for-imagine-john-lennon.html | Ono to Have a Credit On the Song Imagine | By Christopher D Shea | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/television/bill-cosby-trial-day-9.html | Jury in Cosby Trial Says It Is Deadlocked On Sex Assault Charges | By Graham Bowley and Jon Hurdle | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/arts/television/have-your-grandparents-told-you-about-good-witch.html | Ratings Alchemy to a Point | By Mike Hale | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/automobiles/autoreviews/chevrolet-silverado-2500hd.html | A Chevrolet Heavyweight That Can Haul Your Family or Your Family Car | By Tom Voelk | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/automobiles/wheels/driverless-cars-interior.html | Like a Living Room You Can Take Out On the Freeway | By Eric A Taub | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/books/helen-dunmore-dead-british-historical-novelist.html | Helen Dunmore Who Wrote About Legacy and Loss Dies at 64 | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/economy/trump-job-training-skills-gap.html | Presidents Plan to Expand Apprenticeships Rekindles Skills Gap Debate | By Noam Scheiber | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/energy-environment/gas-oil-petrol-opec.html | OPEC Plan To Conquer Oil Market Backfires | By Clifford Krauss | TX 8-519-959 | 2017-12-01 |

| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/eu-greece-debt.html | European Union Sets 95 Billion Agreement On Huge Greek Debt | By James Kanter and Niki Kitsantonis | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/ge-jack-welch-immelt.html | Twilight of the Guru | By James B Stewart | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/insurance-china-finance.html | Cash Well Running Dry for a Chinese Insurer Out of Favor With Beijing | By Keith Bradsher | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/media/jeff-bezos-amazon-rich-charity.html | Want to Help Bezos Donate His Billions Just Tweet Him | By Robert Frank | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/media/streaming-radio-spotify-pandora.html | Spotify Is Growing So Are Its Losses | By Ben Sisario | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/business/nike-layoffs.html | Nike Will Try Going Local By Focusing on 12 Cities | By Micah Maidenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/climate/energy-department-closes-office-working-on-climate-change-abroad.html | Energy Dept Closes Office for Sharing Clean Technology | By Brad Plumer | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/47-meters-down-review.html | 47 Meters Down | By Jeannette Catsoulis | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/all-eyez-on-me-review.html | Eventful Life Tepid Biopic | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/flag-football-review.html | Flag Football | By Ken Jaworowski | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/harmonium-review.html | Harmonium | By Jeannette Catsoulis | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/hearing-is-believing-review.html | Hearing Is Believing | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/il-boom-review-vittorio-de-sica.html | The Comic Anxieties of la Dolce Vita | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/kill-switch-review.html | Kill Switch | By Jeannette Catsoulis | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/lost-in-paris-review.html | Lost in Paris | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/maudie-review.html | Creating Beauty With Each Painful Stroke | By Manohla Dargis | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/review-once-upon-a-time-in-venice-unleashes-a-bland-bruce-willis.html | Once Upon a Time in Venice | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/rough-night-review-scarlett-johansson.html | Women Behaving Badly Yawn | By Manohla Dargis | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/score-review.html | Score A Film Music Documentary | By Andy Webster | TX 8-519-959 | 2017-12-01 |

| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/the-book-of-henry-review-naomi-watts.html | The Book of Henry | By Manohla Dargis | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/movies/the-journey-review.html | The Journey | By Andy Webster | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/high-number-city-employees-bill-deblasio.html | Hiring Spree Alters Makeup Of Citys Staff | By J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/if-sunscreen-is-free-will-beachgoers-use-it-new-york-hopes-so.html | With Free Sunscreen New York Takes on Skin Cancer Fight | By Elizabeth Tarbell | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/nyc-ferry-more-popular-than-expected-scrambles-to-meet-demand.html | East River Ferry Scrambles  To Meet Summer Demand | By J David Goodman and Patrick McGeehan | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/paladino-buffalo-board-education-lawsuit.html | Paladino Sues  Buffalo Board  Thats Seeking His Removal | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/baseball/matt-harvey-neil-walker-mets-injuries.html | Harvey Walker and Lagares Join the Mets Lengthy Injured List | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/baseball/mets-will-extend-protective-netting-at-citi-field.html | Mets Agree to Extend The Netting at Citi Field | By Zach Schonbrun | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/golf/us-open-erin-hills-first-round.html | Fowler Takes Advantage of Benign Conditions to Grab the Lead | By Bill Pennington | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/ncaabasketball/louisville-probation-rick-pitino-suspended-ncaa.html | Pitino Suspended and Louisville Punished by NCAA | By Marc Tracy | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/soccer/fifa-jorge-luis-arzuaga-pleads-guilty.html | Banker in FIFA Inquiry Arranged Bribes | By Rebecca R Ruiz | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/technology/facebook-artificial-intelligence-extremists-terrorism.html | Facebook Will Use Artificial Intelligence to Uncover Extremist Posts | By Sheera Frenkel | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/technology/uber-india-rape-lawsuit.html | Woman Raped by Driver in India Sues Uber Over Sharing of Medical Records | By Mike Isaac | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/theater/ar-gurney-appraisal-ben-brantley.html | Vanishing Patricians and Then What | By Ben Brantley | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/upshot/how-we-became-bitter-political-enemies.html | Partisan Relations Sink From Cold to Deep Freeze | By Emily Badger and Niraj Chokshi | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/atlanta-murals-art-zoning-law.html | Atlantas Murals Lively Colorful and Possibly Illegal | By Alan Blinder | TX 8-519-959 | 2017-12-01 |

| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/otto-warmbier-north-korea-ohio-student-home.html | American Was Brutalized and Terrorized in North Korea His Father Says | By Sheryl Gay Stolberg | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/before-the-shooting-assailant-began-day-at-ymca-as-usual.html | Suspect in Shooting Began Day With Routine Predawn Stop at YMCA | By Nicholas Fandos Alan Blinder and Adam Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/executive-privilege-sessions-trump.html | On Executive Privilege and Sessionss Refusal to Answer Questions | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/neil-gorsuch-supreme-court.html | Very Special  Guest Visits Ceremony For a Justice | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/pence-hires-criminal-defense-lawyer.html | Pence Hires a Criminal Defense Lawyer | By Rebecca R Ruiz | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/secrecy-surrounding-senate-health-bill-raises-alarms-in-both-parties.html | GOP Health Bill Drafted in Dark | By Thomas Kaplan and Robert Pear | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/shooting-brings-rare-comity-to-the-capitol-but-will-it-last.html | Washingtons Rebuttal to Violence Play Ball | By Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/trump-obstruction-of-justice-reports.html | President Questions Clinton Ties To Russia | By Michael D Shear | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/watching/the-great-british-baking-show-what-to-watch.html | This Weekend I Have | By Margaret Lyons | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/asia/china-kindergarten-explosion.html | Blast Hits Kindergarten In China Killing Eight | By Javier C Hernndez | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/asia/hong-kong-parking-spot-record-real-estate.html | 664000 Parking Spot Shows Hong Kongs Property Frenzy | By Austin Ramzy | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/asia/india-meat-restrictions.html | India Rethinks CattleSlaughter Rules | By Ellen Barry and Suhasini Raj | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/australia/malcolm-turnbull-donald-trump-leaked-video-jokes.html | Australian Leader Pokes Fun at Trump in Leaked Recording | By Jacqueline Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/europe/putin-russia-call-in-show.html | On TV Putin Plays the Role He Likes Best Mr FixIt | By Neil MacFarquhar | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/europe/turkey-protest-march-kemal-kilicdaroglu.html | Turkish Opposition Leader Begins a 250Mile Protest March | By Patrick Kingsley | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/europe/uk-london-fire-grenfell-tower.html | With London Fire Toll Likely to Climb UK Leader Orders Inquiry | By Dan Bilefsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/europe/uk-london.html | In a New Normal Londoners Are Resilient but a Little Spooked | By Katrin Bennhold | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/middleeast/erdogan-turkey-washington-protesters-attack.html | Turkey Condemns Charges Against Security Guards | By Nicholas Fandos and Patrick Kingsley | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/middleeast/yemen-cholera-united-nations.html | Unicef Steps In to Pay Yemens Doctors as War and Cholera Rage | By Rick Gladstone | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/2017/06/15/your-money/teacher-ct-retirement.html | A Push to Disclose Retirement Plan Fees | By Tara Siegel Bernard | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-16 | https://www.nytimes.com/interactive/2017/06/15/world/europe/climate-change-rotterdam.html | The Dutch Have Solutions to Rising Seas The World Is Watching | By Michael Kimmelman and Josh Haner | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/bill-de-blasio-job-creation-plan.html | Citys Plan to Create 100000 Jobs Find 40000 and Keep Eyes Open | By William Neuman and J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/hudson-yards-property-taxes-subway-offices.html | Hudson Yards Offered Payday for Subway but Brought Offices Instead | By Jim Dwyer | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/moynihan-lirr-penn-station.html | In Gleaming LIRR Concourse Commuters Cant Quite Forget Transit Woes | By Khorri Atkinson | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/nyregion/state-senate-ethics-committee.html | 8 Years of Rust Show as Senate Ethics Committee Finally Has Meeting | By Jesse McKinley | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/opinion/trump-lawsuit-emoluments-private-businesses.html | Taking the Presidents SelfDealing to Court | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/science/steve-scalise-shooting.html | Multiple Operations Likely For Wounded Lawmaker | By Gina Kolata | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/baseball/new-york-yankees-draft-pitchers.html | Yanks Take Risk on Pitcher and Stock Up on Others | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/baseball/washington-nationals-new-york-mets-score-8-3.html | Loss to Nationals Brings Reminders of Early Season Demons | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/basketball/wnba-seattle-storm-planned-parenthood.html | Team Owned By Women Takes Partner And a Stand | By Howard Megdal | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/cycling/obituary-hein-verbruggen-dead-international-cycling-union.html | Hein Verbruggen 75 Raised Cyclings Profile | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/golf/ernie-els-us-open.html | Els Knows The Picture Can Change Like That | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/golf/jim-mackay-phil-mickelson-us-open.html | Commercial Blimp Crashes Pilot Treated for Injuries | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/sports/st-anthony-friars-basketball-bob-hurley.html | Letting the Trophies Go | By Juliet Macur | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/booz-allen-hamilton-investigation-justice-department.html | Contractor Booz Allen Is Under US Inquiry | By Matthew Haag | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/escapees-who-killed-two-prison-guards-are-captured-georgia-governor-says.html | Escapees Accused of Killing  Pair of Guards Are Captured | By Matt Stevens | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/gerrymander-pennsylvania-congressional-district-lawsuit.html | Pennsylvania Lawsuit Is Latest to Call House Redistricting a Partisan Gerrymander | By Michael Wines | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/jury-sees-body-camera-footage-of-fatal-shooting-by-police-officer.html | Jury Sees Body Camera View of Fatal Shooting by Officer | By Kay Nolan and Julie Bosman | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/cuba-trump-obama.html | Moving to Scuttle Obama Legacy Trump Will Crack Down on Cuba | By Julie Hirschfeld Davis | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/del-ray-alexandria-shooting.html | Gunmans Violent Spree Shakes a Liberal Enclave | By Emily Cochrane | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/us/politics/robert-mueller-special-counsel.html | Mueller Once Above the Fray Is Now Pulled In | By Scott Shane and Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/15/world/asia/china-xi-jinping-trump-north-korea.html | As Trump Bets on Chinas Help on North Korea Aides Ask Is It Worth It | By Mark Landler | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/arts/music/lorde-melodrama-review.html | Melancholy She Cant Party Away | By Jon Pareles | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/arts/television/whats-on-tv-friday-cardinal-the-ranch-and-the-great-british-baking-show.html | Whats on Friday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/books/review-t-gertler-elbowing-the-seducer.html | Even Bookworms Like to BedHop | By Dwight Garner | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/business/trump-train-road-india-china.html | Infrastructure Goes Private And the Public Pays a Price | By Peter S Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/insider/climate-change-as-a-design-problem-architecture-rotterdam.html | Climate Change as a Design Problem | By Ed Winstead | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/opinion/afghanistan-pakistan-taliban.html | How to Bring Peace to Afghanistan | By Stephen J Hadley and Moeed Yusuf | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/opinion/ahca-doctors-march-on-washington.html | A Doctors March on Washington | By Danielle Ofri | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/opinion/trump-afghanistan-mattis-military.html | Mr Trump Its Your War Now | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/opinion/trump-national-monuments-katahdin-woods.html | Keep America Wild | By Richard Powers | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/opinion/why-fathers-leave-their-children.html | Why Fathers Leave Their Children | By David Brooks | TX 8-519-959 | 2017-12-01 |

| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/sports/autoracing/for-endurance-racers-its-a-long-and-winding-career.html | For endurance racers it can be a longer run | By Kate Walker | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/sports/autoracing/how-to-race-at-le-mans-mario-andretti.html | Mario Andretti knows  his way around Le Mans | By Dave Caldwell | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/sports/autoracing/le-mans-endurance-championship.html | Defining a championship in auto racing | By Kate Walker | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/sports/autoracing/le-mans-innovation-rolls-out-of-garage-56.html | Le Mans innovation rolls out of Garage 56 | By Kate Walker | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/sports/autoracing/le-mans-is-also-24-hours-of-research-and-development.html | 24 hours of RampD | By Kate Walker | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-17 | https://www.nytimes.com/2017/06/14/world/americas/robert-leiken-dead.html | Robert Leiken 78 Analyst Shunned Ideology | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/15/opinion/virginia-baseball-shooting-gun-shot-wounds.html | The Damage a Bullet Can Do | By Leana Wen | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/an-operatic-rarity-picks-up-where-mozart-and-rossini-left-off.html | The Messy Family You Know Opera as a Sitcom Sequel | By Corinna da FonsecaWollheim | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-16 | https://www.nytimes.com/2017/06/16/arts/dance/review-the-spirit-of-hitchcock-distilled-into-dance.html | The Spirit of Hitchcock Distilled Into Movement | By Alastair Macaulay | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/music/jay-z-songwriters-hall-of-fame-barack-obama.html | Jay Z Makes Splash At Awards Ceremony | By Joe Coscarelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/music/listen-to-three-hours-of-music-from-a-single-note.html | Its Not OneNote if Theres All That Texture | By Seth Colter Walls | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/music/met-opera-tosca-opolais-yoncheva.html | Met Opera Loses Lead In a HighStakes Tosca | By Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/television/adam-west-bat-signal-batman-los-angeles.html | Tribute to Adam West With the BatSignal | By Christopher D Shea | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/television/amazon-i-love-dick-jill-soloway.html | Groundbreaking Television By Way of Two Playwrights | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/television/bill-cosby-trial-day-10.html | Jury Goes A 5th Day In Cosby Sex Case | By Graham Bowley and Richard PrezPea | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/arts/television/shudder-streaming-tv-jordskott-penance.html | Foreign Horror Shows Light on Monsters Heavy on Mood | By Mike Hale | TX 8-519-959 | 2017-12-01 |

| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/amazon-whole-foods.html | Amazon to Buy Whole Foods For 13 Billion | By Nick Wingfield and Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/benjamin-wey-warrant-fraud-case.html | Judge Bars Evidence Collected in FBI Searches From Securities Fraud Case | By Matthew Goldstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/takata-bankruptcy-key-safety-airbags.html | Takata Preparing for a Sale  Is Said to Near Bankruptcy | By Jonathan Soble and Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/whole-foods-amazon-timeline.html | The Life of an Organic Giant | By Eric Owles | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/eu-google-antitrust-fine.html | Google Said to Be Facing Record Fine From EU | By Mark Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/media/apple-tv-studio-executives-sony.html | Apple Moving In on Prestige TV Hires 2 From Sony | By Brooks Barnes | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/media/critical-test-looms-for-megyn-kelly-and-the-network-that-bet-on-her.html | Kelly and NBC Quickly Land on the Hot Seat | By Michael M Grynbaum and John Koblin | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/north-korea-money-laundering-mingzheng.html | US Prosecutors Accuse Chinese Company of Money Laundering for North Korea | By Jonathan Soble | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/walmart-bonobos-merger.html | Walmart to Acquire Bonobos for 310 Million | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/whole-foods-walmart-amazon-grocery-stores.html | The Ultimate Food Fight | By Rachel Abrams and Julie Creswell | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/health/donald-trump-opioid-panel.html | Call for Action  Not More Study On Opioid Crisis | By Abby Goodnough | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/movies/jim-mckay-brooklyn-en-el-septimo-dia-on-the-seventh-day.html | A Portraitist of Brooklyn Returns | By Mike Hale | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/nyregion/bloomsday-james-joyce-ulysses.html | Celebrating Joyce With a Breakfast at Blooms Tavern of Course | By Corey Kilgannon | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/nyregion/brooklyn-officer-dalsh-veve-justin-murrell.html | Youth Charged as Adult in Car Dragging of Officer | By Alan Feuer | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/nyregion/citibike-cyclist-death.html | Family Recalls Life of Avid Cyclist as Questions Are Raised About His Death | By Hannah Alani | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/nyregion/homeless-new-york.html | Trying to Head Off a Summer Surge in Homeless Families | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/nyregion/legionnaires-disease-outbreak-upper-east-side.html | Legionnaires Disease Deadly In Upper East Side Outbreak | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/trump-emmanuel-macron-justin-trudeau.html | Older Even Than the President His Ideas | By Timothy Egan | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/baseball/baseball-cancer-survivors-cubs-mets.html | Brought Together by a Fight With Cancer and a Love of Baseball | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/baseball/congress-baseball-game-dc.html | Congressional Game In Which Victory  Has a New Measure | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/football/colin-kaepernick-free-agency-nfl-nba.html | Drawing a Hard Line on Political Views | By Ken Belson | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/golf/us-open-andrew-beef-johnston.html | Four PBampJ Sandwiches and a 73 Beef Has No Complaints | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/golf/us-open-erin-hills-second-round-paul-casey.html | Four Share Lead as Course Weeds Out Worlds Top Golfers | By Bill Pennington | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/mayweather-mcgregor-fight.html | Marquee  Pairing Payday To Match | By Kevin Draper | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/olympics/stand-up-paddleboarding-surfing-canoeing.html | Canoeing or Surfing A Court Will Decide | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/soccer/as-russian-soccer-steps-onto-world-stage-an-ambassador-arrives-in-england.html | Rarity for a Russian Manager Testing His Skills on the English Circuit | By Rory Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/theater/review-articles-of-faith-the-kitchen.html | How a Musician and Artist Rose From the Ashes | By Elisabeth Vincentelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/theater/review-kevin-spacey-clarence-darrow-arthur-ashe-stadium-tennis.html | Legal Giant With an Ego To Match | By Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/upshot/the-amazon-walmart-showdown-that-explains-the-modern-economy.html | Behemoths  In a Battle  To Sell You Everything | By Neil Irwin | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/cuban-exiles-miami-trump-policy.html | Cuban Exiles in Miami  Split Over US Policy Shift | By Frances Robles | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/police-shooting-trial-philando-castile.html | Officer Cleared In 2016 Killing Of  Black Driver | By Mitch Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/congress-trump-russia-investigations.html | The Story So Far on Three Active Congressional Investigations | By Emmarie Huetteman | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/cuba-trump-engagement-restrictions.html | Trump Signs Directive to Undo Obamas Dtente With Cubans | By Julie Hirschfeld Davis | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/rick-gates-russia.html | The Rapid Rise and Sudden Fall of a Trump Campaign Operative | By Nicholas Confessore and Barry Meier | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trump-family-wedding-planner-to-head-new-yorks-federal-housing-office.html | Housing Appointment Raises Eyebrows | By Yamiche Alcindor and J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trump-investigation-comey-russia.html | Trump Rebukes Author of Memo On Comey Firing | By Michael D Shear Charlie Savage and Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trump-transition-team-russia-inquiry.html | Transition Team Orders Former Aides to Preserve RussiaRelated Materials | By Adam Goldman Julie Hirschfeld Davis and Matthew Rosenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trump-will-allow-dreamers-to-stay-in-us-reversing-campaign-promise.html | Dreamers to Stay in US for Now but Their LongTerm Fate Is Unclear | By Michael D Shear and Vivian Yee | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trumps-financial-disclosures.html | A Mixed Year for Trump Family Assets | By Steve Eder Eric Lipton and Andrew W Lehren | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/suicide-texting-trial-michelle-carter-conrad-roy.html | Young Woman Who Urged Friend to Commit Suicide Is Found Guilty | By Katharine Q Seelye and Jess Bidgood | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/americas/trump-cuba.html | Budding Entrepreneurial Dreams Take a Blow | By Hannah Berkeley Cohen and Azam Ahmed | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/asia/1mdb-malaysia-najib-razak.html | US Moves to Seize Assets in Inquiry of Malaysians | By Richard C Paddock | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/asia/afghanistan-isis-kabul-mosque.html | Philanthropist Blown Up While Feeding Afghan Poor | By Rod Nordland and Fahim Abed | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/asia/china-kindergarten-explosion-jiangsu-suspect.html | At Kindergarten Explosion World Didnt Seem Real | By Javier C Hernndez and Iris Zhao | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/asia/otto-warmbier-north-korea-travel.html | Tours to North Korea Face Renewed Scrutiny | By Austin Ramzy and Choe SangHun | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/europe/helmut-kohl-german-chancellor-dead.html | Helmut Kohl Chancellor Who Led Reunification Of Germany Dies at 87 | By Craig R Whitney and Alan Cowell | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/europe/marine-le-pen-france.html | Le Pen Loses Luster Signaling the Far Rights Retreat at Least in France | By Adam Nossiter | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/europe/uk-london-fire-grenfell-tower.html | Rage Boils Over in London After Deadly Blaze | By Ceylan Yeginsu and Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/middleeast/baghdadi-russia-isis.html | Russia May Have Killed ISIS Leader in Airstrike | By Andrew E Kramer and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/middleeast/israel-palestinians-attack-jerusalem.html | Israeli Dies as Palestinian Attackers Stage Assaults Ending Lull in East Jerusalem | By Isabel Kershner | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/middleeast/saudi-womens-rights.html | A Saudi Woman Who Got Behind the Wheel and Never Looked Back | By Somini Sengupta | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/world/navy-destroyer-is-damaged-in-a-collision-near-japan-and-seven-sailors-are-reported-missing.html | Sailors Missing After US Destroyer and Ship Collide Off Japan | By Motoko Rich | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/your-money/household-management-services-wealthy.html | Taking Care of Your Childs Tuition While Youre in Tahiti | By Liz Moyer | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-17 | https://www.nytimes.com/2017/06/16/your-money/mortgages/finance-religion-mortgage-real-estate.html | He Trained as a Rabbi Now He Blesses Mortgages | By Ron Lieber | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/business/dealbook/whole-foods-john-mackey-amazon.html | Whole Foods Finds an Unlikely Refuge | By Michael J de la Merced and Alexandra Stevenson | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/insider/flint-students-eager-to-leave-after-prom.html | A Glittering Prom as a Farewell to Flint | By Julie Bosman | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/a-cynical-reversal-on-cuba.html | A Cynical Reversal on Cuba | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/lawns-grass-ecology.html | Beyond Blades of Grass | By Paul Bogard | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/name-your-pick-for-trumpworlds-worst-cabinet-member.html | Pick the  Worst in TrumpWorld | By Gail Collins | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/only-mass-deportation-can-save-america.html | Only Mass Deportation Can Save Us | By Bret Stephens | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/opinion/trump-dodd-frank-banks.html | Playing Tricks With DoddFrank | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/baseball/new-york-mets-matt-harvey-injury.html | Adding to Loss Column but Not DL Mets Find a Small Measure of Solace | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/golf/us-open-notes-spectator-dies.html | Watching On Course 94YearOld Man Dies | By Bill Pennington | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/sports/sailing/americas-cup-oracle-team-usa-emirates-new-zealand.html | Americas Cup Rematch Gets a Shot of Youth in New Zealands Boat | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/border-patrol-immigration-no-more-deaths.html | Border Patrol Agents Raid  Camp in Arizona Desert  Run by Aid Organization | By Fernanda Santos | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/evergreen-state-protests.html | Day of Absence Turns Into Days of Rage | By Anemona Hartocollis | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/education-department-civil-rights-betsy-devos.html | Education Dept Plans to Scale Back Its Civil Rights Investigations | By Erica L Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/gunman-congress-baseball-game.html | Alexandria Gunman Carried a List That Named at Least 3 Republican Lawmakers | By Adam Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/16/us/politics/trump-lawyer-russia-investigation.html | Trump Adds a Lawyer With Deep Experience in Washington to His Legal Team | By Maggie Haberman and Matt Apuzzo | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/17/arts/television/whats-on-tv-saturday-the-conjuring-2-and-the-electric-daisy-carnival.html | Whats on Saturday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/17/sports/horse-racing/prix-de-diane-french-oaks-history.html | Near Paris fillies and fashion have their day | By Amanda Duckworth | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/17/sports/horse-racing/the-prix-de-diane-longines-a-high-fashion-picnic-horse-race-included.html | How to arrive in style and leave a winner | By Amanda Duckworth | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-17 | https://www.nytimes.com/2017/06/17/world/asia/marawi-philippines-islamic-state-christians.html | Hiding Christians in the Cellar Fear and Heroism in a Philippine Siege | By Felipe Villamor | TX 8-519-959 | 2017-12-01 |
| 2017-06-08 | 2017-06-18 | https://www.nytimes.com/2017/06/08/travel/easing-anxiety-travelers-global-terror.html | Managing Travel Anxiety in an Era of Terror | By David Shaftel | TX 8-519-959 | 2017-12-01 |
| 2017-06-09 | 2017-06-18 | https://www.nytimes.com/2017/06/09/books/review/a-return-to-middle-earth-44-years-after-tolkiens-death.html | Inside the List | By Gregory Cowles | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-18 | https://www.nytimes.com/2017/06/12/books/review/american-kingpin-nick-bilton.html | Tales From the Dark Web | By Nitasha Tiku | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-18 | https://www.nytimes.com/2017/06/12/books/review/camino-island-john-grisham.html | First Editions | By Ken Tucker | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-18 | https://www.nytimes.com/2017/06/12/magazine/the-long-lonely-road-of-chelsea-manning.html | Becoming Chelsea Manning | By Matthew Shaer | TX 8-519-959 | 2017-12-01 |
| 2017-06-12 | 2017-06-18 | https://www.nytimes.com/2017/06/12/travel/how-much-are-frequent-flier-miles-worth.html | How Many Miles Are Frequent Flier Miles Worth | By Dave Seminara | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/arts/television/ty-burrell-modern-family-the-first-time.html | I Met With an Agent It Was Messy | By Ty Burrell | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/books/review/critics-take-queer-writing.html | The Best Draft of the Self | By Jennifer Finney Boylan | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/books/review/you-belong-to-me-colin-harrison.html | Dreamers and Schemers | By Megan Abbott | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/fashion/cruise-resort-runway-trends.html | Future Shop | By Vanessa Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/magazine/getting-others-right.html | It is close to impossible to getother peoples culture right Should we even try | By Teju Cole | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/magazine/how-snowflake-became-americas-inescapable-tough-guy-taunt.html | Ice Storm | By Amanda Hess | TX 8-519-959 | 2017-12-01 |

| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/magazine/new-sentences-from-the-idiot-by-elif-batuman.html | From The Idiot by Elif Batuman | By Sam Anderson | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/magazine/the-man-behind-trumps-voter-fraud-obsession.html | The Exclusionist | By Ari Berman | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/nyregion/gyms-fitness-classes-lights-dark.html | They Wont Be Able to See You Sweat | By Tatiana Boncompagni | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/travel/at-airports-making-travel-easier-for-autistic-passengers.html | Making Air Travel Easier for Autistic Passengers | By Shivani Vora | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/travel/italian-libraries-hidden-treasures-books-architecture-art.html | Libraries That Speak Volumes | By David Laskin | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-18 | https://www.nytimes.com/2017/06/13/travel/karaoke-bars-music-road-trip.html | Karaoke Bar With a Santa Theme Spurs a Quest | By Marian Bull | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/dance/desire-lines-danspace-project-madison-square-park.html | Dance Moving Outdoors | By Gia Kourlas | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/design/picture-industry-center-for-curatorial-studies-bard-college.html | Art A Doubleheader At Bard College | By Roberta Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/music/digable-planets-at-summerstage-in-brooklyn.html | Pop Digable Planets Aligning Again | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/music/katy-perry-witness-interview.html | I Feel Very Empowered | By Caryn Ganz | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/music/landay-afghanistan-eliza-griswold-gemma-peacocke-waves-lines.html | Classical Womens Voices From Afghanistan | By Corinna da FonsecaWollheim | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/arts/television/the-legends-of-chamberlain-heights-comedy-central-season-2.html | Television Ribald Layups Foul Shots Too | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/books/review/how-to-live-with-critics.html | Critics Notebook | By Adam Kirsch | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/magazine/naomi-klein-is-sick-of-benevolent-billionaires.html | Naomi Klein Is Sick of Benevolent Billionaires | Interview by Ana Marie Cox | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/magazine/reading-erdogans-ambitions-in-turkeys-new-mosques.html | The Second Conquest | Photographs by Norman Behrendt and Suzy Hansen | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/magazine/should-i-report-the-biased-remarks-of-a-campus-cop.html | Should I Report the Biased Remarks of a Campus Cop | By Kwame Anthony Appiah | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/movies/jennifer-jones-animates-the-wild-heart-at-moma.html | Film Drama Onscreen And Also Off | By Andy Webster | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/nyregion/staubitz-market-in-brooklyn.html | A Century of Sawdust Steaks and Chops | By Andrew Cotto | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/realestate/real-estate-in-luxembourg.html | An Art NouveauStyle Home in the Center of Town | By Alison Gregor | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/realestate/tivoli-ny-authenticity-on-the-hudson.html | Authenticity on the Hudson | By Julie Lasky | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/t-magazine/design/charles-compagnon-gesa-hansen-courances-france-home.html | Home and Work A French Retreat Fuels Creativity | By Lindsey Tramuta | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/t-magazine/fashion/balenciaga-how-to-wear.html | The Breakdown Building Blocks | By Malina Joseph Gilchrist | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/theater/sam-gold-hamlet-oscar-isaac-public-theater.html | Theater Hamlet Meet Oscar Isaac | By Laura CollinsHughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/travel/how-to-have-a-destination-celebration.html | Taking Your Party on the Road | By Shivani Vora | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/travel/spain-sherry-portugal-triangle-budget-travel.html | Beyond the End of the World | By Lucas Peterson | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-18 | https://www.nytimes.com/2017/06/14/travel/what-sara-blakely-spanx-founder-cant-travel-without.html | Sara Blakely of Spanx on Her Rituals and Talismans | By Nell McShane Wulfhart | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/arts/1984-george-orwell-movies-television-theater.html | Dystopia Down the Decades | By Jennifer Schuessler | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/arts/music/the-los-angeles-philharmonic-la-phil-ost-its-leader-deborah-borda-can-it-stay-on-top.html | An Orchestra Tuned to Thrive | By Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/arts/television/a-queen-sugar-rush-heralds-a-silver-age-for-african-american-tv.html | A Silver Age for AfricanAmerican TV | By Salamishah Tillet | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/books/review/everything-under-the-heavens-howard-french-destined-for-war-graham-allison.html | Chinas World | By Judith Shapiro | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/business/wild-west-town-theme-park-retirement.html | This Family Business Needs a New Family | By Liz Moyer | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/fashion/anita-pallenberg-rolling-stones-boho-style.html | More Than Keiths Muse | By Vanessa Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/fashion/apollo-theater-glass-house-wildlife-conservation-society-performing-arts-hall-of-fame-galas.html | Springs Crop | By Denny Lee | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/fashion/social-qs-marriage-communication-conceited-best-friend.html | Your Attention Please | By Philip Galanes | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/fashion/weddings/wedding-dresses-already-broken-in-and-at-bargain-prices.html | Bridal Bargain Gowns That Have Already Been Worn | By Marianne Rohrlich | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/magazine/a-whimsical-wordsmith-charts-a-course-beyond-twitter.html | Space Case | By Jesse Lichtenstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/magazine/letter-of-recommendation-the-canadian-football-league.html | The Canadian Football Leaguestrongstrong | By Mitch Moxley | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/magazine/the-pleasure-of-a-chilled-soup-on-a-sweltering-day.html | A Summer Salve | By Gabrielle Hamilton | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/nyregion/bottle-man-scott-jordan-artifacts-landfills.html | Digging Down Deep | By Corey Kilgannon | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/nyregion/essex-crossing-renewal-lower-east-side.html | Urban Renewal 60 Years in the Making | By Helene Stapinski | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/nyregion/when-the-horses-stopped-coming-to-belmont-park.html | When the Horses Stopped Coming to Belmont Park | By Keith Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/nyregion/will-the-next-david-dinkins-please-stand-up.html | Seeking the Next Dinkins to Fill a Vacuum | By Ginia Bellafante | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/opinion/sunday/remember-the-population-bomb-its-still-ticking.html | Remember the Population Bomb Its Still Ticking | By Eugene Linden | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/realestate/house-hunting-real-estate-upstate-new-york.html | More Space and More Projects in a Place Upstate | By Joyce Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/sports/olympics/jarmila-kratochvilova-800-meters-record.html | Long Scorned Mark May Fall Without a Race | By Jer Longman | TX 8-519-959 | 2017-12-01 |

| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/t-magazine/fashion/pitti-uomo-florence-best-mens-spring-2018.html | Mens Photo Diary Pitti Uomo in Florence | By Laura Rysman | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/t-magazine/food/brunello-cucinelli-italian-dinner-party-tips.html | Summer Entertaining His Table Is Tops | By Laura Rysman | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/theater/need-to-fake-an-orgasm-theres-an-intimacy-choreographer-for-that.html | Taking Sex Ed for the Stage | By Laura CollinsHughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/theater/with-1984-on-broadway-thoughtcrime-hits-the-big-time.html | Thoughtcrime Hits the Big Time | By Jennifer Schuessler | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-18 | https://www.nytimes.com/2017/06/15/travel/packages-new-pandora-the-world-of-avatar-disney-orlando.html | A Visit to Pandora | By Shivani Vora | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/arts/dance/seven-seconds-of-yvonne-rainer-trio-a.html | My 7Second Phrase Cameras Rolling | By Siobhan Burke | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/arts/design/unclothed-in-andrew-wyeths-art.html | Unclothed in Andrew Wyeths Art | By Ted Loos | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/a-life-in-art.html | A Life in Art | By John Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/a-little-more-human-fiona-maazel.html | Psychic Friend Network | By Tom LeClair | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/be-like-the-fox-machiavelli-biography-erica-benner.html | Princely Provocateur | By Edmund Fawcett | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/debut-novels-for-armchair-olympians-rom-com-fans.html | First Novels | By Jan Stuart | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/goethe-biography-rudiger-safranski.html | Personality Is Everything | By Michael Hofmann | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/help-desk-death-good-grief-theresa-caputo.html | SelfImprovement | By Judith Newman | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/raven-rock-garrett-m-graff.html | The Deep State | By Justin Vogt | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/speed-of-life-carol-weston.html | Advice Needed | By Margo Rabb | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/splotch-gianna-marino-goldfish-ghost-lemony-snicket-pets.html | Gone Guppy | By Tom Lichtenheld | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/books/review/the-adventures-of-john-blake-philip-pullman.html | All at Sea | By George OConnor | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/business/corner-office-jay-walker-priceline-founder.html | Need a Manager Im Not Your Guy | By Adam Bryant | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/business/wells-fargo-clawback-fair-choice-act-shareholders.html | Legislation  Aims to Stifle Shareholders | By Gretchen Morgenson | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/fashion/weddings/dont-fall-in-love-with-me-she-said-he-wouldnt-listen.html | Dont Fall in Love With Me She Said He Didnt Listen | By Louise Rafkin | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/jobs/a-sleek-manhattan-office-softened-by-family-mementos.html | A Minimalist Dream With Just Enough Room for Mementos | As told to Patricia R Olsen | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/magazine/how-to-read-aloud-to-children.html | How to Read Aloud to Children | By Malia Wollan | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/magazine/judge-john-hodgman-on-a-co-workers-odorous-health-regimen.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/magazine/losing-fat-gaining-brain-power-on-the-playground.html | A for Effort | By Gretchen Reynolds | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/magazine/your-happy-place-may-be-in-need-of-an-undersea-princess.html | Your Happy Place May Be in Need of an Undersea Princess | By Linda Besner | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/movies/amar-akbar-and-tony-netflix.html | An Immigrant Song in Three Voices | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/movies/naomi-watts-finds-trouble-so-you-dont-have-to.html | Naomi Watts Finds Trouble So You Dont Have To | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/movies/rough-night-girls-trip-scarlett-johansson-queen-latifah.html | This Summer Women Sow the Wild Oats | By Julie Bloom | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/movies/tupac-shakur-biopic-all-eyez-on-me.html | What Took So Long | By Joe Coscarelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/nyregion/forefront-pastors-father-became-a-woman.html | Faith and Family in Transition | By John Leland | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/nyregion/sunday-routine-paul-rose-tennis-coach.html | Off the Court This Father Is in the Kitchen | By Julie Satow | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/nyregion/the-way-new-york-lives-now.html | The Way We Live Now | By Joseph Michael Lopez and John Leland | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/opinion/sunday/cuba-policy-guantanamo-squatters-in-paradise.html | Squatters in Paradise | By Ernesto Londoo | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/opinion/sunday/does-trump-embarrass-you.html | Does Trump Embarrass You | By Neil Gross | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/opinion/sunday/opioid-epidemic-kentucky-jails.html | A New Kind of Jail for The Opiate Age | By Sam Quinones | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/opinion/sunday/sanders-corbyn-socialsts.html | Why Young Voters Love Old Socialists | By Sarah Leonard | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/essay-contest-catskills-cabin-bethel-new-york.html | Catskill Cabin Contest Is Canceled | By Ronda Kaysen | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/hudson-valley-homes-upstate-new-york.html | In Hudson Valley Homes for a New Kind of Buyer | By Julie Satow | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/hurricane-sandy-rebuilding-jersey-shore-towns.html | Jersey Shore Aims Higher | By Jill P Capuzzo | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/living-the-urban-life-upstate.html | Away From the City an Escape With an Urban Feel | By Kim Velsey | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/upscale-jersey-shore-town-avalon.html | Avalon Bygone | By Jen A Miller | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/realestate/waterline-square-far-west-side-59th-street.html | The Last Piece of a Far West Side Project Falls Into Place | By C J Hughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/style/modern-love-my-body-doesnt-belong-to-you.html | My Body Doesnt Belong to You | By Heather Burtman | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/travel/dondoh-lima-peru-restaurant-review-nikkei.html | A PeruvianJapanese Hybrid Favors Fire | By Nicholas Gill | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/travel/st-petersburg-russia-family-travel-entertainment.html | Family Fun in St Petersburg Not Just for Czars | By Shivani Vora | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/travel/where-to-stay-reykjavik-iceland-review-hotel-borg.html | An Art Deco Grande Dame Takes a Star | By Kathryn OsheaEvans | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-18 | https://www.nytimes.com/2017/06/16/world/europe/britain-brexit-theresa-may.html | Soft Brexit Forces Rise in Britain on Eve of Talks | By Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/16/movies/john-avildsen-dead-director-rocky-karate-kid.html | John Avildsen the Director of Rocky Dies at 81 | By Maya Salam | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/arts/cosby-jury-verdict-legal-experts-assess.html | Why Couldnt the Cosby Jury Reach a Verdict Legal Experts Offer Analysis | By Sydney Ember | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/television/bill-cosby-trial-day-11.html | Jury Deadlocked Cosbys Sex Case Ends in Mistrial | By Graham Bowley Richard PrezPea and Jon Hurdle | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/business/ge-whole-foods-ceo.html | Decline of the Baronial CEO | By Nelson D Schwartz | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/fashion/al-franken-and-olivia-wilde-calling-a-lie-a-lie.html | Calling Out the Lies | By Philip Galanes | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/fashion/weddings/cyndie-spiegel-ira-hudspeth-married.html | A First Kiss Well First Let Me Lie Down | By Vincent M Mallozzi | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/fashion/weddings/uzezi-abugo-jacob-alderdice-married.html | With This Ring I Thee Hospitalize | By Nina Reyes | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/insider/her-whole-story-how-i-landed-an-exclusive-interview-with-chelsea-manning.html | My Exclusive With Chelsea Manning | By Matthew Shaer | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/her-whole-story-how-i-landed-an-exclusive-washington-billionaire.html | A Washington Billionaire With More Than SelfInterest in Mind | By Elizabeth Williamson | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/mr-trumps-dangerous-indifference-to-russia.html | Mr Trumps Dangerous Indifference | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/notes-on-a-political-shooting.html | Notes on A Political  Shooting | By Ross Douthat | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sunday/admit-it-summers-terrible.html | Admit It Summers Terrible | By Maeve Higgins | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/allies-start-planning-a-life-without-america.html | Allies Start Planning a Life Without America | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/crispr-upside-of-bad-genes.html | The Upside of Bad Genes | By Moises VelasquezManoff | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/im-ok-youre-pure-evil.html | Im OK  Youre Pure Evil | By Frank Bruni | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/is-pride-still-for-queer-people-like-me.html | Is Pride Still for Queer People Like Me | By Krista Burton | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/kevin-cooper-death-row-innocent.html | On Death Row but Is He Innocent | By Nicholas Kristof | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sunday/liberals-in-strange-places.html | Liberals in Strange Places | By Seth StephensDavidowitz | TX 8-519-959 | 2017-12-01 |

| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/my-dads-sudden-outburst-i-love-you.html | My Dads Change of Heart | By Wajahat Ali | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/the-anti-uber.html | The AntiUber | By Patricia Leigh Brown | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/the-danger-of-ignoring-alex-jones.html | We Cant Ignore the Fringe | By Charles J Sykes | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/trump-the-transparent.html | Trump the Transparent | By Michael Kinsley | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/opinion/sunday/trump-uber-and-the-hazards-of-broism.html | Trump Uber and the Hazards of Broism | By Maureen Dowd | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/realestate/landlord-bill-tenants-for-city-fines.html | Can a Landlord Charge Tenants for City Fines | By Ronda Kaysen | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/science/william-jl-sladen-expert-on-penguin-libidos-is-dead-at-96.html | William J L Sladen 96 Expert on Penguin Libidos | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/baseball/pitchers-jon-lester-300-mark.html | Forget 300 Wins Try 200 Innings | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/golf/united-states-open-justin-thomas-.html | US Opens Record Score Is Almost Good Enough | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/golf/us-open-lyme-disease-jimmy-walker.html | An Obstacle for Players a Hazard for All | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/hockey/howie-morenz-stratford.html | Chasing the Stratford Streak 80 Years Later | By Stephen Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/sailing/americas-cup-new-zealand-oracle-team-usa.html | Kiwis After Rewinding a Painful Loss in Their Minds Hit Fast Forward | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/style/father-daughter-dance-same-sex-couples-single-parents.html | Not Just for Dads | By Elizabeth Holmes | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/technology/airbnbs-hosts-professional-hotels.html | Airbnb Tries to Behave More Like a Hotel | By Katie Benner | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/technology/whole-foods-amazon.html | Behind Success Amazon Finds Room for Risk | By David Streitfeld | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/upshot/trump-is-offering-populism-minus-the-free-candy.html | Trump Offers Populism Minus the Free Candy | By Neil Irwin | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/ben-finney-dead-hawaii-tahiti.html | Ben Finney Anthropologist Dies at 83 Thrilled Hawaiians in Voyage to Tahiti | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/michelle-oconnell-jeremy-banks.html | The Sheriffs War | By Walt Bogdanich | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/philadelphia-krasner-district-attorney-police.html | A Thorn to Police Is One Step From Being Philadelphias District Attorney | By Alan Feuer | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/police-shootings-philando-castile.html | Grim Echoes for Families Officer Shoots and Jury Acquits | By Mitch Smith Yamiche Alcindor and Jack Healy | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/politics/scalise-paulsen-brady-shimkus-washington.html | Rooting for Scalise Through Hospital Ordeal His 3 Capitol Roommates | By Katie Rogers | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/us/virginia-shooting-james-hodgkinson-illinois.html | Before the Gunfire in Virginia A Volatile Home Life in Illinois | By Julie Turkewitz Sheryl Gay Stolberg John Eligon and Alan Blinder | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/asia/afghanistan-us-soldiers-insider-attack.html | Seven GIs Are Wounded In Attack  By Afghan | By Rod Nordland | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/asia/climate-change-asia-heat-records.html | As the Scorchers Multiply in Asia Mercury Records Fall and Climate Concern Rises | By Salman Masood and Mike Ives | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/asia/rescuers-search-for-7-sailors-as-damaged-us-destroyer-reaches-port.html | Bodies of Several Sailors Are Found on Damaged US Ship | By Jonathan Soble Motoko Rich and Andy Newman | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/europe/france-election-emmanuel-macron.html | French Leader Has Votes Supports Another Issue | By Alissa J Rubin | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/europe/italy-earthquakes-animals-predicting-natural-disasters.html | Can Animals Predict Earthquakes Italian Farm Is Just the Lab for a Test | By Elisabetta Povoledo | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/europe/london-fire-grenfell-tower.html | London Fire Toll Now 58 Queen Cites Somber Mood | By Prashant S Rao | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/europe/norway-climate-oil.html | Oil Producer  Climate Ally Norway Is A Paradox | By Somini Sengupta | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/middleeast/iran-zumba-haram.html | Iran Bans Zumba but Exercises HipShaking Fans Say It Will Not Be Stopped | By Thomas Erdbrink | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-18 | https://www.nytimes.com/2017/06/17/world/middleeast/trumps-business-ties-in-persian-gulf-raise-questions-about-his-allegiances.html | Trumps Business Ties in Persian Gulf Raise Questions About Conflicts | By David D Kirkpatrick | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/baseball/ny-mets-washington-nationals-score.html | Theres Something Familiar About This Mets Loss | By Seth Berkman | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/baseball/ny-yankees-oakland-athletics.html | Hopes of Turnaround for Tanaka and Yankees Are Quickly Smashed | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/17/sports/golf/jordan-spieth-us-open.html | Spieth Struggles to Push Through a Crisis of Confidence | By Bill Pennington | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/17/theater/julius-caesar-trump-protesters-central-park.html | Protest Outside Julius Caesar in Central Park Inside Sly References to Controversy | By Emily Palmer and Maya Salam | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/arts/television/whats-on-tv-sunday-grantchester-and-undocumented-on-campus.html | Whats on Sunday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/realestate/homes-that-sold-for-over-1-million.html | Homes That Sold for Over 1 Million | Compiled by C J Hughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/us/politics/michael-flynn-intel-group-trump.html | Flynns Disdain  For Limits Led  To a Legal Mire | By Nicholas Confessore Matthew Rosenberg and Danny Hakim | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-18 | https://www.nytimes.com/2017/06/18/us/politics/russia-trump-trademarks.html | Russia Renewed Unused but Still Valuable Trump Trademarks Last Year | By Mike McIntire | TX 8-519-959 | 2017-12-01 |
| 2017-06-13 | 2017-06-19 | https://www.nytimes.com/2017/06/12/nyregion/metropolitan-diary-cassidy-quinns-stunning-redemption-at-the-casino-in-queen.html | The Redemption of Cassidy Quinn | By Lou Craft | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-19 | https://www.nytimes.com/2017/06/13/nyregion/metropolitan-diary-only-saw-the-sequel.html | Only Saw the Sequel | By Jay Wegman | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-19 | https://www.nytimes.com/2017/06/14/arts/music/blue-note-club-brazil.html | A Blue Note Jazz Club Is Coming to Brazil | By Giovanni Russonello | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-19 | https://www.nytimes.com/2017/06/14/nyregion/metropolitan-diary-moving-a-mezuzah.html | Moving a Mezuza | By Carly Popofsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-19 | https://www.nytimes.com/2017/06/15/theater/review-woody-sez-sings-of-woody-guthrie-and-land-not-always-made-for-you-and-me.html | A Land Not Always Made for You and Me | By Andy Webster | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-19 | https://www.nytimes.com/2017/06/15/nyregion/metropolitan-diary-soldier-at-the-ballgame.html | A Soldier at the Ballgame | By Victor Washkevich | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-19 | https://www.nytimes.com/2017/06/15/world/middleeast/obituary-david-fromkin-dead-middle-east-author.html | David Fromkin Author on the Middle East Dies at 84 | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-19 | https://www.nytimes.com/2017/06/16/movies/25-best-films-21st-century-reaction.html | We Made the List Then You Chimed In | By Stephanie Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-19 | https://www.nytimes.com/2017/06/17/business/uber-arianna-huffington-board.html | With Uber in Turmoil Huffingtons Influence Grows | By Katie Benner and Mike Isaac | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-19 | https://www.nytimes.com/2017/06/17/nyregion/stonewall-inn-lgbt-rights-google.html | Preserving the Stories of the Stonewall Uprising | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-19 | https://www.nytimes.com/2017/06/17/technology/whole-foods-amazon-jeff-bezos.html | In His Takeover of Whole Foods Bezos Gets a Sustainably Sourced Guinea Pig | By Farhad Manjoo | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-19 | https://www.nytimes.com/2017/06/17/upshot/amazons-move-signals-end-of-line-for-many-cashiers.html | Amazons Move Signals the End of the Line for Cashiers | By Claire Cain Miller | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-19 | https://www.nytimes.com/2017/06/17/us/houston-juneteenth-emancipation-park.html | In Houston Juneteenth Site Rises From the Ruins | By Michael Hardy | TX 8-519-959 | 2017-12-01 |

| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/design/victoria-and-albert-museum-to-unveil-expansion.html | London Museum To Unveil Expansion | By Farah Nayeri | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/music/jimi-hendrix-park-seattle.html | Jimi Hendrix Park Opens at Last With a Purple Flourish | By Gregory Scruggs | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/music/sonar-barcelona-festival-best-performances.html | The Best of Snar a Feast of Seismic Beats | By Jon Pareles | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/television/how-to-think-about-bill-cosby-and-the-cosby-show.html | Two Kinds of Cosby Shows | By Wesley Morris | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/television/loch-ness-review.html | In Scotland  Real Beasts  Are Outside  The Loch | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/books/andrew-essex-talks-about-end-of-advertising.html | New Ways to Woo  Jaded Consumers | By John Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/after-surge-in-orders-airlines-now-balk-at-wide-bodies.html | After a Surge in Orders Airlines Balk at Big Jets | By Christopher Drew | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/china-investor-debt-worries-msci.html | Fresh Worries in an Old Problem for the Global Market Rising Debt in China | By Michael Schuman | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/dealbook/car-loan-subprime.html | The Used Car Was Repossessed But the Lender Is Still Collecting | By Jessica SilverGreenberg and Michael Corkery | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/media/a-newsroom-and-a-lifeline-univisions-urgent-sense-of-purpose.html | A Newsroom and a Lifeline | By Jim Rutenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/media/anheuser-busch-inbev-ratebeer.html | Small Brewers See Conflict In Review Site | By Zach Schonbrun | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/movies/diverse-crowds-fuel-cars-3-and-all-eyez-on-me-at-box-office.html | Diverse Crowds Fuel Cars 3 at Box Office | By Brooks Barnes | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/a-neighborhood-wants-its-historic-district-expanded.html | A Neighborhood Wants Its Historic District Expanded | By James Barron | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/little-but-palace-intrigue-as-legislative-session-winds-down.html | Little but Palace Intrigue in Albany as Legislative Session Winds Down | By Jesse McKinley | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/officials-point-fingers-as-lake-ontario-spills-into-neighborhoods.html | While Officials Point Fingers a Lake Spills Into Backyards | By Rick Rojas | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/second-cyclist-killed-bus-chelsea.html | Another Cyclist in Chelsea Is Hit and Killed by a Bus | By Alan Feuer and Emily Palmer | TX 8-519-959 | 2017-12-01 |

| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/baseball/moving-past-scandal-oregon-state-starts-strong-at-college-world-series.html | Moving Past Scandal Oregon State Starts Strong at the College World Series | By Pat Borzi | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/basketball/nba-draft.html | NBA Teams Covet a New Breed of Big Man | By Marc Tracy | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/cycling/british-cycling-cultivated-culture-of-fear-report-finds.html | In Pursuit of Gold British Cycling Created a Culture of Fear | By Tim Wigmore | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/new-zealand-takes-a-3-0-lead-at-the-americas-cup.html | Oracle Team USA Is Racing the Clock to Find an Edge | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/pakistan-upsets-india-to-claim-its-first-cricket-champions-trophy.html | Pakistan Pauses the Chaos to Upend India | By Tim Wigmore | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/theater/invincible-review.html | Bringing Class and Conflict to the Party | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/us/politics/high-stakes-referendum-on-trump-takes-shape-in-a-georgia-special-election.html | HighStakes Referendum on Trump Emerges in Georgia Special Election | By Jonathan Martin and Alexander Burns | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/us/politics/trump-lawyer-special-counsel-russia-not-under-investigation.html | Trump Lawyer Denies Inquiry Reversing Boss | By Michael D Shear and Noah Weiland | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/us/willard-ohio-migrant-workers.html | Welcome for Migrants Reveals a Farm Town Rift | By Miriam Jordan | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/africa/gunmen-kill-two-in-attack-on-mali-camping-resort.html | Gunmen Kill 2 at a Mali Resort | By Jaime Yaya Barry and Dionne Searcey | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/china-advice-columnists-online-relationships.html | Women Eager to Wed  Flock to Advisers in China | By Karoline Kan | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/maldives-islamic-radicalism.html | Maldives Casts Wary Eye on Growing Islamic Radicalism | By Kai Schultz | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/mongolian-warriors-and-communist-soldiers-a-frontier-town-in-china.html | Frontier Town Combining Both Beauty And Conquest | By Edward Wong | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/navy-uss-fitzgerald-japan.html | A Frenzy to Save a Ship Struck as Sailors Slept | By Scott Shane | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/north-korea-accuses-us-of-mugging-its-diplomats-in-new-york.html | North Korea Accuses US Officials of Mugging Its Diplomats at Airport in New York | By Choe SangHun | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/asia/us-troops-afghanistan-trump.html | President Cedes Afghan Strategy To the Pentagon | By Mark Landler and Michael R Gordon | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/europe/france-parliament-elections-emmanuel-macron.html | Macron and Allies Win Big in France | By Alissa J Rubin Aurelien Breeden and Benot Morenne | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/europe/portugal-pedrogao-grande-forest-fires.html | Forest Fires Kill 61 in Portugal Including Motorists Trapped in Their Cars | By Raphael Minder | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/middleeast/iran-syria-missile-launch-islamic-state.html | US Shoots Down Syrian Warplane Iran Launches Missiles Into Syria | By Michael R Gordon and Thomas Erdbrink | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/middleeast/iraq-mosul-islamic-state.html | Iraqi Forces Begin Assault  On ISIS in Mosuls Old City | By Tim Arango | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/arts/bill-cosby-retrial.html | First Trial In Cosby Case Is a Guide For the 2nd | By Sydney Ember and Graham Bowley | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/dealbook/casper-mattress-target-investment-initial-public-offering.html | A Mattress Maker Strikes a Deal With Target | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/jared-kushner-trump-russia-election-investigation.html | Kushners Legal Team  In Election Investigation May Be Reconfigured | By Ben Protess Jessica SilverGreenberg and Sharon LaFraniere | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/media/megyn-kelly-alex-jones-interview.html | Kelly Presses Conspiracy Theorist in Edited Interview | By Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/paris-air-show-faces-head-winds-and-britain-looks-at-foxs-bid-to-buy-sky.html | The Week Ahead Headwinds for Air Show And Hurdle for Murdochs | By The New York Times | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/business/youtube-terrorism.html | YouTube Sets Policies To Restrict Extremism | By Daisuke Wakabayashi | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/movies/stephen-furst-actor-animal-house-dead.html | Stephen Furst 63 Animal House Actor | By Jonah Engel Bromwich | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/metropolitan-diary-welcome-to-new-york-parking-edition.html | Welcome to New York Parking Edition | By Bette Johnson | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/nyregion/retired-new-york-judges-marriage-ceremonies.html | Joining Couples  While Hoping For No Appeals | By Vivian Wang | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/baseball/new-york-mets-washington-nationals-jacob-degrom.html | Desperate for Spark Mets Get Unexpected One From deGroms Bat | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/baseball/new-york-yankees-oakland-athletics-losing-streak.html | Yankees Depart the West With a Sixth Straight Loss | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/golf/rickie-fowler-united-states-open.html | Flirting With a Major Fowler Comes Home EmptyHanded Again | By Bill Pennington | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/sports/golf/us-open-brooks-koepka.html | A Brilliant Finish for a Young Mans Game | By Karen Crouse | TX 8-519-959 | 2017-12-01 |

| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/europe/london-britain-vehicle-collision-.html | Vehicle Hits Pedestrians In London Killing One | By Iliana Magra and Sewell Chan | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/18/world/europe/london-grenfell-tower-fire-government-response.html | Government Takes Over Fire Response In London | By Sewell Chan | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/arts/television/whats-on-tv-monday-loch-ness-and-katy-perry-in-the-therapist.html | Whats on Monday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/business/if-pilot-and-tower-cant-grasp-each-other-disaster-may-lurk.html | Too little English a big concern | By Christine Negroni | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/business/layovers-that-give-travelers-a-break-and-hub-cities-a-boost.html | If youre in the neighborhood stop by | By Christine Negroni | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/congresss-futile-game-goes-on-after-assault.html | A Futile Game Goes On After an Assault | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/health-insurance-american-medical-association.html | How Health Care Went Wrong | By Christy Ford Chapin | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/isis-syria-iraq-civilian-casualties.html | Facing Civilian Casualties | By Micah Zenko | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/republican-health-care-bill-tax-cuts.html | Zombies  Vampires  and  Republicans | By Paul Krugman | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/saudi-arabia-qatar-isis-terrorism.html | Fighting While Funding Extremists | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/opinion/trump-impeachment-russia-investigation.html | Trump Is Girding for a Fight | By Charles M Blow | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/pageoneplus/how-a-hacking-story-unfurled-mexican-journalists-monitored-phones.html | Our Phones Are Being Monitored | By Azam Ahmed and Nicole Perlroth | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/sports/chemotherapy-then-the-us-championships-for-gabriele-grunewald.html | Always A Shadow To Beat | By Michael Powell | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/world/americas/mexico-spyware-anticrime.html | Spyware Meant to Foil Crime Is Trained on Mexicos Critics | By Azam Ahmed and Nicole Perlroth | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-19 | https://www.nytimes.com/2017/06/19/world/middleeast/displaced-people-united-nations-global-trends.html | Displaced Population Hit Record in 16 UN Says | By Rick Gladstone | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/arts/design/mastering-the-master-a-london-gallerys-homage-to-rodin.html | How a Small Gallery Put On a Big Rodin Show | By Roslyn Sulcas | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/insider/global-with-local-flavor-restaurant-critic-pete-wells-in-sydney.html | Cooking Globally Dining Locally | By Pete Wells | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/science/louis-pasteur-chirality-chemistry.html | How Pasteurs Artistic Insight Changed Chemistry | By Joanna Klein | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/well/eat/would-carrots-by-any-other-name-taste-as-sweet-study-suggests-not.html | Eat Carrots by Any Other Name | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/well/family/too-many-opioids-after-cesarean-delivery.html | Pregnancy Opioids After Cesareans | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-14 | 2017-06-20 | https://www.nytimes.com/2017/06/14/well/move/hot-weather-workout-try-a-hot-bath-beforehand.html | Hot Weather Workout Take a Bath | By Gretchen Reynolds | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-20 | https://www.nytimes.com/2017/06/15/science/female-elk-hunters.html | Experience Count Among Elk Stealthy Means Healthy | By Steph Yin | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-20 | https://www.nytimes.com/2017/06/16/science/life-expectancy-male-dna.html | A SingleSex Key to a Longer Life | By Carl Zimmer | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-20 | https://www.nytimes.com/2017/06/16/well/is-chlorine-in-swimming-pools-safe.html | Should I Worry About the Chlorine and Other Additives in Pools | By Karen Weintraub | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-20 | https://www.nytimes.com/2017/06/16/science/black-sea-turkey-turquoise-plankton.html | Blue Period The Black Sea Now in Turquoise | By Joanna Klein | TX 8-519-959 | 2017-12-01 |
| 2017-06-17 | 2017-06-20 | https://www.nytimes.com/2017/06/16/science/send-more-wine-pottery-archaeology.html | White or Red After 2600 Years Still Waiting for a Wine Order | By Nicholas St Fleur | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-20 | https://www.nytimes.com/2017/06/18/arts/dance/jacobs-pillow-dance-festival-expands-residencies-for-choreographers.html | Jacobs Pillow Expands Choreography Program | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-20 | https://www.nytimes.com/2017/06/18/theater/not-water-review.html | Ambitious and Maybe Too Much to Drink In | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-20 | https://www.nytimes.com/2017/06/18/world/americas/ernestina-herrera-de-noble-dead-argentina-clarin.html | Ernestina Herrera de Noble 92 Media Mogul | By Daniel Politi | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/arts/music/diana-krall-turn-up-the-quiet-interview.html | Enduring Grief Then Finding Joy | By Elysa Gardner | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/arts/music/katy-perry-witness-billboard-chart.html | Katy Perrys Witness Tops Billboard Chart | By Joe Coscarelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/arts/music/review-boston-early-music-festival.html | Gods Get Ready for a New Holiday | By James R Oestreich | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/arts/television/bill-dana-comic-best-known-for-jose-jimenez-character-dies-at-92.html | Bill Dana 92 Comedian Best Known For Jos Jimnez Character Is Dead | By Bruce Weber | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/books/review-retreat-of-western-liberalism-edward-luce.html | Inside Job The Harm the West Is Inflicting on Itself | By Michiko Kakutani | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/blue-apron-ipo.html | Blue Apron Pursues IPO As Amazon Poses Threat | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/ethereum-bitcoin-digital-currency.html | Move Over Bitcoin Its Ethers Turn To Win Fans | By Nathaniel Popper | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/sky-21st-century-fox-murdoch.html | 21st Century Fox Awaits Word on Bid For Britains Sky | By Mark Scott and Emily Steel | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/for-the-business-traveler-worried-about-security-youre-not-alone.html | Mitigating the Risk Of Business Travel | By Tanya Mohn | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/jaguar-land-rover-app-puzzles.html | To Solve Puzzle of Hiring Jaguar Uses Brainteasers | By Amie Tsang | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/media/for-your-consideration-an-increasingly-lavish-lavish-emmy-campaign-season.html | A Lavish Emmy Campaign | By John Koblin and Brooks Barnes | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/health/er-reboa-balloon-catheter-blood-loss.html | An Inflatable Life Preserver | By Denise Grady | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/health/guns-children-cdc-us-firearms.html | 1297 | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/health/mosquito-trap-microsoft-project-premonition.html | A HighTech Mosquito Catcher | By Donald G McNeil Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/a-streamlined-way-to-build-projects-runs-into-new-york-politics.html | A Streamlined Way to Build Projects Runs Into New York Politics | By Winnie Hu | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/art-forger-is-accused-of-selling-fake-prints-again.html | Forger Is Accused of Selling Fake Art Again | By Luis FerrSadurn | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/from-opioid-epidemics-front-lines-filling-in-the-brutal-back-story.html | Offering a Brutal Look At the Opioid Epidemic | By Lisa W Foderaro | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/penn-station-commuters-plot-plan-b-for-summer-of-hell.html | Penn Station Commuters Are Plotting a Plan B | By Emma G Fitzsimmons and Patrick McGeehan | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/science/cern-large-hadron-collider-higgs-physics.html | Seeking Susy | By Dennis Overbye | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/science/do-birds-listen-when-you-play-music.html | A Human Concert for the Birds | By C Claiborne Ray | TX 8-519-959 | 2017-12-01 |

| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/science/kepler-planets-earth-like-census.html | In Survey of a Sliver of the Sky a Checklist in the Search for Extraterrestrial Life | By Dennis Overbye | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/basketball/76ers-get-no-1-overall-pick-from-celtics.html | Trading Top Pick Worked Out Well For Celtics in 1980 | By Peter May | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/basketball/the-7-foot-question-at-the-heart-of-the-knicks-future.html | 7Foot Question Marks In Knicks Game Plans | By Mike Vorkunov | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/basketball/wnba-diana-tuarasi-sue-bird.html | Friends at UConn Two WNBA Stars Rewrite Record Book | By Seth Berkman | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/football/haunted-by-a-players-death-a-coach-walks-away-from-his-sport.html | Estranged From the Sidelines | By Malika Andrews | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/football/larry-grantham-dead-jets-linebacker.html | Larry Grantham 78 Led Defense for Champion Jets | By Frank Litsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/golf/us-open-brooks-koepka.html | Thanking Coach Who Tamed His Temper | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/technology/britain-encryption-privacy-hate-speech.html | After Attacks in Britain A Move to Police the Web | By Mark Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/theater/a-big-beneficiary-of-2017-tony-awards-oslo-a-play-about-diplomacy.html | Oslo Gets a Bump at the Box Office | By Michael Paulson | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/theater/national-yiddish-theater-folksbiene-immigration-arts-summit.html | Yiddish Theater Plans Arts Gathering | By Andrew R Chow | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/upshot/this-list-of-well-educated-districts-explains-why-georgias-election-is-close.html | The 15 BestEducated Congressional Districts And Why It Matters | By Nate Cohn | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/dallas-schools-desegregation.html | In Dallas Opening Up LongDivided Schools | By Dana Goldstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/gerrymandering-wisconsin-pennsylvania-maryland-supremecourt.html | A Case That Reverberates In InkblotLike Districts | By Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/otto-warmbier-north-korea-dies.html | American Student Dies After Being Released From North Korea in Coma | By Sheryl Gay Stolberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/cbo-congressional-budget-office.html | LittleKnown Agency Striving for Neutrality Finds Itself Under Withering Attack | By Alan Rappeport | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/justices-to-hear-major-challenge-to-partisan-gerrymandering.html | Justices Take Up Gerrymandering Based on Party | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/mark-corallo-trump-legal-team.html | Trump Legal Spokesman Was a Critic on Twitter | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/supreme-court-9-11-bush-ashcroft-mueller.html | Supreme Court Says Bush Officials Cannot Be Sued for Post911 Policies | | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/supreme-court-trademarks-redskins.html | Law Barring Disparaging Trademarks Is Rejected in a Unanimous Decision | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/watergate-anniversary-trump-white-house.html | Exclusive Group Recalls Downfall of a President | By Emily Cochrane | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/world-leaders-wary-of-trump-may-have-an-ally-congress.html | World Leaders Wary of Trump May Have an Unlikely Ally Congress | By Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/well/live/who-really-needs-to-be-gluten-free.html | Who Really Needs to Be GlutenFree | By Jane E Brody | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/americas/a-student-strike-becomes-an-occupation-for-17-years.html | Schools Out for Summer but a 17YearLong Campus Occupation Endures | By Kirk Semple | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/asia/afghanistan-taliban-faction-renouncers.html | As Taliban Splinters Afghan Government Quietly Aids a Breakaway Faction | By Taimoor Shah Rod Nordland and Jawad Sukhanyar | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/asia/indonesia-prison-foreign-inmates.html | 4 Foreign Inmates Tunnel Out Of HighSecurity Bali Prison | By Joe Cochrane | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/brexit-talks-uk-brussels.html | Brexit Talks Open in Brussels With a Mountain for Britain and Europe to Climb | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/china-human-rights-greece-united-nations.html | In Greece China Finds a New Ally Against Criticism of Its Human Rights Record | By Nick CummingBruce and Somini Sengupta | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/france-emmanuel-macron-le-pen-melenchon.html | Taming Lions of the Right and Left Will Test Macrons Parliamentary Muscle | By Adam Nossiter | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/portugal-wildfires.html | Survivors of Portugal Fires Recount Chaotic Race to Escape | By Raphael Minder | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/uk-grenfell-tower-london-fire.html | Cladding Eyed in Inferno Isnt Banned Experts Say | By David D Kirkpatrick | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/uk-london-attack-finsbury-park.html | An Attack on Muslims Shakes a Proudly Cosmopolitan London | By Katrin Bennhold | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/middleeast/iran-saudi-arabia-persian-gulf.html | Saudis Say They Seized 3 Iranians | By Thomas Erdbrink and Rick Gladstone | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/middleeast/russia-syria.html | US Is Warned After It Downs Syrian Fighter | By Michael R Gordon and Ivan Nechepurenko | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/chicago-tribune-sun-times-sale.html | Investment Group Challenges Chicago Tribune in an Effort to Buy The SunTimes | By Sydney Ember | TX 8-519-959 | 2017-12-01 |

| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/business/dealbook/amazon-conglomerate.html | Conglomerates Didnt Die They Look Like Amazon | By Andrew Ross Sorkin | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/ambulance-jumper-lawsuit.html | City Is Sued Over Dive From an Ambulance | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/nyregion/de-blasio-mandate-schools.html | Mayor Waits on School Control Renewal | By William Neuman and J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/opinion/supreme-court-free-speech-gerrymandering.html | Free Speech at  The Supreme Court | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/baseball/new-york-yankees-gleyber-torres-tommy-john-surgery.html | A Top Yanks Prospect Is Lost for the Season After an Elbow Injury | By Billy Witz | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/baseball/new-york-yankees-trades.html | Yankees Fast Start Forces a Choice Between Now and Then | By Filip Bondy | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/sports/supreme-court-offensive-names-sports-teams.html | Disputed Team Nicknames Get a Legal Lift but the Price Could Be High | By Ken Belson | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/technology/technology-forum-white-house.html | Silicon Valley Chiefs Attend White House Forum on Government Tech | By Cecilia Kang | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/theater/ghost-light-review.html | Arts but a Walking Shadow | By Ben Brantley | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/health-care-senate.html | Senate Democrats Plan Slowdown to Protest Secrecy Over Health Law Repeal | By Thomas Kaplan and Robert Pear | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/jared-kushner-mideast-diplomacy.html | Kushner Will Plunge Soon Into Mideast Diplomacy | By Mark Landler and Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/politics/jay-sekulow-trump-lawyer.html | For New Lawyer on Trumps Team a Public Stumble Is Out of Character | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/us/seven-sailors-uss-fitzgerald.html | 7 Sailors Killed in Collision Emerged From Diverse Backgrounds in Pursuit of a Common Cause | By Dave Philipps | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/19/world/europe/politics-terrorist-label.html | Complex Politics of Terrorism Label | By Max Fisher | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/arts/common-sense-media-ratings-gender.html | A New Rating For Portrayals Of Gender | By Susan Chira | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/arts/television/whats-on-tv-tuesday-queen-sugar-paterson-and-wendy-and-lucy.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/business/macron-france-labor-union-laurent-berger.html | Moderate Union Leader Could Enable Overhaul of Frances Rigid Labor Laws | By Liz Alderman | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/nyregion/college-president-survey-demographic-changes.html | Study Finds Only Slight Improvement  In the Diversity of College Presidents | By David W Chen | TX 8-519-959 | 2017-12-01 |

| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/france-parliament-elections-emmanuel-macron.html | For Macron Triumph and a Warning | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/isis-abu-bakr-al-baghdadi.html | Can You Kill The Islamic State | By Ali H Soufan | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/jeff-bezos-bill-gates-philanthropy.html | The Rising Power of Philanthropy | By David Callahan | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/rape-kit-nurses.html | Where Are the RapeKit Nurses | By Brittany Bronson | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/russia-investigation-trump.html | Lets Not Get Carried Away | By David Brooks | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/opinion/voter-turnout-democrats-republicans.html | If Liberals Voted | By David Leonhardt | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/sports/horse-racing/royal-ascot-a-revelry-of-traditions.html | A revelry of royalty and tradition | By Amanda Duckworth | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/sports/horse-racing/royal-ascot-nbc.html | For American viewers a British closeup | By Melissa Hoppert | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/us/politics/tax-code-paul-ryan-republicans.html | Seize Chance on Taxes  Ryan Will Tell His Party | By Alan Rappeport | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/well/live/the-symptoms-of-dying.html | The Symptoms of Dying | By Sara Manning Peskin MD | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-20 | https://www.nytimes.com/2017/06/20/world/americas/cia-officer-exposed-brazil-.html | Brazilian Law Blows the Cover Of a US Spy | By Simon Romero and Dom Phillips | TX 8-519-959 | 2017-12-01 |
| 2017-06-15 | 2017-06-21 | https://www.nytimes.com/2017/06/15/dining/tama-review-filipino-restaurant-brooklyn.html | A Handful of Tables for a Heap of Flavors | By Ligaya Mishan | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-21 | https://www.nytimes.com/2017/06/15/inside r/1967-a-modern-identity-takes-form-in-ancient-lettering.html | Modern Identity in Ancient Lettering | By David W Dunlap | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-21 | https://www.nytimes.com/2017/06/16/dining/bordeaux-wine-chateau-le-puy-biodynamic.html | Nature Determines Digestibilit | By Eric Asimov | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-21 | https://www.nytimes.com/2017/06/16/dining/pork-chops-with-tamarind-and-ginger-recipe.html | Pork The Other Succulent Meat | By Melissa Clark | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-21 | https://www.nytimes.com/2017/06/16/dining/savory-carrot-cake-recipe.html | The Savory Side of Carrot Cake | By David Tanis | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-21 | https://www.nytimes.com/2017/06/18/world/canada/canada-indigenous-fishing-camp-quebec.html | Canadas Innu Seek to Reclaim a River Where Rich Americans Go to Fish | By Craig S Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/arts/carrie-fisher-tested-positive-for-drugs-before-her-death-coroner-says.html | Drug Test Positive Before Fishers Death | By Liam Stack | TX 8-519-959 | 2017-12-01 |

| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/beef-jerky-krave-pink-salt-pepper.html | To Chew A New Beef Jerky  To Spice Up Summer | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/hot-bread-kitchen-museum-of-food-and-drink-class.html | To Learn Museum Offers Children A Chance to Make Bread | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/ice-cream-oddfellows-carnival-nolita.html | To Indulge Frozen Desserts In a Circus Setting | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/le-french-tart-cafe-brooklyn.html | Au Marche Chef Takes Croissants Where the French Are | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/lemon-bars-recipe-video.html | Best and Brightest | By Julia Moskin | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/pastel-nesting-bowls-moma.html | To Mix Bamboo Nesting Bowls Lighter and Brighter | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/dining/rose-wine-grgich-hills-estate.html | To Sip A Napa Valley Ros That Defies the Season | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/theater/-good-muslim-review-highlights-a-mixed-bag-of-one-acts.html | An Ambitious Tale in a Mixed Bag of OneActs | By Elisabeth Vincentelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-21 | https://www.nytimes.com/2017/06/19/world/canada/a-college-built-for-canadian-settlers-envisions-an-indigenous-future.html | College Built for Canadian Settlers Envisions an Indigenous Future | By Catherine Porter | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/dance/dance-for-the-people-by-the-pros-at-the-river-to-river-festival.html | Work by the Pros but for the People | By Brian Seibert | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/dance/diana-vishneva-bids-farewell-to-ballet-theater-but-not-to-dance.html | A Farewell but on Her Own Terms | By Gia Kourlas | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/design/boulder-museum-of-contemporary-art-mass-resignations.html | Museum Dispute Prompts Resignations | By Ray Mark Rinaldi | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/design/jeff-koons-bouquet-of-tulips-paris.html | A Wilting Bouquet to Paris | By Rachel Donadio | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/design/tate-britain-memorial-khadija-saye-grenfell-tower-fire-victim.html | Art of Grenfell Victim Is Displayed by Tate | By Roslyn Sulcas | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/music/prodigy-mobb-deep-dead.html | Prodigy Who Helped Forge the Sound of New York HipHop Dies at 42 | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/music/wim-wenders-film-visionary-makes-his-operatic-debut-berlin-staatsoper-bizet-pearl-fishers.html | An Obsession Recalled and a Dive Into Opera | By Alison Smale | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/television/bachelor-in-paradise-to-resume-taping-after-inquiry.html | Bachelor in Paradise To Resume Taping | By John Koblin | TX 8-519-959 | 2017-12-01 |

| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/television/bill-cosby-mistrial-sexual-assault-andrea-constand.html | Cosby Case Raises Issue Of Legal Bias | By Susan Chira | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/television/outrageous-acts-of-danger-science-channel-review.html | Science as Ally In a Game of Dare | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/books/review-changeling-victor-lavalle.html | Dark Fears of Parenthood Memorably Etched | By Jennifer Senior | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/amazon-shopping-retail-fashion.html | Amazon Apparel Plan Try Before You Buy Send Back the Rest | By Nick Wingfield | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/dealbook/barclays-executives-charged-fraud-qatar.html | Barclays Charged in Qatar FundRaising | By Chad Bray | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/dealbook/china-msci-stock-index.html | China Will Be Part of a Popular Stock Index Opening the Door to Foreign Money | By Keith Bradsher and Alexandra Stevenson | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/energy-environment/oil-price-opec-libya.html | As OPEC Works to Shrink Crude Supplies Libya Is Flooding the Markets With Oil | By Clifford Krauss | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/energy-environment/renewable-energy-national-academy-matt-jacobson.html | Traditional Sources of Energy Have Role in Renewable Future | By Eduardo Porter | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/ford-focus-china-production.html | Ford Chooses China Not Mexico to Build Its NextGeneration Small Car | By Bill Vlasic | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/media/netflix-interactive-television-puss-in-boots.html | Netflix Lets Viewers Pick the Plot | By John Koblin | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/nlrb-trump-labor.html | Trump Moves to Dismantle ObamaEra Labor Policies | By Noam Scheiber | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/travel-ban-tourism-trump.html | Industry Awaits Slowdown but Travelers Are Packing Bags Not Packing It In | By Micah Maidenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/dining/chef-joseph-lenn-j-c-holdway-restaurant-knoxville.html | Opening His Menu to a Wider Audience | By Jane Black | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/dining/don-peppe-review-italian-american-restaurant-queens.html | Pasta by the Pound With More on the Way | By Pete Wells | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/dining/kuku-paka-chicken-kenya.html | A Kenyan Dish Invites Tinkering | By Tejal Rao | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/dining/little-alley-restaurant-opens-in-murray-hill.html | With Roots in Shanghai Little Alley Opens in Murray Hill | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/health/health-subsidy-cuts-could-hurt-the-middle-class-the-most.html | Caught Between Uncertain Subsidies and Possibly Higher Premiums | By Abby Goodnough | TX 8-519-959 | 2017-12-01 |

| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/movies/transformers-the-last-knight-review.html | Changing Forms of Course but Familiar | By Neil Genzlinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/after-times-square-crash-going-the-extra-mile-to-help-a-victims-family.html | After a Crash in Times Square Going the Extra Mile to Help a Victims Family | By Jim Dwyer | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/irwin-redlener-stepping-down-childrens-health-fund.html | Leaving  A Legacy  In Childrens Health | By Marc Santora | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/new-york-city-officials-raise-pressure-over-mayoral-control-of-schools.html | City Officials Make Push for Mayoral School Control | By J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/rail-subway-workers-train-malfunctions.html | When the Job Is a NeverEnding Signal Malfunction | By Michael Wilson | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/subway-delays-penn-station-lirr.html | More Subway Delays Disrupt Commutes LIRR Will Give Discounts | By Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/un-economist-charged-with-underpaying-household-worker-from-bangladesh.html | UN Worker Is Charged In Fleecing Of Home Aide | By Benjamin Weiser and Somini Sengupta | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/what-if-mayors-school-control-lapses-a-2009-episode-offers-clues.html | What if Control Lapses 2009 Offers Clue | By Kate Taylor | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/brexit-doubts-over-theresa-may-grenfell-leadership.html | More Doubts About Theresa May | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/realestate/commercial/texas-malls-future-shopping.html | Deep in the Malls of Texas a Vision of Shoppings Future | By David Montgomery | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/cricket/afghanistan-ireland-cricket-test-status.html | Afghans and Irish Are Set To Ascend Into Cricket Elite | By Tim Wigmore | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/hockey/twitter-to-live-stream-womens-hockey.html | Deal to LiveStream Games on Twitter Buoys Fledgling Womens League | By Seth Berkman | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/olympics/olympic-canoeing-prizes-balance-and-adds-more-women-to-provide-it.html | Reaching for Gender Balance Canoeing Rejiggers Events to Add Women | By Brian Pinelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/soccer/uefa-soccer-red-bull-champions-league.html | Champions League Open To Red Bull Times Two | By Rory Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/theater/steven-pasquale-junk-brigadoon.html | Steven Pasquale Leaves Brigadoon for Junk | By Joshua Barone | TX 8-519-959 | 2017-12-01 |

| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/boy-scout-merit-badges.html | Enough Merit Badges for a Full Troop | By Christopher Mele | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/delray-beach-addiction.html | Haven for Recovery Becomes a Relapse Capital | By Lizette Alvarez | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/aumf-war-military-congress.html | Updating Law on War Powers Proves Daunting | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/justice-department-violent-crime.html | Justice Dept Will Form Partnerships With 12 Cities to Crack Down on Violent Crime | By Rebecca R Ruiz | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/mike-pompeo-cia.html | CIA Had Blackmail Concern As Flynn Was Hearing Secrets | By Matt Apuzzo Matthew Rosenberg and Adam Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/on-the-mexican-border-a-case-for-technology-over-concrete.html | The Case for Tech  Over Concrete Along the Border | By Ron Nixon | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/former-president-of-panama-fights-extradition-in-miami-court.html | Former President of Panama Battles Extradition in Miami | By Frances Robles | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/nazi-artifacts-argentina.html | A Secret Room Nazi Artifacts and an Argentine Mystery | By Russell Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/united-nations-secretary-general-antonio-guterres.html | UN Chief Urges US Not to Reject Leading Role | By Somini Sengupta | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/asia/afghanistan-guards-bagram-base-killed.html | Killing of 8 Afghan Guards Shows Bitter Change at Bagram | By Jawad Sukhanyar Fahim Abed and Rod Nordland | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/brussels-train-station-explosion.html | Bomb Blast  Is Set Off At Train Hub In Brussels | By James Kanter and Russell Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/darren-osborne-london-attack-mosque.html | Man Held in Attack on London Mosque Was Erratic Neighbors Say | By Ceylan Yeginsu | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/paris-opera-comique.html | With Acrobats and Cake an Opera Celebrates Rebirth | By Alissa J Rubin | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/russia-gay-propaganda.html | Russias Gay Propaganda Laws Are Illegal Court Rules | By Sewell Chan | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/europe/united-states-sanctions-russia-ukraine.html | Trump Imposes New Set Of Sanctions on Russia | By Alan Rappeport and Neil MacFarquhar | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/middleeast/american-warplane-shoots-down-iranian-made-drone-over-syria.html | US Fighter Downs Drone Over Syria | By Michael R Gordon | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/middleeast/qatar-saudi-arabia-trump-tillerson.html | State Dept Lashes Out Over Qatar Embargo | By Gardiner Harris | TX 8-519-959 | 2017-12-01 |

| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/arts/music/paul-zukofsky-dead-virtuoso-violinist-literary-executor.html | Paul Zukofsky Master Of Violin and Defender Of Poems Is Dead at 73 | By Margalit Fox | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/business/flying-climate-change.html | Too Hot for Takeoff Air Travel Buffeted by a Capricious Climate | By Zach Wichter | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/health/draft-order-on-drug-prices-proposes-easing-regulations.html | Drug Price Proposal Seeks To Ease Rules on Industry | By Sheila Kaplan and Katie Thomas | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/nyregion/new-york-city-and-james-blake-settle-excessive-force-lawsuit.html | ExTennis Star and City  Close ExcessiveForce Case | By Benjamin Mueller | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/charleena-lyles-seattle-police-shooting.html | The Wrong Role for The Police | By Phillip Atiba Goff and Kim Shayo Buchanan | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/opinion/georgia-election-karen-handel-jon-ossoff.html | Democrats Demoralized Again | By Frank Bruni | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/baseball/arizona-diamondbacks-catchers-chris-iannetta-jeff-mathis.html | Arizona  Catches  Some Breaks | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/baseball/new-york-yankees-aaron-judge-home-run-derby.html | The Home Run Derby Wants Judge but Judge May Not Want the Derby | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/basketball/brooklyn-nets-los-angeles-lakers-brook-lopez-dangelo-russell.html | Nets Said to Be Trading Lopez to the Lakers | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/basketball/new-york-knicks-kristaps-porzingis-trade.html | Deal Porzingis Knicks Seem Open to Listening | By Mike Vorkunov | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/soccer/tony-dicicco-dead-united-states-women-soccer-coach.html | Tony DiCicco 68 Womens Soccer Coach | By Jer Longman | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/sports/tennis/victoria-azarenka-returns-mallorca-open.html | For a New Mother Its a Quick Return to Work | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/style/carla-fendi-dead-fashion-pioneer.html | Carla Fendi 79 Fashion Pioneer and Commercial Force Behind a Female Dynasty | By Elizabeth Paton | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/theater/fulfillment-center-review.html | Poetry in Missed Connections | By Ben Brantley | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/family-of-michael-brown-settles-lawsuit-against-city-of-ferguson.html | Family of Man Shot by Officer Settles Suit | By John Eligon | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/health-care-medicaid-opioid.html | Opioid Worries Divide GOP On Health Bill | By Robert Pear and Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |

| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/im-right-here-sean-spicer-says-while-toiling-to-find-successor.html | Im Right Here Spicer Says Keeping Podium While Toiling to Find Successor | By Maggie Haberman and Glenn Thrush | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/karen-handel-georgia-special-election.html | Republican Wins A Race in Georgia Drenched in Cash | By Jonathan Martin and Richard Fausset | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/us/politics/some-states-beat-supreme-court-to-punch-on-eliminating-gerrymanders.html | Some States Take Politics Out of District Maps No Supreme Court Required | By Thomas Fuller and Michael Wines | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/africa/democratic-republic-of-congo-bana-mura.html | UN Accuses Congo Militia Of Atrocities In Conflict | By Nick CummingBruce | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/brazil-temer-bribery-accusation-graft-scandals.html | Police Report Says Brazils President Probably Benefited From Bribery Scheme | By Dom Phillips | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/mexico-spyware-surveillance-journalists-activists-investigation.html | Government Spying Allegations in Mexico Spur Calls for Inquiry | By Kirk Semple | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/americas/venezuela-attorney-general-investigation.html | Top Official In Venezuela Faces Inquiry | By Nicholas Casey | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/20/world/asia/trump-china-north-korea.html | Trump Says Push By China Failed On North Korea | By Mark Landler and Gardiner Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/arts/television/whats-on-tv-wednesday-the-zookeepers-wife-and-amazing-monkeys.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/opinion/amazon-whole-foods-jeff-bezos.html | Amazons Growing Monopoly Bite | By Lina Khan | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/opinion/health-care-bill-senate.html | Needed Senators With a Conscience | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/opinion/nyc-schools-mayoral-control.html | Suspense on Mayoral Control of Schools Again | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/opinion/watergate-nixon-trump-russia-investigation.html | What Watergate Taught This Senator | By Lowell P Weicker Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/opinion/where-did-we-the-people-go.html | Where Did We the People Go | By Thomas L Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-21 | https://www.nytimes.com/2017/06/21/sports/baseball/new-york-yankees-los-angeles-angels.html | Yankees Lose Seventh Straight and Their Grip on the AL East Lead | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-18 | 2017-06-22 | https://www.nytimes.com/2017/06/18/fashion/mens-style/marni-francesco-risso-spring-2018-milan.html | Marnis Childlike Wonder | By Matthew Schneier | TX 8-519-959 | 2017-12-01 |

| 2017-06-18 | 2017-06-22 | https://www.nytimes.com/2017/06/18/fashion/mens-style/versace-armani-ralph-lauren-milan-spring-2018.html | Big Labels Loosen Up | By Guy Trebay | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-22 | https://www.nytimes.com/2017/06/19/fashion/mens-style/prada-fendi-milan-mens-fashion.html | Prada and Fendi Meet the New World | By Guy Trebay | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-22 | https://www.nytimes.com/2017/06/20/arts/dance/review-sara-mearns-joins-isadora-duncans-maenads-and-nymphs.html | A Night of Maenads and Nymphs | By Alastair Macaulay | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-22 | https://www.nytimes.com/2017/06/20/arts/daniel-day-lewis-announces-retirement-from-acting.html | Daniel DayLewis To Retire From Acting | By Sopan Deb | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-22 | https://www.nytimes.com/2017/06/20/fashion/mens-style/mens-fashion-week-milan-social-media.html | No More Filters Instagram Stars Are Roaring on the Runway | By Matthew Schneier | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-22 | https://www.nytimes.com/2017/06/20/fashion/rainbow-hair-for-grown-ups.html | Rainbow Lite for GrownUps | By Crystal Martin | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/dance/twyla-tharp-dance-returns-to-bob-dylans-music.html | Twyla Tharp Returns To Music of Bob Dylan | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/design/dr-seuss-museum-theodor-geisel-political-cartoons.html | Oh the Places They Dont Go | By Sopan Deb | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/music/laurel-halo-dust-hatsune-miku.html | A Sound ShakeUp After Work With a Humanoid | By Andy Beta | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/music/radiohead-ok-computer-reissue-review.html | They Predicted Right And Thats Bad | By Jon Pareles | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/television/comedy-central-jim-jeffries-show.html | A New Recruit  In Political Comedy | By Mike Hale | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/television/cosby-trial-jurors-names-judge-hearing.html | Cosby Jurors Are Named  Judge Limits Their Remarks | By Sydney Ember and Richard PrezPea | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/television/whats-on-tv-thursday-the-bureau-and-scarlett-johansson.html | Whats on Thursday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/arts/when-fan-fiction-and-reality-collide.html | When Fan Fiction  And Reality Collide | By Amanda Hess | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/books/review-francesco-pacifico-class.html | Sex Drugs and Marxism | By Dwight Garner | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/consumer-agency-seeks-to-hold-south-carolina-company-in-contempt.html | Regulator Tries to Get Lender Held In Contempt | By Matthew Goldstein | TX 8-519-959 | 2017-12-01 |

| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/cookie-dough-dessert-trend.html | Shops Play on Raw Nostalgia With Cookie Dough by the Scoop | By Joanne Kaufman | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/dealbook/a-kansas-investment-firm-spurring-change-on-wall-street.html | A Kansas Investment Advisory Firm Is Spurring Change on Wall Street | By Landon Thomas Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/ford-china-export-focus-mexico.html | Fords Plans Send Signal Chinese Cars Are Ready to Compete on World Stage | By Keith Bradsher | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/george-clooney-tequila-casamigos-diageo.html | Tequila Maker Sold for Up to 1 Billion | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/media/jay-solomon-fired-wall-street-journal.html | Wall Street Journal Fires Reporter  With Connections to Aviation Tycoon | By Michael M Grynbaum and Sydney Ember | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/millennial-work-parent-lavar-lonzo-ball.html | Welcome to the Work Force Will Dad Need a Chair Too | By Noam Scheiber | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/wang-shi-china-vanke-group.html | Leader of Chinese Property Giant Retires | By Ryan Mcmorrow | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/fashion/autism-children-wolf-and-friends-design.html | Creating a Stylish World for Children With Autism | By Judith Newman | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/health/health-insurance-marketplace-acha.html | Health Law in Flux Anthem Pulls Out of 2 States | By Reed Abelson | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/movies/han-solo-movie-directors.html | Directors and Lucasfilm Part Ways on Han Solo | By Christopher D Shea | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/nyregion/ny-appeals-court-shield-law-journalists-reorg.html | Case Tests Limits of Law Protecting News Sources | By Alan Feuer | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/nyregion/paul-feinman-court-of-appeals-gay-judge.html | State Senators Confirm First Openly Gay Judge  For New Yorks Top Court | By James C McKinley Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/nyregion/trump-tower-new-york.html | Trump Towers Neighbors Catch Their Breath | By Sarah Maslin Nir and Hannah Alani | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/prodigy-my-favorite-rapper.html | Prodigy My Favorite Rapper | By Eddie Huang | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/opinion/travis-kalanick-uber-ceo.html | In Uber a Silicon Valley Parable | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/science/jerry-nelson-segmented-telescope-dies-at-73.html | Jerry Nelson 73 Advanced Star Gazing | By Jonathan Wolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/science/obituary-lawrence-weed-dead-patient-information.html | Lawrence Weed 93 Records System Changed American Medicine | By William Grimes | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/baseball/new-york-mets-wild-card-playoffs.html | Mets Have Little Time To Get Into WildCard Race | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/basketball/nba-draft-frank-ntlilikina-knicks-france.html | A Player Actually Likes The Knicks | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/hockey/marian-hossa-chicago-blackhawks.html | Hockey Skin Disorder Sidelines Blackhawks Star | By Jeff Arnold | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/olympics/ioc-chief-says-russia-will-face-sanctions-despite-new-antidoping-efforts.html | IOC Chief Predicts Sanctions on Russia Despite Antidoping Efforts | By Rebecca R Ruiz | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/sailing/americas-cup-new-zealand-oracle.html | Kiwis Edge in the Americas Cup Drones | By Frank Bures | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/soccer/cristiano-ronaldo-spain-tax-fraud.html | Striking Quickly and Slinking Away | By Andrew Keh | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/tennis-victoria-azarenka-wins.html | Tennis Azarenka Returns With a Victory | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/how-battling-brands-online-has-gained-urgency-and-impact.html | How Battling Brands Online Has Gained Urgency and Impact | By Farhad Manjoo | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/personaltech/tech-security-experts-use.html | Times Tech Experts Share Digital Security Tips | By Bill Mckinley and Runa Sandvik | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/uber-gratuity-changes-what-you-need-to-know-about.html | Amid Changes to Company Uber Makes Tweaks to Its App | By Brian X Chen | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/uber-start-up-lessons.html | Ubers Lesson Silicon Valleys StartUp Machine Needs Fixing | By Farhad Manjoo | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/theater/jerry-springer-the-opera-is-to-open-off-broadway-at-the-new-group.html | Jerry Springer Opera Is Coming to New York | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/upshot/dueling-realities-for-democrats-big-gains-but-large-obstacles-in-2018.html | Dueling Realities for Democrats Big Gains Steep Challenge | By Nate Cohn | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/upshot/gop-health-plan-is-really-a-rollback-of-medicaid.html | How GOP Health Plan Is Really a Rollback of Medicaid | By Margot SangerKatz | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/flint-airport-stabbing.html | Officer Is Stabbed at Airport In Flint as Terrorism Is Cited | By Matt Stevens and Matthew Haag | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/forrest-fenn-treasure.html | Second Man Dies Seeking 2 Million in Treasure That Was Hidden Just for Fun | By Jonah Engel Bromwich | TX 8-519-959 | 2017-12-01 |

| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/milwaukee-police-shooting-trial-protest.html | ExMilwaukee Officer Cleared in Killing of Man Who Tossed Gun | By Kay Nolan and Julie Bosman | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/pelosi-georgia-ossoff-democrats.html | Democrats Fume As Georgia Loss Deepens Discord | By Alexander Burns and Jonathan Martin | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/congress-baseball-shooting-investigation.html | Ball Field Attack Was Probably Unplanned FBI Says | By Adam Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/examining-mitch-mcconnells-claims-on-health-care-overhaul.html | One Distorted View Of the Health Bill | By Linda Qiu | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/jeh-johnson-testimony-russian-election-hacking.html | Obama Officials Were Wary of Detailing Hacking | By Emmarie Huetteman | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/washington-housing-real-estate.html | Mad Scramble for Washington Homes | By Avantika Chilkoti | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/yale-dean-yelp-white-trash.html | Yelp Reviews Cost a Yale Dean Her Position | By Christine Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/africa/security-council-sahel-france-united-states.html | UN Approves Force to Fight Terror in Africa | By Somini Sengupta | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/americas/mexico-pena-nieto-spying-hacking-surveillance.html | Mexico Opens Investigation Into Spying | By Azam Ahmed | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/afghanistan-army-uniform-camouflage.html | US Said to Waste 28 Million On Afghan Army Camouflage | By Megan Specia | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/china-vietnam-south-china-sea.html | China Cancels Meeting With Vietnam Over Territorial Dispute | By Mike Ives | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/cricket-pakistan-india.html | Arrests in India After Pakistans Cricket Win | By Hari Kumar and Nida Najar | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/trump-russia-sanctions.html | White House Asks GOP To Curb Sanctions Bill | By Julie Hirschfeld Davis and Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/canada/igloos-inuit-arctic-canada.html | A Fading Art in the Arctic Building an Igloo Block by Block | By Craig S Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/brexit-theresa-may-dup.html | Queens Speech Hints At Mays Lean Agenda | By Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/brussels-belgium-station-attack.html | Station Bombing Renews Focus on Belgium as Jihadist Base | By Milan Schreuer and Dan Bilefsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/france-francois-bayrou-macron.html | Two Allies Of Macron Step Down From Cabinet | By Aurelien Breeden and Benot Morenne | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/luxury-complex-will-house-some-survivors-of-grenfell-tower-fire.html | Some Fire Survivors Will Live in a Luxury Complex | By Ceylan Yeginsu | TX 8-519-959 | 2017-12-01 |

| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/russia-nato-jets-baltic-sea.html | NATO Jets Confront Plane Carrying Russian Minister | By Ivan Nechepurenko | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/europe/vladimir-putin-russia-vladimirmelikhov.html | PutinEra Taboo Dissecting Roots of Nazi Sympathy | By Andrew Higgins | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/middleeast/israeli-woman-who-sued-el-al-for-sexism-wins-landmark-ruling.html | Israeli Court Rules for Woman in Airline Sexism Case | By Isabel Kershner | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/middleeast/mosul-nuri-mosque-isis.html | ISIS Destroys Medieval Mosque Another Loss for Mosul | By Falih Hassan and Tim Arango | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/middleeast/saudi-arabia-crown-prince-mohammed-bin-salman.html | Rising Saudi Prince 31 Advances to One Step From the Throne | By Ben Hubbard | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/united-nations-antonio-guterres-iran-missile-tests.html | UN Leader Softens Predecessors Criticism of Iran Missile Tests | By Rick Gladstone | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/eu-food.html | An Olio of EU Rules Leading to Food Fights | By James Kanter | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/obituary-robert-campeau-dead-bloomingdales.html | Robert Campeau Canadian Who Owned Bloomingdales Dies at 93 | By Ian Austen | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/business/wenner-media-to-sell-mens-journal-continuing-shift-from-print-media.html | Wenner Media to Sell Mens Journal | By Sydney Ember | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/nyregion/new-york-lawmakers-push-bills-across-finish-line-as-session-ends.html | Bills Pass on Malpractice ECigarettes and a Bridge | By Lisa W Foderaro | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/baseball/new-york-mets-zack-wheeler-disabled-list.html | Mets Put Another Starter On the DL | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/baseball/new-york-yankees-american-league-fast-start.html | With Win Yankees Pull Away From the Middling Pack | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/basketball/knicks-kristaps-porzingis-carmelo-anthony-phil-jackson.html | Its Official Porzingis Could Be Traded | By Mike Vorkunov | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/sports/basketball/nba-draft-los-angeles-lakers-lonzo-ball-new-york-knicks.html | Lakers Have Plan Knicks A Triangle | By Harvey Araton | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/silicon-valley-investors-flexed-their-muscles-in-uber-fight.html | Off The Pedestal | By Katie Benner | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/technology/uber-travis-kalanick-final-hours.html | For Ubers Chief  Wrong Turns Led  To a Forced Exit | By Mike Isaac | TX 8-519-959 | 2017-12-01 |

| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/theater/seeing-you-review.html | Critics at War Yes But Agreeing Too | By Ben Brantley and Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/obituary-phyllis-kravitch-dead-court-of-appeals-judge.html | Phyllis Kravitch Judge Who Opened Doors Dies at 96 | By Daniel E Slotnik | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/abortion-republicans-health-bill.html | Abortion Adds Extra Obstacle For Health Bill | By Robert Pear and Thomas Kaplan | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/softball-washington-women-congress-media.html | Softball Brings Washington Together Again for a Night | By Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/politics/trump-iowa-rally-venting-session.html | Trump Turns Iowa Rally Into Extended Venting Session | By Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/us/video-police-shooting-philando-castile-trial.html | Experts Weigh In on Dashboard Video of Minnesota Shooting | By Julie Bosman and Mitch Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/asia/north-korea-missle-tests.html | US Is Pressed to Pursue Deal to Freeze North Korea Tests | By David E Sanger and Gardiner Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/21/world/middleeast/trump-saudi-arabia-mohammed-bin-salman.html | Saudis Ascension Gives Trump a Mideast Victory | By Mark Landler and Mark Mazzetti | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/business/consumer-agency-condemns-abuses-in-loan-forgiveness-program.html | Consumer Agency Study Faults Loan Forgiveness Program | By Stacy Cowley | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/fashion/thom-browne-the-most-underestimated-designer-in-new-york.html | The Underestimated Mr Browne | By Vanessa Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/insider/interrogation-torture-and-personal-responsibility.html | Torture and Personal Responsibility | By Sheri Fink | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/nyregion/de-blasio-rikers-plans.html | Mayor Unveiling Proposal To Close Rikers Jail Complex | By Michael Schwirtz | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/nyregion/mta-subway-cuomo.html | Cuomo Picks Transit Authority Leader While Pushing for More Power | By Emma G Fitzsimmons and Jesse McKinley | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/nyregion/new-york-city-schools-deblasio-legislature.html | Lawmakers Leave Albany With de Blasios Control of City Schools in Doubt | By Jesse McKinley | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/opinion/betsy-devos-trump-worst-cabinet-member.html | Youve Named Trumps Worst | By Gail Collins | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/opinion/congress-nato-trump.html | Congress Steps Up on Foreign Policy | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/opinion/guatemala-immigrants.html | The Immigrants No One Wants | By Anita Isaacs | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/opinion/london-fire-grenfell-tower.html | Mindless Deregulation Senseless Harm | By The Editorial Board | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/opinion/opioid-epidemic-health-care-bill.html | A Mass Killer Were Meeting With a Shrug | By Nicholas Kristof | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/sports/baseball/new-york-yankees-los-angeles-angels.html | Yanks Are Fine at First for a Change | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/sports/hockey/vegas-golden-knights-expansion-draft-fleury.html | Vegas Picks Fleury as Face of the Franchise in the Expansion Draft | By Tal Pinchevsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-22 | https://www.nytimes.com/2017/06/22/technology/personaltech/virtual-reality-video-games.html | Gamers Keep Virtual Reality Dreams Alive | By Laura Parker | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-23 | https://www.nytimes.com/2017/06/20/arts/brooklyn-academy-of-music-puts-70000-archive-materials-online.html | New BAM Archive Opens Online | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-23 | https://www.nytimes.com/2017/06/21/movies/the-ornithologist-review.html | Cast Adrift on a Surreal Journey | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-23 | https://www.nytimes.com/2017/06/21/theater/cats-revival-to-close-at-years-end.html | Cats Revival to Close At the End of 2017 | By Michael Paulson | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-23 | https://www.nytimes.com/2017/06/21/world/australia/australia-land-of-bro-culture-grapples-with-campus-assaults.html | Australia Battles Campus Assaults and Scorning of Victims | By Jacqueline Williams and Damien Cave | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/expo-2017-utopia-rebooted.html | Utopia The Reboot | By Jason Farago | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/from-hungary-the-secret-language-of-the-repressed.html | The Secret Language Of a Silenced People | By Karen Rosenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/how-an-afro-cuban-visionary-made-a-mans-world-her-own.html | From Cuba A Stolen Myth | By Holland Cotter | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/if-these-walls-could-talk-they-do.html | If These Walls Could Talk They Do | By William L Hamilton | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich and Martha Schwendener | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/television/bill-cosby-fresh-from-trial-plans-speeches-on-sex-assault-issues.html | Cosby Plans HowTo Talks On Avoiding Sex Charges | By Graham Bowley and Sophie Haigney | TX 8-519-959 | 2017-12-01 |

| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/television/glow-netflix-tv-review.html | The Match Of a Lifetime | By James Poniewozik | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/television/review-prime-suspect-after-helen-mirren-before-actually.html | Detective Dawns | By Mike Hale | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/automobiles/autoreviews/video-review-toyota-prius-prime-hybrid.html | Toyota Takes Another Stab at a PlugIn Hybrid You May Need Sunglasses | By Tom Voelk | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/automobiles/wheels/driverless-cars-big-data-volkswagen-bmw.html | Europes Car Giants Race to Outsmart Apple and Google | By Jack Ewing | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/books/review-memorys-last-breath-gerda-saunders.html | Remembering Life | By Jennifer Senior | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/burton-malkiel-investment-stock-index-funds.html | Monkey Throwing Darts Loses a Faithful Disciple | By James B Stewart | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/bank-stress-test.html | For Largest US Banks Stress Tests First Phase Poses Shrinking Hurdle | By Michael Corkery | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/china-banking-deals-stocks-fall.html | Global Big Spenders Shares Plunge After China Warns of Hidden Risks | By SuiLee Wee | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/martin-shkreli-trial.html | Promoter Pariah Defendant | By Stephanie Clifford | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/qatar-airways-american-airlines.html | Gulf Airline Seeks Stake Unsolicited In American | By Micah Maidenberg Alan Rappeport and Rick Gladstone | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/dealbook/warren-buffett-berkshire-hathaway-rescue-home-capital-canada.html | Buffett Bails Out a Troubled Canadian Mortgage Lender | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/media/uber-drivers.html | ToDo List For Uber Boss  Woo Drivers | By Kevin Roose | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/tesla-factory-china.html | Tesla Talking To Chinese May Set Up Car Factory | By Carlos Tejada | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/health/duchenne-muscular-dystrophy-drug-exondys-51.html | A Costly Drug for a Fatal Disease and Insurers Wont Pay for It | By Katie Thomas | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/insider/the-haggler-retires-but-reasons-to-be-an-irate-customer-never-end.html | The Haggler Signs Off | By David Segal | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/all-the-rage-review.html | All the Rage | By Ken Jaworowski | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/bwoy-review.html | Bwoy | By Monica Castillo | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/cant-stop-wont-stop-review-sean-combs-bad-boy.html | Cant Stop Wont Stop A Bad Boy Story | By Andy Webster | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/food-evolution-review.html | GMOs May Not Be an Enemy | By Daniel M Gold | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/in-pursuit-of-silence-review.html | In Pursuit of Silence | By Jeannette Catsoulis | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/in-transit-review-albert-maysles.html | A Romance With Long Distances | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/my-journey-through-french-cinema-review-bertrand-tavernier.html | Reflecting on a Lifelong Love | By Manohla Dargis | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/nobody-speak-the-trials-of-the-free-press-review.html | Read All About It If You Still Can | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/nowhere-to-hide-review.html | Nowhere to Hide | By Jeannette Catsoulis | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/paulina-review.html | Paulina | By Ken Jaworowski | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/ron-howard-to-direct-han-solo-film.html | Ron Howard to Direct Star Wars Spinoff | By Cara Buckley | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/the-bad-batch-review-keanu-reeves.html | Review Cannibalism Hallucinogens and Keanu The Bad Batch Has It All | By AO Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/the-beguiled-review-sofia-coppola.html | Review The Beguiled Sofia Coppolas Civil War Cocoon | By AO Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/movies/the-big-sick-review-kumail-nanjiani.html | Love and Almost Death | By Manohla Dargis | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/a-hemmed-in-cemetery-finds-a-bit-more-space.html | When a Brooklyn Graveyard Cant Expand Outward It Looks Within | By James Barron | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/brooklyn-diocese-seeks-to-compensate-sex-abuse-victims.html | Brooklyn Diocese Creates Program to Compensate Sex Abuse Victims | By Sharon Otterman | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/gregory-scarpa-prison.html | Appeals Court Reinstates 40Year Sentence for a Brooklyn Mobster | By Alan Feuer | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/joseph-lhota-mta.html | Lhota Returns as MTA Chairman for Another Rescue Mission | By Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/saddam-mohamed-raishani-islamic-state-kennedy-airport-arrest.html | Bronx Man Is Charged With Trying To Join ISIS | By Benjamin Weiser | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/tappan-zee-bridge-mario-cuomo.html | An 11thHour Push to Honor the Cuomo Legacy by a Cuomo | By Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |

| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/science/yellowstone-grizzly-bear-endangered-species-list.html | Yellowstone Grizzlies Will Lose Endangered Species Protection | By Jim Robbins | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/basketball/stephon-marbury-biopic-china.html | Chinese Biopic Makes Marbury A Star Off the Court Too | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/golf/billy-brittany-horschel-alcoholism.html | Unrealized LPGA Dream  Set a Life Adrift in Addiction | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/hockey/islanders-trade-eberle-strome.html | Tavares Gets Help as Islanders Make Trade | By Allan Kreda | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/hockey/nhl-draft-sean-dhooghe.html | Young American Draft Hopeful Is a Big Talent in a Small Package | By Jeff Arnold | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/rugby/british-and-irish-lions-new-zealand-all-blacks.html | It Happens Every 12 Years LongAwaited Series Set to Start | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/technology/homeland-security-artificial-intelligence-neural-network.html | Homeland Security Goes HighTech To Make Airport Screening Smarter | By Cade Metz | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/technology/uber-employees-react-travis-kalanick.html | Nobody Is Perfect Some Uber Employees Balk at Ouster of Kalanick | By Mike Isaac and Katie Benner | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/upshot/shifting-dollars-from-poor-to-rich-is-a-key-part-of-the-senate-health-bill.html | A Plan That Shifts Dollars From the Poor to the Rich | By Margot SangerKatz | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/georgia-sheriff-inmate-rescue.html | After a Deputy Collapses  Inmates Come to the Rescue | By Sopan Deb | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/mississippi-gay-religion-injunction.html | Federal Court Lifts Injunction on Mississippi AntiGay Law | By Richard Fausset | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/mixed-portrait-emerges-of-man-charged-in-stabbing-of-officer.html | Man Charged in Airport Stabbing Tried to Buy a Gun | By Christopher Mele and Matthew Haag | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/factcheck-donald-trump-iowa-rally.html | An Adoring Crowd  And a Dozen Things That Arent True | By Linda Qiu | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/kevin-mallory-arrested-spying-china.html | ExOfficial  Is Said to Spy For Chinese | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/mcconnell-senate-health-care-bill.html | For McConnell a Loss Could Be a Win | By Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/senate-health-care-bill.html | Senate Unveils Health Bill With Deep Medicaid Cuts Similar to House Version | By Robert Pear and Thomas Kaplan | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/supreme-court-citizenship.html | US Cant Revoke Citizenship Over Minor Falsehoods Justices Rule | By Adam Liptak | TX 8-519-959 | 2017-12-01 |

| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/trump-comey-tapes.html | Trump Says He Did Not Record Comey | By Mark Landler and Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/watching/what-to-watch-tv-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/africa/migrants-mediterranean-italy-libya-deaths.html | Leaving Home One by One Along Deadliest Route to Europe | By Dionne Searcey and Jaime Yaya Barry | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/americas/trudeau-trump-nafta-canada.html | Trudeau Says So Far Trump Is Someone You Can Work With | By Ian Austen | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/asia/afghanistan-bombing-lashkar-gah-helmand-bank.html | Afghan Bomb Kills Dozens  On Payday | By Taimoor Shah and Rod Nordland | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/canada/canadas-trump-strategy-go-around-him.html | Canadas Strategy on Trump Maneuver Around Him | By Max Fisher | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/church-of-england-colluded-with-bishop-to-hide-sex-abuse-report-says.html | Report Says Church Hid Serial Abuse By Bishop | By Dan Bilefsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/finsbury-park-uk-mosque-attack.html | A Quiet Gentle Man Killed in London Attack | By Sewell Chan | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/no-swimming-rome-braces-for-summer-of-tourists-at-its-fountains.html | A Summer Battle Against the Heated Hordes | By Jason Horowitz | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/prince-harry-monarchy-britain.html | Who Wants  To Be King  No One Says Prince Harry | By Christine Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/theresa-may-brexit.html | May Offers a Plan for Europeans to Stay in Britain After Brexit | By James Kanter | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/uk-grenfell-tower-london-fire.html | After Fire British Rush to Check HighRises Safety | By Sewell Chan and Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/europe/ukraine-visa-free-travel.html | Europe Pulls Aside Ukraine Paper Curtain | By Andrew E Kramer | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/middleeast/airbus-boeing-trump-iran-jobs.html | New Iran Deals for Jets  Put Pressure on Trump | By Rick Gladstone | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/arts/edit-deak-dead-downtown-art-critic.html | Edit DeAk a Champion of Artists Outside the Mainstream Dies at 68 | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/business/media/jay-solomon-wall-street-journal.html | Wall St Journal Reviews Articles by Fired Reporter | By Sydney Ember and Gardiner Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/bill-de-blasio-mayoral-control-schools.html | No Deal on School Control But Blame to Go Around | By Jesse McKinley | TX 8-519-959 | 2017-12-01 |

| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/nyregion/carl-paladino-buffalo-school-board-review-free-speech.html | Free Speech Is Defense For Paladino At Hearing | By Luis FerrSadurn and Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/opinion/mitch-mcconnell-health-care-bill.html | Mitch McConnells Wizardry | By Sarah Binder | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/baseball/obituary-pete-flynn-dead-mets-groundskeeper.html | Pete Flynn 79 Kept Mets 3 Fields Trim | By Daniel E Slotnik | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/basketball/new-york-knicks-draft-frank-ntilikina.html | Knicks Look to Europe Again This Time for Help in the Backcourt | By Mike Vorkunov | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/sports/hockey/marc-andre-fleury-vegas-golden-knights-expansion-draft.html | After Hoisting the Stanley Cup Fleurys Next Big Lift Is an Expansion Team | By Tal Pinchevsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/theater/1984-review-broadway.html | Terrors of an Unfixed Reality | By Ben Brantley | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/theater/the-traveling-lady-review.html | Hope and Regret Running Neck and Neck | By Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/pizzagate-attack-sentence.html | Man Gets 4 Years in Prison For Pizzagate Shooting | By Matthew Haag and Maya Salam | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/nancy-pelosi-house-democrats.html | Facing Dissent Pelosi Fires Back I Think Im Worth the Trouble | By Jonathan Martin and Matt Flegenheimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/us/politics/syria-trump-civilian-humanitarians.html | US Sends Civilians to Stabilize Recaptured Syrian Areas | By Michael R Gordon and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/americas/mexico-pena-nieto-hacking-pegasus.html | Mexican Government Acquired Spyware Leader Confirms | By Azam Ahmed | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/22/world/middleeast/united-states-syria-military-pentagon.html | Fears Grow That US Is Inching Toward Bigger Role in Syria War | By Helene Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/arts/television/whats-on-tv-friday-glow-and-earth-wind-fire-on-cmt-crossroads.html | Whats on Friday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/movies/le-trou-jacques-becker-prison-drama.html | A World War II Prison Break  Drawn and Cast From Life | By J Hoberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/amazon-whole-foods-groceries.html | Save Americas Cashiers | By Stacy Torres | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/bill-de-blasio-nyc-schools.html | Albany Turns Its Back on City Schools | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/mis-educating-the-young.html | MisEducating The Young | By David Brooks | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/noose-smithsonian-african-american-museum.html | A Noose Brings History to Life | By Lonnie G Bunch III | TX 8-519-959 | 2017-12-01 |

| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/saudi-arabia-mohammed-bin-salman.html | The Young and Brash Saudi Crown Prince | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/opinion/senate-obamacare-repeal.html | The Senates Unaffordable Care Act | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/sports/baseball/everything-falls-apart-as-the-yankees-resume-their-losing-ways.html | Everything Falls Apart as the Yankees Resume Their Losing Ways | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-23 | https://www.nytimes.com/2017/06/23/sports/basketball/nba-draft-bulls-timberwolves-jimmy-butler-trade.html | A Deal Takes Center Stage | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-24 | https://www.nytimes.com/2017/06/21/arts/tinder-live-lane-moore-dating-app.html | Swiping Right On Tinder For Laughs | By Jason Zinoman | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-24 | https://www.nytimes.com/2017/06/22/arts/music/jonas-kaufmann-otello.html | A Commanding Moor Vying With the Best | By Zachary Woolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-24 | https://www.nytimes.com/2017/06/22/theater/indecent-to-remain-open-on-broadway-despite-closing-notice.html | Indecent to Remain Open on Broadway | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-24 | https://www.nytimes.com/2017/06/22/us/gun-ownership-survey.html | On Gun Ownership and Attitudes in America | By Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/dance/review-miami-city-ballet-brings-its-own-sunshine-to-jacobs-pillow.html | A Shaft of Sunshine From Miami | By Alastair Macaulay | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/design/documenta-kassel-using-art-as-their-witness.html | With Art as Their Witness | By Holland Cotter | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/johnny-depp-glastonbury-trump.html | Depp Apologizes For Trump Remark | By Dan Bilefsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/music/alan-gilbert-hamburg-elbphilharmonie-new-york-philharmonicl.html | German Home For Alan Gilbert | By Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/music/review-on-site-opera-the-guilty-mother.html | A Sequel of Sorts Made to Challenge Singers | By James R Oestreich | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/arts/television/courtney-kemp-power-season-four.html | Shes Keeping a Promise on Power | By Tamara Best | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/a-trump-bump-for-law-firm-of-presidents-lawyer.html | Trump Bump for Firm Of Presidents Lawyer | By Elizabeth Olson | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/allied-irish-bank-ipo.html | Irish Lender Revived From Crisis Is Valued at 133 Billion in IPO | By Chad Bray | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/ecb-seeks-control-over-london-trading-after-brexit.html | European Bank Aims for Control in London After Brexit | By Jack Ewing | TX 8-519-959 | 2017-12-01 |

| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/irs-private-collectors.html | Contractors For IRS Are Accused Of Abuses | By Stacy Cowley and Jessica SilverGreenberg | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/europe-japan-trade-deal.html | EUJapan Trade Deal Is Near For Quarter of World Economy | By Hiroko Tabuchi and Jack Ewing | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/ken-feinberg-compensation-fund.html | Steering Billions to Victims | By Roger Parloff | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/media/white-house-correspondents-unhappy-with-limits-on-news-briefings.html | The Incredible Shrinking White House Briefing | By Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/health/medicaid-basic-facts.html | What Is Medicaid And Who Is Covered | By Abby Goodnough and Kate Zernike | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/as-de-blasio-urges-emissions-cuts-key-climate-posts-sit-empty.html | As de Blasio Pushes for Emissions Cuts Crucial Climate Posts Remain Empty | By William Neuman | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/baby-in-coma-for-5-days-dies-in-brooklyn-father-remains-jailed.html | Toddler Dies After 5 Days In Coma Father in Jail | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/coney-island-cyclone-roller-coaster-richard-rodriguez.html | One More Spin for Coney Islands Coaster King | By Corey Kilgannon | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/gabe-pressman-wnbc-dead.html | Gabe Pressman 93 Dean Of New York News Dies | By Robert D McFadden | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/new-york-school-control.html | Does It Matter if Mayor Or Elected Board Runs The New York Schools | By Kate Taylor | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/nyregion/preaching-the-value-of-social-studies-in-a-second-career.html | In Second Career ExPrincipal Puts Spotlight on Social Studies | By Kate Taylor | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/donald-trump-2020-roger-cohen.html | Trump 2020 Is No Joke Nor Are the HeadSpinning Distractions | By Roger Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/donald-trump-shakespear-julius-caesar-howard-jacobson.html | Why We Must Mock Trump | By Howard Jacobson | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/baseball/college-baseball-catchers.html | Fastball Lets See What Coach Has to Say | By Pat Borzi | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/basketball/nba-drafts-come-and-go-but-carmelo-anthony-always-remains.html | One Clause Entangles Knicks Bid To Rebuild | By Harvey Araton | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/hockey/rangers-trade-derek-stepan-to-coyotes-ahead-of-nhl-draft.html | Rangers Amid Restructuring Deal Stepan | By Allan Kreda | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/in-new-york-soccer-rivalry-cult-figures-outnumber-championships.html | A Rivalry Revolves Around Cult Figures Not Championships | By Leander Schaerlaeckens | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/technology/gmail-ads.html | Google Ends Scanning Of Gmail To Aim Ads | By Daisuke Wakabayashi | TX 8-519-959 | 2017-12-01 |

| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/theater/mimi-odonnell-leaving-post-labyrinth-theater-company.html | Artistic Director Leaves The Labyrinth Theater | By Michael Paulson | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/theater/review-harbored-spins-immigrants-tales-with-liberty-in-view.html | You Can See Ellis Island From This Play | By Elisabeth Vincentelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/upshot/the-health-debate-shows-what-both-parties-care-about-most.html | A Debate That Shows What Each Party Cares About Most | By Neil Irwin | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/atf.html | OffBooks Account Broke ATF Rules Memo Indicates | By Matt Apuzzo | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/out-of-high-school-into-real-life.html | Out of High School Into Real Life | By Jack Healy | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/health-care-bill-senate.html | Key GOP Senator Says He Opposes Health Care Bill | By Jonathan Martin and Alexander Burns | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/paul-manafort-jeffrey-yohai.html | Manafort Business Deals Go Under a Microscope | By Mike McIntire | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/planned-parenthood-health-care-abortion.html | Lines of Battle On a Provision Over Abortion | By Avantika Chilkoti | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/scotus-immigrant-jae-lee-lawyer.html | Justices Side With Immigrant  Who Got Lousy Legal Advice | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/trump-indicates-tape-tweet-was-meant-to-affect-comey-testimony.html | The President on His Tweet It Wasnt Very Stupid | By Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/raymond-tensing-samuel-dubose-cincinnati.html | With Mistrial Another Shooting Yields No Conviction for Officer | By Jess Bidgood and Richard PrezPea | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/roy-oliver-balch-springs-police-jordan-edwards-killing.html | New Charges for ExOfficer in Texas Who Fatally Shot a Black Teenager | By Manny Fernandez and Serge F Kovaleski | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/cambodia-khmer-rouge-vietnam.html | Trial in Khmer Rouge Genocide Perhaps the Last Nears an End in Cambodia | By Seth Mydans | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/china-cap-trade-carbon-greenhouse.html | Chinas Leader Pushes Ahead With Big Gamble on a Carbon Trading Market | By Chris Buckley | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/destroyer-fitzgerald-collision.html | Mystery Why Agile Destroyer Failed to Dodge a Cargo Ship | By Scott Shane | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/south-korea-choi-soon-sil-sentence-prison.html | Friend of Ousted Korean Leader Gets Prison | By Choe SangHun | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/canada/the-man-who-helped-turn-toronto-into-a-high-tech-hotbed.html | The Man Who Helped Make  Canada a HighTech Hotbed | By Craig S Smith | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/europe/grenfell-tower-fire-hotpoint-london.html | Chaotic Scramble as Fire Worries Force the Evacuation of 5 High Rises in London | By Ceylan Yeginsu and Iliana Magra | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/europe/turkey-evolution-high-school-curriculum.html | Turkey Drops Evolution From Curriculum | By Patrick Kingsley | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/middleeast/austin-tice-syria-cia-pompeo.html | US Trying to Free American Secretly Reached Out to Syria | By Adam Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/middleeast/immigration-asylum-syria-terrorism.html | Syrian Denied Asylum Upended by Broad Law | By Somini Sengupta | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/middleeast/isis-leaders-dead-baghdadi.html | US Strikes Kill Top Figures in ISIS but the Most Notorious Target Remains Elusive | By Helene Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/middleeast/qatar-saudi-arabia-al-jazeera.html | Arab Nations Present Demands to Qatar Including That It Close Down Al Jazeera | By Ben Hubbard | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/your-money/auto-insurance/tips-for-adding-a-teenage-driver-to-your-auto-insurance.html | Tips for Adding a Teenage Driver to Your Auto Insurance | By Ann Carrns | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/your-money/family-business-multiple-generations.html | Making the Family Business Work Across the Generations | By Paul Sullivan | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-24 | https://www.nytimes.com/2017/06/23/your-money/notre-dame-tuition-father-jenkins-golden-dome-.html | 300000  For College  Wheres That  In the Bible | By Ron Lieber | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/banks-italy-veneto-popolare.html | ECB Says Two Banks In Italy Must Wind Down | By Jack Ewing | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/dealbook/coin-digital-currency.html | In Digital Coins  Bypassing Rules  As You Get Rich | By Nathaniel Popper | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/business/osha-berylilium.html | OSHA Plans to Ease ObamaEra Air Quality Rules at Construction Sites | By Barry Meier | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/health/senate-health-plan-costs.html | Health Costs Could Soar Under GOP Health Bill | By Reed Abelson | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/insider/the-timess-resident-expert-for-a-world-on-fire.html | The New York Timess Resident Expert for a World on Fire | By Fernanda Santos | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/cia-torture-enhanced-interrogation.html | The Torturers Speak | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/democrats-religion-jon-ossoff.html | The Democrats Religion Problem | By Daniel K Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/how-twitter-pornified-politics.html | How Twitter Pornified Politics | By Bret Stephens | TX 8-519-959 | 2017-12-01 |

| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/mta-chairman-joe-lhota.html | A New Old MTA Boss | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/opinion/senate-health-care-bill.html | Taking On  The Frat Boys Of the Senate | By Gail Collins | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/baseball/new-york-mets-asdrubal-cabrera-second-base.html | Asked to Switch Positions Mets Cabrera Asks to Switch Teams | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/basketball/knicks-sign-canyon-barry-summer-league.html | The Knicks Sign Barrys Son a Student of Triangles | By Mike Vorkunov | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/hockey/nhl-draft-nico-hischier-new-jersey-devils.html | Devils No 1 Draft Choice Is as Surprised as Anyone at His Selection | By Jeff Arnold | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/sports/ncaafootball/frank-kush-dead-arizona-state-hall-of-fame-coach.html | Frank Kush 88 Exacting Hall of Fame Coach | By Richard Goldstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/melania-trump-white-house-chief-usher.html | First Lady Goes to the Family Business to Choose the White House Chief Usher | By Katie Rogers | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/us/politics/trump-veterans-accountability-bill.html | Trump Signs Veterans Affairs Accountability Measure | By Maggie Haberman and Nicholas Fandos | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/23/world/asia/trump-obama-afghanistan-pakistan.html | State Dept Moves to Close Afghan Strategy Office | By Mark Landler | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/24/arts/television/whats-on-tv-saturday-the-birth-of-a-nation-and-the-americas-cup.html | Whats on Saturday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-24 | https://www.nytimes.com/2017/06/24/sports/sailing/challenge-for-americas-cup-crews-dont-fall-overboard.html | Nimble Footwork Required | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-16 | 2017-06-25 | https://www.nytimes.com/2017/06/16/books/review/fast-success-for-a-second-novel-two-decades-in-the-making.html | Inside the List | By Gregory Cowles | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/books/review/one-device-secret-history-iphone-brian-merchant.html | The iPhone Is 10 Years Old Heres the Story of Its Birth | By Lev Grossman | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/books/review/some-rise-by-sin-philip-caputo.html | Rat On Me Father | By Simon Akam | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/books/review/wild-ride-adam-lashinsky-uber-airbnb.html | Resistance Is Futile | By Walter Isaacson | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/fashion/kim-kardashian-beauty-line-blackface-allegations.html | A New Beauty Line First Up Controversy | By Bee Shapiro | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/travel/long-term-travel-tips-budget-insurance.html | Conquering the Challenges of LongTerm Travel | By Stephanie Lee | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/us/gay-pride-lgbtq-gay-marriage-ruling.html | Two Years Later What It Means to Be Wed | By Alix Strauss | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/us/gay-pride-lgbtq-new-york-before-stonewall.html | The Story Before Stonewall | By Liam Stack | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/us/gay-pride-lgbtq-new-york-times.html | A Liberating Stand | By David W Dunlap | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-25 | https://www.nytimes.com/2017/06/19/us/gay-pride-lgbtq-protest-or-party.html | Protest or Party | By Kim Severson | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/arts/television/matt-walsh-veep-the-first-time.html | I Was Hustled by Evel Knievel | By Matt Walsh | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/books/review/richard-rothstein-color-of-law-forgotten-history.html | Dont You Be My Neighbor | By David Oshinsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/magazine/is-north-carolina-the-future-of-american-politics.html | Purple With Rage | By Jason Zengerle | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/magazine/new-sentences-from-infinite-tuesday-by-michael-nesmith.html | From Infinite Tuesday by Michael Nesmith | By Sam Anderson | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/magazine/the-rise-of-jeremy-corbyn-and-the-death-throes-of-neoliberalism.html | The Rise of Jeremy Corbyn and the Death Throes of Neoliberalism | By Pankaj Mishra | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/magazine/tired-of-winning-you-should-be.html | Power Games | By Nitsuh Abebe | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/nyregion/when-soft-serve-isnt-enough-add-cotton-candy.html | Cotton Candy Turns Soft Serve Into Art | By Arielle Dollinger | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/theater/soulpepper-theater.html | I Want the Whole Building | By Laura CollinsHughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/travel/galapagos-islands-ecuador-affordable-vacation.html | In Darwins Footsteps | By Allison Amend | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/travel/how-to-have-an-affordable-vacation-in-greece.html | A Luxe Greek Vacation for Less | By Shivani Vora | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/travel/music-ancient-history-in-the-caucasus-georgia-turkey.html | Ancient Georgian Culture Set to Music | By Celestine Bohlen | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/travel/what-to-pack-galapagos-islands-trip.html | What to Pack | By Allison Amend | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/us/gay-pride-lgbtq-new-york-city-nightlife.html | Defiant on the Dance Floor | By Jeremy Allen | TX 8-519-959 | 2017-12-01 |

| 2017-06-20 | 2017-06-25 | https://www.nytimes.com/2017/06/20/us/gay-pride-lgbtq-same-sex-parents.html | SameSex Parents Hurdles | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/arts/television/bill-cosby-mistrial-sexual-assault-constand-cosby-show-.html | What Was  On Trial In Cosbys Case | By Wesley Morris and Jenna Wortham | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/books/review/awkward-ty-tashiro-if-i-understood-you-alan-alda.html | Express Yourself | By Daniel Menaker | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/books/review/fly-me-daniel-riley.html | Coast to Coast | By Claire Vaye Watkins | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/fashion/mattel-barbie-ken-dolls.html | Kens New Looks Rebooted | By Vanessa Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/magazine/boko-haram-the-boys-from-baga.html | The Boys From Baga | By Sarah A Topol | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/magazine/hasan-minhaj-thinks-comedy-is-for-weirdos.html | Hasan Minhaj Thinks Comedy Is for Weirdos | Interview by Susan Dominus | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/magazine/letter-of-recommendation-revenge.html | Revenge | By Joanna Rothkopf | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/magazine/should-i-help-an-unjustly-fired-co-worker.html | Should I Help an Unjustly Fired CoWorker | By Kwame Anthony Appiah | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/nyregion/rockaway-beach-queens-ferry.html | A City Beach Escape No Subway Necessary | By Julie Besonen | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/nyregion/why-cant-more-dogs-go-to-the-beach.html | Why Cant More Dogs Go to the Beach | By Jen A Miller | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/realestate/house-hunting-in-the-lake-district-england.html | A Chance to Buy Into Centuries of History | By Kevin Brass | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/realestate/living-in-yorktown-heights-ny-progress-and-preservation.html | Progress and Preservation in a SmallTown Package | By Susan Hodara | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/t-magazine/fashion/donatella-versace-profile-behind-the-scenes.html | Fashion amp Beauty For Donatella Versace a Homecoming | By Alexander Fury | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/theater/napoli-brooklyn-roundabout-theater.html | Theater Three Daughters A Fraying Father | By Jason Zinoman | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/travel/airport-security-survival-tips.html | Getting Through Security With Minimal Stress | By Lucas Peterson | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/travel/dianne-whelan-filmmaker-conquering-the-trans-canada-trail.html | For Dianne Whelan No Trail Is Too Long or Hard | By Kelly Dinardo | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/travel/good-food-economy-passengers-six-airlines.html | The Improving Deal With Airline Food | By Shivani Vora | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-25 | https://www.nytimes.com/2017/06/21/us/gay-pride-lgbtq-gayborhood.html | There Goes the Gayborhood | By Scott James | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/dance/opus-cactus-momix-joyce-theater.html | Dance A Desert Blooms At the Joyce | By Jack Anderson | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/design/art-installation-shares-sights-and-sounds-of-the-border.html | Art Revelations Of the Border | By Robin Pogrebin | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/music/cellist-in-an-echo-chamber-echo-chamber.html | Classical Echo Chamber  Echo Chamber | By Corinna da FonsecaWollheim | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/music/soundcloud-rap-lil-pump-smokepurrp-xxxtentacion.html | A Jagged Ride To Fame | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/music/young-country-music-heretics-join-forces.html | Pop Young Heretics Joining Forces | By Joe Coscarelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/television/alison-brie-glow-netflix-interview.html | Alison Brie on Pro Wrestling and Inner Strength | By Dave Itzkoff | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/fashion/caramoor-storm-king-carnegie-hall-new-york-restoration-project-parties.html | Parties Under the Stars | By Denny Lee | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/fashion/how-to-get-off-email-list.html | Mailing List Blues | By Philip Galanes | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/fashion/weddings/steven-mnuchin-louise-linton-wedding.html | A Weekend Wedding for the Treasury Secretary | By Katie Rogers | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/magazine/before-croissants-there-was-kubaneh-a-jewish-yemeni-delight.html | Buttered Up | By Tejal Rao | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/magazine/how-a-joke-about-flying-squirrels-led-to-an-ailing-womans-cure.html | How a Joke About Flying Squirrels Led to an Ailing Womans Cure | By Lisa Sanders Md | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/magazine/the-ethereal-genius-of-craig-taborn.html | Ghost Notes | By Adam Shatz | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/movies/a-french-master-director-getting-his-due-at-the-quad-cinema.html | Film A French Master  Getting His Due | By Daniel M Gold | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/movies/will-ferrell-donald-trump-michelle-obama-the-house.html | Now Its Time to Wield an Ax | By Margy Rochlin | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/nyregion/hate-the-beach-these-getaway-options-are-for-you.html | Getaways for the AntiBeach Crowd | By Alix Strauss | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/nyregion/summer-vacation-dieting-challenges.html | Just One Corn Dog for Me Im Dieting | By Joyce Wadler | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/opinion/sunday/donald-trump-joseph-mccarthy-west-virginia.html | Donald Trump Does His Best Joe McCarthy | By James Risen and Tom Risen | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/realestate/a-house-and-a-backyard-without-leaving-the-city.html | A House and a Backyard Without Leaving the City | By Joyce Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/sports/baseball/two-way-player-hitter-pitcher-greene-mckay.html | Hitter Can Hurl Hurler Can Hit But Can He Do Both in the Majors | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/t-magazine/art/claire-oswalt-watercolor-collage.html | Scrap Happy | By Allison Mcnearney | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/technology/ransomware-attack-nsa-cyberweapons.html | A Cyberattack the World Isnt Ready For | By Nicole Perlroth | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/theater/marvins-room-moves-to-broadway-with-women-front-and-center.html | Looking Out for One Another | By Dave Itzkoff | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/travel/four-resorts-for-a-private-island-vacation.html | Private Island Getaways | By Elaine Glusac | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-25 | https://www.nytimes.com/2017/06/22/us/lgbt-julia-serano-transfeminist-trans-misogyny.html | The Transfeminist | By Jeanne Carstensen | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/22/arts/design/paulus-berensohn-a-dancer-who-pivoted-to-pottery-dies-at-84.html | Paulus Berensohn 84 a Dancer Who Pivoted to Pottery | By Jonathan Wolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/22/nyregion/subsidized-complex-turns-itself-into-a-gated-community.html | Gates Make Bad Neighbors | By Ginia Bellafante | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/arts/dance/the-sleeping-beauty-royalist-ballet-or-harmonious-ideal.html | Royalist Tale or Harmonious Ideal | By Alastair Macaulay | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/arts/design/alan-vega-ignored-the-art-world-it-wont-return-the-favor.html | He Ignored the Art World That Inspired It | By Frank Rose | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/arts/music/a-pioneering-black-composer-roscoe-mitchell-keeps-pushing.html | Coming to the Orchestra on His Terms | By Seth Colter Walls | TX 8-519-959 | 2017-12-01 |

| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/arts/television/hood-adjacent-comedy-central-james-davis.html | Talking Gang Life and Golf Life | By Dan Hyman | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/arts/television/on-younger-a-liar-debates-coming-clean.html | Television But Those Lies Taste So Good | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/a-fine-mess-tr-reid.html | Simplify Simplify Simplify | By David Cay Johnston | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/a-good-country-laleh-khadivi.html | Death of a Dream | By Dina Nayeri | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/benjamin-black-wolf-on-a-string.html | Occult Leaders | By Marilyn Stasio | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/class-ed.html | Class Ed | By Jennifer Szalai | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/four-new-collections-of-omnivorous-literary-criticism.html | Essays and Criticism | By Heather Scott Partington | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/how-to-be-human-paula-cocozza.html | Fox and Friend | By Elizabeth McKenzie | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/lincoln-and-the-abolitionists-fred-kaplan.html | The NotSoGreat Emancipator | By Eric Foner | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/murder-in-matera-helene-stapinski.html | Original Sin | By Max Byrd | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/the-boy-who-loved-too-much-jennifer-latson.html | All His Loving | By Ruth Padawer | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/the-heirs-susan-rieger.html | Are You My Father | By Caroline Leavitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/books/review/the-seeds-of-life-edward-dolnick.html | Baby Steps | By Abraham Verghese | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/corner-office-dentons-chairman.html | Share Your Ideas Even the Crazy Ones | By Adam Bryant | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/in-long-run-theres-no-such-thing-as-an-einstein-investor.html | Einstein Investments Wont Pay Off Forever | By Robert J Shiller | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/lessons-from-the-collapse-of-banco-popular.html | Bank in Spain Passed Its Tests Then It Failed | By Gretchen Morgenson | TX 8-519-959 | 2017-12-01 |

| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/smallbusiness/homemade-slime-becomes-big-business.html | Feel the Noise DIY Slime Is Big Business | By Claire Martin | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/would-you-trust-tom-selleck-with-your-life-savings.html | Trusting Tom Selleck With Your Life Savings | By Joanne Kaufman | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/fashion/nba-draft-fashion-lonzo-ball.html | At NBA Draft Playmakers Suit Up for the Future | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/fashion/randy-rainbow-youtube-donald-trump.html | Political Parody in the Key of Sass | By Bob Morris | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/fashion/weddings/in-a-relationship-but-not-out-just-yet.html | In a Relationship but Not Out Just Yet | By Alix Strauss | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/jobs/how-to-turn-challenges-like-deafness-into-gifts.html | Deafness as a Gift | By Patricia R Olsen | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/jobs/when-youd-rather-not-be-a-reference.html | You Dont Have to Be a Reference | By Rob Walker | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/magazine/how-to-knot-a-cherry-stem-with-your-tongue.html | How to Knot a Cherry Stem With Your Tongue | By Malia Wollan | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/magazine/judge-john-hodgman-on-the-roommate-who-takes-phone-calls-while-on-the-toilet.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/magazine/the-afterlife.html | The Afterlife | By James Tate | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/movies/okja-bong-joon-ho-tilda-swinton.html | A SmallScreen Battle Over a Big Pig | By Cara Buckley | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/movies/the-beguiled-test-sofia-coppola.html | The Male Gaze What of the Females | By Carrie Rickey | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/movies/walerian-borowczyk-jacques-demy-dvd.html | Florid Fractured Fairy Tales | By J Hoberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/nyregion/how-bobby-friese-rickshaw-driver-spends-his-sundays.html | Before the Rickshaw the Pull of Family | By Alix Strauss | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/opinion/obamacare-cancer-pre-existing-conditions.html | I Am the Man Who Denied Your Claims | By Justin Ordoez | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/opinion/sunday/canada-doesnt-know-how-to-party.html | Canada Doesnt Know How to Party | By Stephen Marche | TX 8-519-959 | 2017-12-01 |

| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/a-brooklyn-born-actress-rediscovers-new-york.html | Rediscovering New York After Two Decades Away | By Joanne Kaufman | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/creating-a-garden-oasis-in-the-city.html | Creating an Urban Oasis | By Michelle Higgins | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/do-you-earn-enough-to-buy-a-home.html | How Much You Need to Make | By Michael Kolomatsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/model-apartments-where-designers-run-wild.html | Model Units Not Soon Forgotten | By Tim McKeough | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/shopping-for-outdoor-umbrellas.html | Escape the Sun  and Prying Eyes | By Tim McKeough | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/the-business-downstairs-plus-or-minus.html | The Business Downstairs Plus or Minus | By Ronda Kaysen | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/realestate/tips-for-creating-a-city-garden.html | Making the Most of Your Space | By Michelle Higgins | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/style/modern-love-to-stay-in-love-sign-on-the-dotted-line-36-questions.html | To Stay in Love Sign on the Dotted Line | By Mandy Len Catron | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/sunday-review/donald-trump-barack-obama.html | The AntiLegacy | By Peter Baker | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/travel/ghee-restaurant-miami-indian-review.html | Indian Dishes Infused With South Florida Freshness | By Matthew Kronsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-25 | https://www.nytimes.com/2017/06/23/travel/summer-vacation-alternatives-north-america-europe.html | Summer Minus the Gridlock Five Alternatives | By Amy Tara Koch | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/23/business/media/marion-goldin-dead-60-minutes-producer.html | Marion Goldin 76 Producer Of 60 Minutes and 2020 | By Jonathan Wolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/23/science/john-sarno-dead-healing-back-pain-doctor.html | Dr John Sarno 93 Dies Author Tied Pain to Anxieties | By Adam ConnerSimons | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/business/a-street-fight-among-grocers-to-deliver-your-milk-eggs-bananas.html | For Grocers a Street Fight | By Rachel Abrams | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/fashion/fear-of-failure.html | Learning to Fail | By Jessica Bennett | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/fashion/how-gay-should-a-gay-bar-be.html | How Gay Should a Gay Bar Be | By Jim Farber | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/fashion/larry-toby-milstein-leonard-bernstein-ghost.html | Humming Along With the Dead | By Ben Widdicombe | TX 8-519-959 | 2017-12-01 |

| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/fashion/weddings/addison-schultz-and-tal-hirshberg-married.html | A Coffee Scion and a Grande Love Story | By Vincent M Mallozzi | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/nyregion/bo-dietl-new-york-mayor.html | Tough Cop Running for Mayor Is Accused of Pushing Limits | By Brian M Rosenthal | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/artificial-intelligence-economic-inequality.html | The Real Threat of Artificial Intelligence | By KaiFu Lee | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/donald-trump-jon-ossoff-democrats.html | Don Skunks The Dems | By Maureen Dowd | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/immigration-canada-pakistan.html | I Am Nobody But Myself | By Omer Aziz | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/men-dont-want-to-be-nurses-their-wives-agree.html | Jobs Men Dont Want | By Susan Chira | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/men-testosterone-hormones.html | Men Are So Hormonal | By Therese Huston | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/nabra-hassanen-ihop-virginia-ramadan.html | Pancakes in a World of Hate | By Sahar Habib Ghazi | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/philando-castile-police-shootings.html | Black Deaths American Lies | By Ibram X Kendi | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/president-trump-meet-this-2-year-old.html | President Trump Meet This 2YearOld | By Nicholas Kristof | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/opinion/sunday/republican-health-care-bill.html | From Worse to Bad on Health Care | By Ross Douthat | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/realestate/a-crying-baby-next-door.html | Is There Any Recourse for a Renter Bothered by a Neighbors Baby | By Ronda Kaysen | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/science/medicaid-cutbacks-elderly-nursing-homes.html | Proposed Medicaid Cuts May Force More Retirees Out of Nursing Homes | By Jordan Rau | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/baseball/home-runs-measurement-.html | TapeMeasure Blasts but Forget the Tape | By Filip Bondy | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/baseball/philadelphia-phillies-rebuild-is-a-slow-process.html | Phillies Rebuild Is a Slow Process | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/baseball/yankees-chris-carter-tyler-austin.html | Yankees Youth Movement Falls Flat Before the Rangers | By Wallace Matthews | TX 8-519-959 | 2017-12-01 |

| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/basketball/red-auerbach-told-bill-russell-im-the-coach-and-youll-fit.html | Auerbach Said Im the Coach And Youll Fit | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/basketball/wnba-phoenix-mercury-yvonne-turner.html | WNBA Rookie Lives Her Dream At Age 29 | By Josh Planos | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/hockey/connor-mcdavid-sidney-crosby.html | Even as an MVP at 20 Still Pursuing His Idol | By Tal Pinchevsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/hockey/islanders-in-revamp-mode-send-travis-hamonic-the-flames.html | Revamping Islanders Send a Popular Defenseman to Calgary for High Draft Picks | By Allan Kreda and Jeff Arnold | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/nascar-cup-series-sonoma-alon-day.html | Israeli Hopes to Plant a Flag If Not Take a Checkered One | By Dave Caldwell | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/sailing/new-zealand-wins-a-race-but-oracle-then-breaks-through.html | With Kiwis Dominating on the Scorecard Team USA Lands a Blow | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/soccer/red-bulls-nycfc-score.html | Red Bulls Herald Vigorous Rivalry Then Cower Before NYCFC | By Filip Bondy | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/us/politics/senator-dean-heller-affordable-care-act.html | GOP Senator With No Place To Take Cover | By Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/us/trump-houston-immigrants-scandals-.html | For Some Immigrants Echoes of Political Turmoil They Left Behind | By Manny Fernandez and David Montgomery | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/africa/angola-luanda-jose-eduardo-dos-santos.html | Angolas Corruption Boom | By Norimitsu Onishi | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/asia/china-landslide-sichuan-province.html | Hopes Fade After Landslide in China | By Chris Buckley and Javier C Hernndez | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/asia/korea-joint-winter-olympics.html | Unified Korean Olympic Team Sought | By Choe SangHun | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/europe/british-parliament-cyberattack-hacking-london.html | British Parliament Is Hit by a Cyberattack Affecting Emails | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/europe/grenfell-tower-london-fire.html | An Accident Waiting to Happen Blame in a Deadly London Fire | By David D Kirkpatrick Danny Hakim and James Glanz | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/europe/italy-immigration-elections.html | Immigration Moves Front and Center in Italys Local Elections | By Jason Horowitz | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/europe/london-tower-fire-evacuation.html | Fire Risk in London Flats Highlights a Class Divide | By Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/24/sports/baseball/ny-mets-san-francisco-giants-jacob-degrom.html | DeGrom a Mets Constant in This Seasons Rotation Stymies the Giants | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/asia/china-buddhism-fo-guang-shan.html | Is a Buddhist Group Changing China Or Is China Changing It | By Ian Johnson | TX 8-519-959 | 2017-12-01 |

| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/24/world/asia/hsing-yun-buddhism-fo-guang-shan.html | To Cleanse Humanity The Master Speaks Up | By Ian Johnson and Adam Wu | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/arts/television/whats-on-tv-sunday-season-premieres-of-preacher-and-power.html | Whats on Sunday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/insider/revered-and-feared-in-the-book-review-crime-columnist-marilyn-stasio.html | Revered and Feared in the Book Review | By Daniel Fromson | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/realestate/homes-that-sold-for-about-1-million.html | Homes That Sold for About 1 Million | Compiled by C J Hughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/world/middleeast/islamic-state-syria-raqqa-special-operations.html | US Raids on ISIS Yield Vital Data In Shadowy War | By Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-20 | 2017-06-26 | https://www.nytimes.com/2017/06/19/nyregion/metropolitan-diary-a-piece-of-gum-outside-the-window.html | A Piece of Gum Outside the Window | By Carol Weston | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-26 | https://www.nytimes.com/2017/06/20/nyregion/metropolitan-diary-overheard-at-the-strand.html | Overheard at the Strand | By Ernest Slyman | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-26 | https://www.nytimes.com/2017/06/21/nyregion/metropolitan-diary-crossing-houston-street.html | Crossing Houston Street | By Lucy Lehman | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-26 | https://www.nytimes.com/2017/06/22/insider/dangerous-exploits-otto-warmbier-and-the-risks-of-travel-to-north-korea.html | Reevaluating a Trip to North Korea | By Craig S Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-26 | https://www.nytimes.com/2017/06/22/science/obituary-frederick-leboyer-doctor-natural-childbirth.html | Frdrick Leboyer 98 Dies Doctor Who Viewed Birth From the Babys Perspective | By Jonathan Wolfe | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-26 | https://www.nytimes.com/2017/06/22/nyregion/metropolitan-diary-whos-that-cat.html | Whos That Cat | By Linda Herskovic | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-26 | https://www.nytimes.com/2017/06/23/dining/food-and-wine-magazine-move-birmingham.html | Food amp Wine Magazine Is Relocating to Alabama | By Stephanie Strom | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-26 | https://www.nytimes.com/2017/06/23/us/politics/trump-lynne-patton-housing-urban-development.html | Taking a Different Path to HUD | By Yamiche Alcindor | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-26 | https://www.nytimes.com/2017/06/23/arts/design/hans-breder-dead-artist-who-broke-boundaries.html | Hans Breder 81 an Artistic Bridge Between Disciplines | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-06-24 | 2017-06-26 | https://www.nytimes.com/2017/06/24/sports/sailing/americas-cup-team-new-zealand.html | Kiwis Close In on a Chance to Rewrite the Americas Cup Rules | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |

| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/dance/review-onegin-diana-vishneva-alessandra-ferri.html | Star Ballerinas on Contrasting Arcs | By Alastair Macaulay | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/design/a-monument-to-gay-and-trangender-people-is-coming-to-new-york.html | Gentle Rainbows for a Gay and Transgender Monument | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/design/art-gallery-closures-grow-for-small-and-midsize-dealers.html | Smaller Galleries Faltering In Market | By Robin Pogrebin | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/design/sale-of-edward-albees-art-collection-will-benefit-his-foundation.html | Sale of Albee Collection To Benefit Foundation | By Michael Paulson | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/los-angeles-collective-honors-plays-by-women-of-color.html | Los Angeles Collective Honors Playwrights | By Andrew R Chow | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/music/kcon-k-pop-festival-review.html | KPop Festival Unites Stars With Superfans | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/music/new-disputes-over-princes-estate-cloud-the-future-of-his-vault.html | Disputes Over Princes Estate Cloud the Future of His Vault | By Ben Sisario | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/books/tell-us-5-things-about-your-book-the-mind-of-god.html | Who Says Religion and Science Dont Mix | By John Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/dealbook/nestle-third-point-daniel-loeb-activist-investor.html | Activist Fund Pushes Nestl For ShakeUp | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/dealbook/virgin-islands-debt-payment-pensions.html | Tiny Territory Debt in Billions  Fears Spread to Virgin Islands | By Mary Williams Walsh | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/economy/amazon-retail-jobs-pennsylvania.html | Another Blow for a Battered Work Force | By Rachel Abrams and Robert Gebeloff | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/eu-italy-banks-popolare-veneto.html | EU Approves Billions in Aid for Troubled Italian Banks | By Jack Ewing | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/india-outsourcing-layoffs-automation-artificial-intelligence.html | Tech Jobs Cut in India A Reason Technology | By Nida Najar | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/preet-bharara-prosecutor-media-firm-some-spider-studios.html | Bharara Is Set to Join  His Brothers  Media Firm | By Sydney Ember | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/movies/transformers-the-last-knight-is-a-box-office-clunker.html | Franchise Fatigue For Transformers | By Andrew R Chow | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/nyregion/financially-ailing-cuny-spent-over-1-million-a-year-on-parades-and-charities.html | Financially Ailing CUNY Spent Big on Parades and Charity Events | By William Neuman | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/nyregion/rare-gop-species-runs-for-new-jersey-governor-a-moderate.html | Rare GOP Species Spotted in New Jersey Governors Race A Moderate | By Nick Corasaniti | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/nyregion/the-time-to-retrieve-times-time-capsule-is-at-hand.html | Its Time to Retrieve Times Time Capsule | By James Barron | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/opinion/oliver-stone-putin-trump.html | How Putin Seduced Oliver Stone and Trump | By Masha Gessen | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/baseball/new-york-yankees-texas-rangers.html | Ailments and the Rangers Home Runs Leave the Yankees Reeling | By Seth Berkman | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/baseball/tim-tebow-new-york-mets.html | Tebow Hitting 220 Receives a Promotion | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/millennials-nfl-olympics.html | In Pursuit of Millennials More Fun in Sports But Still No Twerking | By Jer Longman | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/extreme-heat-scorches-southern-arizona.html | Extreme Heat Scorches Southern Arizona | By Jonah Engel Bromwich | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/police-shootings-trials-video-body-cam.html | Videos of Police Shootings Give Few Easy Answers | By Julie Bosman Mitch Smith and Michael Wines | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/politics/michael-bloomberg-mayors-trump.html | Bloombergs Next AntiWashington Move 200 Million Program for Mayors | By Alexander Burns | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/politics/mitch-mcconnell-senate-health-care-bill.html | GOP Scrambles To Clinch Votes For Health Bill | By Robert Pear and Thomas Kaplan | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/politics/trumps-deflections-and-denials-on-russia-frustrate-even-his-allies.html | Denials on Russia Frustrate Even Trump Allies | By Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/politics/washington-metro-mass-transit-150-million-upgrade.html | Is Washingtons Metro Improving After a 150 Million Blitz Maybe | By Nicholas Fandos | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/trump-undocumented-victims.html | From Deep Grief a Solid Bond With Trump on Border Policy | By Vivian Yee | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/africa/corruption-crackdown-intensifies-in-tunisia-and-the-people-cheer.html | Tunisians Embrace Intensifying Crackdown on Corruption | By Carlotta Gall | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/africa/white-house-pushes-military-might-over-humanitarian-aid-in-africa.html | White House Pushes Military Might Over Humanitarian Aid in Africa | By Helene Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/americas/rex-tillerson-american-diplomacy.html | Tillerson Finds Role Undercut By Oval Office | By David E Sanger Gardiner Harris and Mark Landler | TX 8-519-959 | 2017-12-01 |

| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/asia/india-gondola-accident-gulmarg.html | 7 Die in India as Tree Sends Gondola Cars Plummeting | By Hari Kumar | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/asia/manila-north-cemetery-philippines.html | Hard Life Among the Dead for Thousands of Filipinos | Photographs and Text by Adam Dean | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/asia/pakistan-oil-tanker-fire.html | At Least 150 Killed in Fuel Tanker Blast in Pakistan | By Salman Masood | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/canada/a-battle-over-prayer-in-schools-tests-canadas-multiculturalism.html | School Prayer Puts Canadian Multiculturalism to a Test | By Dan Levin | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/middleeast/benjamin-netanyahu-israel-western-wall-non-orthodox-jews.html | Israel Backtracks on Plan For Egalitarian Prayer Area | By Isabel Kershner | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-25 | https://www.nytimes.com/2017/06/25/world/middleeast/jerusalem-palestinians-50th-anniversary-of-the-reunification.html | East Jerusalems Divided Lives | By Isabel Kershner | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/european-forum-looks-at-productivity-and-britain-rules-on-foxs-sky-bid.html | The Week Ahead A Monetary Policy Forum Ruling on Sky Deal Is Due | By The New York Times | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/media/advertising-annual-industry-festival.html | Troubled Conversations in a Riviera Paradise | By Sapna Maheshwari | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/media/at-cannes-the-great-gusher-of-content-comes-with-warning-signs.html | Can the Content Monster Be Tamed | By Jim Rutenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/business/takata-japan-restructuring.html | Airbag Crisis Sends Takata To Its Demise | By Jonathan Soble | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/nyregion/metropolitan-diary-above-it-all-riverside-church.html | Above It All Riverside Church | By Rosa Lord | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/nyregion/new-york-pride-march.html | Political Provocative And Always a Party | By The New York Times | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/baseball/new-york-mets-san-francisco-giants-sweep.html | The Mets Find Progress And Hope for Montero In a Sweep of the Giants | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/pride-parade-nba.html | HardWon Victories With More to Be Earned | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/sports/sailing/americas-cup-new-zealand.html | As a Young Challenger Rises a Skipper Weighs Surrendering His Post | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/theater/measure-for-measure-review.html | Odd Birds on a Collision Course | By Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/confederate-flag-civil-war.html | How the Confederacy Rejected Plans for a Racially Explicit Flag | By Sarah Lewis | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/us/donald-trump-narendra-modi-india-white-house.html | Trump Set to Meet Premier Of India Amid High Hopes | By Avantika Chilkoti | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/world/europe/italy-elections-immigration.html | Italys CenterRight Gets Boost in Runoffs | By Jason Horowitz | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/25/arts/television/whats-on-tv-monday-dalyas-other-country-and-making-a-scene-with-james-franco.html | Whats on Monday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/business/yoplait-learns-to-manufacture-authenticity-to-go-with-its-yogurt.html | Yoplait Battles the Greeks | By Charles Duhigg | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/nyregion/cuomos-deployment-of-troopers-in-city-frustrates-police-leaders.html | Prudence or Power Grab Cuomo Adds Troopers to New York City | By Benjamin Mueller | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/opinion/gay-rights-serbia-ana-brnabic.html | Progress on Gay Rights in Serbia With a Catch | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/opinion/iran-trump-syria.html | The Iran Puzzle | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/opinion/school-segregation-dallas.html | Districts Fight Segregation on Their Own | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/opinion/senate-health-care-bill.html | Where the  Health Care Bill Fails | By Ron Johnson | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/opinion/trump-nixon-history.html | Historians Should Not Be Pundits | By Moshik Temkin | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-26 | https://www.nytimes.com/2017/06/26/sports/tennis/itf-pro-circuit-wozniak-stollar.html | The Lonely Road to Tennis Glory | By David Waldstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-19 | 2017-06-27 | https://www.nytimes.com/2017/06/19/well/family/cranky-baby-feeding-isnt-the-only-answer.html | Crying but Not Really Hungry | By Perri Klass MD | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-27 | https://www.nytimes.com/2017/06/21/science/sun-showers-science-meterology.html | Bridal Showers When the Rain Comes Down on a Sunny Day | By Joanna Klein | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-27 | https://www.nytimes.com/2017/06/21/well/live/fish-as-medicine-for-rheumatoid-arthritis.html | Eat Fish for Arthritis | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-21 | 2017-06-27 | https://www.nytimes.com/2017/06/21/well/live/to-train-an-athlete-add-12-minutes-of-meditation-to-the-daily-mix.html | Meditation as Athletic Training | By Gretchen Reynolds | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-27 | https://www.nytimes.com/2017/06/22/insider/open-for-comment-since-1851-and-still-going-hot-and-heavy.html | Every Letter in the Mailbag | By David W Dunlap | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-27 | https://www.nytimes.com/2017/06/22/science/bird-eggs-shapes-flight.html | Cracked it Wing Type It Turns Out Determines the Shapes of Eggs | By Steph Yin | TX 8-519-959 | 2017-12-01 |

| 2017-06-22 | 2017-06-27 | https://www.nytimes.com/2017/06/22/science/mars-curiosity-reconnaissance-orbiter.html | Pale Blue Dot Orbiter Spies Another NASA Employee | By Kenneth Chang | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-22 | 2017-06-27 | https://www.nytimes.com/2017/06/22/well/live/antibiotic-eye-drops-often-unhelpful-for-pinkeye.html | Doctors Antibiotics for Pinkeye | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-27 | https://www.nytimes.com/2017/06/22/well/live/back-pain-try-yoga.html | Alternative Medicine Back Pain Try Yoga | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-27 | https://www.nytimes.com/2017/06/23/science/bright-nights-nocturnal-sun-zonal-waves.html | The Nocturnal Sun Waves Above Earth May Have Caused Bright Nights | By Joanna Klein | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-27 | https://www.nytimes.com/2017/06/23/science/sun-plasma-jets-spicules.html | Sun Bursts How Plasma Jets Form | By Nicholas St Fleur | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-27 | https://www.nytimes.com/2017/06/23/well/live/do-mri-scans-cause-any-harm.html | Do MRI Scans Cause Any Harm | By Karen Weintraub | TX 8-519-959 | 2017-12-01 |
| 2017-06-25 | 2017-06-27 | https://www.nytimes.com/2017/06/25/science/elias-burstein-dies-physicist.html | Elias Burstein 99 Innovative Physicist | By Dylan Loeb McClain | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/dance/crossing-the-line-festival-includes-a-dancers-mini-residency.html | Crossing the Line Unveils Lineup | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/design/met-museum-daniel-weiss-vietnam-book.html | Met Museum Leader Plans Book About War | By Robin Pogrebin | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/design/salvador-dalis-corpse-exhumed-paternity-case.html | Court Orders Dals Body to Be Exhumed in Paternity Case | By Raphael Minder | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/music/creative-music-studio-jazz-workshop.html | Cherished Music Incubator Changes Hands | By Giovanni Russonello | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/music/lorde-melodrama-billboard-chart-2-chainz.html | Lorde Makes Her Way To the Top of Chart | By Ben Sisario | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/music/review-loftopera-stages-a-rarity-with-lingerie.html | A Divine Crucifixion With Lingerie | By James R Oestreich | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/television/bet-lyrics-tv-show-review.html | Rap Lyrics Lost in Translation | By James Poniewozik | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/arts/television/cosby-team-says-his-talks-will-not-be-about-sexual-assault.html | Cosby Team Says Talks Wont Be About Assault | By Graham Bowley | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/books/review-edwidge-danticat-art-of-death.html | Wrestling With Death In Real Life  And in Art | By Michiko Kakutani | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/airlines-redesigning-uniforms-find-out-how-complicated-it-is.html | When Airlines Seek  Restyled Uniforms ETA Is Years Away | By Martha C White | TX 8-519-959 | 2017-12-01 |

| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/arconic-grenfell-tower-london-fire.html | Products at Center of London Fire Faced Tougher Rules in the US | By Danny Hakim | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/martin-shkreli-trial-jury-selection.html | Presumed Innocent Shkreli Is Target of Name Calling at Jury Selection | By Stephanie Clifford | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/your-credit-score-may-soon-look-better.html | Millions to Get Higher Scores As Credit Reports Are Revised | By Stacy Cowley | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/economy/seattle-minimum-wage.html | Dispute Over How a Rising Minimum Wage Affects Seattle Jobs | By Noam Scheiber | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/google-eu-fine-antitrust.html | Google Set for 12 Billion Fine but a Thornier Issue Looms | By Mark Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/takata-japan-bankruptcy.html | Bankruptcy Of Takata May Ripple For Years | By Jonathan Soble | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/waymo-avis-deal-self-driving-cars-maintenance.html | Waymo Adds Avis as Partner To Manage SelfDriving Cars | By Micah Maidenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/climate/carbon-in-atmosphere-is-rising-even-as-emissions-stabilize.html | Rise in Carbon Defies Slowing Of Emissions | By Justin Gillis | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/health/acne-eczema-skin-bacteria.html | Skins Bacteria Join the Good Fight | By Ferris Jabr | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/health/the-lab-says-its-cancer-but-sometimes-the-lab-is-wrong.html | When the Lab Gets It Wrong | By Gina Kolata | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/health/undocumented-immigrants-health-care.html | Sick With Worry | By Jan Hoffman | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/health/united-states-teenagers-sexual-activity.html | 84 Million | By Nicholas Bakalar | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/health/us-foreign-aid-malaria.html | US Malaria Aid Saved 17 Million Children | By Donald G McNeil Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/amtrak-ceo-richard-anderson.html | With Major Track Repairs Looming Amtrak Picks Deltas Former Chief to Lead It | By Patrick McGeehan | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/history-of-the-erie-canal.html | 200 Years Ago Erie Canal Got Its Start as Just a Ditch | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/staten-island-yankees-baseball-attendance.html | For Staten Island Yankees Plenty of Good Seats Available | By Hannah Alani | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/opinion/travel-ban-supreme-court-trump.html | The Travel Ban at the Supreme Court | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/science/chronic-wasting-disease-deer-elk-prions.html | For a Wildlife Plague the Only Cure May Be Fire | By Carl Zimmer | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/science/planets-jupiter-orbit.html | A Matter of Considerable Gravity | By C Claiborne Ray | TX 8-519-959 | 2017-12-01 |

| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/basketball/8-reasons-the-big3-might-succeed-and-6-reasons-it-might-fail.html | 8 Reasons the Big3 Might Succeed and 6 Reasons It Might Fail | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/sailing/americas-cup-new-zealand-beats-oracle-team-usa.html | Kiwi Squad Secures Trophy And Lets Go of Past Collapse | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/theater/bastard-jones-review.html | Bawdy And Brash A Tale Told On One Leg | By Elisabeth Vincentelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/theater/my-eyes-went-dark-review.html | An Extreme Remedy for Grief | By Maya Phillips | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/theater/say-something-bunny-alison-s-m-kobayashi.html | Family Eavesdropping | By Elisabeth Vincentelli | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/theater/the-rivals-review-central-park.html | A Classic RomCom on the Move | By Laura CollinsHughes | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/theater/theater-jobs-skew-white-and-male-study-finds.html | Theater Jobs Skew White And Male Study Finds | By Michael Paulson | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/upshot/how-to-discourage-health-insurance-lapses-gop-tries-new-approach.html | Replacing the Mandate With a Lockout | By Margot SangerKatz | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/arkansas-prison-escapee-captured.html | Inmate Caught in Arkansas After 32 Years on the Lam | By Christopher Mele | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/fire-fighters-battle-blazes-in-california-and-utah.html | Firefighters Battle Wildfires in California and Utah | By Sopan Deb | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/mayors-trump-climate-change.html | Mayors Sidestepping Trump Vow to Fill Void on Climate Change | By Lizette Alvarez | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/philando-castile-family-settlement.html | Minnesota City Will Pay 3 Million to Mother of Driver Killed by Police | By Mitch Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/guantanamo-detainee-hambali-indonesia-bombings.html | Detainee May Get Military Trial in Indonesia Bombings | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/lynne-patton-hud.html | Give Me a Chance a Trump Family Associate Says as She Prepares for a New Job | By Yamiche Alcindor | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/schumer-russia-sanctions-trump.html | On Some Things They Can Agree | By Carl Hulse | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/senate-health-care-bill-republican.html | Officials Estimate Imperils Support For Health Bill | By Thomas Kaplan and Robert Pear | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/supreme-court-guns-public-california.html | Supreme Court Rejects Another Case on Guns | By Adam Liptak | TX 8-519-959 | 2017-12-01 |

| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/supreme-court-playgrounds-church-and-state-missouri.html | Church Wins Ruling Over Access to Public Funding | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/supreme-court-trump-travel-ban-case.html | Taking Up Case Justices Let US Start Travel Ban | By Michael D Shear and Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/supreme-court-wedding-cake-gay-couple-masterpiece-cakeshop.html | Cake Case Takes Court Back to the Culture Wars | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/travel-ban-supreme-court.html | Questions and Answers About the Ruling | By Michael D Shear | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/trump-obama-russian-election-meddling.html | Whirl of Contradictions  On Election Interference | By Linda Qiu | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/trump-twitter-obama-russia.html | Deflecting on Russian Hacking But Criticizing Obamas Response | By Glenn Thrush | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/saint-louis-black-officer.html | Black Officer Is Shot By a White Colleague | By Christine Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/senate-health-bill-states.html | Health Bill Gets a Wary Reception From Coast to Coast | By Campbell Robertson | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/well/live/when-anxiety-or-depression-mask-a-medical-problem.html | The Physical Side of Anxiety or Depression | By Jane E Brody | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/americas/rick-perry-mexico-gas-energy-industry-electricity-natural-gas.html | Natural Gas Exporters Look to a Top Texan Ally to Defend Nafta | By Clifford Krauss and Azam Ahmed | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/asia/liu-xiaobo-china-nobel-prize-cancer.html | China Paroles Imprisoned Peace Laureate for Treatment of LateStage Liver Cancer | By Chris Buckley and Austin Ramzy | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/asia/south-korea-thaad-missile-defense.html | South Korean Foreign Minister Pledges Support for US Antimissile System | By Choe SangHun | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/australia/australia-kangaroos-joeys-stuart-highway.html | Lonely Quest To Find Life In the Pouch Of the Dead | By Serena Solomon | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/europe/recep-tayyip-erdogan-faint-health.html | Erdogan Says Blood Sugar Caused Scare Over Health | By Patrick Kingsley and Melissa Eddy | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/europe/uk-cladding-test-failed.html | 75 HighRises Tested for Fire Safety in Britain and None Pass | By Dan Bilefsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/europe/uk-dup-deal-conservatives.html | May Reaches Deal to Keep Conservatives In Control | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/middleeast/arms-sales-persian-gulf-bob-corker-qatar.html | Hoping to End Qatar Crisis Senator Blocks Arms Sales to Persian Gulf Nations | By Eric Schmitt | TX 8-519-959 | 2017-12-01 |

| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/books/hope-ryden-dead-photographer-animal-rights-advocate.html | Hope Ryden 87 a Photographer And Protector of Wildlife Is Dead | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/3-cnn-journalists-resign-after-retracted-story-on-trump-ally.html | 3 CNN Journalists Quit After Story Is Pulled | By Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/activist-investors-after-saturating-us-market-look-to-europe.html | With Crowding in US Market Activist Investors Look to Europe | By Alexandra Stevenson and Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/dealbook/can-good-corporate-citizenship-be-measured.html | The 3 Letters More Investors Take Seriously | By Andrew Ross Sorkin | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/business/nestle-activist-investor.html | Wall St Sinks Teeth Into Nestl | By Stephanie Strom | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/central-park-jogger-case-honorary-diplomas.html | For Men Cleared in Jogger Case Overdue Pomp and Circumstance | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/cuomo-special-session-city-schools.html | Cuomo Will Call a Special Session Over Mayoral Control of Schools | By Jesse McKinley | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/nyregion/street-sign-honoring-jimmy-breslin-is-gone-too-soon-family-says.html | Writers Family Laments The Loss of His Corner | By J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/opinion/senate-bipartisan-health-bill.html | A Secretly Bipartisan Health Bill | By Avik Roy | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/baseball/los-angeles-dodgers-cody-bellinger-home-runs.html | Skys Not Only the Limit Its Also a Target | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/baseball/new-york-yankees-jacoby-ellsbury.html | Back From a Concussion Ellsbury Swiftly Finds His Role | By Allan Kreda | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/sports/basketball/brooklyn-nets-dangelo-russell-los-angeles-lakers.html | Russells Leadership Plan for Nets Is by Example | By Malika Andrews | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/lobster-boston-airport.html | Crusty Passenger Attracts Scrutiny of Airport Security | By Matthew Haag | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/pharmacy-meningitis-deaths-steroids-crisis.html | Pharmacist Gets 9Year Term in Fatal Outbreak | By Jess Bidgood | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/donald-trump-narendra-modi-india.html | Trump Meets Indias Leader a Fellow Nationalist Vying With China for His Favor | By Mark Landler and Gardiner Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/epa-official-pressured-scientist-on-congressional-testimony-emails-show.html | EPA Official Pressured Scientist on Congressional Testimony Emails Show | By Coral Davenport | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/jared-kushner-abbe-lowell.html | Kushner Adds Lawyer to Defense Team | By Matt Apuzzo | TX 8-519-959 | 2017-12-01 |

| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/pew-survey-trump-leadership-overseas.html | As Trump Prepares for Trip Overseas Poll Finds Few Abroad Have Faith in Him | By Peter Baker | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/us/politics/syria-will-pay-a-heavy-price-for-another-chemical-attack-trump-says.html | White House Claims Syria Is Preparing Poison Attack | By Michael D Shear Helene Cooper and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/americas/brazil-temer-corruption-charge-joesley-batista.html | Accused of Taking a 152000 Bribe Brazils President Is Charged With Graft | By Dom Phillips | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/26/world/americas/cholera-haiti-united-nations-peacekeepers-yemen.html | UN Caused Cholera Crisis in Haiti Now Its Fumbling Its Attempt to Atone | By Rick Gladstone | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/opinion/children-gun-injury-health.html | A Childrens Health Crisis Officials Overlook | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/opinion/facebook-first-amendment-leaks-free-speech.html | Speech in the Social Public Square | By Margot E Kaminski and Kate Klonick | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/opinion/russia-investigation-hacking-obama-trump.html | Tweeting Not Leading on Russian Hacking | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/opinion/senate-health-insurance-obamacare-vote-cbo.html | A Vote Of Conscience And Courage | By David Leonhardt | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/opinion/the-gop-rejects-conservatism.html | The GOP Rejects Conservatism | By David Brooks | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/sports/a-welcome-payday-for-obscure-teams-in-the-champions-league.html | For the Obscure a Welcome Payday | By James Montague | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-27 | https://www.nytimes.com/2017/06/27/world/canada/canadas-secret-to-resisting-the-wests-populist-wave.html | Canada Shows How to Thwart A Populist Tide | By Amanda Taub | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-28 | https://www.nytimes.com/2017/06/22/dining/queens-night-market-review.html | Around the World in a Night | By Ligaya Mishan | TX 8-519-959 | 2017-12-01 |
| 2017-06-22 | 2017-06-28 | https://www.nytimes.com/2017/06/22/dining/rose-wine-20-under-20-dollars.html | 20 Under 20 The Savory Side of Ros | By Eric Asimov | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-28 | https://www.nytimes.com/2017/06/23/dining/ice-cream-sandwich-recipe.html | Classic Joy in Sandwich Form | By Samantha Seneviratne | TX 8-519-959 | 2017-12-01 |
| 2017-06-23 | 2017-06-28 | https://www.nytimes.com/2017/06/23/dining/potluck-recipes.html | A Great Potluck Starts With a Plan | By Melissa Clark | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/burger-knives.html | To Finesse Knives That Enhance Every Burger Bite | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/camping-food-cooking-technology.html | Campsite Cooking Sheds Its Rough Edges | By Kim Severson | TX 8-519-959 | 2017-12-01 |

| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/food-lincoln-center-out-of-doors-midsummer-night-swing.html | To Sample Dance Dance Dance Then Have a Snack | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/gin-terra-botanical.html | To Chill New Botanical Gin Conjures the Forest | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/iced-tea-house-pure-leaf-nyc.html | To Refresh For Fresh Iced Tea Belly Up to the Bar | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/picnic-food-ideas.html | Pointers for a Pleasant Picnic | By Tejal Rao | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/picnic-park-fried-chicken.html | Grab Your Baskets The Partys Moving Outside | By Tejal Rao | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/dining/strip-steak-new-york-prime-beef.html | To Compare A Steak Sampler Ready for Grilling | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-28 | https://www.nytimes.com/2017/06/26/upshot/best-chance-to-retake-the-house-8-types-of-gop-districts-to-watch.html | Eight Types of Republican Districts to Watch | By Nate Cohn | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/26/upshot/a-few-bright-spots-for-republicans-the-rest-could-be-scored-as-grim.html | Few Bright Spots in CBOs Analysis of Health Bill | By Margot SangerKatz | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/american-gothic-and-a-grant-wood-retrospective-are-coming-to-the-whitney.html | American Gothic To Be in Whitney Show | By Andrew R Chow | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/dance/does-the-body-think-do-your-neurons-dance-jody-oberfelder-new-york-live-arts.html | Translating the Brains Mystery Into Dance | By Siobhan Burke | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/dance/what-can-queer-and-dance-do-for-each-other.html | Watching a Conversation Not a Competition Between Men | By Siobhan Burke | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/design/first-public-showing-of-monet-rodin-and-maillols-from-gurlitt-trove.html | Exhibitions Offer a Look At Seized Art | By Melissa Eddy | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/design/francois-pinault-paris-museum-tadao-ando.html | Pinault Unveils Plans For Museum in Paris | By Rachel Donadio | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/design/steven-cohen-gives-50-million-to-moma.html | Collectors Give MoMA A 50 Million Donation | By Robin Pogrebin | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/books/liveright-to-publish-nelson-mandelas-letters-from-prison.html | Mandelas Prison Letters Are to Be Published | By John Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/books/review-golden-hill-francis-spufford.html | Money and Misadventure | By Dwight Garner | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/business/china-li-keqiang-summer-davos-trade.html | Premier Portrays China as the Worlds Leader in Free Trade | By Keith Bradsher | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/business/dealbook/joshua-newman-a-fitness-entrepreneur-sentenced-to-41-months-in-prison.html | Fitness Entrepreneur Sentenced to 41 Months in Prison for Wire Fraud | By Matthew Goldstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/business/economy/health-care-senate-mortality.html | The Price of Cutting Access to Health Care | By Eduardo Porter | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/business/media/pandora-ceo.html | Turmoil Continues at Pandora Media As CEO Joins Management Exodus | By Ben Sisario | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/business/nestle-third-point.html | Nestl Plans for Buybacks And Perhaps Acquisitions | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/dining/best-hot-dogs-taste-test.html | Testing the Top Dogs | By Julia Moskin | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/dining/cervos-restaurant-openings-nyc.html | Cervos Inspired by the Seafood of Spain and Portugal to Open | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/dining/empellon-review-mexican-midtown.html | Fantasy Comes With Familiar Roots | By Pete Wells | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/dining/fortnum-and-mason-cookbook.html | To Tempt Ideas for Picnics With No Fuss | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/dining/hot-dog-guide.html | Learn the Labels  For a Good Frank | By Julia Moskin | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/dining/mocktails-non-alcoholic-drink-recipes.html | These Drinks Have a Secret | By Alison Roman | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/dining/rose-wine-cocktail-recipes.html | Sipping Through RoseColored Glasses | By Florence Fabricant | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/insider/romance-war-survival-a-correspondent-looks-back-on-his-experience-in-east-africa.html | Love and Wonder in Africa | By Jeffrey Gettleman | | |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/movies/baby-driver-review-edgar-wright-ansel-elgort.html | Kiss Kiss Zoom Zoom | By Manohla Dargis | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/movies/review-okja-bong-joon-ho.html | Some Pig Some Girl | By AO Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/movies/review-pop-aye.html | Man and Pachyderm on the Road | By Manohla Dargis | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/movies/spell-reel-review-guinea-bissau.html | The Revolution Will Be Filmed | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/nyregion/mob-figure-vincent-asaro-pleads-guilty-to-arson-case.html | Mob Figure Pleads Guilty To Ordering Arson in 2012 | By Alexandra S Levine | TX 8-519-959 | 2017-12-01 |

| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/new-jerseys-appeal-of-sports-betting-ban-heads-to-supreme-court.html | Justices to Hear New Jersey Case  That Tests Ban on Sports Betting | By Nick Corasaniti and Joe Drape | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/new-york-top-court-narrows-suit-seeking-more-money-for-schools.html | State Appeals Court Narrows School Funding Suit | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/rabbi-meir-zlotowitz-dead-publisher-of-religious-books.html | Rabbi Meir Zlotowitz 73  Clarified Prayer Books | By Joseph Berger | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/subway-train-derails-in-manhattan.html | Derailment Injures Dozens Raising Fears About Fraying Subways | By Marc Santora and Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/realestate/commercial/delaware-shoreline-protection-bill-jobs.html | Putting a Protected Coastline Back to Work | By Jon Hurdle | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/baseball/yankee-stadium-charity.html | Grants for Yankees Neighbors Stray Far Away From Stadium | By Micah Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/fifa-garcia-report.html | FIFA Report Long Secret Stops Short Of Bombshell | By Andrew Keh | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/soccer/dennis-crowley-kingston-stockade-fc.html | A StartUp With Cleats Jerseys and Goals | By Jer Longman | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/usa-gymnastics-child-sex-abuse.html | USA Gymnastics to Tighten Rules in Response to Report on Sexual Abuse | By Christine Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/technology/eu-google-fine.html | Google Is Fined 27 Billion for Crowding Out European Rivals | By Mark Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/technology/ransomware-hackers.html | A Cyberattack Hits Ukraine Then Spreads | By Nicole Perlroth Mark Scott and Sheera Frenkel | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/technology/whats-at-stake-in-the-discussions-between-comcast-charter-and-sprint.html | Whats at Stake in the Discussions Between Comcast Charter and Sprint | By Cecilia Kang | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/chicago-officers-indicted-laquan-mcdonald-shooting.html | 3 Officers Are Charged In Aftermath Of Shooting | By Monica Davey and Mitch Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/health-care-bill-trump-pence.html | Trump Steps In  With Late Pitch  To Wary Senate | By Glenn Thrush and Jonathan Martin | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/affordable-care-act-governors.html | Governors Prove a Formidable Foe to Senate Health Plan | By Alexander Burns | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/mitch-mcconnell-health-care-repeal.html | McConnells Reputation as a Master Tactician Takes a Hit | By Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/republicans-medicaid-health-care-affordable-care-act.html | Inside a Bill Is It a Cut Or Isnt It | By Alan Rappeport | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/republicans-struggle-to-marshal-votes-for-health-care-bill.html | GOP Pushes Back Health Care Vote As Support Wanes | By Thomas Kaplan and Robert Pear | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/supreme-court-term-consensus.html | A Cautious Supreme Court Sets a Modern Record for Consensus | By Adam Liptak | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/warrantless-surveillance-nsa-reauthorization.html | UpandDown Hearing On Surveillance Program | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/trump-travel-ban-refugees-supreme-court.html | Court Opens World of Uncertainty for Refugees | By Miriam Jordan | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/americas/colombia-farc-rebels-disarmament.html | Goodbye Weapons Rebel Disarmament Signals New Era in Colombia | By Nicholas Casey and Joe Parkin Daniels | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/asia/china-human-trafficking.html | Sharp Criticism for China In US Report on Slavery | By Gardiner Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/asia/india-china-border.html | Jostling at ChinaIndia Border While Modi Visits Washington | By Ellen Barry and Yufan Huang | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/asia/liu-xiaobo-china-xia-nobel-cancer.html | A Crusader and His Cause Both Ailing in China | By Steven Lee Myers and Austin Ramzy | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/canada/trump-hotel-toronto-name-change.html | A Troubled Trump Hotel in Toronto Is Dropping the Name | By Ian Austen | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/emmanuel-macron-trump-bastille-day-syria-chemical-weapons.html | After a Rocky Start French President Invites Trump to Paris for Bastille Day Celebration | By Aurelien Breeden | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/germany-gay-marriage-merkel.html | Merkel Eases Resistance  To SameSex Marriage | By Alison Smale | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/grenfell-tower-london-fire-victim.html | British Leader Orders Investigation Into Cladding After Deadly HighRise Fire | By Ceylan Yeginsu | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/london-high-rise-fire-new-york-regulation.html | Would Evacuated London Tower Pass Fire Code in New York Far From It | By Megan Specia | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/portugal-wildfires.html | Panic Killed Those People | By Tyler Hicks | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/srebrenica-bosnia-dutch-netherlands.html | Netherlands Is Liable In Part for 95 Massacre In Bosnia Court Says | By Sewell Chan | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/middleeast/airstrike-isis-prison-syria.html | Dozens Said To Be Killed In Bombing Of ISIS Prison | By Ben Hubbard | TX 8-519-959 | 2017-12-01 |

| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/middleeast/syria-chemical-attack-trump.html | Trump Warns Assad After Reports of Possible Gas Preparations | By Michael D Shear Helene Cooper and Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-28 | https://www.nytimes.com/2017/06/27/your-money/asset-allocation/new-perk-a-day-off-to-take-care-of-your-financial-health.html | New Perk Time Off to Address Financial Health | By Tara Siegel Bernard | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/design/richard-benson-dead-photographer-and-photo-printer.html | Richard Benson Printer Educator Photographer And Author Dies at 73 | By Richard Sandomir | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/books/margaux-fragoso-dead-wrote-tiger-tiger.html | Margaux Fragoso 38 Memoirist Who Recounted Abuse | By Sam Roberts | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/lyft-uber-john-zimmer.html | Lyft Seizes Opening But Quietly | By Kevin Roose | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/media/cnn-retracted-story-on-trump.html | A Costly Retraction for CNN And an Opening for Trump | By Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/sarah-palin-sues-new-york-times.html | Palin Files Suit Against Times Saying Editorial Defamed Her | By Sydney Ember | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/business/toshiba-microchips-western-digital.html | Toshiba Fails to Complete a Deal for Its Microchip Unit Before Its Deadline | By Jonathan Soble | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/cuomo-calls-special-session-to-address-de-blasios-expiring-control-of-city-schools.html | Cuomo Calls Rare Special Session to Address De Blasios Expiring Control of City Schools | By Jesse McKinley | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/how-to-fix-mounting-subway-problems.html | To Fix Mounting Miseries on the Subway Find the Repeat Offenders | By Jim Dwyer | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/judge-dismisses-charges-against-new-york-senator-robert-ortt.html | Judge Dismisses Charges Against a State Senator | By Jesse McKinley | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/manhattan-man-80-faces-eviction-again-after-years-of-fighting-back.html | Manhattan Man 80 Faces Yet Another Eviction Battle | By Nikita Stewart | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/nyregion/new-york-city-approves-rent-increases-for-stabilized-apartments.html | Rent Increase Is Approved For Stabilized Apartments | By Khorri Atkinson | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/health-care-mcconnell-trumpcare-cbo.html | The Health Care Hoax Exposed | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/baseball/mets-yoenis-cespedes-asdrubal-cabrera-jose-reyes-friends.html | Their Run Together May Be Nearing an End | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/baseball/new-york-mets-miami-marlins.html | With Loss and an Injury Its Just Another Day for the Mets | By James Wagner | TX 8-519-959 | 2017-12-01 |

| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/baseball/starlin-castro-disabled-list-new-york-yankees.html | Potential Yanks Target Makes an Impression | By Jeff Arnold | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/sports/hockey/nico-hischier-new-jersey-devils-top-nhl-draft-pick.html | No 1 Picks Long Route From Alps to the Devils | By Dave Caldwell | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/theater/napoli-brooklyn-review.html | Plotting Escapes From a Family Worth Fleeing | By Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/health-care-law-repeal-protests.html | Opponents of Health Repeal Vow to Keep Pressure On Over Recess | By Avantika Chilkoti and Emily Cochrane | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/supreme-court-school-choice-ruling.html | Justices Ruling Could Shape Future of School Choice Voucher Advocates Say | By Erica L Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/us/politics/trump-campaign-chiefs-firm-got-17-million-from-pro-russia-party.html | ProRussia Party in Ukraine Paid Trump Campaign Chiefs Firm | By Nicholas Confessore Mike McIntire and Barry Meier | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/americas/colombia-anticorruption-official-is-arrested-in-bribery-case.html | Colombian Anticorruption Official Is Arrested in Bribe Case | By Frances Robles | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/americas/venezuela-supreme-court-helicopter.html | Rogue Police in Helicopter Attack Venezuela Supreme Court | By Ernesto Londoo and Nicholas Casey | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/asia/trump-south-korean-president-moon-jae-in.html | White House Welcome for South Korean as Options on North Narrow | By Mark Landler | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/world/europe/alain-senderens-dead-larchestrate-lucas-carton-restaurants.html | Alain Senderens 77 Whose Experiments Helped Create Nouvelle Cuisine Is Dead | By William Grimes | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/arts/television/whats-on-tv-wednesday-okja-younger-and-broadchurch.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/canada-immigration-policy-trump.html | How Immigration Helps Canada | By Jonathan Tepperman | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/drug-test-poor-medicaid-walker-trump.html | Dont Drug Test Poor People | By Jamila Michener and Julilly KohlerHausmann | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/mitch-mcconnell-health-care-misery.html | The Misery Of Mitch McConnell | By Frank Bruni | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/qatar-saudi-trump-tillerson-corker.html | A Way Out of the Qatar Mess | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/transgender-rights-education-students-trump.html | Another Sign of Retreat on Civil Rights | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-28 | https://www.nytimes.com/2017/06/27/opinion/trump-china-asia-pacific-trade-tpp.html | Trump Is Chinas Chump | By Thomas L Friedman | TX 8-519-959 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-21 | 2017-06-29 | https://www.nytimes.com/2017/06/21/fashion/fashion-week-laundry.html | Fashion Weeks Dirty Little Secret Laundry | By Guy Trebay | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/fashion/is-a-facial-worth-the-fuss.html | Is a Salon Facial Worth the Fuss | By Marisa Meltzer | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/fashion/mens-style/arnaud-valois-cannes-film-festival-120-beats-per-minute.html | A Return Receives Acclaim | By Matthew Schneier | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/fashion/mens-style/stefano-pilati-instagram-random-identities.html | New Looks  From Pilati For a Day | By Matthew Schneier | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/technology/personaltech/amazon-echo-show-review.html | Echo Gives Alexa A Screen to Use | By Brian X Chen | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/technology/personaltech/moving-your-e-books-to-a-new-e-reader.html | Putting Old Books On a New Nook | By J D Biersdorfer | TX 8-519-959 | 2017-12-01 |
| 2017-06-26 | 2017-06-29 | https://www.nytimes.com/2017/06/26/us/samuel-v-wilson-dead-general-headed-defense-intelligence-agency.html | Samuel Wilson 93 General Built AntiInsurgent Strategy | By Daniel E Slotnik | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/arts/television/jay-leno-stand-up-after-the-tonight-show.html | Still Caring About Tonights Show | By Dave Itzkoff | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/business/media/cannes-lions-french-riviera-advertising.html | On the French Riviera the Internet Is Brought to Life | Photographs and Text by Sapna Maheshwari | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/fashion/mens-style/men-spring-2018-paris-louis-vuitton-valentino.html | So Chic So American | By Guy Trebay | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/fashion/samuji-ulla-johnson-instagram-nolita.html | Surprises of Shopping Without Instagram | By Katherine Bernard | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/fashion/vogue-editor-dame-anna-wintour-queen-elizabeth.html | Vogue Editor Adds Another Title Dame | By Stuart Emmrich | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/technology/personaltech/iphone-airdrop-security-apple.html | Securing AirDrop On an iPhone | By J D Biersdorfer | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-29 | https://www.nytimes.com/2017/06/27/world/asia/guo-wengui-china-corruption-xi-jinping.html | Tycoons Claims Reverberate in China Despite Censorship and Thin Evidence | By Chris Buckley | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/27/arts/michael-nyqvist-dead-actor.html | Michael Nyqvist 56 Dragon Tattoo Star | By Matthew Haag | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/27/arts/music/geri-allen-dead-jazz.html | Geri Allen Fluid Pianist Who Bridged Periods Of Jazz Is Dead at 60 | By Giovanni Russonello | TX 8-519-959 | 2017-12-01 |

| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/design/kurt-cobain-art-united-talent-agency-seattle-art-fair.html | Kurt Cobain Now An ArtWorld Player | By Jori Finkel | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/design/museum-of-contemporary-art-detroit-99-cents-or-less.html | Riches of the Dollar Store | By Chris Hampton | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/music/jad-abumrad-the-creator-of-radiolab-a-lapsed-composer-returns-to-music.html | A Radio Producer Moonlights With a First Love | By Joshua Barone | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/music/lincoln-center-festival-director-steps-down.html | Lincoln Center Festival Director to Step Down | By Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/music/rap-reissues-dr-octagon-ugk-sick-rick.html | A Bounty of HipHop Classics Resurrected | By Jon Caramanica | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/music/washed-out-mister-mellow-review.html | Chillwave Pioneer Considering an Escape | By Jon Pareles | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/new-hamilton-mixtape-music-video-takes-aim-at-immigration.html | Hamilton Mixtape Video Is Released | By Sopan Deb | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/books/michael-bond-dead-paddington-bear.html | Michael Bond Creator Of Paddington Bear Dies in London at 91 | By Anita Gates | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/books/review-windfall-diksha-basu.html | Settling Fitfully Into Indias  1 Percent | By Jennifer Senior | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/china-labor-ivanka-trump-shoes.html | Bail in China For Activists Investigating Shoe Factory | By Keith Bradsher | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/dealbook/big-banks-stress-tests.html | Big Banks Pass the Feds Stress Tests Setting Up Large Dividend Payments | By Michael Corkery | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/dealbook/blue-apron-ipo-price-cut.html | Blue Apron Slashes Price  For Its IPO | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/dealbook/staples-buyout.html | Staples to Sell for 69 Billion and Its New Owner Has an Uphill Battle | By David Gelles and Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/economy/ecb-automation-robotics-economy-jobs.html | Robocalypse Now Bankers Ask Will Automation Kill Jobs | By Jack Ewing | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/media/oscars-voting-pool-expands-with-female-and-minority-membership-expected-to-rise.html | Academy in Push for Diverse Oscars Voting Pool Sends Record Number of Invitations | By Brooks Barnes | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/media/pink-slime-abc-lawsuit-settlement.html | ABC in Settlement in Pink Slime Suit | By Daniel Victor | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/pets-ad-models.html | Fame Maybe But Fortune Rarely For Pets That Model | By Zach Wichter | TX 8-519-959 | 2017-12-01 |

| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/ransonware-hackers-cybersecurity-petya-impact.html | Mystery of Motive for a Ransomware Attack Money Mayhem or a Message | By Sheera Frenkel Mark Scott and Paul Mozur | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/fashion/mens-style/dior-homme-alexander-mcqueen-paris-mens-fashion-week.html | Dior Homme Stays in Its Safe Space | By Guy Trebay | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/fashion/the-carry-nation-downtown-dj-duo-gay-clubs.html | Spinning a Hypnotic Beat | By Michael Musto | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/fashion/where-to-stock-up-for-a-long-weekend-on-long-island.html | Where to Stock Up for a Long Weekend on Long Island | By Alison S Cohn | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/movies/roman-porno-new-york-asian-film-festival.html | Drama Humor and a Sex Scene Every 15 Minutes | By Mike Hale | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/central-park-explosion.html | Police Seek Photos of Central Park Related to 2016 Blast That Destroyed a Tourists Leg | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/paul-massey-new-york-mayors-race.html | Massey Ends His Bid for Mayor Never Heard of Him That May Explain It | By J David Goodman | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/subway-derailment-inquiry.html | Repairs Blamed For Derailment Two Are Punished | By Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/opinion/venezuela-maduro.html | Stop Totalitarianism in Venezuela | By Enrique Krauze | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/basketball/knicks-fire-phil-jackson.html | Zen Phil Exits The Garden The Knicks  Will Endure | By Michael Powell | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/chris-paul-trade-rockets-clippers.html | Paul Traded to Rockets Clippers Get 7 Players | By Victor Mather | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/phil-jackson-new-york-knicks.html | Jackson Leaves Knicks His Mission Incomplete | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/soccer/fifa-pulls-back-the-curtain-but-will-it-ever-see-the-light.html | FIFA Pulls Back the Curtain but Will It Ever See the Light | By Rory Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/tennis/davis-cup-fed-cup-itf.html | Fusing Fed Cup and Davis Cup to Create a World Cup of Tennis | By Christopher Clarey | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/amazons-vision-of-computings-future-an-information-appliance.html | Amazons Vision of Computing Always There at Your Call | By Farhad Manjoo | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/samsung-to-open-factory-in-south-carolina.html | Samsung Joins Ranks of Foreign Firms Adding Jobs in the US | By Micah Maidenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/tech-jobs-skills-college-degree.html | Second Route To Middle Class | By Steve Lohr | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/theater/in-a-word-review.html | Grappling With Loss and Language | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |

| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/theatre/jonathan-groff-bobby-darin-92nd-street-y.html | Jonathan Groff to Sing Bobby Darin Songs | By Michael Paulson | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/arkansas-ten-commandments-monument.html | Monument Knocked Down Hours After Its Installation | By Christine Hauser | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/mcconnell-kentucky-health-care-bill.html | For Kentucky A Fear the Cure Will Be Worse | By Sheryl Gay Stolberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/as-affordable-care-act-repeal-teeters-prospects-for-bipartisanship-build.html | GOP Holds Out Option of Fixing Present Care Act | By Robert Pear and Thomas Kaplan | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/fbi-agent-indicted-oregon.html | FBI Agent Indicted in Oregon Standoff Shooting | By Adam Goldman | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/foreign-passengers-security-measures-laptops.html | Travelers Flying to US Will Face Stricter Screening | By Ron Nixon | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/venezuelan-torture-deport.html | Torture Victim Who Escaped  To US Wont Be Deported | By Nicholas Kulish | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/asia/north-korea-south-korea-assassination-threat.html | North Korea Issues Execution Orders For Souths ExPresident and Spy Chief | By Choe SangHun | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/asia/xi-jinping-hong-kong-handover-china.html | Chinese Leader Visiting Hong Kong Is Expected to Project Sense of Beijing Control | By Chris Buckley | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/bungee-jump-death-spain.html | Deadly Bungee Jump in Spain Could Lead to Criminal Charges | By Dan Bilefsky and Raphael Minder | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/germany-crime-far-right.html | After Accepting Refugees Germany Sees a Surge in Crime by the Far Right | By David Shimer | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/italy-gold-rush.html | A Gold Rush Revival in Italy With Nuggets the Size of Bread Crumbs | By Elisabetta Povoledo | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/serbia-ana-brnabic-prime-minister.html | Serbias First Openly Gay Premier Takes On the Insults | By Barbara Surk | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/uk-grenfell-tower-fire-deregulation.html | After Grenfell Tower Fire Britons Wonder if Deregulation Has Gone Too Far | By Steven Erlanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/uk-hillsborough-soccer-stadium-charges.html | 6 Charged 28 Years On  Over Stadium Stampede | By Dan Bilefsky | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/ukraine-ransomware-cyberbomb-accountants-russia.html | Attackers May Seek Ukrainian Chaos Not Cash | By Andrew E Kramer | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/dealbook/martin-shkreli-fraud-trial-opens.html | Lawyer Paints Picture of Shkreli as Strange as His Fraud Trial Opens | By Stephanie Clifford | TX 8-519-959 | 2017-12-01 |

| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/bill-de-blasio-defends-new-york-policies-on-immigration.html | Despite Sanctuary City Policy Mayor Says New York Complies With US Law | By Liz Robbins | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/potential-deal-in-albany-on-mayoral-control-of-schools.html | Tentative Deal Reached to Extend de Blasios Control of City Schools | By Jesse McKinley and Lisa W Foderaro | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/school-board-decisions-spur-onondaga-nation-protest.html | Boards Choice for Principal Spurs Onondaga Protest | By Kate Taylor | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/baseball/anthony-young-mets-died.html | Anthony Young 51 Mets Noble Loser | By Richard Goldstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/baseball/mets-injury-training-program-despite-robert-gsellman.html | With New Injury the Mets Training Program Is Again Questioned | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/basketball/triangle-offense-new-york-knicks.html | A Perplexing System That Didnt Play Well in New York | By Dan Barry | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/tennis/rafael-nadal-wimbledon-grass-court.html | Nadal Seeks to Recapture Wimbledon Success | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/personaltech/for-the-best-internet-at-home-try-these-tips-on-wi-fi-gear.html | Tips on WiFi Gear for the Best Internet at Home | By Damon Darlin | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/ransomware-nsa-hacking-tools.html | Hacks Raise Fear  Of NSA ARSENAL | By Nicole Perlroth and David E Sanger | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/senate-democrats-sought-to-work-with-trump-then-he-began-governing.html | Spurned by Trump Conciliatory Senate Democrats Take a Harder Line | By Jennifer Steinhauer | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/trump-nominee-steven-bradbury-bush-era-torture-memos.html | Scrutiny for Nominee Who Wrote Torture Memos | By Charlie Savage | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/white-house-warning-syria-chemical-attack-officials-says.html | Trump Halted Chemical Attack Officials Say | By Michael D Shear | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/americas/venezuela-nicolas-maduro-supreme-court-helicopter-attack.html | After Helicopter Attack on Government Venezuelans Ask What Was That About | By Nicholas Casey and Ana Vanessa Herrero | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/australia/cardinal-george-pell-charged-sexual-abuse.html | Cardinal an Adviser to the Pope Faces Charges of Sexual Assault in Australia | By Jacqueline Williams | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/trump-macron-bastille-day.html | Trump Sends RSVP Yes To Bastille Day in Paris | By Mark Landler | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/middleeast/deposed-saudi-prince-mohammed-bin-nayef.html | Ousted Saudi Prince Said To Be Confined to Palace | By Ben Hubbard Eric Schmitt and Mark Mazzetti | TX 8-519-959 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/arts/television/whats-on-tv-thursday-the-lost-city-of-z-and-tell-no-one.html | Whats on Thursday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/fashion/what-writers-wear-joan-didion-zadie-smith-virginia-woolf.html | Writers and Their Wardrobes | By Vanessa Friedman | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/insider/want-to-raise-your-child-to-love-reading-read-these-secrets.html | Get Them While Theyre Young | By Maria Russo | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/congress-salary-health.html | Tie Congresss Paychecks to Our Good Health | By Nicholas Kristof | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/delivery-amazon-whole-foods.html | Home Delivery Whats Next | By Peter Funt | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/energy-week-rick-perry-trump.html | Fifty Shades Of Trump | By Gail Collins | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/grenfell-fire-britain-theresa-may.html | Political Clarity After the Grenfell Tragedy | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/tax-cuts-republican-health-care.html | The False Premise of GOP Tax Cuts | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/trump-care-mcconnell-obamacare.html | The Uncertainty Strategy | By Craig Garthwaite and Nicholas Bagley | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/sports/baseball/yankees-white-sox.html | Unusual Yankees Lineup Has Extraordinary Night | By Jeff Arnold | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/world/middleeast/amid-turkeys-purge-a-renewed-attack-on-kurdish-culture.html | Crackdown by Turkey Strikes At Heart of Kurdish Identity | By Patrick Kingsley | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-30 | https://www.nytimes.com/2017/06/27/arts/design/newport-festival-for-art-draws-george-condo-and-more.html | A Newport Festival For Art Not for Music | By Penelope Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-27 | 2017-06-30 | https://www.nytimes.com/2017/06/27/arts/television/review-broadchurch-ends-its-run-as-entertaining-and-moving-as-ever.html | Entertaining Right to the End | By Mike Hale | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-30 | https://www.nytimes.com/2017/06/28/arts/dance/american-ballet-theater-fall-season.html | A Personal Milestone For ABTs Fall Season | By Michael Cooper | TX 8-519-959 | 2017-12-01 |
| 2017-06-28 | 2017-06-30 | https://www.nytimes.com/2017/06/28/theater/schimmel-center-paul-shaffer-the-bottom-line.html | A TwoDay Toast To the Bottom Line | By Sophie Haigney | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/28/nyregion/report-on-diversity-in-city-schools.html | Report Says City Schools Will Meet Diversity Goals | By Elizabeth A Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/28/us/owner-is-angry-his-20-pound-lobster-dinnah-was-photographed-by-the-tsa.html | After an Interlude of Outrage a Lobsters Star Turn Ends | By Matthew Haag | TX 8-519-959 | 2017-12-01 |

| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/24-outdoor-performances-to-see-this-summer-in-and-around-new-york.html | Right in Our Own Backyards | By The New York Times | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/comedy-this-week.html | Comedy | By Elise Czajkowski | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/dance/creating-dance-in-the-park-you-cant-hide-behind-a-tree.html | Creating Dance Among the Squirrels | By Brian Seibert | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/cant-wait-for-the-movie-original-spidey-art-is-on-display.html | Friendly Neighborhood WebSlinger Exhibition | By George Gene Gustines | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/ceal-floyers-philosophical-one-liners.html | Ceal Floyers Philosophical Oneliners | By Will Heinrich | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/eloise-hilary-knight.html | That Imp Eloise Is Still 6 Hes 90 | By Alexandra Jacobs | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/for-david-smith-sculptor-and-painter-a-happy-equilibrium-in-white.html | White Bounty Harvested From a Sculpture Farm | By Will Heinrich | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/public-art-to-see-in-new-york-city-this-summer.html | Art That Asks You Out | By Jason Farago | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/the-expansive-provocateur-popel-in-smaller-potent-doses.html | Expansive Provocateur in Smaller Potent Doses | By Roberta Smith | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/when-art-collecting-is-a-family-affair.html | Art Collecting as a Family Affair | By Ted Loos | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/television/gypsy-netflix-tv-review.html | Rebelling Against a Charmed Life | By James Poniewozik | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/automobiles/autoreviews/video-review-a-family-friendly-ferrari-for-the-family-of-means.html | Finally Your Teenagers Will Beg You to Drop Them Off at School | By Tom Voelk | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/automobiles/wheels/why-fog-lamps-are-starting-to-disappear.html | Why Fog Lamps Are Going the Way Of BuiltIn Ashtrays | By James G Cobb | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/books/review-harry-crews-a-childhood-memoir.html | A Dickensian Life by Way of South Georgia | By Dwight Garner | TX 8-519-959 | 2017-12-01 |

| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/china-cfius-takeover-money-deals.html | Lawmakers Target Chinese Money in US | By Paul Mozur and Cecilia Kang | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/blue-apron-shares-ipo.html | A Flat First Day For Blue Apron | By Michael J de la Merced | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/walgreens-rite-aid-merger.html | Rite Aid Will Sell Some Stores to Walgreens Ending Plans to Merge | By Michael J de la Merced and Chad Bray | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/japan-vanilla-disabled-hideto-kijima.html | Airline Apologizes to Disabled Man  Who Crawled His Way Onto Plane | By Jonathan Soble | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/amc-comcast-commercial-free.html | AMC and Comcast to Offer A CommercialFree Option | By John Koblin | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/greta-van-susteren-leaving-msnbc-after-only-six-months.html | Van Susteren Is Let Go From MSNBC | By John Koblin | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/new-york-times-staff-members-protest-cuts.html | Times Workers Protest Staff Cuts and Elimination of Copy Desk | By Sydney Ember | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/sky-21st-century-fox.html | Murdochs Big Prize Slips Away Again | By Mark Scott and Emily Steel | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/trump-mika-brzezinski-facelift.html | Trumps taunts Aimed at TV Host Prompt Rebukes | By Glenn Thrush and Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/station-f-tech-incubator-france.html | Why France Is Taking a Lesson in Culture From Silicon Valley | By Liz Alderman Benot Morenne and Elian Peltier | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/stock-market-value-trump.html | Feel Optimistic About the Booming Market Then Read at Your Own Risk | By James B Stewart | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/health/surgeon-general-jerome-adams.html | Indiana Official Nominated as Surgeon General | By Sheila Kaplan | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/13-minutes-review.html | 13 Minutes | By Jeannette Catsoulis | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/darkness-rising-review.html | Darkness Rising | By Monica Castillo | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/jim-jarmusch-jean-luc-godard-contempt-outdoor-screening.html | Picking the Right Movie To Watch Under the Stars | By Mekado Murphy | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/look-and-see-a-portrait-of-wendell-berry-review.html | Look amp See A Portrait of Wendell Berry | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/mali-blues-review.html | Mali Blues | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |

| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/marie-curie-review.html | Marie Curie The Courage of Knowledge | By Ken Jaworowski | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/reset-review.html | Reset | By Helen T Verongos | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/review-despicable-me-3-suggests-a-franchise-running-on-fumes.html | Despicable Me 3 | By Andy Webster | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/the-b-side-review-elsa-dorfman-errol-morris.html | She Knows Whats Worth a Thousand Words | By Glenn Kenny | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/the-little-hours-review.html | The Little Hours | By Jeannette Catsoulis | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/the-reagan-show-review-ronald-reagan.html | A Lot of the Image Little of the Man | By AO Scott | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/the-skyjackers-tale-review.html | The Skyjackers Tale | By Ben Kenigsberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/650-fifth-avenue-iran-terrorism.html | US Can Seize Skyscraper Linked to Iran Jury Finds | By Vivian Wang | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/cuomo-declares-a-state-of-emergency-for-the-subway.html | Cuomo Declares State of Emergency for Subway Citing Systems Dysfunction | By Emma G Fitzsimmons | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/insurance-giant-aetna-is-leaving-hartford-for-new-york.html | Aetna Moving to Manhattan in a Blow to Hartford | By Sarah Maslin Nir | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/new-york-police-agree-to-take-public-records-requests-by-email.html | New York Police Agree to Take Public Records Requests by Email Settling Lawsuit | By Colin Moynihan | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/new-york-senate-assembly-schools.html | De Blasio Aided by Cuomo Extends Control of Schools | By Jesse McKinley and Lisa W Foderaro | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/uber-drivers-kennedy-airport-restrooms.html | For Uber and Other Drivers at Kennedy a Long Wait to Do Their Business | By Jim Dwyer | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/the-mta-has-enough-money.html | The Subway Has Enough Money | By Peter S Kalikow | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/baseball/houston-astros-hitters-home-runs-strikeouts.html | Astros Successful Recipe Mix Power With Contact | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/basketball/phil-jackson-new-york-knicks.html | When Three Sides Come Closing In | By Harvey Araton | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/golf/gene-sauers-senior-open.html | Savoring an Implausible Return From a LifeThreatening Illness | By Adam Schupak | TX 8-519-959 | 2017-12-01 |

| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/swimming-dakota-luther-world-championships.html | Swimmer Guided by Olympic Medalists Forges Own Path to Worlds | By Karen Crouse | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/tennis/venus-williams-crash-fatality.html | Venus Williams Investigated in Fatal Crash | By Malika Andrews | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/tyler-name-baseball.html | Baseball Stars In Name Only | By Tyler Kepner | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/theater/a-madcap-pride-prejudice-alfresco-in-the-hudson-valley.html | A Madcap Austen Alfresco | By Mary Jo Murphy | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/upshot/theres-only-one-grocery-store-in-most-rural-areas-should-we-expect-two-health-insurers.html | Where the Choices Were Always Few | By Reed Abelson and Margot SangerKatz | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/a-battle-of-the-bowls-in-hollywood.html | Overhaul For a Venue Thats Snug  In Its Niche | By Adam Nagourney | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/philadelphia-district-attorney-seth-williams-bribery-guilty-plea.html | Philadelphia District Attorney Pleads Guilty in Federal Corruption Case and Resigns | By Jon Hurdle | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/debt-ceiling-congress-deadline.html | CBO Says Debt Ceiling Must Rise by October | By Alan Rappeport | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/health-care-bill-senate-republicans.html | Medicaid Data Adds to Hurdle For Health Bill | By Robert Pear and Thomas Kaplan | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/house-passes-strict-immigration-bills-at-trumps-urging.html | House Passes 2 Strict Immigration Bills at Presidents Urging | By Emmarie Huetteman and Nicholas Kulish | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/mike-pence-josh-pitcock-chief-of-staff.html | A New Chief of Staff For the Vice President | By Maggie Haberman | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/travel-ban-trump-muslims.html | Court Opinion Lets US Start Ban on Travel | By Gardiner Harris Michael D Shear and Ron Nixon | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/trump-china-weapons-taiwan.html | Taiwan Arms Sale Is Approved | By Gardiner Harris | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/trumps-doubtful-claims-about-a-gang-and-mexican-sugar.html | Bold Talk  On Gangs And Sugar | By Linda Qiu | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/us-china-sanctions-north-korea.html | US Imposes Sanctions Over North Korea Ties | By Alan Rappeport | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/shooting-youtube-stunt-minnesota.html | ThrillSeekers Who Thought A Book Would Stop a Bullet | By Matt Stevens | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/watching/what-to-watch-tv-weekend.html | How Much Watching Time Do You Have This Weekend | By Margaret Lyons | TX 8-519-959 | 2017-12-01 |

| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/asia/china-drought.html | Drought Is Ravaging A Region Of China | By Edward Wong | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/asia/hong-kong-china-handover.html | Once a Model Hong Kong Stumbles | By Keith Bradsher | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/asia/liu-xiaobo-nobel-cancer-abroad.html | China Wont Let Nobel Laureate Seek Cancer Treatment Abroad | By Steven Lee Myers | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/canada/as-canada-turns-150-a-return-to-expo-67-and-a-time-of-reinvention.html | Canada Is Turning 150 Oh to Be 100 Again for Expo 67 | By Ian Austen | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/brexit-uk-theresa-may.html | A Guide to the Now Even More Inscrutable Brexit | By Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/cardinal-pell-charges-australia.html | Sex Abuse Scandal Reveals Blind Spot for Pope | By Jason Horowitz and Laurie Goodstein | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/greece-athens-garbage-strike.html | On Top of Greeces Problems Trash Piled High | By Niki Kitsantonis | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/interpreter-hillsborough-charges-uk.html | Why Britain Is Consumed With a 1989 Disaster | By Amanda Taub | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/italy-migrants.html | As Migration Surges Italy Weighs Barring Outside Rescue Ships | By Jason Horowitz | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/trump-puting-g-20.html | Trump Will Meet Putin On Sidelines of G20 | By Julie Hirschfeld Davis | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/uk-abortions-england-northern-ireland.html | UK Buckles On Funding Of Abortions | By Stephen Castle | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/middleeast/ehud-olmert-israel-parole.html | Israel Grants Early Release for Former Prime Minister Convicted of Corruption | By Isabel Kershner | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/middleeast/iraq-recaptures-al-nuri-mosque-in-mosul-from-isis-but-only-rubble-remains.html | Iraq Recaptures Mosque in Mosul but Only Rubble Remains | By Megan Specia and Rick Gladstone | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/middleeast/isis-attacks-syria-iraq-study.html | ISIS Reverting to Its Roots To Pose Insurgent Threat | By Eric Schmitt | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/banks-stress-test-dividends.html | AllClear for Banks Raises Fears of Return to Risk | By Nelson D Schwartz | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/fear-of-an-end-to-easy-money-prompts-sell-off.html | Fear of an End to Easy Money Prompts SellOff | By Landon Thomas Jr | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/martin-shkreli-trial.html | Jury Hears How Shkreli Recruited  One Investor | By Stephanie Clifford | TX 8-519-959 | 2017-12-01 |

| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/business/media/trumps-attack-on-mika-brzezinski-draws-rebukes-across-a-fractious-media.html | Remarks Draw Backlash That Unites a Normally Fractious News Media | By Michael M Grynbaum | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/carlos-fernandez-counterterrorism-fbi-agent-steps-down.html | FBI Official Who Led Counterterrorism Inquiries for Decades Steps Down | By Benjamin Mueller | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/mta-subway-contest-million-dollar-prize.html | MTAs 1 Million Prizes Are at End of the Tunnel | By James Barron | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/subway-new-york-emergency-cuomo.html | Please Let This Be a Pivot Point for the Subway | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/baseball/new-york-mets-miami-marlins-bartolo-colon.html | With Colon Free and Pitchers Hurt Mets Future Could Lie in Their Past | By James Wagner | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/baseball/new-york-yankees-aaron-judge.html | Judge Has Stood Steady Amid a RevolvingDoor Supporting Cast | By Jeff Arnold | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/basketball/new-york-knicks-free-agency.html | Knicks at a Crossroads For Free Agency Again | By Mike Vorkunov | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/basketball/new-york-knicks-jeff-hornacek-triangle-offense-phil-jackson.html | So Still the Triangle Kind Of Sort Of | By Scott Cacciola | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/tennis/wimbledon-qualifying-matches.html | Wimbledons Qualifying Tournament Is Both 3 Miles and a World Away | By Ben Rothenberg | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/theater/marvins-room-review-broadway.html | Who Will Care for the Caregiver | By Jesse Green | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/theater/me-the-people-the-trump-america-musical-review.html | Absurd Just Take a Long Look Around You | By Alexis Soloski | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/illinois-state-budget-impasse.html | Everythings in Danger Illinois Approaches 3rd Year Without Budget | By Julie Bosman and Monica Davey | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/obituary-peter-berger-dead-theologian-sociologist.html | Peter Berger Theologian With Influential Rebuttal  To God Is Dead Dies at 88 | By Joseph Berger | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/middleeast/syria-sarin-chemical-weapons-united-nations.html | Study Affirms Use of Gas In Syria Town | By Rick Gladstone | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/arts/television/whats-on-tv-friday-song-to-song-and-gypsy.html | Whats on Friday | By Kathryn Shattuck | TX 8-519-959 | 2017-12-01 |

| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/inside r/in-hong-kong-a-bureau-evolves-with-its-city.html | In Hong Kong Constant Evolution | By Keith Bradsher | TX 8-519-959 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/opinio n/blue-apron-amazon-delivery-cooking.html | You Dont Need a Meal in a Box | By Amanda Cohen | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/opinio n/tillerson-ivanka-human-rights-trafficking.html | A Sign of Hope From Mr Tillerson | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/opinio n/trump-campaign-financing-2020.html | Mr Trumps ForProfit Campaign | By The Editorial Board | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/opinio n/tuners-spinners-socializing-personality.html | Tuners  And Spinners | By David Brooks | TX 8-519-959 | 2017-12-01 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/opinio n/understanding-republican-cruelty.html | Understanding Republican Cruelty | By Paul Krugman | TX 8-519-959 | 2017-12-01 |
| 2017-06-29 | 2017-07-01 | https://www.nytimes.com/2017/06/29/inside r/1964-a-libel-suit-yields-a-vigorous-defense-of-free-speech.html | The Burden of Providing Truth The Libel Suit That Kept Speech Free | By David W Dunlap | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-01 | https://www.nytimes.com/2017/06/29/world/ africa/ketumile-masire-dead-botswana-president.html | Ketumile Masire 91 Shaped and Led a Vibrant Botswana | By Amisha Padnani | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/da nce/anna-teresa-de-keersmaeker-love-supreme-john-coltrane.html | New York Live Arts Season Is Unveiled | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/da nce/mark-morris-and-lou-harrison-a-large-spirited-partnership.html | Poetry of Uncanny Companions | By Alastair Macaulay | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/de sign/chelsea-manning-dna-art-show-lower-manhattan.html | Chelsea Manning DNA Drives an Art Show | By Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/de sign/prado-museum-the-others-gaze-gay-pride.html | In a New Show Gay Pride at the Prado | By Raphael Minder | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/m usic/jay-z-4-44-beyonce-tidal.html | JayZ Releases the Personal and the Political in 444 | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/m usic/listening-to-the-piece-that-made-chopins-career.html | Giving a Fresh Listen to Overlooked Works | By Anthony Tommasini | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/te levision/america-in-color-tv-review.html | History in Living Color Really | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/te levision/bill-cosby-jurors-mistrial-wording-unconscious.html | Legal Language Divided Jurors In Cosby Trial | By Graham Bowley and Sophie Wodzak | TX 8-451-630 | 2017-12-01 |

| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/uk-london-borough-of-culture.html | New Contest to Bolster Londons Cultural Scene | By Roslyn Sulcas | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/dealbook/sec-to-let-all-companies-file-ipo-documents-secretly.html | US Gives All Firms Secrecy  In IPOs | By Chad Bray and Matthew Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/energy-environment/solar-energy-trade-china-trump.html | Battle Over Solar Trade | By Diane Cardwell | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/germany-facebook-google-twitter.html | Germany Tells  Sites to Delete  Hate or Pay Up | By Melissa Eddy and Mark Scott | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/media/wsj-europe-asia-print.html | Wall Street Journal Set for Print Cutbacks | By Emily Steel and Prashant S Rao | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/health/drug-treatment-opioid-abuse-heroin-medicaid.html | 45 Billion to Fight Opioid Abuse Is Nowhere Near Enough Experts Say | By Abby Goodnough | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/movies/the-house-review-will-ferrell.html | A Foolproof Way to Beat the Odds | By AO Scott | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/bronx-hospital-shooting.html | Doctor Storms Bronx Hospital In Fatal Attack | By Sarah Maslin Nir | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/dalsh-veve-ny-police-officer-coma.html | Colleagues Hold Their Collective Breath for an Injured Police Officer | By Al Baker | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/de-blasio-cuomo-new-york-city.html | Mayor Kept Quiet in Public To Secure Schools Control | By J David Goodman | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/de-blasio-investigations-legal-fees.html | Mayor in Reversal Says City Will Pay 2 Million for His Lawyers | By William Neuman | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/oyster-bay-shellfish-dispute.html | Dispute Over Shellfish Fuels a Legal Battle in Oyster Bay | By Corey Kilgannon | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/subway-fare-beating-new-york.html | For Manhattan FareBeaters a OneWay Ticket to Court May Be Gone Soon | By James C McKinley Jr | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/social-data-google-facebook-europe.html | A Way to Own Your SocialMedia Data | By Luigi Zingales and Guy Rolnik | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/tax-cuts-billionnaires-senate.html | The Senates Toxic Trade My Tax Cut for Your Health Care | By Timothy Egan | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/basketball/brittney-griner-phoenix-mercury.html | Mercury Have Face of Franchise and Future | By Howard Megdal | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/cycling/a-late-debut-in-the-tour-de-france-the-scars-tell-why.html | Scars Behind His Story | By Juliet Macur | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/tennis/venus-williams-crash-lawsuit-wimbledon.html | Venus Williams Faces WrongfulDeath Suit | By Malika Andrews | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/tennis/wimbledon-draw.html | Tricky Draw and Tricky Hip Stand in Way of Murrays Title Defense | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |

| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/tennis/wimbledon-players-to-watch.html | Six Contenders Who Could Grab Your Attention | By Geoff Macdonald | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/technology/women-entrepreneurs-speak-out-sexual-harassment.html | Women in Tech Reveal Culture Of Harassment | By Katie Benner | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/upshot/new-evidence-shows-devos-is-discarding-college-policies-that-are-effective.html | Door Opens for Predatory Colleges | By Kevin Carey | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/arizona-wildfire-prevention.html | In Scorched Arizona Trying to Stop the Fires Before They Start | By Fernanda Santos | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/chicago-guns-violence-atf-police.html | Federal Agents to Help Police  Curb Gun Violence in Chicago | By Mitch Smith | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/gavin-long-suicide-note-baton-rouge.html | In Suicide Note Baton Rouge Gunman Called Police Attack a Necessary Evil | By Alan Blinder | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/mika-brzezinski-trump-tweets.html | The Battle of Morning Joe A Presidential Feud | By Michael M Grynbaum | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/politics/heller-trump-health-care-adelson-wynn.html | Fury in Nevada for Senator Who Defied President on Health Bill | By Jonathan Martin and Kenneth P Vogel | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/politics/like-his-father-donald-trump-jr-uses-twitter-to-target-the-media.html | Like Father Like Son Using Twitter as a Foil To Skewer Political Foes | By Katie Rogers and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/politics/trump-health-law-affordable-care-act.html | Trump Says Kill  Health Law Now  Replace It Later | By Thomas Kaplan and Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/hong-kong-china-handover-young-people.html | Pondering Hong Kongs Future 20 Years After the Handover | By Austin Ramzy and Alan Wong | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/india-tax-narendra-modi.html | Modi Overhauls Indian Taxes Hoping to Unify Messy Jumble | By Geeta Anand | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/myanmar-arrests-reporters.html | A Climate of Fear Grips Journalists in Myanmar | By Wai Moe and Mike Ives | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/with-provocative-moves-us-risks-unraveling-gains-with-china.html | US Moves Rile China And Put Gains at Risk | By Steven Lee Myers and SuiLee Wee | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/ekpe-udoh-from-nba-washout-to-cult-hero-in-turkey.html | From NBA Bench Player to a Cult Hero in Turkey | By Patrick Kingsley | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/emmanuel-macron-france-president-power.html | Lion and Fox Macron Unsettles Some in France by Assembling Power | By Adam Nossiter | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/germany-gay-marriage.html | Marriage For Gays Advances In Germany | By Alison Smale and David Shimer | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/grenfell-tower-london-fire-uk.html | Three Officials Resign Amid Fallout Over Grenfell Tower Fire in London | By Dan Bilefsky | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/simone-veil-dead.html | Simone Veil 89 Politician Who Inspired France Dies | By Sewell Chan | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/your-money/celebrity-chef-food-network-food-festivals.html | Food Celebrity and the Lure of Exclusive Access | By Allen Salkin | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/your-money/plan-on-growing-old-then-the-medicaid-debate-affects-you.html | Plan on Growing Old  Then the Debate Over Medicaid Affects You | By Ron Lieber | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/your-money/should-you-take-advantage-of-a-deferred-compensation-plan.html | Should You Take Advantage of a Deferred Compensation Plan | By Ann Carrns | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/music/billy-mcfarland-fyre-festival-arrested.html | Entrepreneur Behind Fyre Festival Is Arrested on Charges of Federal Wire Fraud | By Ben Sisario and William K Rashbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/airlines-summer-security.html | New US Security Rules May Strain Air Industry | By Micah Maidenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/dealbook/trump-inquiry-russian-election.html | Manhattan Prosecutor Joins Inquiry Into Russian Meddling in Election | By Benjamin Weiser | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/media/morning-joe-trump-twitter.html | Morning Joe Row Underscores Trumps Cable TV Fixation | By Jim Rutenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/climate/scott-pruitt-climate-change-red-team.html | EPA Chief Is Planning  A Test of Climate Science | By Brad Plumer and Coral Davenport | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/bronx-hospital-shooting-doctor.html | Scrambling to Save Lives As a Place Built for That Turns Into a Battlefield | By Marc Santora and Hannah Alani | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/congress-health-savings-accounts.html | A Price for the GOPs Health Care Insanity | By Bret Stephens | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/new-york-bridges-tunnels-cuomo.html | Like Vanity Plates for Pols | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/president-trump-melting-under-criticism.html | Mr Trump Melting Under Criticism | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/trans-sexual-assault-black-women.html | The Thrill and Fear  Of Hey Beautiful | By Fatima Jamal | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/baseball/new-york-mets-philadelphia-phillies-jacob-degrom.html | Aldersons Mood Brightens and So Do Mets Hopes | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/baseball/new-york-yankees-dustin-fowler-injury-moonlight-graham.html | Injury Evokes Memories Of the Briefest of Careers | By Allan Kreda | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/baseball/sabr-baseball-analytics-society-age-membership.html | Statistical Imbalance Membership Lacks Youth | By Filip Bondy | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/baseball/wounded-yankees-limp-into-showdown-with-astros.html | Wounded Yankees Limp Into Showdown | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/basketball/paul-george-trade-thunder.html | Thunder Said to Reach Trade For George a Coveted Asset | By Scott Cacciola | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/elizabeth-beisel-swimming.html | Never Giving Up a Veteran Extends a Streak and Sets an Example | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/golf/wesley-bryan-trick-shots-pga-tour-rbc-heritage.html | A TrickShot Artists Greatest Act Finishing First on the PGA Tour | By Adam Schupak | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/politics/kris-kobach-states-voter-fraud-data.html | Asked for Data on Voters States Give Trump Panel a Bipartisan No | By Michael Wines | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/politics/state-department-students-foreign-service.html | Offer to Students to Join Foreign Service Is Quietly Restored | By Gardiner Harris | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/carrie-lam-hong-kong-first-female-leader.html | Chinas President Swears in Hong Kongs First Female Leader | By Austin Ramzy | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/trump-south-korea-china.html | Trump Adopts a More Aggressive Stance With US Allies and Adversaries in Asia | By Mark Landler | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/australia/cardinal-george-pell-australia-scandal-catholic-church.html | As Cardinal Pell Rose at Vatican A Cloud of Scandal Trailed Him | By Damien Cave | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/france-marine-le-pen-national-front-charges-investigation.html | French FarRight Leader Faces Charge in EU Funding Inquiry | By Aurelien Breeden | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/07/01/arts/television/whats-on-tv-saturday-loving-and-doctor-who.html | Whats on Saturday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/07/01/sports/baseball/new-york-yankees-houston-astros.html | For One Night at Least Yankees Forget Worries | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-06-09 | 2017-07-02 | https://www.nytimes.com/2017/06/09/movies/directors-favorite-movies.html | Top Movies of 200017 An Auteur View | By Melena Ryzik | TX 8-451-630 | 2017-12-01 |
| 2017-06-21 | 2017-07-02 | https://www.nytimes.com/2017/06/21/fashion/weddings/transgender-groom-wedding.html | Discovering an Unimagined Life | By Alic CusterShook | TX 8-451-630 | 2017-12-01 |
| 2017-06-23 | 2017-07-02 | https://www.nytimes.com/2017/06/23/books/review/for-these-collaborators-theres-no-i-in-best-seller.html | Inside the List | By Gregory Cowles | TX 8-451-630 | 2017-12-01 |
| 2017-06-26 | 2017-07-02 | https://www.nytimes.com/2017/06/26/books/review/modern-gods-nick-laird.html | Two Islands | By Jennifer Egan | TX 8-451-630 | 2017-12-01 |

| 2017-06-26 | 2017-07-02 | https://www.nytimes.com/2017/06/26/books/review/the-new-urban-crisis-richard-florida.html | City Limits | By Nicole Gelinas | TX 8-451-630 | 2017-12-01 |
| 2017-06-26 | 2017-07-02 | https://www.nytimes.com/2017/06/26/nyregion/deptford-pink-invasive.html | Dainty Invader | By Dave Taft | TX 8-451-630 | 2017-12-01 |
| 2017-06-26 | 2017-07-02 | https://www.nytimes.com/2017/06/26/t-magazine/warhol-kennedy-hamptons-jonas-mekas-photos.html | A 70s Summer In the Hamptons | By Julie EarleLevine | TX 8-451-630 | 2017-12-01 |
| 2017-06-26 | 2017-07-02 | https://www.nytimes.com/2017/06/26/travel/summer-travel-vacation-guide-airports.html | Surviving the Summer Travel Season | By Stephanie Rosenbloom | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/books/review/four-timely-memoirs-from-the-halls-of-medicine.html | Medical Memoirs | By Rachel Pearson | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/books/review/toscanini-biography-harvey-sachs.html | Allegro Con Brio | By Robert Gottlieb | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/magazine/can-a-tech-start-up-successfully-educate-children-in-the-developing-world.html | The Bridge Effect | By Peg Tyre | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/magazine/how-donald-trump-misunderstood-the-fbi.html | Free Agents | By Tim Weiner | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/magazine/new-sentences-from-supercut-by-lorde.html | From Supercut by Lorde | By Nitsuh Abebe | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/magazine/picking-a-baseball-team-for-my-baby-daughter.html | Choosing a Baseball Team for My Baby Daughter | By Jay Caspian Kang | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/magazine/why-the-far-right-wants-to-be-the-new-alternative-culture.html | Counter Offensive | By John Herrman | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/movies/baby-driver-stunts.html | Hands on the Wheel Songs in Its Heart | By Mekado Murphy | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/t-magazine/food/jeong-kwan-buddhist-nun-cook-manhattan.html | 48 Hours The Most Popular BuddhistNun Cook in Manhattan | By Alexis Cheung | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/theater/jimmy-awards.html | Heard of the Jimmys | By Rachel Syme | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/travel/horn-island-mississippi-gulf-of-mexico-walter-anderson.html | An Untamed Island Meets Its Match | By Jack E Davis | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/travel/how-to-plan-an-african-safari-trip.html | Explore Southern Africa by Safari | By Shivani Vora | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-27 | 2017-07-02 | https://www.nytimes.com/2017/06/27/travel/southwest-england-avalon-tintagel-totnes-weird-spiritual.html | King Arthur Slept Here Maybe | By Rosie Schaap | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/dance/american-ballet-theater-moves-to-tchaikovsky.html | Dance Its Tchaikovsky Its Spectacular | By Brian Schaefer | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/design/a-look-at-the-art-collection-of-claude-simard.html | Art A Gallery Owner With a Keen Eye | By Holland Cotter | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/music/drummer-tony-allen-blending-art-blakey-and-afrobeat.html | Paying Tribute to Art Blakey | By Giovanni Russonello | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/music/tyshawn-sorey-in-residency-at-the-stone.html | Classical Hes in Residence And Making Noise | By Zachary Woolfe | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/television/deadlier-than-sharks-a-documentary-spotlights-the-mosquito.html | Television Tiny Tiny Bites Very Very Deadly | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/television/michael-palin-monty-python-remember-me-pbs.html | One Sly Python | By Dave Itzkoff | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/television/will-shakespeare-tnt-still-star-crossed.html | Will on TNT A PunkRock Shakespeare Striving and StageDiving in the Big City | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/books/review/law-and-disorder-nypd-bruce-chadwick.html | Birth of the Blue | By Wendell Jamieson | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/books/review/the-accomplished-guest-stories-ann-beattie.html | Weddings and Funerals | By Christopher Benfey | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/magazine/a-gazpacho-recipe-to-follow-then-discard.html | A Matter of Taste | By Samin Nosrat | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/magazine/david-sedaris-wants-you-to-read-his-diary.html | David Sedaris Wants You to Read His Diary | Interview by Ana Marie Cox | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/magazine/do-i-report-a-teachers-racist-facebook-post.html | Do I Report a Teachers Racist Facebook Post | By Kwame Anthony Appiah | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/magazine/greetings-et-please-dont-murder-us.html | To Whom It May Concern | By Steven Johnson | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/movies/a-salute-to-stomach-churning-pleasures-horror-on-vhs.html | Film A Few Midnight Indiscretions | By Erik Piepenburg | TX 8-451-630 | 2017-12-01 |

| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/nyregion/genius-tailor-lenox-hill-manhattan.html | Tailoring in a Basement Suits Him | By Sylvie Bigar | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/nyregion/murder-in-the-city-new-york-1910-1920-wilfried-kaute.html | At the Scene of the Crime Camera in Hand | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/nyregion/sen-sakana-nikkei-restaurant-manhattan.html | Fusing Two Cuisines Was the Easy Part | By Helene Stapinski | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/realestate/little-neck-queens-city-perks-on-the-edge-of-the-suburbs.html | City Perks on the Edge of the Suburbs | By Marcelle Sussman Fischler | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/realestate/real-estate-in-frankfurt-germany.html | A Modern Penthouse in a Booming City | By Lisa Prevost | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/theater/exploring-the-public-school-private-school-divide-in-pipeline.html | Theater The Class Divide And Its Lessons | By Ben Brantley | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/theater/summer-is-the-time-for-stretching.html | Summer Is the Time for Stretching | By Dave Itzkoff Erik Piepenburg Laura CollinsHughes and Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/travel/mike-de-frino-chief-executive-kimpton-hotels-boutique-hospitality.html | A CEO Looks to Grow Boutique Hotels in Europe | By John L Dorman | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/travel/revisiting-hong-kong-after-british-rule-memories.html | Together We Took Heart in Hong Kong | By Nicholas Kulish | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/28/sports/horse-racing/herve-filion-dead-winning-harness-racing-driver.html | Herve Filion 77 Harness Racings Top Driver for Many Years | By Daniel E Slotnik | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/arts/music/vince-staples-interview-big-fish-theory.html | I Want Something Different Every Time | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/books/review/backstage-with-van-halen.html | Backstage With Van Halen | By John Williams | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/books/review/kennedy-and-king-steven-levingston.html | Profiles in Caution | By James Goodman | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/books/review/the-joy-of-reading-about-cooking.html | Comfort Food | By Tejal Rao | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/fashion/statue-of-liberty-ellis-island-foundation-untermyer-gardens-conservancy-monmouth-county-historical-association-parties.html | The Spirit Of Summer | By Denny Lee | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/fashion/when-can-you-cancel-dinner-plans.html | The Maybe RSVP | By Philip Galanes | TX 8-451-630 | 2017-12-01 |

| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/magazine/letter-of-recommendation-the-pull-up.html | The PullUp | By Sam GrahamFelsen | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/magazine/some-childhood-desserts-never-leave-you.html | A Tart to Remember | By Dorie Greenspan | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/nyregion/fred-staton-jazz-saxophonist-plays-on.html | Gigging and Swinging at 102 | By Corey Kilgannon | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/nyregion/gone-since-9-11-greenmarket-returns-to-world-trade-center.html | Gone Since 911 a Greenmarket Is Back | By Jaime Lowe | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/nyregion/how-much-tourism-is-too-much.html | Overflowing  With Tourists | By Ginia Bellafante | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/opinion/sunday/the-problem-with-participatory-democracy-is-the-participants.html | Political Hobbyists Are Ruining the Country | By Eitan D Hersh | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/realestate/for-building-designers-a-customized-apartment.html | For Building Designers a Customized Apartment | By Joyce Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/sports/katie-ledecky-chris-olmstead-swimming.html | A Bond Between Champions | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/style/canadian-american-british-citizenship-kids.html | Canadas Clarion Call | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/travel/freediving-competitive-sport-growing-popularity.html | Divers Get a Chance to Hold Their Breath | By Nora Walsh | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/travel/visiting-argentina-gets-less-expensive.html | Better Deals in Argentina | By Nora Walsh | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/29/arts/music/gary-decarlo-dead-sang-na-na-hey-hey-kiss-him-goodbye.html | Gary DeCarlo 75 Voice Of Na Na Hey Hey Dies | By Daniel E Slotnik | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/29/arts/roger-d-abrahams-dead-folklorist.html | Roger Abrahams Folklorist of Black America Dies at 84 | By William Grimes | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/29/travel/hotel-de-crillon-paris-history-renovation.html | A Fitting Makeover for a Stylish Parisian Hotel | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/29/world/europe/edward-kline-dead-american-sakharov-supporter.html | Edward Kline 85 Supporter Of Soviet Dissidents Cause | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/design/an-artist-at-home-on-the-fault-lines.html | An Artist Who Bends Stone | By Jori Finkel | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/music/hamlet-a-new-opera-makes-shakespeare-strange.html | Shakespeare as Source Not Scripture | By Zachary Woolfe | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/music/ticktock-as-taskmaster-a-show-about-metronomes-and-musical-time.html | Ticktock as Taskmaster | By Corinna da FonsecaWollheim | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/television/ray-romano-still-fears-the-funny-police.html | Ray Romano Still Fears the Funny Police | By Robert Ito | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/television/the-bold-type-a-modern-gloss-on-sex-and-the-single-girl.html | Sex and the Single Girl for Millennials | By Scott Porch | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/3-books-shifting-nature-responsibility-american-politics.html | University Presses | By James Ryerson | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/a-flag-worth-dying-for-tim-marshall.html | Silk on a Stick | By Aaron Retica | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/an-english-governess-in-the-great-war-diary-of-mary-thorp.html | Under Germanys Thumb | By Miranda Seymour | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/based-on-a-true-story-delphine-de-vigan.html | Copycats and Confidantes | By Alex Kuczynski | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/before-dawn-on-bluff-road-hollyhocks-in-the-fog-august-kleinzahler.html | Coast Lines | By Jeff Gordinier | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/compass-mathias-enard.html | West Meets East | By Joshua Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/imagineers-of-war-untold-history-of-darpa-sharon-weinberger.html | Geniuses Bureaucrats and Nuts | By Fred Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/little-sister-barbara-gowdy.html | Stormy Transports | By Susann Cokal | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/business/killer-whales-aside-seaworlds-shareholders-are-mistreated.html | Chairman Stays Shareholders Lose | By Gretchen Morgenson | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/business/nadja-y-west-power-of-empathy.html | People Can Tell if You Care About Them | By Adam Bryant | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/fashion/weddings/for-a-dying-father-of-the-bride-a-wedding-built-in-24-hours.html | For a Brides Dying Father a Wedding Built in 24 Hours | By Vincent M Mallozzi | TX 8-451-630 | 2017-12-01 |

| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/jobs/everything-old-is-new-again-and-vice-versa.html | Everything Old Is New Again and Vice Versa | As told to Patricia R Olsen | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/magazine/how-to-hold-a-venomous-snake.html | How to Hold a Venomous Snake | By Malia Wollan | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/magazine/judge-john-hodgman-on-whether-mad-max-is-science-fiction-or-post-apocalypse.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/magazine/memory.html | Memory | By Shara McCallum | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/movies/filmatique-foreign-movies-streaming.html | Looking Overseas for Substance | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/nyregion/how-diksha-basu-a-novelist-spends-her-sundays.html | With an Infant Words Are at a Premium | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/nyregion/michael-k-williams-is-more-than-omar-from-the-wire.html | An Actors Life Before and After Omar | By Noah Remnick | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/fourth-of-july-stephen-fry.html | Happy Birthday America Just One Small Suggestion | By Stephen Fry | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/sunday/iran-afghanistan-refugees-assad-syria.html | Fight for Assad or Get Deported | By Ali M Latifi | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/sunday/the-muslim-prom-queen-and-me.html | The Muslim Prom Queen and Me | By Romaissaa Benzizoune | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/sunday/what-cookies-and-meth-have-in-common.html | What Cookies and Meth Have in Common | By Richard A Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/a-tribeca-penthouse-sells-for-48-million.html | Top Penthouse at 56 Leonard Sells for 48 Million | By Vivian Marino | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/for-two-recent-transplants-a-surprisingly-easy-transition.html | For Two Transplants a Surprisingly Easy Transition | By Kim Velsey | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/helping-those-who-hoard.html | Helping Those Who Hoard | By Kaya Laterman | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/new-condo-complaints-heat-up.html | New Condo Complaints Heat Up | By Ronda Kaysen | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/the-hurricane-proof-beach-house.html | Designed to Handle Storms and Spills | By Tim McKeough | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/where-can-you-get-the-most-space-for-the-money.html | How Much Space for the Money | By Michael Kolomatsky | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/style/activist-books-for-children.html | Childrens Primers Court the Littlest Radicals | By Ruth La Ferla | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/style/modern-love-seeking-the-comfort-of-an-old-flame-solitude.html | Seeking the Comfort of an Old Flame Solitude | By Lisa Ko | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/travel/portland-oregon-ping-pong-bars-table-tennis.html | Where the PingPong Scene Never Sleeps | By Mike Seely | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/travel/rutabaga-stockholm-vegetarian-food-dining-review.html | A Vegetarian Restaurant for Those Who Arent | By Ingrid K Williams | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/travel/where-to-stay-prague-boho-hotel-design.html | In the Heart of the City a HighStyle Retreat | By  Joann Plockova | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/upshot/high-drug-prices-are-bad-cutting-them-could-be-worse.html | The Hidden Costs of Cutting High Drug Prices | By Sendhil Mullainathan | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/world/canada/canadas-comedy-the-voice-of-a-polite-nation-rises-in-the-trump-era.html | Canadas Comedy the Voice of a Polite Nation Takes On Trump | By Max Fisher and Amanda Taub | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/your-money/clouds-are-forming-over-the-bond-market.html | Clouds Are Forming Over the Bond Market | By Jeff Sommer | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/your-money/retirement-savings-the-muslim-way.html | Investing Along Religious Guidelines | By Tom Verde | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/sunday/forgot-where-you-parked-good.html | Why Its Good to Forget | By Ulrich Boser | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/arts/fyre-festival-billy-mcfarland-court-bail-arraignment.html | Organizer Of Festival Is Released On Bail | By Ben Sisario | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/climate/china-energy-companies-coal-plants-climate-change.html | As Beijing Joins Climate Fight Chinese Companies Build Coal Plants | By Hiroko Tabuchi | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/ansel-elgort-baby-driver.html | Its Good to Be Ansel Elgort | By Jacob Bernstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/atop-dior-balancing-art-and-commerce.html | Atop Dior Balancing Art and Commerce | By Matthew Schneier | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/rodarte-paris-couture.html | The Newest Americans in Paris | By Elizabeth Paton | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/weddings/brittany-haas-benjamin-finkleh-married.html | She Had a Veil but Was in No Rush to Wed | By Vincent M Mallozzi | TX 8-451-630 | 2017-12-01 |

| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/weddings/julie-bogen-jacob-wyse-married.html | A Kissing Rule Finally Broken | By Nina Reyes | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/weddings/matthew-barge-preston-bottomy-married.html | A Law School Dropout Drops Back In | By Nina Reyes | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/health/for-millions-life-without-medicaid-services-is-no-option.html | Medicaid Plan Risks Changing Life for Millions | By Abby Goodnough | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/nyregion/bronx-hospital-shooting-victims.html | For Hospital Staff Toll of Rampage Is Still Sinking In | By Benjamin Mueller Hannah Alani and Annie Correal | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/nyregion/shooting-bronx-hospital-henry-bello.html | For Bronx Hospital Gunman A Road of Persistent Struggles | By Lisa W Foderaro | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/a-democracy-road-trip-through-hungary.html | A Democracy Road Trip Through Hungary | By Carol Giacomo | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/beats-rhymes-and-40-something-life.html | Beats Rhymes and Middle Age | By Selwyn Seyfu Hinds | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/donald-trump-cruelty-dowd.html | Cruella  De Trump | By Maureen Dowd | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/going-small-on-health-care.html | Going Small on Health Care | By Ross Douthat | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/good-news-despite-what-youve-heard.html | Good News Despite What Youve Heard | By Nicholas Kristof | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/justice-gorsuch-delivers.html | Justice Gorsuch Delivers | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/save-free-speech-from-trolls.html | Save the First Amendment | By Lindy West | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/where-commute-is-a-four-letter-word.html | Where Commute Is a FourLetter Word | By Frank Bruni | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/why-cant-we-all-just-go-to-the-pool.html | Why Cant We All Just Go to the Pool | By Mark Oppenheimer | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/the-good-the-bad-and-the-big-ugly-in-albany.html | The Good the Bad and the Ugly in Albany | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/realestate/how-a-co-op-divvies-up-its-shares.html | Can a Coop Adjust Allocation of Its Shares | By Ronda Kaysen | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/baseball/a-dodgers-pitcher-goes-six-innings-great-job-next.html | Magic Number Is Down to Six Innings | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |

| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/baseball/jim-bouton-brain-disease.html | Pitches Fresh in Mind Even as Memory Fades | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/basketball/nba-free-agency-knicks.html | Knicks After Jacksons Ouster Are Moving on as Best They Can | By Scott Cacciola | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/hockey/kevin-shattenkirk-rangers.html | Rangers Move to Bolster Their Power Play With Shattenkirk a Lifelong Fan | By Allan Kreda | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/soccer/for-us-soccer-summer-camp-sets-stage-for-something-bigger.html | Auditions for 18 World Cup Present No Guarantees | By Andrew Das | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/tennis/petra-kvitova-wimbledon.html | Kvitova Keeps Expectations Low Even if Oddsmakers Disagree | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/style/j-quinton-johnson-hamilton-james-madison.html | How a Hamilton Fan Joined the Cast | By Katherine Rosman | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sunday-review/that-diss-song-known-as-yankee-doodle.html | That Diss Song Known As Yankee Doodle | By David Segal | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/technology/yelp-google-european-union-antitrust.html | Inside Yelps Fierce Google Grudge | By Conor Dougherty | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/congressional-baseball-shooting-death-grief.html | After Virginia Mass Shooting A Complex Grief for a Widow | By Julie Turkewitz | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/little-rock-club-shooting.html | Dozens Hurt in Nightclub Shooting in Little Rock With No Terror Motive Seen | By Jacey Fortin | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/new-jersey-state-government-shutdowns.html | Shutdown Closes New Jersey Parks on Holiday Weekend | By Nick Corasaniti | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/politics/american-companies-still-make-aluminum-in-iceland.html | Americas Disappearing Smelters | By Binyamin Appelbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/politics/trump-tweets-stoke-voter-fraud-claim-and-attack-news-media.html | Im President and Theyre Not Trump Attack Brings Crowd to Its Feet | By Michael D Shear | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/trump-arrest-undocumented-immigrants.html | Trump Administration Targets Parents in New Immigration Crackdown | By Caitlin Dickerson | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/asia/hong-kong-china-xi-jinping.html | Xi Warns Hong Kong of Red Line on Challenges | By Austin Ramzy | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/asia/japan-corpse-hotels.html | The Crematory Is Booked Japan Offers Corpse Hotels | By Motoko Rich | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/asia/kashmir-fighting.html | 2 Civilians Killed in Kashmir Fighting | By Sameer Yasir and Nida Najar | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/asia/north-korea-boat-defect.html | North Koreans Sailing Souths Waters Appear to Be Defectors | By Choe SangHun | TX 8-451-630 | 2017-12-01 |

| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/europe/prague-czech-republic-body-the-exhibition.html | A Prague Leader Tries To Bury a Body Exhibit | By Rick Lyman | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/europe/russia-vladivostok-gambling-casinos.html | In Russias Far East a Fledgling Las Vegas for Asias Gamblers | By Andrew Higgins | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/europe/turkey-iraq-refugee.html | For Abused Gay Iraqi in Turkey US Refugee Freeze Is Cruelest Blow | By Patrick Kingsley and Karam Shoumali | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/europe/vatican-pope-doctrine-mueller.html | New Setback for Vatican Conservatives as Pope Ousts a Powerful Cardinal | By Jason Horowitz | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/middleeast/qatar-egypt-united-arab-emirates-mohamed-fahmy.html | Egypt Put Him in Jail Now Hes On Its Side | By David D Kirkpatrick | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/middleeast/syria-raqqa-tabqa.html | A Freed but Scarred City Tests Trump | By Michael R Gordon | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/insider/times-comments.html | The Approval Matrix | By Kat Long | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/baseball/clint-frazier-ny-yankees.html | Yankees Waste an Impressive Debut by Frazier | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/baseball/new-york-mets-philadelphia-phillies-score.html | Mets Preach Optimism  And Practice a Rescue | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/upshot/members-of-the-opposite-sex-at-work-gender-study.html | When Job Puts Sexes Together Workers Cringe | By Claire Cain Miller | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/college-summer-reading.html | College Summer Reading Whats In Whats Out | By Dana Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/politics/trump-epa-chief-pruitt-regulations-climate-change.html | EPA Chief Voids ObamaEra Rules In Blazing Start | By Coral Davenport | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/arts/television/whats-on-tv-sunday-first-ladies-revealed-and-pride-of-the-yankees.html | Whats on Sunday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | Compiled by C J Hughes | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-03 | https://www.nytimes.com/2017/06/26/nyregion/metropolitan-diary-delivery-for-edward-albee.html | Delivery for Edward Albee | By Joseph Distler | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-03 | https://www.nytimes.com/2017/06/27/nyregion/metropolitan-diary-tears-on-the-train.html | Tears on the Train | By Charlotte Fainblatt | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-03 | https://www.nytimes.com/2017/06/28/nyregion/metropolitan-diary-ooking-across-the-courtyard.html | Looking Across the Courtyard | By Hayley Hudson | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-03 | https://www.nytimes.com/2017/06/29/nyregion/metropolitan-diary-what-are-you-looking-at.html | What Are You Looking At | By Christine Contillo | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-03 | https://www.nytimes.com/2017/06/30/arts/contemporary-art-auctions-london.html | Making the Best of a Thinner Art Season | By Scott Reyburn | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-03 | https://www.nytimes.com/2017/06/30/arts/kylie-kendall-shirt-tupac.html | Jenner Sisters Stop Selling Music TShirts | By Jacey Fortin | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-03 | https://www.nytimes.com/2017/06/30/world/canada/a-new-york-times-company-town-deep-in-the-ontario-wilderness.html | A Times Town Deep in Ontario | By David W Dunlap | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-03 | https://www.nytimes.com/2017/07/01/nyregion/sunny-rabbit-thief-arrest.html | Hunt Is On for Rabbit Believed Stolen by Man Who Sought Dog | By Andy Newman | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/arts/dance/rumba-101-with-two-ballet-pros.html | Two Ballet Pros Make a Foray Into Rumba | By Marina Harss | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/music/jay-z-4-44-review.html | The Catharsis of Confession | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/arts/olivia-de-havilland-files-lawsuit-over-feud-portrayal.html | Actress Files Lawsuit Over Feud Portrayal | By Peter Libbey | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/arts/television/policiers-like-your-favorite-crime-show-but-french.html | Like Your Favorite Crime TV but French | By Mike Hale | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/books/new-yorker-cartoon-editor.html | Erudite Wit With a Dash Of Weird | By Jason Zinoman | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/books/review/curtis-dawkins-graybar-hotel.html | An Addict A Killer Now a Published Author | By Alexandra Alter | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/books/watergate-nixon-elizabeth-drew-art-buchwald.html | Headlines That Stand the Test of Time | By Jon Meacham | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/etihad-laptop-ban.html | US to Allow Laptops Aboard Etihad Flights After Airline Moves to Tighten Security | By Noah Weiland | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/media/pinterest-advertising.html | Pinterest Is Prepared To Challenge The Big Dogs | By Sapna Maheshwari | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/media/trump-wrestling-video-cnn-twitter.html | Trump in Latest Bout With Media Conjures Physical Fight with a Foe | By Michael M Grynbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/tech-scene-south-park-commons-san-francisco.html | A Spot to Nurture Ideas Not StartUps | By Cade Metz | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/movies/despicable-me-3-baby-driver-box-office.html | Despicable Me 3 Is No 1 but Driver Sails | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/for-two-veterans-a-freedom-restored-for-independence-day.html | For Two Veterans a Freedom Restored for Independence Day | By David Gonzalez | TX 8-451-630 | 2017-12-01 |

| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/harlem-woman-owned-100-hats-then-she-bought-the-factory.html | Harlem Woman Owned 100 Hats So She Bought a Factory | By Jeffery C Mays | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/spider-man-and-his-inker-wrists-still-going-strong-a-half-century-later.html | SpiderMan and His Inker Wrists Still Going Strong | By Paul Post | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/opinion/democracy-without-politics.html | Democracy Without Politics | By KJ DellAntonia | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/sailing/doug-peterson-died-yacht-designer.html | Doug Peterson 71 an Innovator in Racing Yacht Design | By Chris Museler | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/soccer/soccer-academy-mexico-new-jersey.html | Crossing The Border To Nurture Young Talent | By Vincent M Mallozzi | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/technology/hackers-find-ideal-testing-ground-for-attacks-developing-countries.html | Cyberattack Proving Grounds | By Sheera Frenkel | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/theater/canada-day-soulpepper-theater-company.html | Sampling Cultural Imports From Canada | By Elisabeth Vincentelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/us/california-far-north-identity-conservative.html | The Great Red North of California | By Thomas Fuller | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/us/federal-housing-assistance-urban-racial-divides.html | Tax Credits to House Poor Reinforce Racial Divisions | By John Eligon Yamiche Alcindor and Agustin Armendariz | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/us/herma-kay-dead-berkeley.html | Herma Hill Kay Dies at 82  Trailblazer at Berkeley Law | By Daniel E Slotnik | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/us/norman-dorsen-obituary-aclu.html | Norman Dorsen Tenacious Rights Advocate Who Led ACLU Dies at 86 | By Jonah Engel Bromwich | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/politics/michael-cohen-donald-trump.html | Trump Foot Soldier Sidelined  Under Glare of Russia Inquiry | By Michael Schwirtz William K Rashbaum and Danny Hakim | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/politics/republican-tax-cuts.html | Cut Taxes In States GOP Goes Other Way | By Jeremy W Peters | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/politics/white-house-garden-michelle-obama.html | Fans of White House Garden Hope New Tenants Keep It Green | By Emily Baumgaertner | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/asia/south-korea-adoptions-phillip-clay-adam-crapser.html | Deportation a Death Sentence to Adoptees After a Lifetime in the US | By Choe SangHun | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/asia/vietnam-mother-mushroom-social-media-dissidents.html | On Social Media Vietnams Dissidents Grow Bolder Despite Crackdown | By Julia Wallace | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/europe/recep-tayyip-erdogan-turkey-protest-march.html | On the Road With Protesters Marching Across Turkey to Condemn a Purge | By Patrick Kingsley | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/europe/uk-london-grenfell-tower-fire-children-eid.html | For Young Survivors of London Fire a Belated Celebration | By Rod Nordland | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/middleeast/car-bombs-damascus.html | 21 Killed in Series of Car Bomb Blasts in Syrias Capital | By Ben Hubbard | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/middleeast/iran-gas-field-total-nuclear-deal.html | French Firm to Invest 1 Billion in Iranian Gas Field | By Thomas Erdbrink | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/middleeast/us-backed-forces-close-to-trapping-isis-holdouts-in-raqqa.html | ISIS Holdouts in Raqqa Nearly Hemmed In by AmericanBacked Forces | By Michael R Gordon | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/ex-executives-of-barclays-are-in-court-and-us-jobs-report-is-due.html | The Week Ahead Hearing in Barclays Case US Jobs Report Is Due | By The New York Times | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/business/media/independent-press-is-under-siege-as-freedom-rings.html | Celebrating Independence As Free Press Is Besieged | By Jim Rutenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/business/puerto-ricos-electric-power-authority-effectively-files-for-bankruptcy.html | Puerto Ricos Power Agency Defaults Over Debt | By Mary Williams Walsh | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/details-emerge-in-deadly-shooting-at-bronx-lebanon-hospital-center.html | Details Arise In Shooting At a Hospital In the Bronx | By Annie Correal and William K Rashbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/doctor-killed-bronx-lebanon-hospital-tracy-tam.html | Doctor Killed in Hospital Attack Is Mourned as Monumental Loss for Us | By Rick Rojas | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/governor-chris-christie-wages-one-more-fight.html | Beaches Empty  Christie Clings To a Last Fight | By Russ Buettner and Nate Schweber | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/metropolitan-dancer-a-busy-ride-uptown.html | A Busy Ride Uptown | By Jeremy Glowacki | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/sports/autoracing/dale-earnhardt-jr-daytona.html | Downshifting Into Daytona | By Peter Kerasotis | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/sports/baseball/aaron-judge-yankees-all-star-game.html | Judge Leads Yankees Youngsters to the AllStar Game | By Seth Berkman | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/sports/baseball/domestic-violence-major-league-baseball-derek-norris-addison-russell.html | Social Media Presents a New Challenge in Curbing Domestic Violence | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/sports/baseball/new-york-mets-philadelphia-phillies.html | Momentum Deserts Mets Amid Wave Of Misplays | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |

| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/baseball/new-york-yankees-houston-astros.html | Yankees Continue Their Slide With a New Way to Lose Quietly | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/tennis/wimbledon-fans-groan.html | Against Wimbledons Hush Groan of Its Crowd Can Rattle | By Simon Cambers | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/middleeast/qatar-saudi-arabia-blockade.html | Qatars Riches Soften Blow of Blockade for Now | By Declan Walsh | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/arts/television/whats-on-tv-monday-lifes-a-beach-and-janet-king.html | Whats on Monday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/europes-deadly-paralysis-on-migration.html | Europes Deadly Paralysis on Migration | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/federal-reserve-banks-stress-test.html | Bank Health Imperiled | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/lyle-denniston-supreme-court.html | After 58 Years a Stranger Says Goodbye to the Supreme Court | By Jesse Wegman | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/rahm-emanuel-chicago-l-mass-transit.html | In Chicago the Trains Do Run on Time | By Rahm Emanuel | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/trump-hijacked-american-presidency.html | The Hijacked American Presidency | By Charles M Blow | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/trump-trade-war.html | Oh What A Lovely Trade War | By Paul Krugman | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/world/americas/honduras-migration-border-wall.html | Fearful Migrants Stop Short of US | By Kirk Semple | TX 8-451-630 | 2017-12-01 |
| 2017-06-13 | 2017-07-04 | https://www.nytimes.com/2017/06/13/well/live/noise-may-raise-blood-pressure-risk.html | Heart Noise and Blood Pressure | By Nicholas Bakalar | TX 8-451-630 | 2017-12-01 |
| 2017-06-26 | 2017-07-04 | https://www.nytimes.com/2017/06/26/arts/grayson-perry-on-divided-britain-and-his-new-art-exhibition.html | Grayson Perrys Most Popular Moment Ever | By Christopher D Shea | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-04 | https://www.nytimes.com/2017/06/27/climate/epa-rescind-water-pollution-regulation.html | Downstream Effects EPA to Rescind Water Rule | By Coral Davenport | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-04 | https://www.nytimes.com/2017/06/27/science/plague-is-found-in-new-mexico-again.html | Invasive Species Plague Is Found In New Mexico Again | By Liam Stack | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-04 | https://www.nytimes.com/2017/06/27/well/live/with-obamacare-more-breast-cancers-diagnosed-at-earlier-stages.html | Cancer Finding Breast Cancer Earlier | By Nicholas Bakalar | TX 8-451-630 | 2017-12-01 |

| 2017-06-28 | 2017-07-04 | https://www.nytimes.com/2017/06/28/science/drumming-palm-cockatoos.html | Mood Music Australian Cockatoos Drum in the Palms To the Rhythm of Love | By Steph Yin | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-04 | https://www.nytimes.com/2017/06/28/well/move/for-exercise-nothing-like-the-great-outdoors.html | Nothing Like the Great Outdoors | By Gretchen Reynolds | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-04 | https://www.nytimes.com/2017/06/29/science/pin-tailed-whydahs.html | Imitation Game This Parasitic Bird Dumps the Kids on the Neighbors | By Joanna Klein | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-04 | https://www.nytimes.com/2017/06/29/well/live/what-to-blame-for-your-stomach-bug-not-always-the-last-thing-you-ate.html | Gut Check What Made You Sick | By Kate Murphy | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-04 | https://www.nytimes.com/2017/06/30/science/total-solar-eclipse-2017-carbondale-illinois.html | A Dark Spotlight | By Nicholas St Fleur | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-04 | https://www.nytimes.com/2017/06/30/well/family/can-you-have-a-healthy-vegetarian-or-vegan-pregnancy.html | Is it Possible to Have a Healthy Vegetarian or Vegan Pregnancy | By Catherine Saint Louis | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-04 | https://www.nytimes.com/2017/07/01/arts/music/jay-z-444-no-id-interview.html | The Man Behind JayZs Rich Soulful 444 | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/dance/veronika-part-american-ballet-theater-announces-her-retirement.html | Veronika Part to Leave Ballet Theater | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/design/botin-arts-center-santander-spain.html | A Bold Statement and Big Hopes in Spain | By Raphael Minder | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/design/lawsuit-reveals-gauguin-painting-was-not-worlds-most-expensive.html | The Most Expensive Art Wasnt a Gauguin | By Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/music/dj-khaled-grateful-billboard-chart.html | DJ Khaled Hits Top Of Billboard Chart | By Ben Sisario | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/television/snowfall-tv-review-fx.html | A Drug Dealers Heart Turns Hard | By James Poniewozik | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/books/review-daniel-kehlmann-you-should-have-left.html | Next Time Maybe Dont Use Airbnb | By John Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/dealbook/qatar-barclays-fraud-charges.html | ExBarclays Officials Appear in Court | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/energy-environment/iran-total-france-gas-energy.html | In Gas Deal With Iran French Energy Giant Faces Big Risks and Rewards | By Stanley Reed | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/oreo-new-flavors.html | When Vanilla Wont Do How About a Red Velvet Oreo | By Maya Salam | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/technology-smart-luggage.html | Soon It May Just Pack Itself | By Julie Weed | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/tesla-model-3-elon-musk.html | Battery Shortfall May Test Teslas MassMarket Effort | By Neal E Boudette | TX 8-451-630 | 2017-12-01 |

| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/climate/court-blocks-epa-effort-to-suspend-obama-era-methane-rule.html | Court Rebuffs Trumps Effort To Halt Obama Methane Rule | By Lisa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/health/plague-vaccine-prairie-dogs.html | Plague Vaccine Test Spares Some Prairie Dogs | By Donald G McNeil Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/health/pregnant-women-liberia-birth-health-centers.html | In Liberia Requiring Births in Health Centers | By Aneri Pattani | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/health/united-states-fertility-rate.html | 394 Million | By Nicholas Bakalar | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/insider/fireworks-oreos-a-reporter-digests.html | A Classic American Cookie Gets Weird The Oreo Taste Test | By Tejal Rao | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/movies/tolkien-estate-and-warner-bros-settle-lawsuit-over-licensing.html | Tolkien Estate Settles Lawsuit Over Licensing | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/chris-christie-new-jersey-beach-photos.html | Critics Kick Sand After Christie Spends a Weekend at the Shore | By Nick Corasaniti | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/housing-lgbt-seniors-new-york-city.html | Gay and Growing Old With Few Housing Options | By Winnie Hu | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/lawmakers-seek-compromise-as-new-jersey-budget-impasse-drags-on.html | Standoff Ends In Budget Deal For New Jersey | By Nate Schweber and Russ Buettner | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/new-york-health-care-amendment-medicaid.html | The Senate Health Bill Could Set Off a Tussle Over New Yorks Taxes | By Lisa W Foderaro | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/opinion/voter-fraud-data-kris-kobach.html | Happy July 4 Show Us Your Papers | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/science/why-is-ice-sticky.html | The Science Behind Sticky Ice | By C Claiborne Ray | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/basketball/new-york-knicks-basketball-president.html | Want to Run Knicks Experience Is a Minus | By Filip Bondy | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/fox-sports-jamie-horowitz.html | Fox Sports Abruptly Fires a Top Executive Amid a Claim of Misconduct | By Emily Steel and Kevin Draper | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/how-charlie-blackmon-aka-chuck-nazty-bluffed-his-way-into-a-career.html | He Pretended To Be a Hitter Now Its Clear Hes for Real | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/soccer/soccer-world-cup-germany-belgium.html | Two German Triumphs and a System Built for More | By Rory Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/tennis/wimbledon-day-1.html | With Her Surgeon Watching Kvitova Shows Off Skilled Handiwork | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/theater/chickens-in-the-yard-review.html | Family Conflicts Come Home to Roost | By Anita Gates | TX 8-451-630 | 2017-12-01 |

| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/theater/chocolate-aplenty-but-nary-a-wonka-bar-to-be-found.html | Wheres My Wonka Bar | By Michael Paulson and David Gelles | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/upshot/family-friendly-laws-are-being-passed-but-not-by-trumps-team.html | Relief for Families but Not Thanks to Congress | By Claire Cain Miller | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/budget-state-shutdown-taxes.html | Caught in Budget Tugs of War 3 States Teeter on the Brink | By Jess Bidgood Julie Bosman and Alexander Burns | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/july-fourth-patriotism.html | Feelings for the Fourth | By Jack Healy Jess Bidgood and Alan Blinder | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/politics/califoria-trump-visit.html | Call From California President Trump Where Are You | By Adam Nagourney and Michael D Shear | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/politics/congress-moves-to-stop-irs-from-enforcing-health-law-mandate.html | Congress Moves to Stop IRS Collection of Health Tax | By Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/politics/misleading-republican-claims-health-care.html | False Claims and Flawed Reports | By Linda Qiu | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/politics/neil-gorsuch-supreme-court.html | Confident and Assertive a New Justice in a Hurry | By Adam Liptak | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/yankee-doodle-family-tree.html | Ancestor  Who Stuck  A Feather In His Cap | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/well/eat/alcohol-national-institutes-of-health-clinical-trial.html | Seeking Proof of Alcohols Benefits | By Roni Caryn Rabin | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/well/live/what-i-wish-id-known-about-my-knees.html | What I Wish Id Known About My Knees | By Jane E Brody | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/africa/airstrike-shabab-somalia.html | US Conducts Strike Against Shabab Militants in Somalia | By Eric Schmitt | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/africa/omar-hassan-bashir-sudan-russia.html | Sudan Leader Facing Charge In The Hague Will Visit Putin | By Rick Gladstone | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/asia/japan-tokyo-shinzo-abe-election.html | Tokyo Vote Sows Doubt on Prime Ministers Future | By Motoko Rich | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/asia/trump-xi-jinping-china-north-korea.html | Trump Calls Xi With a Warning On North Korea | By Mark Landler and Javier C Herndez | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/europe/germany-bus-crash.html | At Least 18 Die in Crash Of Tour Bus In Germany | By Melissa Eddy | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/europe/macron-france-parliament-speech.html | Where Kings Once Reigned Macron Offers France a Contractual Republic | By Adam Nossiter | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/europe/trump-uk-visit-turnberry.html | Britain and US Reject Talk That Trump Plans to Pop In | By Steven Erlanger | TX 8-451-630 | 2017-12-01 |

| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/europe/uk-trump-pope-francis-charlie-gard.html | Dispute Over British Babys Fate Draws In President and Pope | By Dan Bilefsky and Sewell Chan | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/middleeast/iran-trump-cartoon-contest.html | Trump Revives a Fading Art AntiAmerican Propaganda | By Thomas Erdbrink | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/middleeast/israel-benjamin-netanyahu-ultra-orthodox-western-wall.html | Liberals Abroad Bristle as Netanyahu Yields to Orthodox Pressure | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/middleeast/mosul-civilians-escape-isis.html | Starving and Traumatized Civilians Emerge From the Ruins of Mosul | By Megan Specia and Mona Boshnaq | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/jan-fontein-scholar-of-asian-art-is-dead-at-89.html | Jan Fontein Scholar of Asian Art and Director of Boston Museum Dies at 89 | By William Grimes | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/luxury-car-sales-mercedes-bmw-lexus.html | Luxury Cars Diversify but Sales Still Fall | By Neal E Boudette | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/shooting-bronx-hospital-henry-bello-gun-law.html | Despite Strict Gun Law Doctor Was Able to Buy Assault Rifle | By Marc Santora and Al Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/uber-lyft-via-ride-sharing-new-york.html | Relief and Trepidation as RideHailing Services Become Legal Across New York | By Sarah Maslin Nir and James Barron | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/baseball/curtis-granderson-new-york-mets-washington-nationals.html | Ball That Seems Innocuous Closes Door on a Mets Rally | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/baseball/yankees-blue-jays-score-aaron-judge-gary-sanchez.html | Yankees AllStars Contribute to a Win Even if It Is Not a Home Run Derby | By Seth Berkman | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/basketball/darrall-imhoff-california-ncaa-championship-dead-at-78.html | Darrall Imhoff 78 College and NBA Star | By Richard Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/tennis/venus-williams-wimbledon-car-crash.html | A Poker Face Contorted by Emotion | By Harvey Araton | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/technology/silicon-valley-sexual-harassment.html | A Backlash Builds Against Sexual Harassment in Silicon Valley | By Katie Benner | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/asia/north-korea-missile.html | North Korea Fires Missile Amid Rising Tensions With US | By Choe SangHun | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/arts/television/whats-on-tv-tuesday-fireworks-and-the-words-that-built-america.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/cyberweapons-nsa-attacks.html | When Cyberweapons Go Missing | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/nyc-1970s-mta-subways.html | Movies Can Take New Yorkers Back to the 1970s But Why Go There | By Clyde Haberman | TX 8-451-630 | 2017-12-01 |

| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/republicans-government-programs.html | Whats the Matter With Republicans | By David Brooks | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/thomas-jeffersons-bible-teaching.html | Jeffersons Bible Teaching | By Annette GordonReed and Peter S Onuf | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/trump-declaration-of-disruption.html | Our Disrupted Republic | By Peter Wehner | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/wfan-talk-radio-trump.html | New Yorkers Who Like Trump | By David Marcus | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/sports/wimbledon-irina-falconi-angelique-kerber.html | Ranked 247th and Suddenly Facing No 1 | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/upshot/confidence-boomed-after-the-election-the-economy-hasnt.html | Confidence Has Boomed The Economy Not Really | By Neil Irwin | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/world/europe/london-uk-brexit-uber-taxi.html | In Cabby War Echoes of the Rift Fueling Brexit | By Katrin Bennhold | TX 8-451-630 | 2017-12-01 |
| 2017-06-27 | 2017-07-05 | https://www.nytimes.com/2017/06/27/technology/education-partovi-computer-science-coding-apple-microsoft.html | Silicon Valley Plugs Coding Into Schools | By Natasha Singer | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-05 | https://www.nytimes.com/2017/06/29/dining/wine-school-assignment-new-zealand-sauvignon-blanc.html | Summery and Brisk | By Eric Asimov | TX 8-451-630 | 2017-12-01 |
| 2017-06-29 | 2017-07-05 | https://www.nytimes.com/2017/06/29/dining/wine-school-thirst-quenchers-vin-de-soif-quaffer.html | Dont Think Just Drink | By Eric Asimov | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-05 | https://www.nytimes.com/2017/06/30/dining/aperitivo-drinks-bitter-liqueurs.html | Red Wet and Bitter  but Not Famous Yet | By Robert Simonson | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-05 | https://www.nytimes.com/2017/06/30/dining/blueberry-recipe-raspberry-ottolenghi.html | Head Over Heels for Berries | By Yotam Ottolenghi | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-05 | https://www.nytimes.com/2017/06/30/dining/eggplant-recipes.html | The Sicilian Way With Eggplant | By David Tanis | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-05 | https://www.nytimes.com/2017/06/30/sports/mayans-weave-their-identity-into-their-soccer-team.html | Proud to Play in Skirts | Photographs and Text by Daniele Volpe | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/abcv-review-vegetables-restaurant-jean-georges-vongerichten.html | V Is for Vegetables and Vibrations | By Pete Wells | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/anastasia-confections-coconut-cashew-crunch-fancy-food.html | To Nibble Coconut Treat Makes a Win Look Easy | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/feed-your-soul-cafe-nyc.html | To Nosh A Bakery That Gives Back Settles In on Wall Street | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/fruit-coolers-la-burdick-chocolates.html | To Refresh Seasonal Fruit Coolers From a SoHo Chocolatier | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |

| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/island-oyster-governors-island-restaurant-openings.html | Island Oyster a Vast Seafood Restaurant Opens on Governors Island | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/malai-ice-cream-gotham-market-ashland.html | To Tempt Ice Cream With Big Spices At a Food Hall in Brooklyn | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/maple-vinegar-vermont.html | To Whisk Vermont Maple Vinegar For Salads and Sauces | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/sean-brock-chef-rehab.html | Turning Down the Heat | By Kim Severson | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/the-pool-four-seasons-seafood-midtown.html | A Landmark Keeps Its Aquatic Outlook | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/arts/dance/boris-charmatz-a-french-choreographer-who-plays-with-the-dna-of-dance.html | Breaking Down the DNA of Dance | By Roslyn Sulcas | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/arts/dance/review-a-kyle-abraham-dance-stripped-down-to-the-pain.html | Stripping Intimacy Down to the Pain | By Brian Seibert | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/arts/design/putting-doubts-to-rest-about-leonard-lauders-gift-to-the-met.html | A Cache Awaiting a Met Showcase | By Robin Pogrebin | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/arts/music/hey-violet-terror-jr.html | The New Female Pop Rebels | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/books/review-nadar-biography-adam-begley.html | Bon Vivant With a Camera | By Dwight Garner | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/automaker-jobs-trump.html | Carmakers Cut American Jobs As Sales Slump | By Bill Vlasic | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/dealbook/martin-shkreli-fraud-trial.html | Prosecutors Ask Judge to Silence Shkreli | By Stephanie Clifford | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/dealbook/worldpay-share-price-jpmorgan-vantiv.html | Payments Firm In Britain Draws 2 Bids For Takeover | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/economy/eu-japan-trade-g20-trump.html | EU to Outline Trade Deal With Japan on Eve of Presidents Visit | By Jack Ewing and Jonathan Soble | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/economy/trade-trump-protectionism.html | Trade Moves Threaten To Topple Old Order | By Eduardo Porter | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/energy-environment/qatar-gas-lng-saudi-blockade.html | Qatar Will Ramp Up Production of Natural Gas | By Stanley Reed | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/hydrogen-cars-trains-planes-hamburg.html | A Bet on Hydrogen Cars | By Stanley Reed | TX 8-451-630 | 2017-12-01 |

| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/leeco-frozen-assets-china-debt.html | Court in China Freezes Internet Tycoons Assets | By Ryan Mcmorrow and Owen Guo | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/uber-ecj-europe-france.html | Taxi Service or Digital Platform Uber Faces a Fresh Setback in Europe | By Amie Tsang | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/insider/technology-sexual-harassment.html | Speaking Out in Startupland | By Katie Benner | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/nyregion/bronx-lebanon-hospital-neighborhood.html | A Bronx Standard for More Than Medical Needs | By Nikita Stewart and Vivian Wang | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/nyregion/east-hampton-airport-noise-regulations.html | In East Hampton an Airport Is Viewed as a Roaring RoundtheClock Nuisance | By James Barron | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/nyregion/new-jersey-beaches-chris-christie.html | New Jersey Beaches Reopen Governor Catches More Heat | By Kate Taylor and Annie Correal | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/nyregion/new-traffic-court-tries-to-keep-veterans-on-the-road-of-return.html | Traffic Court Designed With Veterans in Mind | By Rick Rojas | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/nyregion/sheldon-solow-57th-street.html | Standoff in Midtown Pits an Antiques Dealer Against a HighRise Developer | By Charles V Bagli | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/chris-christie-beach-trump.html | Chris Christies Tutorial  In Hubris | By Frank Bruni | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/realestate/commercial/apples-park-silicon-valley-cupertino-sunnyvale.html | Apples EyeCatching New Home Disrupts Silicon Valley | By Kathy Chin Leong | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/baseball/mets-turn-to-h2o-to-keep-the-oft-injured-cespedes-on-his-feet.html | To Keep Cespedes Fit Add Water Stir and Hope | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/baseball/miami-marlins-sale.html | For Sale Team With Few Fans Sweet Stadium | By Ken Belson | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/baseball/new-york-yankees-toronto-blue-jays.html | Sabathia Returns From Injury but His Top Form Stays Away | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/peter-sagan-disqualified-from-the-tour-de-france-after-a-crash.html | Cycling World Champion Is Disqualified From Tour | By Agence FrancePresse | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/tennis/wimbledon-day-2-bernard-tomic.html | Heat Fatigue Injury No Boredom | By Harvey Araton | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/theater/edward-albees-final-wish-destroy-my-unfinished-work.html | A Last Wish From Albee Destroy Work Left Undone | By Michael Paulson | TX 8-451-630 | 2017-12-01 |

| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/cranberry-bog-wetlands-restoration-climate-change.html | Turning Back Time At an Old Cranberry Bog | By Jess Bidgood | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/illinois-budget-bruce-rauner.html | Vote Veto Override Illinois Moves Closer to Ending a 2Year Budget Impasse | By Julie Bosman and Monica Davey | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/iraqi-christians-deport.html | Immigration Arrests Stun Iraqis Who Fled Over Christian Faith | By Vivian Yee | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/politics/coast-guard-faces-challenges-at-sea-and-at-the-budget-office.html | Coast Guard Faces Growing Challenges at Sea and at the Budget Office | By Ron Nixon | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/politics/trump-north-korea-missile-icbm.html | North Korea Crosses a Line But US Has Few Options | By David E Sanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/asia/lee-kuan-yew-house-singapore.html | Family Dispute Over House of Singapores Founder Erupts as National Crisis | By Richard C Paddock | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/asia/north-korea-missile-test-icbm.html | US Confirms North Koreas Claim It Fired Intercontinental Ballistic Missile | By Choe SangHun | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/asia/senators-afghanistan-embassy.html | US Senators in Kabul Urge Filling of Vacancies | By Mujib Mashal | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/europe/charlie-gard-uk-infant.html | Babys Illness Grows Tragic on Global Stage | By Dan Bilefsky and Sewell Chan | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/europe/trudeau-canada-varadkar-ireland-socks.html | Irish Premier Shows Trudeau His Own Fancy Footwork | By Ed OLoughlin | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/middleeast/for-iran-qatar-crisis-is-a-welcome distraction.html | Arab Rift With Qatar Is Welcome In Tehran | By Thomas Erdbrink | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/middleeast/india-israel-narendra-modi-benjamin-netanyahu.html | Modi Visits Israel in a Shift Aimed at Bolstering Trade | By Isabel Kershner and Ellen Barry | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/middleeast/syria-war-crimes-prosecution-united-nations.html | Leader Chosen for Syrian War Crime Inquiry | By Nick CummingBruce | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/arts/music/kelan-philip-cohran-a-musician-who-invigorated-chicago-with-education-and-activism-dies-at-90.html | Kelan Philip Cohran 90 a Musician Who Sought to Galvanize Chicago | By Giovanni Russonello | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/books/morton-cohen-scholar-of-lewis-carroll-and-his-wonderland-dies-at-96.html | Morton Cohen Scholar of Lewis Carroll and His Wonderland Dies at 96 | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/chicago-police-reform.html | Who Can Reform Chicago | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/north-korea-nuclear-program-trump.html | The Way Forward on North Korea | By The Editorial Board | TX 8-451-630 | 2017-12-01 |

| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/baseball/major-league-baseball-london.html | On the Fourth of July Its an American Baseball Invasion of London | By David Waldstein | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/basketball/gordon-hayward-signs-boston-celtics.html | Celtics Land Hayward a Top Free Agent | By Scott Cacciola | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/tennis/andy-murray-irvine-welsh.html | A Murray Fan True to Trainspotting | By Simon Cambers | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/tennis/sloane-stephens-wimbledon.html | In Comeback From Injury Stephens Falls Short Against Another American | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/politics/im-a-real-american-now-new-citizens-take-the-oath-trump-in-mind.html | A Real American Now Citizens Take the Oath Trump on Their Minds | By Avantika Chilkoti | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/politics/senate-republicans-lay-low-on-the-fourth-or-face-single-minded-pressure.html | With Voters Riled GOP Senators Lie Low | By Campbell Robertson Dave Philipps Jess Bidgood and Emily Cochrane | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/asia/liu-xiaobo-cancer-treatment-nobel-china-prison.html | China Invites Cancer Experts to Treat a Nobel Laureate | By Austin Ramzy | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/europe/rome-opera-camion-.html | Putting Don Giovanni on a Truck a Troupe Helps Return Opera to Its Roots | By Elisabetta Povoledo | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/arts/television/whats-on-tv-wednesday-snowfall-and-the-boss-baby.html | Whats on Wednesday | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/opinion/poland-economy-trump-russia.html | The Next Economic Powerhouse | By Ruchir Sharma | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/opinion/trump-fox-news-media.html | Only Fox  Can Rid Us  Of Trump | By Robert Leonard | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/opinion/trump-oil-drilling-energy-gulf.html | Trumps Risky Offshore Oil Strategy | By Bob Graham and William K Reilly | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/opinion/witch-hunt-trump-russia-communism.html | Memories of a Real Witch Hunt | By Julie Garfield | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/world/europe/poland-trump-visit-g20.html | Europe Wary as Trump Plans Visit to a RightTilting Poland | By Rick Lyman | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-06 | https://www.nytimes.com/2017/07/03/arts/design/muro-bosco-sodi-art-installation.html | Artist to Raise a Wall Made by Mexicans | By Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-06 | https://www.nytimes.com/2017/07/03/fashion/diamond-reef-tropical-bar-brooklyn-bed-stuy.html | Diamond Reef | By Joshua David Stein | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-06 | https://www.nytimes.com/2017/07/03/technology/personaltech/windows-xp-cyberattack-security.html | PostAttack Updates For Windows XP | By J D Biersdorfer | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/fashion/exhibition-christian-dior-paris.html | Celebrating 70 Years  Of the House of Dior | By Stuart Emmrich | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/fashion/ramdane-touhami-buly-1803.html | A Reimagined French Luxury Empire | By Dana Thomas | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/fashion/vestoj-lucinda-chambers-british-vogue.html | Fired Vogue Editor Kicks Industry | By Elizabeth Paton | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/sports/baseball/aaron-judge-yankees-fan-favorite.html | As the Homers Keep Flying No 99 Is Becoming Tougher to Miss | By Malika Andrews | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/technology/personaltech/finding-all-your-friends-on-the-map.html | Find My Friends App And Android Phone | By J D Biersdorfer | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/arts/design/times-square-phone-booths-art-installation.html | In Times Square an Immigrant Is Calling You | By Tamara Best | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/arts/music/broken-social-scene-hug-of-thunder-review.html | Pitting Creativity Against Collapse | By Jon Pareles | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/arts/music/cornelia-street-cafe-40th-anniversary.html | Celebrating 40 Years With Some Concerns | By Giovanni Russonello | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/arts/music/review-carmen-boldly-rewritten-as-therapy-for-a-modern-man.html | Tragic Pawn in a Therapy Nightmare | By Micaela Baranello | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/books/review-sisters-chase-sarah-healy.html | Theres Cunning Behind All That Pluck | By Sarah Lyall | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/dealbook/konica-minolta-genetic-testing-deal.html | Konica Minolta Nears Genetics Deal | By Jonathan Soble | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/dealbook/tech-stocks-boom-but-some-stock-pickers-are-wary.html | As the Technology Sector Booms   Some Stock Pickers Stand Back | By Landon Thomas Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/dealbook/worldpay-vantiv-payment-processing-jpmorgan.html | Vantiv Offers 10 Billion for Worldpay Expanding Reach of Payment Processing | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/economy/federal-reserve-minutes-yellen.html | Fed Officials Are Divided Over When to Reduce Its Debt Holdings | By Binyamin Appelbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/energy-environment/volvo-hybrid-electric-car.html | Going Electric Volvo Declares Gas Is the Past | By Jack Ewing | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/how-uber-may-have-improperly-taxed-its-drivers.html | How Uber May Have Taken Hundreds of Millions From Drivers | By Noam Scheiber | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/media/cnn-trump-tweet.html | Network Suffers Backlash  Over Handling of a Source | By Daniel Victor | TX 8-451-630 | 2017-12-01 |

| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/smallbusiness/travel-designers-planners-trips.html | Theyre Like Travel Agents but Far Above and Way Beyond | By Joanne Kaufman | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/climate/g20-climate-change-paris-accord-trump-merkel-germany.html | Trumps Position on Climate Change May Resonate Among Some at G20 Meeting | By Lisa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/fashion/anahi-steakhouse-paris-fashion-week.html | The Fashion Crowd Gets Its Canteen Back | By Sara Lieberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/fashion/brooklyn-mirage-techno-club-east-williamsburg-avant-gardner.html | A Beachside Rave by Way of Brooklyn | By Ben Detrick | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/fashion/try-before-you-buy-amazon.html | Trying Then Buying Its a Trend in Online Shopping | By Claire Coghlan | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/insider/lets-do-something-on-all-these-nooses.html | Nooses on the Fourth of July | By Sheryl Gay Stolberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/constitutional-convention-voting-new-york.html | A Chance to Change New Yorks Constitution | By Lisa W Foderaro | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/durst-altmans-berman-murder-trial.html | Friends of Durst Are Ordered to Testify in His Murder Trial | By Charles V Bagli | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/hobby-lobby-artifacts-smuggle-iraq.html | Hobby Lobby Agrees to Forfeit Over 5500 Ancient Artifacts Smuggled Out of Iraq | By Alan Feuer | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/in-a-summer-of-hell-grand-central-may-be-a-bit-of-heaven.html | While Riders Stew on the West Side Grand Central Gets to Shine | By David W Dunlap | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/nypd-bronx-police-shooting.html | Police Officer Is Murdered for Her Uniform at Post in the Bronx | By Benjamin Mueller and Al Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/baseball/yankees-gary-sanchez-home-run-derby-logan-morrison.html | Sanchez Shrugs Off Suggestion Hes Not DerbyWorthy | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/basketball/trial-date-set-for-billy-hunters-case-against-nba-players-union.html | 4 Years Later Fired Leader Gets Court Date Against the Players Union | By Kevin Draper | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/dellin-betances-walks-four-in-eighth-inning-handing-toronto-a-victory.html | Bad Start For Yanks And Relief Is No Better | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/tennis/wimbledon-coco-vandeweghe-pat-cash.html | 30 Years On a New Wimbledon Dream | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/tennis/wimbledon-day-3-results.html | Kvitova Falters in the Second Round | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/technology/personaltech/in-reporting-on-north-korea-tech-helps-break-through-secrecy.html | Near North Korea Tech Helps Pierce Secrecy | By Choe SangHun | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/theater/artists-protest-lincoln-center-play-backed-by-israel.html | Artists Protest Play Backed by Israel | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/theater/in-a-summer-theater-weekend-odd-couples-and-immigrants-on-the-make.html | A Summer Weekend  Of Odd Couples | By Jesse Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/theater/laurie-metcalf-to-leave-a-dolls-house-part-2.html | Laurie Metcalf to Leave A Dolls House Part 2 | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/theater/titus-andronicus-heart-rates-royal-shakespeare-company.html | Monitoring Heart Rates At Titus Andronicus | By Andrew R Chow | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/upshot/ted-cruz-has-an-idea-for-how-to-cover-high-risk-patients.html | Senators Idea for How to Cover HighRisk Patients | By Margot SangerKatz | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/nooses-hate-crimes-philadelphia-mint.html | Nooses Potent Symbols of Hate Crop Up in Rash of Cases | By Sheryl Gay Stolberg and Caitlin Dickerson | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/democrats-veterans-house-midterm-elections.html | Democrats Court Military Veterans to Run for Congress | By Emmarie Huetteman | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/questions-on-trump-peace-corps-volunteers-change-the-topic.html | When Talk Turns to Trump Peace Corps Changes the Subject | By Emily Cochrane | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/republicans-congress-trump.html | Republicans Have a Long ToDo List but Not Much Time | By Alan Rappeport | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/trump-poland-germany-g20-putin.html | Talks With Putin Pose Main Risks Of Trumps Trip | By Julie Hirschfeld Davis and Glenn Thrush | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/white-house-trump-conservative-health-proposal-ted-cruz.html | White House  Backs Cruz On Proposal In Health Bill | By Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/americas/oscar-perez-venezuela-police-officer.html | Mob Storms Venezuelas National Assembly Beating Lawmakers as Troops Look Other Way | By Ernesto Londoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/north-korea-south-us-nuclear-war.html | First Strike Is Option Few Can Stomach | By Motoko Rich | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/north-korea-war-us-icbm.html | After North Korea Tests a Missile the US Seeks Sanctions and Hints at War | By Rick Gladstone and Choe SangHun | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/private-hansen-kirkpatrick-killed-afghanistan.html | US Soldier Dies and 2 More Are Wounded During Push Against Taliban in Afghanistan | By Mujib Mashal | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/vo-trong-nghia-prefabricated-housing.html | Architects Turn Talents to Designing Homes for the Poor | By Mike Ives | TX 8-451-630 | 2017-12-01 |

| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/xi-jinping-kim-jong-un-north-korea-china-icbm.html | In China Resolute Leader Is Skittish on North Korea | By Jane Perlez | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/a-cold-war-summit-offers-lessons-for-trump-before-putin-meeting.html | Cold War Summit Meeting  Offers Lessons for Trump | By David E Sanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/germany-nuclear-weapons.html | Germany Could Turn To Its European Allies For Nuclear Protection | By Max Fisher | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/netherlands-malaysia-airlines-mh17-suspects.html | Dutch to Try Suspects in Downing of Jet Over Ukraine | By Andrew E Kramer | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/simone-veil-pantheon.html | Feminist Leader to Join Revered in Frances Pantheon | By Aurelien Breeden | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/xi-merkel-trump-china-germany.html | As Europe Backs Away From US Positions China Quietly Steps Into Breach | By Steven Erlanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/middleeast/laptop-ban-emirates-turkey.html | Emirates and Turkish Airlines Say Laptop Ban Is Lifted on Their US Flights | By Dan Bilefsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/middleeast/qatars-saudi-arabia-blockade.html | Qatars Gulf Neighbors Vow to Press Blockade After Their Deadline Passes | By Declan Walsh | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/middleeast/russia-syria-oil-isis.html | Profit Motive Fortifies Russias Arsenal in Syria | By Andrew E Kramer | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/energy-environment/oil-exports-corpus-christi-texas.html | US Oil Exports Once Banned Are Now a Boon | By Clifford Krauss | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/how-a-cnn-investigation-set-off-an-internet-meme-war.html | An Investigation  That Set Off  A Meme War | By Kevin Roose | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/media/jeffrey-zucker-cnn-trump.html | A Network vs the President | By Michael M Grynbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/health/failing-nursing-homes-oversight.html | Relapses in Nursing Home Care | By Jordan Rau | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/ex-prisoner-alexander-bonds-officer-miosotis-familia.html | ExPrisoner Found Stability Before His Deadly Outburst | By Michael Schwirtz and James C McKinley Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/opinion/kim-jong-un-north-korea-sanctions.html | Accepting North Korean Realities | By David C Kang | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/baseball/gene-conley-dead-won-titles-in-baseball-and-basketball.html | Gene Conley Titlist in Two Pro Sports Who Hardly Took a Break Dies at 86 | By Daniel E Slotnik | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/mets-nationals-game-is-rained-out-delaying-return-of-injured-players.html | Baseball Rainout Gives Injured Mets More Rest | By James Wagner | TX 8-451-630 | 2017-12-01 |

| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/tennis/wimbledon-flying-ants-day.html | An Amorous Outburst Has the Courts Abuzz | By David Waldstein | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/detained-immigrant-children-are-entitled-to-hearings-court-rules.html | Bond Hearings Upheld For Immigrant Minors | By Miriam Jordan | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/immigration-sanctuary-lawsuit-miami.html | US Citizen Detained by Mistake Files Suit Over Immigration Enforcement | By Caitlin Dickerson | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/steve-scalise-condition.html | Lawmaker Back in ICU Three Weeks After Shooting | By Matthew Haag | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/saudi-arabia-islamist-extremism-terrorism-britain-theresa-may.html | Britain Debates Saudis Ties to Extremism Putting May in an Uneasy Spot | By David D Kirkpatrick | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/uk-charlie-gard.html | In British Babys Case Catholic Views Arent So ClearCut | By Dan Bilefsky and Sewell Chan | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/arts/television/whats-on-tv-thursday-joyce-didonato-and-first-wives-club.html | Whats on Thursday | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/angela-dimayuga-mission-chinese.html | Executive Chef at Mission Chinese | By Alex Hawgood | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/bardia-zeinali-videographer-selena-gomez-zendaya.html | Creator of Comical Fashion Clips | By Alex Hawgood | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/grace-ahlbom-photographer-skateboarding.html | Photographer of the Skateboarding Set | By Ben Detrick | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/harris-markowitz-snapchat-filmmaker.html | Snapchat Filmmaker as a New Kubrick | By Alina Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/juliana-huxtable-transgender-artist.html | Transgender Artist Finds Her Voice | By Adrienne Gaffney | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/lexie-smith-baker-artist.html | Using Dough in Baking and in Art | By Joanna Nikas | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/lily-kwong-model-landscape-designer-fashion.html | Model and Landscape Designer Sought by Fashion Brands | By Ann Binlot | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/michael-xufu-huang-art-curator-beijing.html | Art World Curator From China | By Alex Hawgood | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/myla-dalbesio-model-feminist-art-sports-illustrated-swimsuit-issue.html | Model Makes  A Stand With Feminist Art | By John Ortved | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/opinion/center-democrats-identity-politics.html | Back to the Center Democrats | By Mark Penn and Andrew Stein | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/opinion/clubfoot-witnessing-miracle.html | In a Remote Village Witnessing Miracles | By Nicholas Kristof | TX 8-451-630 | 2017-12-01 |

| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/opinion/g20-trump-angela-merkel.html | Showdown in Hamburg | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/opinion/wage-inequality-income-growth.html | Work and Reward The Great Disconnect | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/opinion/women-in-congress.html | Women Move World Improves | By Gail Collins | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/sports/soccer/iceland-soccer-stars-in-love-find-acceptance.html | A Long Journey To an Island Oasis | By Ral Vilchis | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/upshot/blue-cities-want-to-make-their-own-rules-red-states-wont-let-them.html | Red States and Blue Cities A Partisan Battle Intensifies | By Emily Badger | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-07 | https://www.nytimes.com/2017/06/29/movies/spider-man-homecoming-review.html | Spidey the Early Years | By Manohla Dargis | TX 8-451-630 | 2017-12-01 |
| 2017-07-02 | 2017-07-07 | https://www.nytimes.com/2017/07/01/nyregion/suzanne-wasserman-dead.html | Suzanne Wasserman 60 Chronicler of New York | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-07 | https://www.nytimes.com/2017/07/05/books/heathcote-williams-radical-british-poet-who-helped-form-anarchist-nation-dies-at-75.html | Heathcote Williams Poet Who Wielded a Palette of Outrage Dies at 75 | By William Grimes | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-07 | https://www.nytimes.com/2017/07/05/movies/review-a-ghost-story.html | For the Dead Eternity Can Be a Problem | By AO Scott | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/05/movies/our-time-will-come-review.html | Our Time  Will Come | By Andy Webster | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/05/movies/review-in-austin-found-child-abduction-is-played-for-laughs.html | Austin Found | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/05/us/south-carolina-prison-escape.html | Escape From Maximum Security Again | By Matt Stevens | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/bill-cosby-retrial-date.html | Judge Sets Retrial Date In Cosby Case | By Graham Bowley | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/dance/review-tchaikovsky-in-bite-size-ballets-at-american-ballet-theater.html | Tchaikovsky in Bits and Pieces | By Alastair Macaulay | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/an-exhibition-worth-thousands-of-words.html | Visually Speaking | By Roberta Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/carrying-on-a-legacy-of-early-american-collecting.html | Carrying On a Legacy of EarlyAmerican Collecting | By Hilarie M Sheets | TX 8-451-630 | 2017-12-01 |

| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/henry-james-a-poohbah-who-painted-with-words.html | A PoohBah Who Painted With Words | By Holland Cotter | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/how-the-east-was-won-a-photographic-portrait.html | Once Upon a Time in the East An American Portrait | By Vicki Goldberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Martha Schwendener Jason Farago and Will Heinrich | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/review-raunchy-detours-on-the-tour-de-pharmacy.html | A Clean Tour de France Ha | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/automobiles/autoreviews/video-review-volvo-v90-cross-country-rolls-into-suv-territory.html | A Handsome Rugged FullSize Station Wagon Remember Those | By Tom Voelk | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/automobiles/wheels/luxury-cars-dealers-sales.html | Luxury Brands Scrap the Haggling and Turn Up the Perks | By Eric A Taub | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/books/daphne-du-maurier-enthusiast.html | Novels That Make You Wait and Want | By Parul Sehgal | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/books/review/newsbook-3-books-immigration-debate.html | Here to Help Three Books to Help You Understand the Immigration Debate | By Concepcin De Len | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/dealbook/alphabay-online-drug-bazaar-goes-dark.html | Online Bazaar for Drugs Goes Dark Startling Users | By Nathaniel Popper | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/dealbook/massachusetts-betsy-devos-lawsuit.html | 18 States Sue Education Dept Over Student Loan Protections | By Stacy Cowley | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/dealbook/qvc-home-shopping-network-merger.html | QVC and Home Shopping Network to Join Forces in 21 Billion Merger | By Chad Bray and Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/economy/united-states-economy-gdp-trump.html | Forecasts Dim Hopes for a Trump Bump | By Nelson D Schwartz | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/energy-environment/france-cars-ban-gas-diesel.html | France Sets Full ElectricCar Embrace | By Jack Ewing | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/eu-japan-trade-us.html | As US Raises Walls on Trade Allies Move On | By Peter S Goodman | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/leeco-china-jia-yueting.html | Chinese Tech Tycoon to Leave Troubled Company | By Ryan Mcmorrow and Michael Forsythe | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/media/asian-american-actors-cbs-hawaii-five-0-salary-dispute.html | Two AsianAmerican Actors in Hawaii Five0 Depart | By John Koblin | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/media/distractify-lawsuit-22-words.html | Social Media Aggregator Sues a Rival for Copying | By Daniel Victor | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/media/soundcloud-lays-off-173.html | SoundCloud Former Star  In Streaming Lays Off 173 | By Ben Sisario | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/tesla-stock-market-value.html | Tesla Loses the Top Spot in Market Value Among US Automakers | By Neal E Boudette | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/climate/jerry-brown-california-climate-summit.html | Governor Of California Plans Summit On Climate | By Lisa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/health/opioid-painkillers-prescriptions-united-states.html | Report Finds a Decline in Opioid Prescriptions After a 2010 Peak | By Abby Goodnough | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/insider/cooking-with-juliet-corson-the-timess-first-star-writer.html | The Timess First Star Writer | By David W Dunlap | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/city-of-ghosts-review.html | Fighting ISIS With Journalism | By Manohla Dargis | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/its-great-to-be-alive-the-last-man-on-earth-moma.html | What Happens When Men Vanish | By J Hoberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/swim-team-review.html | In the Pool Autism Is No Barrier to Winning | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/the-confessions-review.html | The Confessions | By Andy Webster | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/the-rehearsal-review.html | Life Meets Art At Drama School | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/cost-of-hudson-tunnel-project.html | Tunnel Projects Cost May Hit 13 Billion | By Emma G Fitzsimmons | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/de-blasios-concessions-on-charter-schools-are-disclosed.html | Mayors Concessions on Charter Schools Are Disclosed | By Elizabeth A Harris and Jesse McKinley | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/millions-meant-for-rail-tunnel-subsidize-ferry-rides-for-a-few.html | Millions Meant for Rail Tunnel Subsidize Ferry for Just a Few | By Patrick McGeehan | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/trump-rudy-giuliani-ed-koch.html | Mr Trump and the Art of the New York Insult | By Clyde Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/science/cern-quarks-charm-baryon.html | Physicists at CERN Discover a Particle That Has a Double Dose of Charm | By Kenneth Chang | TX 8-451-630 | 2017-12-01 |

| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/baseball/david-vincent-dead-baseball-researcher.html | David Vincent 67 the Keeper Of Homers Mighty and Quirky | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/jamie-horowitz-fox-sports-fired-sexual-harassment.html | The Rise and Sudden Fall Of a TV Sports Mastermind | By Kevin Draper | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/tennis/players-pull-out-at-wimbledon-and-calls-for-reform-flood-in.html | As Players Pull Out Criticism Floods In | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/tennis/wimbledon-day-4-results.html | Pliskova Once a Threat For the Title Is Ousted | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/when-the-tour-de-france-comes-to-town.html | When the Tour Comes to Town | By Andrew Keh | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/technology/microsoft-to-cut-up-to-4000-sales-and-marketing-jobs.html | Microsoft to Cut Up to 4000 Sales and Marketing Jobs | By Steve Lohr | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/technology/nuclear-plant-hack-report.html | Hackers Are Targeting Nuclear Plants US Says | By Nicole Perlroth | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/theater/cirque-du-soleil-buys-blue-man-group.html | Cirque du Soleil Buys Blue Man Group | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/theater/review-kims-convenience.html | Family Ties for Better and Worse | By Jesse Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/theater/whiteboard-check-lab-rats-theyre-the-actors.html | Where the Actors Play Skittering Lab Rats | By Eric Grode | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/georgia-woman-children-stabbing.html | Mother Charged in Deadly Stabbing Spree | By Jonah Engel Bromwich and Niraj Chokshi | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/illinois-budget-shutdown-states-rauner.html | Illinois Budget Closes Chapter In Long Brawl | By Julie Bosman and Monica Davey | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/senator-kamala-harris-democrats.html | As Democrats Drift The Expectations Rise For a Rookie Senator | By Matt Flegenheimer | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/steve-scalise-condition-update.html | Congressman Shot at Field Has Surgery | By Matthew Haag | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/unlikely-holdout-underscores-challenge-for-senate-health-bill.html | Unlikely Holdout Underscores Challenge for Senate Health Bill | By Thomas Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/walter-shaub-office-of-government-ethics-resign.html | Ethics Chief Resigns After Trump Clashes | By Nicholas Fandos | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/sheila-michaels-ms-title-dies-at-78.html | Sheila Michaels Who Broke the Bonds of Miss and Mrs Dies at 78 | By Margalit Fox | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/watchi ng/what-to-watch-tv-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ africa/icc-south-africa-sudan-bashir.html | South Africa Criticized in ICC Ruling for Failing to Arrest Sudans President | By Marlise Simons | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ amelia-earhart-photo-japan.html | Another Theory but Little Proof on an Aviators Fate | By Jacey Fortin | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ asia/china-tibet-unesco.html | Tibet Group Challenges China On Bid for Unesco Heritage Site | By Steven Lee Myers | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ asia/pentagon-spy-satellites-north-korea- missiles.html | Tiny Satellites Will Track North Korea Missiles | By David E Sanger and William J Broad | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ asia/propaganda-movies-communist-party- china.html | Propaganda And Popcorn At the Movies In China | By Amy Qin | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ asia/south-korea-reunions.html | South Korea Seeks Reunions for Families Split by War as a First Step to Ease Tensions | By Choe SangHun | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ asia/taiwan-tsai-twitter.html | Muffled by China Taiwans President Employs Twitter as Megaphone | By Chris Horton | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ australia/speed-date-a-muslim- melbourne.html | Women Look for Empathy Not Love at Speed Date a Muslim | By Tacey Rychter | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ europe/donald-trump-poland-speech.html | In Speech Trump Asks if West Has Will to Survive | By Glenn Thrush and Julie Hirschfeld Davis | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ europe/donald-trump-vladimir-putin- g20.html | For Russia a Meeting Between Trump and Putin Is Certain to Be a Winner | By Neil MacFarquhar | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ europe/trump-poland-law-justice-party.html | Called Beacon of Freedom Poland Has Its Detractors | By Megan Specia | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ europe/turkey-amnesty-idil-eser.html | Turkey Detains Director of Amnesty Internationals Office in the Country | By Patrick Kingsley | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ europe/vladimir-anikeyev-russia- hacking.html | Russia Sentences Hacker to a 2Year Term | By Lincoln Pigman | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/ middleeast/mosul-iraq-isis.html | In Mosuls Endgame Escape Proves Harrowing and Surrender Unlikely | By Michael R Gordon | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/busine ss/media/fox-business-network-suspends- charles-payne.html | Fox Network Suspends Anchor Amid Inquiry Into Conduct | By Emily Steel | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregi on/court-affirms-new-york-state-law- governing-anonymous-juries.html | Court Affirms New York Law Requiring That Juries Not Be Given Full Anonymity | By Alan Feuer | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregi on/de-blasio-makes-sudden-trip-to-trump- protests-at-g-20-summit.html | De Blasio Flies to G20 Summit Protests Seizing Opportunity to Play Foil to Trump | By William Neuman and J David Goodman | TX 8-451-630 | 2017-12-01 |

| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/foraging-for-treasure-in-trumps-atlantic-city-ruins.html | Foraging for Treasure in Trump Casino Ruins | By Nick Corasaniti and Mark Makela | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/penn-station-train-derailment.html | New Jersey Transit Train Derails at Penn Station | By Matthew Haag and Maya Salam | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/police-seek-motive-in-bronx-officers-shooting.html | As Police Seek a Motive a Killers Sister Offers Her Perspective | By Michael Schwirtz Nikita Stewart and Al Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/tennis/bethanie-mattek-sands-knee-injury-wimbledon.html | Serious Knee Injury Fells MattekSands | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/tennis/ernests-gulbis-wimbledon.html | With Nothing to Lose a Former Top 10 Player Wins Again | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/tennis/united-states-open-clock-coaching-stands.html | US Open to Test Clock and Coaching | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/technology/search-for-clues-global-cyberattacks.html | Cyberattacks Fallout Lingers In Companies Bottom Lines | By Nicole Perlroth | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/theater/of-human-bondage-review.html | Falling Hard for a Master Manipulator | By Ken Jaworowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/us-says-dispute-between-qatar-and-its-neighbors-is-at-impasse.html | US Sees Impasse  In Dispute Over Qatar | By Gardiner Harris | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/asia/egypt-muslims-uighurs-deportations-xinjiang-china.html | Egyptian Authorities Detain Uighurs and Start Deporting Them to China | By Nour Youssef | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/europe/merkel-trump-group-of-20-hamburg-summit.html | Merkel Knows She Must Deal With Trump She Just Has to Figure Out How | By Glenn Thrush and Alison Smale | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/television/whats-on-tv-friday-the-happiest-day-in-the-life-of-olli-maki-and-norskov.html | Whats on Friday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/health/health-insurance-tax-deduction.html | Bitter Debate Over Health Costs Leaves a Subsidy Out of the Fray | By Kate Zernike | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/connecticut-tesla-dealership-laws.html | Connecticut Should Be Tesla Turf | By Nick Sibilla | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/office-of-government-ethics-walter-shaub.html | A High Bar for the Next Ethics Chief | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/pope-francis-catholic-church-sexual-abuse.html | The Vaticans Failure in the Abuse Scandal | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/republican-healthcare-obamacare.html | Attack of the Republican Decepticons | By Paul Krugman | TX 8-451-630 | 2017-12-01 |

| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/republicans-health-care-new-start.html | Time for the GOP to Start From Scratch | By Peter Suderman | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/the-golden-age-of-bailing.html | The Golden Age of Bailing | By David Brooks | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/sports/basketball/knicks-tim-hardaway-hawks.html | Pro Basketball Hardaway Jr Signs Knicks Offer Sheet | By Mike Vorkunov | TX 8-451-630 | 2017-12-01 |
| 2016-05-27 | 2017-07-08 | https://www.nytimes.com/2016/05/28/travel/you-know-you-should-use-sunscreen-what-dont-you-know.html | Here to Help How to Not Burn at the Beach | By Daniel Victor | TX 8-451-630 | 2017-12-01 |
| 2017-06-26 | 2017-07-08 | https://www.nytimes.com/2017/06/26/world/australia/indigenous-australia-through-american-eyes.html | Australia Through American Eyes | By John Eligon | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-08 | https://www.nytimes.com/2017/06/30/insider/postcard-from-australia-where-some-see-souvenirs-and-slang-a-race-in-america-reporter-sees-stereotypes.html | American Eyes on Race in Australia | By John Eligon | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-08 | https://www.nytimes.com/2017/07/06/business/as-elites-switch-to-texting-watchdogs-fear-loss-of-transparency.html | Chat Apps Are Cloaking The Language Of the Powerful | By Kevin Roose | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-08 | https://www.nytimes.com/2017/07/06/business/media/netflix-ava-duvernay-central-park-jogger-series.html | Central Park Jogger Series on Netflix | By John Koblin | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-08 | https://www.nytimes.com/2017/07/06/us/archbishop-john-quinn-of-san-francisco-dead.html | John R Quinn 88 Liberal Voice in Church | By William Grimes | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/dance/american-ballet-theater-promotes-4-dancers.html | American Ballet Theater Promotes Four Dancers | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/dance/the-divided-soul-of-american-ballet-theater.html | In a Timid Season a Sense of a Divided Soul | By Alastair Macaulay | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/design/gurlitt-collection-artwork-arrives-in-switzerland.html | Gurlitt Collection Art In Switzerland | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/music/erie-canal-bicentennial-albany-symphony.html | Come Hell or High Water | By Michael Cooper | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/music/will-crutchfield-caramoor-an-operatic-milestone-thats-a-farewell-and-a-beginning.html | An Operatic Milestone Both a Farewell and a Beginning | By Zachary Woolfe | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/television/hawaii-five-0-daniel-dae-kim-grace-park.html | The Real Time To Improve Hawaii Five0 Was Long Ago | By Mike Hale | TX 8-451-630 | 2017-12-01 |

| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/television/the-defiant-ones-review.html | Who Tells Your Story In This Case HBO | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/business/dealbook/how-a-home-bargain-became-a-pain-in-the-butt-and-worse.html | Bargains Turn Costly | By Matthew Goldstein and Alexandra Stevenson | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/business/dealbook/warren-buffett-energy-future-oncor.html | Buffett Bets on Energy With 9 Billion Bid for Texas Utility | By Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/business/economy/jobs-report-june-unemployment.html | Payrolls Expand Even as Pay Lags | By Patricia Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/business/samsung-profit-earnings.html | As Samsung Lurches Among Crises a Unit Predicts Record Profits | By Amie Tsang | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/business/volkswagen-audi-diesel-emissions.html | ExExecutives Arrest Bares Strategy in VW Inquiry | By Jack Ewing | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/health/cdc-brenda-fitzgerald.html | Georgias Health Commissioner Named to Lead CDC | By Sheila Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/movies/emma-stone-male-costars-salaries.html | Emma Stone Speaks About Pay Gap | By Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/a-forest-floats-on-the-bronx-river-with-free-produce.html | In a Wink at Regulations a Foragers Forest Floats on the Bronx River | By Alexandra S Levine | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/beware-the-blooms-toxic-algae-found-in-some-city-ponds.html | Beware the Blooms Algae in Parks Can Be More Than an Eyesore | By Lisa W Foderaro | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/bronx-lebanon-shooting-doctor.html | At BronxLebanon Offering a Wounded Doctor a Cast of Solidarity | By Vivian Wang | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/derailment-penn-station-track-repairs.html | Accident Offers Stark Proof of Tracks Disrepair | By Patrick McGeehan and Elizabeth Tarbell | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/new-jersey-marijuana-industry.html | Marijuana Growers Eye Expansion in New Jersey After Governors Race | By Nick Corasaniti | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/nypd-mobile-command-units-security.html | In Officers 4Wheeled Home  A Shattered Sense of Security | By Michael Wilson | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/iphone-apple-printing-press.html | Smart Phone But Wheres The Big Idea | By Timothy Egan | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/putin-meets-tons-of-trumps.html | Putin Meets Tons of Trumps | By Gail Collins | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/tennis/wimbledon-day-5-results.html | Britain Draws Hope From a Distant Source | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/technology/waymo-scales-back-claims-against-uber-in-driverless-car-dispute.html | Waymo Drops 3 Claims in Suit Against Uber on Driverless Cars | By Daisuke Wakabayashi | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/upshot/the-job-market-may-have-some-room-to-run-after-all.html | Data Shows the Economy May Have Some Room to Run After All | By Neil Irwin | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/upshot/why-repeal-and-delay-is-a-risky-health-care-strategy.html | Assessing the Risk in a Turn Toward a RepealandDelay Strategy | By Margot SangerKatz | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/dallas-police-shooting-tributes.html | After Tragedy Assembling Archives of Empathy | By Alan Blinder | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/drone-inmate-escape.html | South Carolina Inmate Captured in Texas Drone May Have Aided His Escape | By Niraj Chokshi | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/devos-federal-education-law-states.html | States Surprised To Face Stickler On School Law | By Erica L Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/guantanamo-gitmo-jeff-sessions.html | Sessions Seeing Guantanamo Prison Echoes Trumps Pledge to Keep It Open | By Charlie Savage and Adam Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/maxine-waters-trump-ben-carson.html | Auntie Maxine House Veteran Whos Had It Up to Here With Trump | By Yamiche Alcindor | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/mitch-mcconnell-senate-health-care-bill.html | Crossroad for a Senator  Who Had All the Right Moves | By Carl Hulse | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/voter-fraud-commission.html | Inside the Uproar Over a GovernmentLed Search for Voter Fraud | By Michael Wines and Rachel Shorey | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/americas/brazil-corruption-lava-jato.html | Brazil Disbands CorruptionFighting Force That Uncovered Billions in Graft | By Ernesto Londoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/americas/united-nations-nuclear-weapons-prohibition-destruction-global-treaty.html | The UN Adopts a Treaty to Ban Nuclear Weapons Now Comes the Hard Part | By Rick Gladstone | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/asia/north-korea-weapons.html | North Korean Threat Unacceptable but Real | By Max Fisher | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/a-sicilian-photographer-of-the-mafia-and-her-archive-of-blood.html | A Sicilian Photographer of the Mafia Who Captured an Archive of Blood | By Elisabetta Povoledo | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/russia-navalny-released.html | Russian Opposition Leader Navalny Is Freed but He Promises Further Resistance | By Ivan Nechepurenko | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/trump-putin-g20.html | Trump Asks Putin About Meddling During Election | By Julie Hirschfeld Davis David E Sanger and Glenn Thrush | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/uk-charlie-gard-us-doctor.html | London Hospital Reconsiders Decision to Turn Off Terminally Ill Babys Life Support | By Dan Bilefsky and Sewell Chan | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/middleeast/unesco-hebron-world-heritage-site-israel-palestinians.html | Unesco Names Hebrons Ancient Core a Palestinian World Heritage Site Angering Israel | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/middleeast/yemen-cholera-outbreak-war.html | Shattered Yemen Falls Victim to Another Deadly Enemy Cholera | By Shuaib Almosawa and Nour Youssef | TX 8-451-630 | 2017-12-01 |

| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/your-money/health-savings-accounts-morningstar.html | The Best Health Savings Accounts for Spending or Investing | By Ann Carrns | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/your-money/one-womans-slide-from-the-upper-middle-class-to-medicaid.html | Out of Money  In Her 90s And Needing  Far More Care | By Ron Lieber | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/your-money/philanthropists-decision-making.html | AwardWinning Philanthropists Explain Roots of Their Giving | By Paul Sullivan | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/books/obituary-spencer-johnson-dead-who-moved-my-cheese-author.html | Spencer Johnson Author of Pithy BestSellers Dies at 78 | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/volunteer-firefighter.html | When Light Bulb Flashes And a Firefighter Emerges | By Alina Tugend | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/even-now-does-mr-trump-get-it-on-hacking.html | Does Mr Trump Not Get It on Hacking | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/how-not-to-get-a-job.html | How Not to Get a Job | By Allan Ripp | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/how-to-make-congress-bipartisan.html | How to Make Congress Bipartisan | By Reihan Salam and Rob Richie | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/on-north-korea-trumps-on-the-right-track.html | To Stop North Korea Take Option No 4 | By Bret Stephens | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/yes-the-trump-administration-has-ideas-and-some-are-ok.html | Lost in the Tweets Some Decent Ideas | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/baseball/bartolo-colon-minnesota-twins.html | Twins Deal Sends Colon To Minors | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/baseball/gay-pride-nights-baseball-yankees.html | Gay Pride Events Proliferate  But Yankees Remain a Holdout | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/baseball/milwaukee-brewers-surprise-contenders.html | A Contender Emerges Ahead of Schedule | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/baseball/yankees-matt-holliday-starlin-castro.html | Yankees Hope to Have Holliday and Castro Back Next Weekend | By Allan Kreda | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/basketball/knicks-tim-hardaway-jr-phil-jackson.html | With Jackson Gone Knicks Make Another Puzzling Deal | By Scott Cacciola | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/tennis/coaching-from-stands.html | Cherish Silence From the Stands | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |

| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/tennis/venus-williams-evidence-fatal-crash.html | Evidence Bolsters Williamss Case in Fatal Crash | By Matt Stevens | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/republicans-health-care-bill.html | Recess Erodes GOP Support Of Health Bill | By Jennifer Steinhauer and Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/syria-ceasefire-agreement.html | US Russia and Jordan Reach Agreement to Facilitate a CeaseFire in Part of Syria | By Gardiner Harris | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/canada/omar-khadr-apology-guantanamo-bay.html | Canada Pays Over 8 Million To Man Held at Guantnamo | By Ian Austen | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/trump-g-20-trade-climate.html | Once Dominant US Is Now Isolated at G20 | By Steven Erlanger and Julie Hirschfeld Davis | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/television/whats-on-tv-saturday-andy-samberg-in-popstar-never-stop-never-stopping-and-tour-de-pharmacy.html | Whats on Saturday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/08/sports/mets-cardinals-score-6-5-jacob-degrom.html | DeGrom Escapes Despite A Barrage of Home Runs | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-05-26 | 2017-07-09 | https://www.nytimes.com/2017/05/26/books/review/saints-for-all-occasions-j-courtney-sullivan.html | The Roads Both Taken | By Suzanne Berne | TX 8-451-630 | 2017-12-01 |
| 2017-06-30 | 2017-07-09 | https://www.nytimes.com/2017/06/30/books/review/mary-alice-monroe-interview-beach-house.html | Inside the List | By Gregory Cowles | TX 8-451-630 | 2017-12-01 |
| 2017-07-01 | 2017-07-09 | https://www.nytimes.com/2017/07/01/fashion/a-wearable-vibrator-for-couples.html | A Wearable Vibrator Meant for Couples | By Taylor Harris | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-09 | https://www.nytimes.com/2017/07/03/books/review/london-zoo-history-isobel-charman.html | Animal House | By Constance Casey | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-09 | https://www.nytimes.com/2017/07/03/books/review/love-africa-memoir-jeffrey-gettleman.html | Foreign Correspondence | By Nadifa Mohamed | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-09 | https://www.nytimes.com/2017/07/03/books/review/return-to-glory-matthew-debord-.html | Power Drive | By Jonathan Kellerman | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-09 | https://www.nytimes.com/2017/07/03/travel/disney-world-adult-destinations.html | Disney World for the Biggest Kids | By Stephanie Rosenbloom | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/arts/music/whats-keeping-anja-harteros-one-of-operas-greatest-sopranos-from-singing.html | A Star Who Can Seem Like a Secret | By Zachary Woolfe | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/arts/television/game-of-thrones-is-back-heres-where-we-left-off.html | Heres Where Game of Thrones Left Off | By Jeremy Egner | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/books/review/hue-1968-vietnam-mark-bowden.html | The Beginning of the End | By Linda Robinson | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/books/review/the-hue-and-cry-at-our-house-memoir-benjamin-taylor.html | SelfPortrait With Jack | By Stephen Harrigan | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/travel/disneyland-shanghai-theme-parks.html | Shanghai Disneyland Mulan Mickey and Dumplings | By Julie Lasky | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/travel/how-to-save-on-theme-park-trips-budget-travel.html | At Theme Parks Getting Pricey Thrills for Less | By Lucas Peterson | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/travel/planning-a-perfect-road-trip.html | How to Have a Perfect Road Trip | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/dance/bronx-gothic-okwui-okpokwasili-one-woman-show-as-documentary.html | Dance She Is Always Watching Us | By Siobhan Burke | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/design/m-f-husains-modern-india-at-the-art-institute-of-chicago.html | Art An Epic Tale From M F Husain | By Daniel McDermon | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/music/anthony-roth-costanzo-in-a-handel-rarity-at-national-sawdust.html | Class and Power Then and Now | By Anthony Tommasini | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/music/princess-nokia-ife-and-mon-laferte-bring-latin-american-music-conference-to-summerstage.html | Pop Latin Flavors At SummerStage | By Jon Pareles | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/television/game-of-thrones-season-7-lena-headey-cersei.html | She Has the Crown Now What | By Jeremy Egner | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/television/zadie-smiths-nw-adaptation-comes-to-britbox.html | Television Zadie Smith Leaps Onscreen With NW | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/books/denys-johnson-davies-translator-of-arab-writers-is-dead-at-94.html | Denys JohnsonDavies 94 Top Translator of Arabic Writers | By William Grimes | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/books/review/beautiful-animals-lawrence-osborne.html | The Stranger on the Shore | By Katie Kitamura | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/books/review/the-chickenshit-club-jesse-eisinger.html | Getting Away With It | By James Kwak | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/magazine/all-the-presidents-lawyers.html | All the Presidents Lawyers | By Jonathan Mahler | TX 8-451-630 | 2017-12-01 |

| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/magazine/hated-by-the-right-mocked-by-the-left-who-wants-to-be-liberal-anymore.html | Off Center | By Nikil Saval | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/movies/alain-tanner-retrospective-at-the-metrograph.html | Film Some 70s Delights From Switzerland At the Metrograph | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/realestate/purchase-ny-a-celebrity-sanctum-with-wide-open-spaces.html | A Celebrity Sanctum With WideOpen Spaces | By Julie Lasky | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/realestate/real-estate-in-amsterdam.html | A Bucolic Estate Not Far From the City Center | By Marcelle Sussman Fischler | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/theater/new-york-musical-festival-returns.html | Theater A Musical Fest Is Back in Town | By Steven McElroy | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/travel/judd-apatow-film-montreal-canada-comedy-shows.html | Why Judd Apatow Loves Montreal Not Just Its Circus | By Elaine Glusac | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/arts/dance/tap-dance-and-the-hard-work-of-making-it-all-look-easy.html | Making Tap Look Easy | By Brian Seibert | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/arts/design/maria-balshaw-tate-museum.html | Fresh Eyes and a Lot of Energy | By Farah Nayeri | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/arts/music/haim-something-to-tell-you-interview.html | Vintage Vibes Feel Just Fine Now | By Melena Ryzik | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/books/review/behave-robert-m-sapolsky-.html | Brain Teasers | By Richard Wrangham | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/fashion/bouchra-jarrar-lanvin-departure.html | Turmoil at Lanvin Again | By Elizabeth Paton | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/fashion/can-this-marriage-be-saved.html | Saving a Marriage | By Philip Galanes | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/fashion/dj-khaled-garden-snapchat.html | In His Backyard His Holy Land | By Sheila Marikar | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/fashion/southampton-fresh-air-home-new-york-asian-film-festival-joan-k-davidson-benefit-parties.html | Fitting Times For Fireworks | By Denny Lee | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/magazine/diddy-doesnt-like-to-get-hot.html | Diddy Doesnt Like To Get Hot | Interview by Willy Staley | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/magazine/finding-a-more-inclusive-vision-of-fitness-in-our-feeds.html | Finding a More Inclusive Vision of Fitness in Our Feeds | By Jenna Wortham | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/magazine/how-the-death-of-a-muslim-recruit-revealed-a-culture-of-brutality-in-the-marines.html | The Making And Breaking Of Marines | By Janet Reitman | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/magazine/the-hard-earned-richness-of-wild-caught-salmon.html | From the Wild | By Sam Sifton | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/magazine/why-couldnt-the-young-boy-walk.html | Why Couldnt the Young Boy Walk | By Lisa Sanders Md | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/movies/war-for-the-planet-of-the-apes-andy-serkis.html | The Actor Behind the Ape | By Roslyn Sulcas | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/nyregion/in-sheepshead-bay-a-taste-of-the-turkish-coast.html | A Turkish Seaport in Brooklyn | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/nyregion/save-the-kosciuszko-bridge.html | A Cri de Coeur for the Old Kosciuszko | By Sean Wilsey | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/nyregion/soha-in-harlem-the-misguided-madness-of-neighborhood-rebranding.html | SoHa in Harlem  Expect a Fight | By Ginia Bellafante | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/nyregion/womens-strength-coalition-weight-lifting-group.html | Where Empowerment Is a 300Pound Dead Lift | By Kate Sinclair | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/opinion/sunday/belize-caribbean-coral-reefs.html | Watching Coral Reefs Die | By John Bruno | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/opinion/sunday/chill-bride.html | Greetings From Your Favorite Chill Bride | By Laura Beck | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/realestate/a-dress-designer-picks-borough-park.html | A Dress Designer Triumphs Over the Fine Print | By Joyce Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/t-magazine/fashion/molly-goddard-designer-victoria-albert-museum.html | Fashion Seeking Her Muse at the Victoria and Albert | By Kin Woo | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/theater/hes-got-a-good-wig-on-his-shoulders-meet-cole-escola.html | Hes Got a Good Wig on His Shoulders | By Elisabeth Vincentelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/theater/oscar-isaacs-mom-died-now-hes-working-out-his-grief-in-hamlet.html | A Mothers Death a Role to Honor Her | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/travel/milan-italy-beer-history-fashion-tours.html | Tours Offering New Reasons to Linger in Milan | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/nyregion/when-dead-horse-bay-was-true-to-its-name.html | When Dead Horse Bay Was True to Its Name | By Keith Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/arts/television/some-game-of-thrones-deaths-are-tragic-others-not-so-much.html | Notable Game of Thrones Deaths | By Jennifer Vineyard | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/alcoholism-in-america.html | Alcoholism in America | By John Williams | TX 8-451-630 | 2017-12-01 |

| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/do-grants-professorships-and-other-forms-of-institutional-support-help-writers-but-hurt-writing.html | Do Grants Professorships and Other Forms of Institutional Support Help Writers but Hurt Writing | By Siddhartha Deb and Benjamin Moser | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/doorposts-of-your-house-and-on-your-gates-jacob-bacharach.html | Schemes for Living | By Shulem Deen | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/douglas-brinkley-thoreaus-wilderness-legacy-walden-pond.html | Thoreau and the Legacy of Wilderness | By Douglas Brinkley | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/gentrification-four-books.html | Gentrification | By Daniel Brook | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/in-the-best-new-crime-love-like-blood-mark-billingham.html | Dishonor Killings | By Marilyn Stasio | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/standard-deviation-katherine-heiny.html | Was She the One | By Lydia Kiesling | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/the-best-land-under-heaven-donner-party-michael-wallis.html | Unhappy Trails | By Douglas Preston | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/business/don-mal-vena-solutions-on-pursuit-of-making-your-numbers.html | Relentless Pursuit of Making Your Numbers | By Adam Bryant | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/business/taking-guns-off-the-streets-100-at-a-time.html | Taking Guns Off the Streets 100 at a Time | By Claire Martin | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/business/warren-buffett-investing-canada.html | Buffett Invests in Canada Should You | By Gretchen Morgenson | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/business/when-co-worker-behavior-seems-discriminatory.html | When a Gut Feeling Is Not Enough | By Rob Walker | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/fashion/valentino-sofia-coppola.html | A Lunch Thats Fit For Film | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/fashion/weddings/for-this-couple-its-death-till-they-part.html | For This Couple Its Death Till They Part | By Tammy La Gorce | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/insider/from-pilates-to-piano-tracking-the-secret-lives-of-senators.html | Tracking the Secret Lives of Senators From Pilates to Piano | By Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/jobs/roaming-the-desert-in-search-of-rare-plants.html | Stalking the Wild Belly Plant | By Patricia R Olsen | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/magazine/how-to-park-an-18-wheeler.html | How to Park an 18Wheeler | By Malia Wollan | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/magazine/judge-john-hodgman-on-the-weird-right-to-buy-the-shirt-off-someones-back.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/magazine/letter-of-recommendation-karaoke-at-home.html | Karaoke at Home | By Jenny Zhang | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/magazine/new-sentences-from-too-much-and-not-the-mood-by-durga-chew-bose.html | How the Moon Enjoys Debunking the Day | By Sam Anderson | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/magazine/should-i-tell-someone-his-father-in-law-is-a-child-molester.html | Should I Tell Someone That His FatherInLaw Is a Child Molester | By Kwame Anthony Appiah | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/magazine/the-art-at-the-end-of-the-world.html | The Art at the End of the World | By Heidi Julavits | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/magazine/too-far-north.html | Too Far North | By Aaron Coleman | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/movies/chasing-coral-netflix-climate-change.html | Racing to Save the Reef | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/movies/marisa-tomei-on-spider-man-empire-and-playing-dark-and-angry.html | Up Next for Marisa Tomei Aunt May | By Dave Itzkoff | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/nyregion/cherrys-unisex-salon-bedford-stuyvesant-brooklyn.html | At Cherrys Theyre Expecting You | By Greg Howard | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/nyregion/facebook-when-you-no-longer-care.html | Facebook When You No Longer Care | By Joyce Wadler | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/nyregion/how-miles-chamley-watson-fencer-and-model-spends-his-sundays.html | An Olympic Fencer in Relaxation Mode | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/opinion/sunday/assad-syria-arab-spring-kamel-daoud.html | What Arabs Have Learned From Syrias War | By Kamel Daoud | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/opinion/sunday/carl-reiner-justice-kennedy-dont-retire.html | Justice Kennedy Take It From Me Never Retire | By Carl Reiner | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/opinion/sunday/death-cremation-.html | This Is How I Want to Be Dead | By Richard Conniff | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/opinion/sunday/what-to-do-with-the-swastika-in-the-attic.html | Goodbye to the Swastika in the Attic | By Jessica M Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/realestate/as-rents-rise-in-the-bronx-old-timers-feel-the-pressure.html | Bronx Tenants Pressured by Rising Rents | By Ronda Kaysen | TX 8-451-630 | 2017-12-01 |

| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/realestate/is-your-dog-a-good-neighbor.html | A Model Resident | By Kathleen Beckett | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/realestate/junes-most-popular-properties.html | Junes Most Popular Properties | By Michael Kolomatsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/realestate/lynn-ahrenss-little-house-in-the-sky.html | Arranging Her Little House in the Sky | By Joanne Kaufman | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/realestate/second-avenue-subway-brings-new-development.html | Upper East Side Construction Takes the Q Train | By C J Hughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/realestate/shopping-for-outdoor-dining-tables.html | Dining Tables You Can Take Outdoors | By Tim McKeough | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/sports/chaunte-lowe-olympics-doping-high-jump.html | Defining Success | By Michael Powell | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/style/modern-love-facetime-relationship-turns-face-to-face.html | Hanging Up Then Trying to Connect | By Maria Shehata | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/t-magazine/mandy-aftel-perfume-history-museum-berkeley.html | On Beauty A Whiff of Human History | By Deborah Needleman | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/travel/airline-passenger-trials-biometric-identification.html | Biometrics Ease Boarding | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/travel/singlethread-restaurant-sonoma-california-review.html | A Sonoma Restaurant Thats Pricey but Not Pretentious | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/upshot/why-single-payer-health-care-saves-money.html | Why SinglePayer Health Care Saves Money | By Robert H Frank | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/us/politics/senate-hobbies.html | Bees Cameras and Pilates Tracking Senate Hobbies | By Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/07/arts/music/pierre-henry-dead-composer-of-musique-concrete.html | Pierre Henry a Composer  Who Found Music in Drips  And Honks Is Dead at 89 | By William Grimes | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/business/dealbook/drug-prices-private-equity.html | Riding the Surge In Drug Prices | By Randall Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/business/media/amy-pascal-sony-pictures.html | A Hollywood Ending | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/business/retirement/lgbt-rights-retirement-communities.html | Finding a Welcoming Affordable Place to Grow Old | By Tammy La Gorce | TX 8-451-630 | 2017-12-01 |

| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/climate/rooftop-solar-panels-tax-credits-utility-companies-lobbying.html | After Rapid Growth Rooftop Solar Programs Dim Under Pressure From Utility Lobbyists | By Hiroko Tabuchi | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/fashion/at-couture-fashion-paris-chanel-dior-gaultier-instagram.html | Divert Your Attention Here | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/fashion/weddings/jenny-scharfeld-stanford-shaw-married.html | After 20 Years Back on Her Radar | By Vincent M Mallozzi | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/fashion/weddings/zoe-nelson-jordan-lytle-married.html | Zo Nelson  Jordan Lytle | By Vincent M Mallozzi | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/health/why-obamacares-loudest-critics-arent-as-loud-anymore.html | Fed Up With Republican Bill Obamacares Foes Lower Voices | By Kate Zernike | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/aurora-movie-theater-shooting-colorado.html | The Wounded Fight On to Survive in Aurora | By Francis X Clines | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/can-conservatives-find-their-way.html | How Conservatives Can Find Their Way | By Tevi Troy | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/elections-hacking-russia-.html | The Real Threat to Election Integrity | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/germanys-newest-intellectual-antihero.html | Germanys Newest Intellectual Antihero | By Christopher Caldwell | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/liu-xiaobo-has-suffered-so-others-may-be-free.html | Hes Suffered So Others May Be Free | By Nicholas Kristof | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/my-son-the-jihadist.html | My Son The Jihadist | By Nicola Benyahia | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/poverty-snap-food-stamps-.html | Whom Do We Think of as Poor | By Tracie McMillan | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/putin-trump-bannon-taxes.html | Vlad the Trump Impaler | By Maureen Dowd | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/racism-is-everywhere-so-why-not-move-south.html | Southern Comfort | By Reniqua Allen | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/seattle-minimum-wage.html | Seattle Shows the Way to Higher Pay | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/silicon-valley-architecture-campus.html | One Thing Silicon Valley Cant Seem to Fix | By Allison Arieff | TX 8-451-630 | 2017-12-01 |

| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/the-west-and-what-comes-after.html | The West and What Comes After | By Ross Douthat | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/why-does-donald-trump-keep-dissing-jews.html | Why Does Trump Keep Dissing Jews | By Frank Bruni | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/realestate/who-pays-to-uproot-a-terrace.html | Who Pays to Uproot a Terrace | By Ronda Kaysen | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/baseball/aaron-judge-home-run-derby-yankees.html | Judge Has Already Proved Himself in a Home Run Derby | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/baseball/as-rookie-provides-some-fireworks.html | An Early Start for an As Makeover | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/baseball/clint-fraziers-ninth-inning-home-run-lifts-the-yankees.html | Rookies GameWinning Homer Lifts the Slumping Yankees Hopes | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/basketball/tim-hardaway-jr-knicks-atlanta-hawks.html | Its Official Hardaway Returns to Knicks | By Mike Vorkunov | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/tennis/bethanie-mattek-sands-to-have-surgery-on-injured-knee.html | Surgery For Injured Player | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/tennis/jelena-ostapenko-latvia-wimbledon.html | Its Jelena Ostapenko on Her ID and Alona to Those in the Know | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/tennis/wimbledon-courts-groundskeeper.html | Despite Dry Conditions Groundskeeper Insists Courts Will Hold Up Through the Finals | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/tennis/wimbledon-day-6-results.html | Querrey Dispatches Tsonga After an Overnight Delay | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/style/laughing-online-lol-hahahaha.html | Ha Isnt a Laugh Seriously | By Jessica Bennett | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sunday-review/gucci-fashion-politics-.html | Guccis Guide for Democrats | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/us/he-became-a-hate-crime-victim-she-became-a-widow.html | Facing a Void Left by Hate | By Audra D S Burch | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/us/politics/richard-burr-russia-investigation-north-carolina.html | North Carolina Shrugs as Its Senator Scrutinizes Russian Meddling | By Emmarie Huetteman | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/us/politics/trump-russia-kushner-manafort.html | Trump Team Met With Lawyer Tied to Kremlin Amid 16 Race | By Jo Becker Matt Apuzzo and Adam Goldman | TX 8-451-630 | 2017-12-01 |

| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/americas/cuba-trump-extradition-hijacker-assata-shakur.html | Convicted of Murder and Focus of USCuba Shift | By Azam Ahmed | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/americas/venezuela-leopoldo-lopez-political-prisoner.html | Venezuelan Dissident Released From Prison | By Ernesto Londoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/asia/afghanistan-women-honor-killings.html | In Lawless Afghan Province No Value and No Justice for Women | By Mujib Mashal and Zahra Nader | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/europe/group-of-20-climate-change-agreement.html | Leaders Pledge  Climate Action  Without Trump | By Steven Erlanger Alison Smale Lisa Friedman and Julie Hirschfeld Davis | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/europe/group-of-20-trump-europe.html | For Embattled President a Surprising High Point Far From Home | By Glenn Thrush | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/europe/protests-hamburg-germany-group-of-20.html | Protests Against G20 Meeting Swell in Hamburg After 2 Violent Nights | By Melissa Eddy and David Shimer | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/08/world/europe/vladimir-putin-russia-g20.html | Russia Crows Over Putins Trump Meeting | By Neil MacFarquhar | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/08/world/middleeast/isis-syria-iraq.html | State Crumbling ISIS Is Reclaiming Insurgent Roots | By Ben Hubbard and Eric Schmitt | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/baseball/st-louis-cardinals-new-york-mets-score.html | As Injury Carousel Spins the Mets Keep Reeling | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/arts/television/whats-on-tv-sunday-the-defiant-ones-and-amelia-earhart.html | Whats on Sunday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/lena-dunham-girls-planned-parenthood.html | Lena Dunham Cleans Her Closet for a Cause | By Matthew Schneier | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | Compiled by C J Hughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/emily-boyd-william-dahab-married.html | A Perfect Match but That Beard | By Rosalie R Radomsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-04 | 2017-07-10 | https://www.nytimes.com/2017/07/03/nyregion/metropolitan-diary-jim-bouton-yankees.html | Brushed Back by Jim Bouton | By Steven Brozinsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-10 | https://www.nytimes.com/2017/07/04/nyregion/metropolitan-diary-the-extra-large-egg.html | The ExtraLarge Egg | By Ellen Diamond | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-10 | https://www.nytimes.com/2017/07/05/nyregion/metropolitan-diary-friendly-cabby.html | Lucky Break on a Rough Morning | By Cindy Augustine | TX 8-451-630 | 2017-12-01 |

| 2017-07-06 | 2017-07-10 | https://www.nytimes.com/2017/07/06/us/the-faces-of-intermarriage-50-years-after-loving-v-virginia.html | 50 Years After Loving the Faces of Intermarriage | By Sheryl Gay Stolberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-10 | https://www.nytimes.com/2017/07/06/nyregion/metropolitan-diary-trying-a-new-snack.html | Trying Koshary | By Diane Fromhartz | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-10 | https://www.nytimes.com/2017/07/07/arts/lena-dunham-lamby-dog.html | Lena Dunham at Odds With Shelter Over Dog | By Jacey Fortin | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-10 | https://www.nytimes.com/2017/07/07/arts/design/jose-luis-cuevas-a-dark-master-of-mexican-art-dies-at-83.html | Jos Luis Cuevas 83 Revered Mexican Artist With a Dark View Dies | By William Grimes | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-10 | https://www.nytimes.com/2017/07/08/climate/electric-cars-batteries.html | Electric Cars Breakout Could Be Near | By Brad Plumer | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-10 | https://www.nytimes.com/2017/07/08/world/europe/grenfell-fire-london-ladder.html | Ladders Came Up Short and Cost Lives in London Fire | By Rod Nordland | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/design/christian-boltanski-project-touches-bolognas-traumas-and-his-own.html | Touching a Citys Traumas and His Own | By Elisabetta Povoledo | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/music/at-g-20-beethoven-sends-a-mixed-message-to-trump.html | An Odes Mixed Message | By Corinna da FonsecaWollheim | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/music/chronixx-chronology-jamaican-reggae.html | Carving His Own Path | By Rob Kenner | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/music/opera-review-il-pirata-caramoor-festival.html | A Powerful Soprano Triumphs in Bel Canto | By Anthony Tommasini | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/music/the-cradle-will-rock-returns-with-its-brazen-politics-intact.html | An 80YearOld Opera  Its Brazen Politics Intact | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/music/we-are-not-heartless-green-day-on-performing-after-fatal-stunt.html | We Are Not Heartless Green Day Says | By Sara Aridi | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/television/review-will-serves-up-a-very-21st-century-shakespeare.html | Debauchery With a Literary Gloss | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/books/rebecca-stott-in-the-days-of-rain.html | Opening Up About a Closed World | By John Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/allen-cos-meeting-of-the-moguls-and-yellen-goes-to-congress.html | Business Briefing Allen amp Cos Meeting of the Moguls and Yellen Goes to Congress | By The New York Times | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/driverless-car-autonomous-university-michigan.html | A New Driverless Motor City | By Neal E Boudette | TX 8-451-630 | 2017-12-01 |

| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/media/google-facebook-news-media-alliance.html | News Sites Take On Two Digital Giants | By Jim Rutenberg | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/media/marketing-advertising-at-wimbledon.html | A Reverent Hush for Wimbledons Ads | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/movies/spider-man-homecoming-box-office.html | With a Box Office Bite SpiderMan Is No 1 | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/an-officers-death-in-one-square-mile-of-danger.html | A Silent Truce Shattered in One Square Mile of Danger | By Benjamin Mueller | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/at-a-chelsea-art-gallery-an-age-requirement-over-60-only.html | Age Requirement At Chelsea Art Gallery Over 60 Only | By James Barron | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/out-of-fizz-brooklyns-senior-seltzer-man-passes-the-torch.html | Out of Fizz Brooklyns Senior Seltzer Man Passes the Torch | By Corey Kilgannon | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/the-siren-call-of-restaurant-week-and-how-it-all-started.html | Foodies Hear the Siren Call of Restaurant Week Heres How It All Started | By Patrick McGeehan | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/opinion/islamic-state-mosul-iraq-strategy.html | Islamic State Is Not Dead Yet | By Antony J Blinken | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/basketball/nba-summer-league-lonzo-ball-markelle-fultz-.html | An Absorbing Entrance | By Malika Andrews | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/basketball/new-york-knicks-david-griffin-phil-jackson.html | Knicks Slowed in Search For Jacksons Replacement | By Mike Vorkunov | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/soccer/wayne-rooney-returns-to-everton-manchester-united.html | Departed Son Returns Home A Champion If Not More | By Rory Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/tennis/roger-federer-wimbledon.html | Federer Wimbledons Constant Is Turning Back Time in Search of an Eighth Title | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/tennis/wimbledon-agnieszka-radwanska.html | NinthSeeded Radwanska  Exceeds Her Expectations | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/tennis/wimbledon-manic-monday.html | Truly Manic Monday Awaits Amid a Mad Scramble in the Womens Draw | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/technology/att-time-warner-merger.html | ATampTs Blockbuster Bid For Time Warner Is in Limbo | By Cecilia Kang and Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/technology/facebook-video-stars.html | Why Some Online Video Stars  Opt for Facebook Over YouTube | By Daisuke Wakabayashi | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/los-angeles-heat-fire.html | In a Record Heat Wave Fire Causes Power Failure for Part of Los Angeles | By Matt Stevens | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/at-private-dinners-pence-quietly-courts-big-donors-and-corporate-executives.html | Pence Hosting Private Parties To Woo Donors | | By Kenneth P Vogel | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/gun-control-shooting-steve-scalise.html | After Shooting Becomes Personal Republicans Push to Ease Gun Laws | By Emily Cochrane | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/time-to-move-forward-trump-says-after-putin-denies-election-hacking.html | Trump Faces a Storm of Bipartisan Criticism Over a Meeting With Putin | By Julie Hirschfeld Davis | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/trump-russia-kushner-manafort.html | Trump Team Met Russian Offering Dirt on Clinton | By Jo Becker Matt Apuzzo and Adam Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/africa/self-immolation-catalyst-of-the-arab-spring-is-now-a-grim-trend.html | SelfImmolation Is Now a Grim Trend in Tunisia | By Lilia Blaise | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/asia/hong-kong-live-music.html | An Indie Music Scene Where Bands Arent Allowed to Play | By Mike Ives | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/asia/liu-xiaobo-china-cancer.html | Doctors Say Chinese Dissident Is Fit To Travel Abroad for Cancer Treatment | By Javier C Hernndez and Chris Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/asia/nepali-woman-snakebite-period-chhaupadi.html | Nepali Woman Dies of Snakebite After Being Isolated in Hut During Her Period | By Rajneesh Bhandari and Nida Najar | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/europe/donald-trump-europe.html | Europe Sheds Restraint With Criticism of Trump | By Steven Erlanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/europe/tillerson-russia-sanctions-ukraine.html | Russia Must Restore Ukraine Territory Tillerson Says | By David E Sanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/europe/turkey-march-for-justice-istanbul.html | March for Justice Ends 3Week Protest in Turkey | By Carlotta Gall | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/middleeast/mosul-isis-liberated.html | ISIS Is Routed As Iraqi Forces Reclaim Mosul | By Tim Arango and Michael R Gordon | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/nelsan-ellis-true-blood-actor-dies-at-39.html | Nelsan Ellis 39 True Blood SceneStealer | By Liam Stack | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/the-scholar-who-will-help-lead-trumps-assault-on-rules.html | Rolling Back US Regulations Will Test One Scholars Finesse | By Steve Eder | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/bill-would-give-green-cards-to-undocumented-9-11-volunteers.html | Bill Would Give Green Cards to Sept 11 Volunteers | By Luis FerrSadurn | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/metropolitan-diary-the-urban-jurors.html | The Urban Jurors | By Reagan Daly | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/baseball/new-york-mets-st-louis-cardinals-allstar-break.html | Once All In Mets Are More Than 10 Games Out at the AllStar Break | By James Wagner | TX 8-451-630 | 2017-12-01 |

| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/baseball/new-york-yankees-milwaukee-brewers-all-star-break.html | Tantalizingly Close Calls Yield Only Another Series Loss for the Yankees | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/alabama-senate-election-trump-mo-brooks-luther-strange.html | Special Senate Election In Alabama May Hinge On Who Woos Trump | By Jonathan Martin and Alexander Burns | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/university-of-missouri-enrollment-protests-fallout.html | Racial Protests Stain a Universitys Reputation | By Anemona Hartocollis | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/voter-fraud-secretary-of-state.html | Voter Fraud Panel Leads to Friction | By Michael Wines | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/arts/television/whats-on-tv-monday-will-and-last-men-in-aleppo.html | Whats on Monday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/opinion/health-insurance-free-market.html | Health Care Cant Be a Free Market | By Farzon A Nahvi | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/opinion/kremlin-syria-private-business.html | The Spoils and Profits of Conflict | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/opinion/obamacare-repeal.html | 3 Legs Good No Legs Bad | By Paul Krugman | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/opinion/the-senate-health-care-.html | The Senate Health Care Charade | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/opinion/trump-vladimir-putin-security-meeting.html | Putin Meets  His Progeny | By Charles M Blow | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/sports/baseball/home-runs-major-leagues-first-half.html | This Seasons First Half  Was a Home Run Derby | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/us/politics/trump-conflicts-subsidized-housing-complex.html | Lawmakers Question Trump Stake In Housing | By Yamiche Alcindor | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/world/americas/mexico-missing-students-pegasus-spyware.html | Spyware Trailed Investigators in Mexico | By Azam Ahmed | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-10 | https://www.nytimes.com/2017/07/14/insider/jason-polan-sketches-a-city-in-perpetual-motion.html | A City and Pen in Perpetual Motion | By Zo Beery | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-11 | https://www.nytimes.com/2017/07/03/science/arctic-sun-summer-white-nights.html | Party Animals Creatures Rejoice Under Midnight Sun | By Joanna Klein | TX 8-451-630 | 2017-12-01 |
| 2017-07-03 | 2017-07-11 | https://www.nytimes.com/2017/07/03/science/macrauchenia-darwin-mammal-tree-of-life.html | Family Tree A Home for a Group Of Strange Mammals | By Steph Yin | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-11 | https://www.nytimes.com/2017/07/05/well/live/heartburn-drugs-may-increase-risk-of-early-death.html | Drug Heartburn Drugs and Mortality | By Nicholas Bakalar | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-05 | 2017-07-11 | https://www.nytimes.com/2017/07/05/well/live/radiofrequency-denervation-offers-no-benefits-for-back-pain.html | Treatment Exercise for Back Pain | By Nicholas Bakalar | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-11 | https://www.nytimes.com/2017/07/05/well/mind/poor-sleep-tied-to-increased-alzheimers-risk.html | Sleep Sleep and Alzheimers | By Nicholas Bakalar | TX 8-451-630 | 2017-12-01 |
| 2017-07-05 | 2017-07-11 | https://www.nytimes.com/2017/07/05/well/move/bring-on-the-exercise-hold-the-painkillers.html | Exercising Hold the Painkillers | By Gretchen Reynolds | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-11 | https://www.nytimes.com/2017/07/06/science/they-were-shorter-and-at-risk-for-arthritis-but-they-survived-an-ice-age.html | Tall Tale An Ancient Genes Modern Consequences | By Aneri Pattani | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-11 | https://www.nytimes.com/2017/07/06/well/move/on-your-bike-watch-out-for-the-air.html | Cyclists Watch Out for the Air | By Richard Schiffman | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-11 | https://www.nytimes.com/2017/07/07/health/hospitals-patients-leave-against-medical-advice.html | The Patient Wants to Leave but the Answer Is No | By Paula Span | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-11 | https://www.nytimes.com/2017/07/07/science/denisovans-baby-tooth-molar-dna.html | Family of Four The Little Girl Who Lived In a Big Cave | By Nicholas St Fleur | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-11 | https://www.nytimes.com/2017/07/07/science/humpback-whale-video-camera.html | Body Cams How to Fit a Whale With a Camera | By JoAnna Klein | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-11 | https://www.nytimes.com/2017/07/07/well/live/can-i-test-the-health-of-my-gut-microbiota.html | Can I Test the Health of My Gut Microbiota | By Roni Caryn Rabin | TX 8-451-630 | 2017-12-01 |
| 2017-07-08 | 2017-07-11 | https://www.nytimes.com/2017/07/07/science/coral-fluorescence-deep-sea.html | Depth Charges In the Deep Sea Corals Glow Like Lanterns | By JoAnna Klein | TX 8-451-630 | 2017-12-01 |
| 2017-07-09 | 2017-07-11 | https://www.nytimes.com/2017/07/09/arts/music/review-a-rakes-progress-for-a-fame-hungry-internet-age.html | A Tale for the FameHungry Internet Age | By Micaela Baranello | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/09/sports/baseball/new-york-mets-amed-rosario-prospect.html | Mets Shortstop of the Future Displays Pizazz and Patience | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/dance/bolshoi-denies-gay-theme-forced-postponing-of-nureyev-ballet.html | Closed Before It Opens | By Neil MacFarquhar | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/design/shortlist-of-architects-announced-for-music-center-in-london.html | London Music Center Narrows Design List | By Roslyn Sulcas | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/music/anthony-roth-costanzo-exists-to-transform-opera.html | Pushing Opera To Transform | By Eric Grode | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/music/james-levine-andris-nelsons-metropolian-opera-tosca.html | Musical Chairs For Tosca Conductors | By Zachary Woolfe | TX 8-451-630 | 2017-12-01 |

| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/music/jay-z-dj-khaled-billboard-chart.html | DJ Khaled Spends A 2nd Week on Top | By Ben Sisario | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/music/review-tricky-politics-in-andrew-normans-new-childrens-opera.html | The Tricky Politics of an International Work for Children | By David Allen | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/television/american-ripper-history-tv-review.html | Sorting Through GreatGreatGrandpas Evil Itinerary | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/television/curb-your-enthusiasm-season-9-premiere-date.html | Curb Your Enthusiasm Will Have Season 9 | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/books/review-michael-connelly-late-show.html | Theres a New Detective in Town and Shes Fierce | By Janet Maslin | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/china-labor-ivanka-trump-shoes.html | Labor Activist Held In Factory Infiltration Talks of Interrogation | By Keith Bradsher | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/abercrombie-fitch-ends-talks-to-sell-itself.html | Troubled Retailer No Longer for Sale | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/class-action-lawsuits-finance-banks.html | Rule Could Let Consumers Sue Financial Firms | By Jessica SilverGreenberg and Michael Corkery | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/wanda-sunac-hotels-china.html | A Disney Rival in Retreat | By SuiLee Wee | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/warren-buffett-elliott-management-energy-future-oncor.html | Elliott Hedge Fund Tries to Beat Buffetts Offer for Utility Operator | By Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/energy-environment/siemens-russia-crimea-turbines.html | Russian Firm Caused Lapse Over Crimea Siemens Says | By Jack Ewing and Andrew E Kramer | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/hotels-employee-training-hospitality.html | Beyond Technology Hotels Train Workers in Personal Touch | By Michael T Luongo | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/health/prescription-drugs-cost.html | Novel Way to Curb Drug Costs Draws Interest and Skepticism | By Katie Thomas and Charles Ornstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/insider/when-youre-traveling-with-trump-be-ready-for-the-unexpected.html | Tagging Along With Trump | By Julie Hirschfeld Davis | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/chris-christie-new-jersey-governor-poll.html | Christie Tries Another SharpElbow Job | By Nick Corasaniti | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/de-blasio-mayor-new-york-germany-trip.html | Despite Criticism Over Germany Trip de Blasio Returns to Limited Opposition | By J David Goodman and William Neuman | TX 8-451-630 | 2017-12-01 |

| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/new-york-state-trooper-killed-joel-davis.html | Army Sergeant Is Charged in Fatal Shootings of Wife and Trooper | By Jesse McKinley and Sean Piccoli | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/penn-station-track-repairs-commute.html | Commuters Encounter Few Problems but Its Only Day 1 | By Patrick McGeehan and Sarah Maslin Nir | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/port-authority-payments-new-jersey-seastreak-ferry.html | Ferry Serving Jersey Shore Loses Funds Amid Inquiry | By Patrick McGeehan | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/toddlers-die-bronx-olivia-micha-gee.html | 2 Sleeping Toddlers Die in Bronx | By Sarah Maslin Nir and Arielle Dollinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/science/national-wildlife-property-repository-colorado.html | The Reliquary | Photographs by Tristan Spinski | | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/rugby/rugby-ties-britian-ireland-new-zealand.html | Thrill of Victory Sometimes You Just Cant Beat a Tie | By Victor Mather | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/tennis/venus-williams-advances-to-wimbledon-quarterfinals.html | TopSeeded Kerber Tumbles Out of Fourth Round Amid the Usual Havoc | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/tennis/wimbledon-nadal-muller-fourth-round.html | Upsets and Insults | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/theater/for-disabled-actors-memorizing-the-part-is-only-the-beginning.html | Rehearsing Scripts Stretching Bodies | By Erik Piepenburg | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/upshot/congress-is-facing-a-time-crunch-to-repeal-obamacare.html | Pressure Is on Senate And the Clock Is Ticking | By Margot SangerKatz | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/democrat-mayor-candidates.html | Strategy for Democratic Mayors Facing Trouble Attack the President | By Mitch Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/birth-control-contraception-health-care-bill.html | Longtime Foes Of Birth Control Unravel Policy | By Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/house-senate-veteran-affairs-committees.html | Something Strange Is Seen in a Hearing Room Bipartisan Cooperation | By Nicholas Fandos | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/rob-goldstone-russia-trump.html | How Beauty Pageant Led to a Trump Sons Encounter With a Russian Lawyer | By Megan Twohey and Steve Eder | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/white-house-voter-fraud-lawsuits-kris-kobach.html | 3 Lawsuits Filed Against White House Panel on Voter Fraud | By Michael Wines | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/well/live/are-there-long-term-risks-to-egg-donors.html | For Egg Donors No Easy LongTerm Answers | By Jane E Brody | TX 8-451-630 | 2017-12-01 |

| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/hindu-pilgrims-kashmir-shooting.html | Gunmen Attack Bus Killing 7 Hindu Pilgrims in Kashmir | By Sameer Yasir and Ellen Barry | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/india-us-japan-war-games-china.html | Chinese Threat Looms Large as Annual War Games Start | By Hari Kumar and Ellen Barry | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/india-vegetarian-airline-food-uproar.html | Airline Cuts Out Meat and Critics Growl | By Nida Najar | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/liu-xiaobo-china-cancer-abroad.html | Nobel Laureate Very Ill  Chinese Doctors Warn | By Chris Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/liu-xiaobo-medical-care-dissidents.html | Activists Accuse China of Denying Health Care to Political Prisoners | By Javier C Hernndez | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/us-china-taiwan-xi-jinping.html | Taiwan Gaffe Spurs Apology From the US | By Austin Ramzy | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/australia/cardinal-george-pell-sexual-offenses.html | Facing Charges Cardinal Goes to Australia | By Adam Baidawi | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/europe/hamburg-germany-g-20-protests.html | Violence at G20 Tests The Limits of Expression | By Alison Smale | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/europe/uk-grenfell-fire-death-toll.html | Police Say 80 Died in Grenfell Tower Locals Count Hundreds Lost | By Rod Nordland and Iliana Magra | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/europe/vatican-gluten-free-bread.html | Catholic Church Rules That Communion Bread Must Contain a Trace of Gluten | By Sewell Chan | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/middleeast/iraq-mosul-celebration.html | Iraq Celebrates A Win in Mosul As Rifts Widen | By Tim Arango | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/middleeast/syria-truce-jordan-golan-trump-russia-united-nations.html | Truce That Trump Announced at G20 Survives Its First Day in Southwestern Syria | By Somini Sengupta and Ben Hubbard | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/books/kenneth-silverman-pulitzer-winning-author-dies-at-81.html | Kenneth Silverman Is Dead at 81 Author Won Pulitzer for Biography | By William Grimes | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/e-commerce-jobs-retailing.html | ECommerce Reimagined As an Engine Of Retail Jobs | By Andrew Ross Sorkin | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/takata-airbag-honda-death.html | Takata Airbag Blamed for a Death During a Repair Job | By Micah Maidenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/movies/elsa-martinelli-italian-model-and-actress-dies-at-82.html | Elsa Martinelli 82 Italian Film Actress | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/women-police-officers-role-risks.html | A Grim Measure of Equality for Women in Blue | By Benjamin Mueller and Al Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/baseball/aaron-judge-home-run-derby.html | With Stars in His Eyes Judge Conquers Another Sector of Sky | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |

| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/basketball/tim-hardaway-jr-returns-to-knicks.html | For Knicks a Familiar Face but a New Day | By Mike Vorkunov | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/tennis/in-a-cozy-setting-at-wimbledon-the-womens-game-suffers-an-indignity.html | In Cozy Setting Womens Game Faces an Indignity | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/technology/in-blow-to-tech-industry-trump-shelves-start-up-immigrant-rule.html | Trump Decides to Delay StartUp Immigrant Rule | By Nick Wingfield | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/technology/intel-artificial-intelligence-processing-chips.html | Intel Protects Its Lead While Pivoting to AI | By Steve Lohr | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/theater/pipeline-review.html | Doomed Youth Potent Despair | By Ben Brantley | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/jane-sanders-vermont-burlington-college-investigation.html | US Is Investigating Jane Sanders Over Loan Obtained by Burlington College | By Anemona Hartocollis | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/military-plane-crashes-mississippi-delta-deaths.html | 16 Are Believed Dead After a Military Plane Crashes in Mississippi | By Alan Blinder | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/missing-men-bucks-county.html | Pennsylvania Authorities Search for 4 Missing Men Focuses on a Vast Farm | By Matthew Haag | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/donald-trump-jr-russia-email-candidacy.html | Trumps Son Heard of Link  To Moscow Before Meeting | By Matt Apuzzo Jo Becker Adam Goldman and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/new-fbi-headquarters-search-canceled.html | Officials Cancel Plans to Build  New Headquarters for the FBI | By Michael S Schmidt | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/trump-nominates-randal-quarles-to-oversee-wall-street-banks.html | ExTreasury Official Named As Top Wall Street Watchdog | By Binyamin Appelbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/americas/kremlin-adoptions-sanctions-russia.html | When the Kremlin Says Adoptions It Actually Means Sanctions | By Amanda Taub | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/trump-afghanistan-policy-erik-prince-stephen-feinberg.html | Businessmen Get a Say on Afghan War Strategy | By Mark Landler Eric Schmitt and Michael R Gordon | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/middleeast/avi-gabbay-israeli-labor-party.html | Millionaire With Humble Roots Will Lead Israeli Labor Party | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/middleeast/yemen-saudi-arabia-britain-arms-sales-high-court.html | Court Allows British Sales Of Weapons To Saudis | By Rick Gladstone | TX 8-451-630 | 2017-12-01 |

| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/arts/television/whats-on-tv-tuesday-before-midnight-and-the-bold-type.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/amelia-earhart-photograph.html | Searching for Amelia Earhart | By Susan Butler | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/donald-trump-jr-russian-lawyer.html | The Culture of Dishonesty | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/health-reform-bipartisan-.html | Health Reform Thats Real and Conservative | By David Leonhardt | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/hong-kongs-future-in-doubt.html | Hong Kongs Future in Doubt | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/how-we-are-ruining-america.html | How We Are Ruining America | By David Brooks | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/spyware-mexico-missing-students.html | Spyware That Governments Cant Resist | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/will-trump-kill-the-bourbon-boom.html | Will Trump Kill the Bourbon Boom | By Fred Minnick | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/sports/baseball/all-star-game-cubs-world-series-champions.html | No Champion Cubs Make the NL Cut | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/technology/to-close-digital-divide-microsoft-to-harness-unused-television-channels.html | To End Digital Divide Microsoft Plans to Tap Unused TV Channels | By Cecilia Kang | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-12 | https://www.nytimes.com/2017/07/06/dining/animal-welfare-virtual-reality-video-meat-industry.html | New Tool in Animal Welfare VirtualReality Video | By Stephanie Strom | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-12 | https://www.nytimes.com/2017/07/06/dining/king-tut-pie-review-egyptian-food-brooklyn.html | In the Flavors of Egypt a Touch of Divinity | By Ligaya Mishan | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-12 | https://www.nytimes.com/2017/07/06/dining/white-wine-burgundy-aligote.html | Reconsidering Burgundys Third Grape | By Eric Asimov | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-12 | https://www.nytimes.com/2017/07/07/dining/grilled-squid-recipe.html | When Coals Are Called For So Is Fresh Squid | By David Tanis | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-12 | https://www.nytimes.com/2017/07/07/dining/kismet-la-chef-sara-kramer.html | The New Yorker Who Went West | By Oliver Strand | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/09/world/europe/joaquin-navarro-valls-ex-vatican-spokesman-dies-at-80.html | Joaqun NavarroValls Dies at 80 Voice of Pope John Paul IIs Vatican | By Jason Horowitz | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/cheese-blueberry-maine-josh-pond.html | To Slice Blueberry Farm in Maine Turns to Cheese Making | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/cooking-for-a-crowd.html | Feeding Summer Crowds With Ease | By Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/kubeh-restaurant-west-village.html | To Savor Middle East Dumplings On West Village Plates | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |

| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/maman-cafe-soho-market.html | To Peruse Home Goods Join  The Baked Goods | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/spices-burlap-and-barrel.html | To Season Spice Up Your Spices SmallBatch Style | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/sustainable-seafood-smart-catch-restaurants.html | To Safeguard Sustainable Seafood  Gets a Fresh Ally | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/whiskey-buckwheat-liquor.html | To Sip A Spirit With  An Identity Complex | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/10/movies/barry-jenkins-to-follow-moonlight-with-a-james-baldwin-work.html | Barry Jenkins Unveils Moonlight FollowUp | By Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/10/world/europe/yuri-drozdov-dead-soviet-superspy.html | Yuri Drozdov 91 Top Spy For KGB Who Planted Agents Around the Globe | By Sophia Kishkovsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/dance/aurelie-dupont-learns-to-breathe-and-be-free-again.html | Learning to Breathe and Be Free Again | By Gia Kourlas | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/dance/with-grant-money-a-choreographer-restakes-her-claim.html | Choreography and Lift the Financial Kind | By Siobhan Burke | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/music/alan-lomax-global-jukebox-digital-archive.html | 6000 World Folk Songs a Click Away | By Giovanni Russonello | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/television/bachelorette-rachel-eric-final-four.html | Bachelorette Delves Into Discussion on Class | By Joe Coscarelli and Caryn Ganz | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/television/comedy-central-michael-kosta-new-daily-show-correspondent.html | New Correspondent For The Daily Show | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/television/skip-tv-shows-essay.html | Its OK  To Skip A Season | By James Poniewozik | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/books/a-posthumous-prize-for-denis-johnson.html | A Posthumous Prize For Denis Johnson | By Jennifer Schuessler | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/books/review-to-new-owners-marthas-vineyard-memoir-madeleine-blais.html | Summer Place Well Loved | By Dwight Garner | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/china-investment-infrastructure.html | Chinese Investment Fund Seeks Greater US Access | By SuiLee Wee | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/dealbook/canada-china-anbang-deals-retirement-concepts.html | When Beijing Buys In | By Kevin A Wong | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/dealbook/new-jersey-bond-businesses-eye-new-growth-from-immigrants.html | New Jersey Bond Businesses Eye New Growth From Immigrants | By Elinor Comlay | TX 8-451-630 | 2017-12-01 |

| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/economy/trumps-security-vision-leaves-little-room-for-plowshares.html | In Forsaking Worlds Poor US Risks Rise in Conflicts | By Eduardo Porter | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/spain-iberia-women-pregnancy.html | Under Pressure Iberia Drops Pregnancy Test for Applicants | By Amie Tsang | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/takata-recall-airbag.html | Takata Expands Its Recall Citing New Airbag Hazard | By Micah Maidenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/the-deep-industry-ties-of-trumps-deregulation-teams.html | The Deep Industry Connections Of Trumps Deregulation Teams | By Danielle Ivory and Robert Faturechi | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/climate/mass-extinction-animal-species.html | Biological Annihilation Said to Be Underway | By Tatiana Schlossberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/dining/belly-brooklyn-restaurant-openings.html | Belly a Korean Take on Pork Opens in Williamsburg Brooklyn | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/dining/boulangerie-revival-france-pascal-rigo.html | Let Them Eat Bread | By Stephanie Strom | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/dining/little-tong-noodle-shop-review-east-village.html | Slippery Noodles That Slide Across Borders | By Pete Wells | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/insider/trump-deregulation-propublica-partnership.html | A Partnership in Discovery | By Ed Winstead | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/international-home/jon-underwood-dead-death-cafe-movement.html | Jon Underwood 44 Founder Of the Death Cafe Movement | By Iliana Magra | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/movies/500-years-review.html | A Fervent Resistance in Guatemala | By Ken Jaworowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/movies/bronx-gothic-review-okwui-okpokwasili.html | New York Childhoods of Pain and Beauty | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/movies/i-am-the-blues-review.html | Singing the Blues Down South | By Daniel M Gold | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/bronx-toddlers-homicides-olivia-micah-gee.html | Bronx Toddlers Deaths Are Ruled Homicides | By Marc Santora and Al Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/brooklyn-district-attorney-hopes-to-void-1997-murder-conviction.html | Brooklyn Prosecutors Hope to Void Murder Conviction From 1997 | By Alan Feuer | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/david-wildstein-george-washington-bridge.html | Christie Ally May Avoid Prison in Bridge Scandal | By Nick Corasaniti | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/development-weary-neighborhood-tries-to-block-a-new-luxury-tower.html | DevelopmentWeary Neighborhood Tries to Block a New Luxury Tower | By Charles V Bagli | TX 8-451-630 | 2017-12-01 |

| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/nypd-officer-miosotis-familia-funeral.html | Police Mourn Slain Officer as Do the Bronx Residents She Served | By Benjamin Mueller | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/ruben-wills-trial.html | Witness Says He Did Not Lead a Councilmans Charity | By Vivian Wang | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/special-education-services-vouchers.html | City Students  Not Getting Special Care Report Says | By Kate Taylor | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/donald-trump-jr.html | MiniDonalds Major Fail | By Frank Bruni | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/realestate/commercial/taiwan-taipei-skyscrapers.html | Taipeis Lonely Giant Is Getting Some Company | By Chris Horton | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/floyd-mayweather-conor-mcgregor-fight.html | MayweatherMcGregor Let the Hyping Begin | By Victor Mather | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/golf/us-womens-open-trump-bedminster.html | Women on Trumps Turf Tune Out Awkwardness | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/olympics-2024-2028-paris-los-angeles.html | Los Angeles And Paris Gain Olympic Favor | By Jer Longman | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/olympics/jim-bush-dead-ucla-track-coach.html | Jim Bush Outspoken UCLA Track Coach Dies at 90 | By Frank Litsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/tennis/wimbledon-djokovic-mannarino.html | Djokovic Criticizes Decision to Postpone Match but Wins Easily | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/tennis/wimbledon-venus-williams.html | An Ageless Wonder  Continues to Thrill | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/tennis/wimbledon-womens-quarterfinals.html | Transplant Sweeps In To Fill a British Void | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/theater/opening-skinners-box-review.html | Dont Cry Baby Monkeys | By Ben Brantley | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/boston-development-shadow-building-boom.html | Sweeping Changes  In City Protective Of Historic Spaces | By Katharine Q Seelye | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/marines-plane-crash.html | Answers Are Sought at Site of Marine Crash That Killed 16 Service Members | By Ellen Ann Fentress Richard PrezPea and Dave Philipps | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/politics/neil-welch-dead-fbi-abscam-kitty-genovese.html | Neil Welch 90 Led Abscam Sting Operation | By Sam Roberts | TX 8-451-630 | 2017-12-01 |

| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/politics/senate-republicans-health-bill.html | GOP Vows to Unveil New Health Care Bill | By Thomas Kaplan and Robert Pear | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/trump-congress-republicans.html | Republicans Hone the Art of Not Talking About Trump | By Matt Flegenheimer and Emmarie Huetteman | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/trump-russia-email-clinton.html | Emails Disclose Trump Sons Glee at Russian Offer | By Jo Becker Adam Goldman and Matt Apuzzo | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/asia/china-liu-xiaobo-nobel-peace-prize-cancer.html | In Dissidents Last Days Supporters Fight China for His Legacy | By Chris Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/asia/india-assam-state-rhinos.html | Floods Force Rhinos Toward Poachers | By Russell Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/eu-parliament-strasbourg-brexit.html | How Brexit Could Mean End to European Parliaments Traveling Circus | By Stephen Castle | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/north-korea-russia-migrants.html | Sent Abroad North Koreans Toil as Slaves | By Andrew Higgins | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/poland-bialowieza-forest-logging.html | A Battle for Europes Last Primeval Forest | By Joanna Berendt | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/uk-contaminated-blood-scandal-theresa-may.html | UK Orders New Inquiry Into TaintedBlood Cases | By Dan Bilefsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/middleeast/tillerson-qatar-mideast.html | Tillerson Tries His Hand At Shuttle Diplomacy | By Gardiner Harris | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/middleeast/world-health-organization-cholera-vaccine-yemen.html | UN to Scrap Cholera Vaccine Plan in Yemen | By Nick CummingBruce and Rick Gladstone | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/media/how-trump-jrs-transparency-erodes-trust-with-the-media.html | Transparency Of Tweets Risks Eroding Medias Trust | By Michael M Grynbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/nissan-uaw-mississippi-union.html | Autoworkers For Nissan In Mississippi Seek Union | By Noam Scheiber and Bill Vlasic | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/health/fda-medical-device-problems-rules.html | FDA Deal Eases Rule On Devices That Fail | By Sheila Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/donald-trump-jr-emails-russia.html | But His Emails | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/baseball/rob-manfred-all-star-game-news-conference.html | All Power to the State of the Game for Better or Worse | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/collusion-trump-russia-campaign.html | Collusion Conspiracy Heres What the Law Says | By Charlie Savage | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/russia-trump.html | Russia Story Refuses to Let The Page Turn | By Peter Baker and Maggie Haberman | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/charlie-gard-private-bill-immigration.html | Lawmakers Push to Give Ill Baby US Residency | By Emily Cochrane | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/natalia-veselnitskaya-donald-trump-jr-russian-lawyer.html | A Moscow Insider Trusted With Winning Cases | By Neil MacFarquhar and Andrew E Kramer | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/middleeast/saudi-arabia-girls-islam-physical-education.html | Fitness Classes for Saudi Arabias Girls | By Ben Hubbard | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/arts/television/whats-on-tv-wednesday-im-sorry-and-the-return-of-suits.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/opinion/israel-american-jews-benjamin-netanyahu.html | Israel to US Jews You Just Dont Matter | By Thomas L Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/opinion/mosul-iraq-syria-isis.html | The Challenges After Mosul | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/opinion/real-men-might-get-made-fun-of.html | Real Men Might Get Made Fun Of | By Lindy West | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/opinion/thoreau-canoe-rivers.html | Thoreaus  Distressing  Canoe Trip | By John Waldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/sports/baseball/all-star-game-robinson-cano.html | With Serious Implications Set Aside the AllStar Game Loosens Its Collar | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-13 | https://www.nytimes.com/2017/07/10/fashion/mens-style/ipod-nostalgia-baby-driver.html | Nostalgia for a Classic From a Few Years Ago | By Sridhar Pappu | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-13 | https://www.nytimes.com/2017/07/10/fashion/5-ways-to-smell-like-the-beach.html | Not at the Beach  But Wearing It | By Rachel Syme | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-13 | https://www.nytimes.com/2017/07/10/fashion/givenchy-clare-waight-keller-paris.html | Sultry but Equal in the New Givenchy Tease | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-13 | https://www.nytimes.com/2017/07/10/technology/personaltech/sharing-large-files-with-mail-drop.html | Attachments With Mail Drop | By J D Biersdorfer | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-13 | https://www.nytimes.com/2017/07/10/fashion/mens-style/new-york-mens-fashion-week-kickoff-review.html | Upstarts Kick Off a Week Filled With Hope | By Guy Trebay | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-13 | https://www.nytimes.com/2017/07/11/fashion/faherty-beach-wear-new-york-shopping.html | No Place for Men in Black | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-13 | https://www.nytimes.com/2017/07/11/style/alexa-amazon-echo.html | That Voice  That Brain That Glow | By Penelope Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-13 | https://www.nytimes.com/2017/07/11/style/mary-lee-great-white-shark-ocearch.html | Shes 4000 Pounds  Toothy and a Regular  In the Hamptons | By Valeriya Safronova | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-13 | https://www.nytimes.com/2017/07/11/technology/personaltech/checking-voice-mail-while-abroad.html | Checking Voice Mail From Abroad | By J D Biersdorfer | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/ilya-glazunov-painter-entranced-by-russias-past-dies-at-87.html | Ilya Glazunov Dies at 87 A Painter Who Extolled Russias Orthodox Past | By William Grimes | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/music/mura-masa-review.html | At 21 He Knows Love Is Uncontrollable | By Jon Pareles | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/music/sudan-archives-interview.html | She Didnt Like Her Name So Mom Gave Her a New One | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/television/hooten-and-the-lady-tv-review.html | Echoes Amid the GlobeTrotting Exploits | By Mike Hale | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/television/mike-and-the-mad-dog-tv-review.html | When Mike Met the Mad Dog | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/books/review-american-fire-monica-hesse.html | A Former Eden Gutted by Flames | By Jennifer Senior | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/13google.html | Google Wins French Case Avoiding 13 Billion Bill | By Micah Maidenberg and Aurelien Breeden | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/apple-china-data-center-cybersecurity.html | Apple Plans Data Center in China | By Paul Mozur Daisuke Wakabayashi and Nick Wingfield | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/dealbook/oscar-health-humana-insurance.html | Oscar Health and Humana Team Up in SmallFirm Venture | By Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/dealbook/rbs-fine-mortgage.html | RBS to Pay  55 Billion  Over Toxic Securities | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/energy-environment/mexico-energy-gas-oil.html | Oil Discoveries Suggest Mexicos Bet on Sector Is Paying Off | By Stanley Reed | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/walter-clayton-sec-speech.html | New SEC Chairman Pledges to Take Care of Ordinary Investors | By Matthew Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/yellen-federal-reserve-congress-economy.html | Inflation Lag May Hinder Rise in Rates Yellen Notes | By Binyamin Appelbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/climate/iceberg-antarctica-size.html | So Just How Big Is the Iceberg | By Daniel Victor | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/bode-new-york-fashion-week-mens.html | The Family Archivist | By Matthew Schneier | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/clothes-we-cant-believe-we-bought.html | Fashion Mistakes Ive Made a Few | By Bob Morris | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/colette-paris-sarah-andelman.html | Colette Paris Fashion Destination and Designer Hub Is to Close in December | By Elizabeth Paton and Vanessa Friedman | TX 8-451-630 | 2017-12-01 |

| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/elsa-cocktail-bar-brooklyn-cobble-hill-east-village.html | Elsa | By Brian Sloan | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/mens-style/hugo-boss-new-york-fashion-week-mens.html | Hugo Boss Enjoys the Summer Breeze | By Matthew Schneier | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/mens-style/raf-simons-todd-snyder-mens-fashion-week-parties.html | After the Runway the Parties | By Max Berlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/mens-style/raf-simons-todd-snyder-new-york-fashion-week-mens.html | Fashion With a Hometown Edge | By Guy Trebay | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/summer-shopping-hamptons-pop-ups.html | A Week of PopUps Sales and Other Shopping Events | By Alison S Cohn | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/health/autism-faces-genes-brain-development.html | Study Sees Autism Clues In How We Look at Faces | By Pam Belluck | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/health/fda-novartis-leukemia-gene-medicine.html | FDA Panel Urges New Living Drug To Fight Cancer | By Denise Grady | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/movies/japan-cuts-film-festival.html | From Hiroshima to Tule Lake | By Mike Hale | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/movies/quentin-tarantino-charles-manson-film.html | Tarantino Exploring Film on Manson Family | By Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/david-wildstein-bridgegate-sentenced.html | At Sentencing ExAlly of Christie Says I Willingly Drank the KoolAid | By Nick Corasaniti | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/ethical-culture-fieldston-school-principal.html | Accusations and Rancor at an Elite School as Its Longtime Principal Retires | By Kate Taylor | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/girl-scouts-homeless.html | Troop Born in Hardship Will Soon Be Bolstered | By Nikita Stewart | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/new-yorkers-look-for-summer-of-hell-source-and-find-cuomo.html | New Yorkers Asked About Summer of Hell Point to Cuomo as Contributing Source | By Jesse McKinley | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/science/film-clip-stored-in-dna.html | A Living Hard Drive That Can Copy Itself | By Gina Kolata | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/science/moon-express-landers.html | Plans for an Express Service Making Deliveries to the Moon and Places Beyond | By Kenneth Chang | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/basketball/the-two-men-who-make-money-from-the-nba-in-summer.html | Turning a Summer League Into a Las Vegas Franchise | By Kevin Draper | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/ice-cube-conor-mcgregor-floyd-mayweather-big3.html | Big3 League Moves Title Game for a Blockbuster Bout | By Victor Mather | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/soccer/pleas-to-end-offensive-chant-fall-on-deaf-ears-in-stands-at-gold-cup.html | Mexico Fans Disregard  Pleas to End  Crude Chant | By Filip Bondy | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/tennis/wimbledon-sam-querrey-beats-andy-murray.html | Injuries Win Big Against Top Seeds | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/technology/personaltech/best-luggage-for-the-frequent-traveler.html | Best Luggage for Frequent Travelers | By Damon Darlin | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/technology/personaltech/using-location-sharing-apps.html | When to Share Your Location by Smartphone | By Brian X Chen | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/technology/see-how-tech-companies-got-together-for-a-day-of-online-protest.html | FCC Plan Unites Tech In a Day Of Protest | By Cecilia Kang | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/technology/what-we-lose-when-the-world-moves-on-from-email.html | Whats Lost When We Move On  From Email | By Farhad Manjoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/theater/danny-boyle-cast-for-the-childrens-monologues-carnegie-hall.html | Childrens Monologues Features a Starry Cast | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/theater/uma-thurman-to-make-broadway-debut-in-the-parisian-woman.html | Uma Thurman to Star On Broadway This Fall | By Michael Paulson | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/theater/when-you-switch-up-on-a-broadway-star.html | Whats  A Show Without Its Star | By Ben Brantley and Jesse Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/mississippi-marine-transport-plane-crash.html | Marine Corps Transport Had Emergency at a High Altitude General Says | By Ellen Ann Fentress Richard PrezPea and Dave Philipps | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/campus-rape-betsy-devos-title-iv-education-trump-candice-jackson.html | A Review of Campus Rape Policy After Complaints by the Accused | By Erica L Green and Sheryl Gay Stolberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/christopher-wray-fbi-confirmation-hearing.html | FBI Nominee Backs Russia Inquiry and Pledges to Resist White House Pressure | By Adam Goldman and Michael S Schmidt | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/donald-trump-jr-opposition-research-foreign-power.html | Opposition Research Is Standard  Just Not From Hostile Nations | By Jonathan Martin | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/health-care-bill-senate.html | Senate Republicans Planning to Unveil New Health Bill Have No Votes to Spare | By Robert Pear and Thomas Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/republicans-health-care-senate-recess.html | A Short Recess And Long Faces | By Carl Hulse | TX 8-451-630 | 2017-12-01 |

| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/stories-of-foreign-election-influence-separate-and-not-equal.html | Election Influence  Separate and Unequal | By Linda Qiu | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/trump-campaign-and-adviser-are-sued-over-leaked-emails.html | Trump Campaign Is Sued Over Leaked Emails  Linked to the Russians | By Charlie Savage | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/trump-says-son-is-innocent-amid-reports-of-russia-meeting.html | Glare on Trump Family Turns Political Personal | By Mark Landler and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/south-carolina-police-chief-bank-robbery.html | Then a Police Chief Now a Robbery Suspect | By Richard Fausset | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/steve-scalise-icu-condition-update.html | Lawmaker Is Moved From ICU | By Liam Stack | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/americas/brazil-lula-da-silva-corruption.html | ExPresident  Of Brazil Gets Years in Prison | By Ernesto Londoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/asia/china-liu-xiaobo-health-condition.html | Condition of Chinese Laureate Worsens | By Austin Ramzy | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/asia/india-yogi-adityanath-bjp-modi.html | AntiMuslim Venom Fuels Rise to Power in India | By Ellen Barry and Suhasini Raj | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/asia/indonesia-sets-stage-for-crack-down-on-hard-line-islamist-groups.html | Decree Frees Indonesia To Curb Islamist Group | By Jon Emont | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/asia/japan-black-widow-trial-confession.html | Japan Agog Woman Says She Poisoned 4th Husband | By Russell Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/asia/mao-mountain-china-religion-environment.html | In China a Religious Revival Fuels Environmental Activism | By Javier C Hernndez | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/canada/whale-rescuer-killed-canada.html | Cut Free Whale Kills Its Rescuer | By Christopher Mele | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/europe/beating-death-of-american-bakari-henderson-in-greece.html | 9 Charged in Beating Death of American in Greece | By Niki Kitsantonis | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/europe/berlin-gold-coin-maple-leaf.html | 4 Arrested in Theft of Coin From Berlin Museum | By David Shimer | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/europe/euratom-brexit.html | Plan to Withdraw From European Nuclear Treaty Stirs Alarm in Britain | By Dan Bilefsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/europe/france-trump-visit-macron.html | French President Prepares to Welcome Trump an Unlikely Partner | By Adam Nossiter | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/europe/woody-allen-hamburg-femen-dylan.html | Activists Disrupt Woody Allen Concert | By Victor Homola | TX 8-451-630 | 2017-12-01 |

| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/world/middleeast/occupy-protester-robert-grodt-dies-in-syria.html | An Occupier Of Wall Street Dead in Syria | By Megan Specia | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/dealbook/martin-shkrelis-ex-mentor-testifies-about-his-bad-behavior.html | A Former Mentor Testifies That Shkreli Behaved Badly Lying Even to Him | By Stephanie Clifford | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/economy/flash-organizations-labor.html | The PopUp Employer | By Noam Scheiber | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/fat-freezing-helps-doctors-enhance-physiques-and-their-revenue.html | Fat Freezing Helps Doctors and Spas Enhance Their Revenue | By Ann Carrns | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/media/dana-canedy-times-editor-pulitzer-prizes.html | Former Times Senior Editor To Administer Pulitzer Prizes | By Sydney Ember | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/uber-drivers-class-action.html | Uber Drivers Inch Forward In Seeking Court Status | By David Streitfeld | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/insider/wimbledon-reporting-tradition-strawberries.html | Wimbledon and All Its Whimsy | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/new-york-city-rat-problem.html | With 32 Million Plan de Blasio Is Latest Mayor to Wage a Rat War | By J David Goodman | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/golf/major-win-leads-to-flurry-of-distractions-in-danielle-kangs-bid-for-another.html | First Major Win Leads to Flurry of Distractions in a Bid for a Second | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/tennis/wimbledon-roger-federer-shapes-up-as-man-to-beat-in-semifinals.html | Federer Continuing His Rebound Soars Into Semifinals as Favorite | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/arrest-missing-men-bucks-county.html | Man Is Held in Theft of Car Of One of Four Missing Men | By Matthew Haag and Christine Hauser | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/harvard-panel-suggests-ending-a-tradition-exclusive-clubs.html | A Harvard Panel Suggests An End to Exclusive Clubs | By Jess Bidgood | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/congress-sanctions-russia-trump.html | Sanctions to Punish Russia for Election Meddling Are Stalled Amid Capitol Infighting | By Julie Hirschfeld Davis and Matt Flegenheimer | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/republicans-tax-cuts-service-cuts-for-poor.html | Risky Mix Cutting Taxes For Rich and Aid for Poor | By Alan Rappeport | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/arts/television/whats-on-tv-thursday-hooten-the-lady-and-mike-and-the-mad-dog.html | Whats on Thursday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/bill-de-blasio-mta-subway.html | Help Save Transit And Be a Hero | By The Editorial Board | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/donald-trump-jr-cheat-sheet.html | A Donald Jr Cheat Sheet | By Gail Collins | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/for-profit-college-debt-lawsuit.html | States Stand Up to ForProfit Schools | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/kushner-donald-trump-jr-emails.html | All Roads  Now Lead  To Kushner | By Nicholas Kristof | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/millennial-labor-movement.html | We Need Our Fathers Unions | By Kashana Cauley | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/obamacare-collapsing-imploding-trumpcare.html | No Obamacare Isnt Imploding | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/the-trump-vision-for-america-abroad.html | The Trump Vision for America Abroad | By Gary D Cohn and H R McMaster | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-14 | https://www.nytimes.com/2017/07/10/fashion/mens-style/daniel-cormier-ufc-champ.html | Outside the Octagon | By Bee Shapiro | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-14 | https://www.nytimes.com/2017/07/10/fashion/mens-style/don-lemon-cnn-tonight.html | Achieving a CameraReady Look | By Bee Shapiro | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-14 | https://www.nytimes.com/2017/07/10/fashion/mens-style/google-we-wear-culture-amit-sood-anna-wintour.html | Learning the Fashion Code | By Steven Kurutz | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-14 | https://www.nytimes.com/2017/07/10/fashion/mens-style/untuckit-shirts-mens-wear.html | Wine in the Afternoon With the Untuckit Guy | By Alex Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-14 | https://www.nytimes.com/2017/07/11/fashion/mens-style/men-home-repair.html | The NotSoHandymen | By Sridhar Pappu | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-14 | https://www.nytimes.com/2017/07/11/fashion/mens-style/patek-philippe-pop-up-museum-midtown-manhattan.html | Patek Philippe for All | By Alex Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/arts/dance/bessies-dance-award-nominees-taylor-mac-ballet-theater.html | Dance Award Nominees | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/fashion/mens-style/brooklyn-tailors-suits-williamsburg.html | Custom Suits  At Accessible Prices | By John Ortved | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/fashion/mens-style/tucked-in-t-shirt-dad-look.html | Dressing Like Dad  Is Suddenly Stylish | By Max Berlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/movies/war-for-the-planet-of-the-apes-review.html | Humans No Cheer On the Apes | By AO Scott | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/theater/james-francos-play-cancelled.html | James Francos Lawyers Shut Down Satire Play | By Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/upshot/dont-assume-that-private-insurance-is-better-than-medicaid.html | Dont Assume  Medicaid  Is Inferior Form of Care | By Aaron E Carroll and Austin Frakt | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/12/arts/music/emin-agalarov-russian-pop-singer-trump.html | Unexpected Crossover For a Russian Pop Star | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/design/a-tangle-of-relationships-and-art.html | A Tangle of Relationships and Art | By Ted Loos | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/design/cool-heat-an-art-outlaw-who-still-simmers.html | The Cool Heat of an Art Outlaw | By Holland Cotter | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/design/mystical-symbolists-in-all-their-kitschy-glory.html | Symbolists Secrets and Spiritualism | By Jason Farago | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/design/out-of-town-galleries-arrive-bearing-art.html | OutofTown Galleries Arrive Bearing Gifts | By Roberta Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/music/kendrick-lamar-damn-tour-review.html | Modest Spectacle for Raps Superstar | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/music/kid-rock-for-senate-hints-but-dont-assume-anything.html | Kid Rock for Senate Its Complicated | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/television/emmy-awards-nominations.html | Season Of Change For Emmys | By John Koblin | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/television/netflix-friends-from-college-review.html | Good Characters Are Hard to Find | By James Poniewozik | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/automobiles/autoreviews/chevrolet-equinox-2018-general-motors.html | A Crossover That Will Make You Want to Buy a Round for the Engineers | By Tom Voelk | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/automobiles/wheels/cars-paddle-shifter-transmission.html | Paddle Shifters Shine on the Track but Baffle in the HOV Lane | By Stephen Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/books/review-black-tickets-jayne-anne-phillips.html | Young Women Caught in No Mans Land | By Dwight Garner | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/ayn-rand-business-politics-uber-kalanick.html | Tough Times For Disciples Of Ayn Rand | By James B Stewart | TX 8-451-630 | 2017-12-01 |

| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/london-aramco-ipo-new-york.html | London and New York Duke It Out For 2 Trillion Saudi Aramco Listing | By Stanley Reed and Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/toshiba-chip-western-digital.html | Toshiba Resumes Talks  To Sell Microchip Unit | By Jonathan Soble | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/william-mcnabb-chief-executive-of-fund-giant-vanguard-to-step-down.html | Vanguards Chief Is Set to Step Aside | By Landon Thomas Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/media/the-chicago-sun-times-edwin-eisendrath-chicago-federation-of-labor.html | Rival Publisher Is Denied in Its Bid To Control The Chicago SunTimes | By Sydney Ember | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/climate/greenhouse-gases-spike-noaa-global-warming.html | Greenhouse Gases Increase but Scientists at NOAA Say Its Complicated | By Lisa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/fashion/mens-style/don-winslow-home-tour-southern-california-ranch.html | The Gentlemans Office | By Steven Kurutz | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/fashion/mens-style/eric-underwood-royal-ballet-london.html | The American Star of the Royal Ballet | By Guy Trebay | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/health/keith-conners-dead-psychologist-adhd-diagnosing.html | Keith Conners 84 Aided ADHD Diagnoses | By Benedict Carey | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/almost-sunrise-review.html | Almost Sunrise | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/birthright-a-war-story.html | Birthright A War Story | By Helen T Verongos | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/blind-review-alec-baldwin-demi-moore.html | Blind | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/chasing-coral-review.html | Bearing Witness to the Death Aquatic | By Nicole Herrington | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/false-confessions-review-isabelle-huppert.html | Insolvent Gentleman Seeks Love | By Manohla Dargis | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/footnotes-review.html | Footnotes | By Jeannette Catsoulis | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/lady-macbeth-review.html | Victim or Villainess | By Manohla Dargis | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/limportant-cest-daimer-review.html | LImportant Cest dAimer | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |

| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/review-endless-poetry-alejandro-jodorowskys-surreal-self-portrait.html | Looking Back On Life And Art | By AO Scott | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/the-wrong-light-review.html | The Wrong Light | By Daniel M Gold | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/wish-upon-review.html | Wish Upon | By Jeannette Catsoulis | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/brooklyn-man-charged-with-murder-in-manhattan-rap-concert-shooting.html | Man Charged With Murder In Shooting At Rap Show | By James C McKinley Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/driver-in-deadly-times-square-crash-is-charged-with-murder.html | Driver in Deadly Times Square Crash Is Charged With Murder | By James C McKinley Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/expectant-mother-and-father-to-be-separated-by-cinder-block.html | An Expectant Mother and a FathertoBe Separated by Cinder Block | By Joseph Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/rockaways-beaches-hurricane-sandy.html | At 4 Billion Plan to Shelter Rockaways May Fall Short | By Luis FerrSadurn | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/sheldon-silver-bob-mcdonnell.html | New Take on Graft May Put ExSpeaker in Parade of Horribles | By Alan Feuer | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/sheldon-silver-conviction-overturned.html | For Sheldon Silver Its Another in a String of SmallNumber Victories | By Jim Dwyer | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/sheldon-silvers-conviction-is-overturned.html | Court Says Silver Merits New Trial | By Benjamin Weiser | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/liu-xiaobos-unflappable-optimism.html | Liu Xiaobos Unflappable Optimism | By Xiaorong Li | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/senate-health-care-bill-trumpcare.html | Even Worse New Senate Health Care Bill | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/trumpcare-mitch-mcconnell-taxes.html | The Cruelty And the Fraudulence | By Paul Krugman | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/soccer/chuck-blazer-central-figure-in-fifa-scandal-dies-at-72.html | Chuck Blazer Figure in Soccer Scandal Dies at 72 | By Jer Longman and Rebecca R Ruiz | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/soccer/premier-league-transfers-window.html | The Original Fake News | By Rory Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/tennis/underwear-wimbledon-dress-code.html | Knickers In a Twist Over a Hint Of Color | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/tennis/wimbledon-garbine-muguruza-conchita-martinez.html | Muguruza Sees Herself Among Tournaments Winners | By David Waldstein | TX 8-451-630 | 2017-12-01 |

| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/technology/uber-chief-executive-officer-travis-kalanick.html | Uber Offers  Brutal Job Applications  Flood In | By Mike Isaac | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/technology/uber-russia-yandex.html | Uber and Russian Rival Opt to Share Road | By Mike Isaac | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/theater/review-assassins-offers-a-national-anthem-for-killers.html | If Killers Had Their Own National Anthem | By Jesse Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/theater/true-right-review-new-ohio-theater.html | A Satirical Portrait of Sibling Rivalry | By Laura CollinsHughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/alaska-looks-at-a-nuclear-threat-and-shrugs-it-off.html | On the Threat Of an Attack Alaskans Shrug | By Kirk Johnson | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/bucks-county-missing-pennsylvania.html | Man Admits to Killings of 4 Missing Men in Pennsylvania Lawyer Says | By Jon Hurdle Richard PrezPea and Matthew Haag | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/cbo-trump-budget.html | Congressional Budget Office Picks Apart Trumps Economic Proposals | By Alan Rappeport | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/congress-campaign-funds-security-fec.html | Lawmakers Get OK to Bolster Security | By Nicholas Fandos | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/dhs-immigration-trump.html | SingleMinded at Homeland Security | By Ron Nixon | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/health-care-fraud.html | US Arrests 412 Saying They Bilked Health Aid | By Rebecca R Ruiz | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/senate-republican-health-care-bill.html | 2 Key Senators Are Not Swayed By Revised Bill | By Robert Pear and Thomas Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/yellen-fed-banking-regulation-senate.html | Fed Chief Cautious as Senators Ask About Regulations | By Binyamin Appelbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/trump-refugee-ban.html | Refugees Arrive in Arkansas Before the Door Shuts | By Miriam Jordan | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/watching/what-to-watch-tv-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/americas/venezuela-protests-green-cross-volunteer-medics.html | Volunteers on Front Line  Of Venezuelas Protests | By Megan Specia | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/asia/liu-xiaobo-china-human-rights.html | Prisoners Fate Reflects Fading Pressure on China Over Rights | By Chris Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/asia/liu-xiaobo-dead.html | Liu Xiaobo Dies at 61 Dissident Won Nobel While Jailed in China | By Chris Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/asia/visa-denials-afghan-girls-robotics-us.html | After Visa Denials Afghan Girls Can Attend Robotics Contest | By Niraj Chokshi | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/boris-nemtsov-putin-russia.html | Killers of Putin Foe Are Sentenced but Plotters Remain Unknown | By Ivan Nechepurenko | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/charlie-gard-uk.html | Court Weighs Parents Plea For Ill Baby | By Dan Bilefsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/cornwall-godolphin-arabian.html | Cornwalls Tale of a Stud Horse a Chapel and a Sheikh | By Stephen Castle | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/france-trump-visit-macron-bastille-day.html | In Paris Trump Stands by His Son and Praises Macron | By Maggie Haberman and Mark Landler | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/turkey-erdogan-failed-coup-mystery.html | Mysteries and Restrictions Remain a Year After a Failed Coup | By Patrick Kingsley | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/uk-theresa-may-offers-great-repeal-bill.html | British Premier Offers Great Repeal Bill for Exit From Europe | By Stephen Castle | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/vatican-cardinal-bertone-hospital.html | ExOfficials of VaticanRun Hospital Accused of Misusing Funds | By Jason Horowitz | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/middleeast/qatar-saudi-arabia-rex-tillerson.html | Qatar Feud Defies Efforts By Tillerson To Unite Gulf | By Gardiner Harris | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/interactive/2017/07/13/climate/climate-change-make-a-difference-quiz.html | If You Fix This You Fix a Big Piece of the Climate Puzzle | By Lisa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/california-bar-exam.html | California Court to Grant State Bar Hopefuls a Measure of Leniency | By Elizabeth Olson | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/goldman-sachs-david-solomon-dj-d-sol.html | At Goldman Hes a President At the Club Hes DJ DSol | By Kate Kelly | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/lula-brazil-ships.html | Brazils Shipyards Look for a Life Raft | By Dom Phillips | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/media/prince-estate-distribution-deal-rescinded.html | Judge Voids Deal Over Prince Catalog | By Ben Sisario | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/health/opioid-addiction-babies.html | Mom Is Part of the Cure for Tiny Opioid Victims | By Catherine Saint Louis | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/liu-xiaobo.html | The Spirit of Liu Xiaobo | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/basketball/knicks-hire-scott-perry-general-manager.html | Knicks Turn to Kings for General Manager Mills Will Be President | By Mike Vorkunov | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/golf/lexi-thompson-mother-cancer-us-womens-open.html | A Golfer and Her Mother Focus on Each Other | By Karen Crouse | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/soccer/sepp-blatter-praises-chuck-blazer.html | Kind Words From Blatter For Catalyst Of Downfall | By Rebecca R Ruiz | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/venus-williams-advances-wimbledon-final.html | Venus at 37 Defying Age and Skeptics | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/theater/hamlet-review-oscar-isaac-public-theater.html | Inside Hamlet | By Ben Brantley | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/upshot/revised-senate-bill-tries-to-win-votes-but-has-fewer-winners.html | Fewer Perks In Health Bill Tilting Right | By Margot SangerKatz | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/devos-college-sexual-assault.html | DeVos Says Education Dept Will Revisit ObamaEra Campus Sexual Assault Policies | By Sheryl Gay Stolberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/trump-russia-putin.html | On Meddling Agreeing  To Change the Subject | By Maggie Haberman and Mark Landler | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/americas/brazil-luiz-inacio-lula-da-silva-michel-temer-corruption-presidency.html | Political Rivals Face a Common Threat Brazils Rising Judiciary | By Ernesto Londoo and Shannon Sims | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Jason Farago Will Heinrich and Martha Schwendener | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/arts/television/whats-on-tv-friday-friends-from-college-and-chasing-coral.html | Whats on Friday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/insider/when-the-mother-of-an-opioid-dependent-newborn-hears-you-cant-have-your-baby.html | You Cant Have Your Baby | By Catherine Saint Louis | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/opinion/donald-trump-family-ethics.html | Moral Vacuum In the House Of Trump | By David Brooks | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/opinion/sheldon-silver-corruption-overturned.html | A Twist in the Sheldon Silver Saga | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/opinion/small-businesses-new-york-city.html | The Struggling Stores of New York | By Jen Rubin | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-15 | https://www.nytimes.com/2017/07/12/us/jack-shaheen-who-resisted-and-cataloged-stereotyping-of-arabs-dies-at-81.html | Jack Shaheen Scholar Who Fought Stereotyping Of Arabs Is Dead at 81 | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-15 | https://www.nytimes.com/2017/07/13/arts/dance/doug-varone-to-create-a-new-work-for-paul-taylors-dancers.html | Doug Varone to Create A Dance for Paul Taylor | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-15 | https://www.nytimes.com/2017/07/13/business/economy/labor-market-wages.html | If Workers Are Scarce Is It the Work or the Wages | By Patricia Cohen | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-15 | https://www.nytimes.com/2017/07/13/business/media/hollywood-china-box-office.html | Hollywoods Pitch to China | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-15 | https://www.nytimes.com/2017/07/13/nyregion/dollar-stores-thriving.html | Standing Out to Survive as Dollar Stores Multiply | By Winnie Hu and Emily Palmer | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-15 | https://www.nytimes.com/2017/07/13/style/meechy-monroe-dead-natural-hair-movement.html | Meechy Monroe 32 Star Of YouTube Hair Lessons | By Amisha Padnani | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/books/irina-ratushinskaya-soviet-dissident-and-writer-dies-at-63.html | Irina Ratushinskaya Soviet Dissident Poet And Novelist Dies at 63 | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/andy-serkis-apes-cgi.html | Vader Gollum Apes in Battle When Actors Enliven Effects | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/design/castello-di-rivoli-francesco-federico-cerruti.html | He Knew Phone Books and Great Art | By Scott Reyburn | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/beyonce-twins-photo.html | Beyonce Releases Photo of Her Twins | By Maya Salam and Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/review-handel-anthony-roth-costanzo-national-sawdust-aci-galatea-e-polifemo.html | Gender Proves Fluid in a Bathtub  Trois | By Anthony Tommasini | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/surround-sound-you-aint-heard-nothing-yet.html | New Ways for Sound to Surround | By Seth Colter Walls | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/television/preacher-season-2-review.html | Action and Gore but Smarts Too | By Mike Hale | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/television/viacom-poaches-tyler-perry-from-oprah-winfreys-network.html | Tyler Perry  Lands a Deal | By Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/television/walking-dead-stuntman-dies.html | The Walking Dead Stuntman Dies | By Niraj Chokshi | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/dealbook/china-debt-wanda-sunac.html | After Deal With Wanda Chinese Property Developer Faces More Debt Risk | By SuiLee Wee | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/dealbook/jpmorgan-and-citigroup-report-slow-trading-in-otherwise-strong-results.html | Slow Trading Fails to Dent Strong Results for Banks | By Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/economy/boise-idaho-noncompete-law.html | Hope to Work  For a Rival  Avoid Idaho | By Conor Dougherty | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/media/songkick-warner-concerts.html | Songkick Sells Name and ConcertRecommending Service | By Ben Sisario | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/media/while-some-cry-fake-spotify-sees-no-need-to-apologize.html | Fake Stars  On Spotify  The Reality  May Differ | By Ben Sisario | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/trans-pacific-partnership-trade-japan-china-globalization.html | 11 Nations Minus US Aim to Save Trade Deal | By Motoko Rich | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/insider/beyonce-twins-announcement.html | When Beyonce Delivers | By Maya Salam | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/corruption-convictions-sheldon-silver-dean-skelos.html | Silvers Reprieve Is Reminder That Change Rarely Comes Easily to Albany | By Jesse McKinley | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/cuomos-office-ordered-to-release-records-sought-by-times-on-graft-inquiry.html | Cuomos Office Is Ordered to Release Records Tied to a Graft Inquiry | By Sarah Maslin Nir | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/seabird-deaths-long-island.html | Elusive Seabirds Fall Off Course and Starving Mystifying Scientists | By Joe Trezza | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/rob-goldstone-russia-donald-trump-jr.html | The Scoop on Trump Jrs British Fixer | By Peter Jukes | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/sons-without-fathers.html | Of Sons Without Fathers | By Roger Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/baseball/pablo-sandoval-dropped-by-red-sox.html | Red Sox Pull the Plug on Sandoval A Pricey Player With Paltry Results | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/baseball/yankees-michael-pineda-facing-tommy-john-surgery.html | With Pinedas Year Most Likely Over Yanks Ponder Missed Chances | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/conor-mcgregor-floyd-mayweather-fight.html | McGregor and Mayweather Fling Taunts and a Touch of Honesty | By Corey Kilgannon | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/joe-smith-jr-boxer-laborer.html | Laborer by Trade Turns Champion in the Ring | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/john-mcenroe-tennis-career.html | 58 and Still Fussing | By Sarah Lyall | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/tennis/wimbledon-final-roger-federer-marin-cilic.html | Reinvigorated Federer Wins And Earns Shot at Record | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/theater/london-young-vic-theater-2017-18-season.html | Young Vic in London Unveils New Season | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/theater/the-three-musketeers-review.html | With a Sword and a Swagger Its Mademoiselle DArtagnan | By Elisabeth Vincentelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/darrow-bryan-dayton-tennessee-scopes-statues.html | To a Statue Outside The Court Objections | By Richard Fausset | TX 8-451-630 | 2017-12-01 |

| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/pennsylvania-bucks-county-cosmo-dinardo-sean-kratz.html | After 4 Lives Are Lost 2 Cousins Are Charged in Pennsylvania Killings | By Trip Gabriel Richard PrezPea and Matthew Haag | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/governors-oppose-senate-affordable-care-act-repeal.html | Governors Shun New Health Bill From Both Sides | By Jonathan Martin and Alexander Burns | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/house-democrats-california.html | Democrats Hoping to Retake the House Tiptoe Into Unlikely Places | By Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/putin-trump-conservatives.html | A Reverence for Putin  On the Right Provides  Cover for the President | By Jeremy W Peters | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/russian-american-lobbyist-meeting-trump.html | Soviet Veteran Says He Too Met Trump Jr | By Eileen Sullivan Kenneth P Vogel Adam Goldman and Jo Becker | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/trump-travel-ban-grandparents.html | Grandparents Among Those  Given a Travel Ban Reprieve | By Miriam Jordan | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/slime-eels-oregon.html | ChainReaction Accident With Minor Injuries Except for All Those Slime Eels | By Christopher Mele | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/back-in-afghan-hot-spot-us-marines-chase-diminished-goals.html | New Goal for Marines Back in Afghan Hot Spot | By Mujib Mashal | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/china-liu-xiaobo-censorship-internet.html | Evading  Censors  To Honor An Activist | By Javier C Hernndez | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/china-liu-xiaobo-nobel.html | A Political Prisoners Dying Words for His Wife Also Under Chinas Scrutiny | By Chris Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/hong-kong-court-pro-democracy-lawmakers.html | Ruling Threatens Hong Kongs Legal Freedoms | By Alan Wong | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/indonesia-aceh-caning.html | Indonesian Province May Move Canings Away From Public Eye | By Jon Emont | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/sonny-liew-singapore-charlie-chan-hock-chye.html | An Alternative History of Singapore Told Through a Comic Book | By Ian Johnson | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/europe/russia-diplomats-foreign-ministry-spies-expel.html | Russia Warns  It Could Expel  US Envoys Over Dispute | By Ivan Nechepurenko | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/middleeast/egypt-tourists-stabbed-hurghada-resort.html | Stabbings of Women at an Egyptian Resort Kill 2 Germans and Wound 4 Others | By Declan Walsh | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/middleeast/israel-attack-jerusalem.html | In Attack at Jerusalem Holy Site Israeli Police Officers and Assailants Are Killed | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/your-money/family-foundations-philanthropy.html | Learning to Bridge  A Generation Gap  In Philanthropy | By Joanne Kaufman | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/your-money/how-the-medicaid-debate-affects-long-term-care-insurance-decisions.html | How to Pay for Care in Old Age  If the Government Cant or Wont | By Ron Lieber | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/your-money/should-you-subscribe-to-a-mosquito-control-service.html | When to Subscribe to a Mosquito Control Service | By Ann Carrns | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/obituary-ray-phiri-dead-graceland-guitarist-stimela.html | Ray Phiri 70 South African Graceland Guitarist | By Jon Pareles | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/alfred-angelo-closes-wedding-dress.html | A Bridal Chain Closes Scrambling Ensues | By Micah Maidenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/columbia-settles-with-student-cast-as-a-rapist-in-mattress-art-project.html | Columbia Settles With Student Cast as a Rapist in Mattress Art | By Kate Taylor | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/rabbit-sunny-theft-shelter.html | Rabbit Fans Think Theyre Set to Catch A Rabbit Thief | By Andy Newman | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/sexual-assault-church-shelter-queens.html | 3 Men From Shelter Held in Sexual Assault on Woman Leaving Church | By Benjamin Mueller Vivian Wang and Sean Piccoli | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/couldnt-we-just-trade-presidents.html | Couldnt We Just Trade Presidents | By Gail Collins | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/liu-xiaobo-and-the-decline-of-china.html | Liu Xiaobo  And Chinas Decline | By Bret Stephens | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/mr-trump-the-climate-change-loner.html | Mr Trump the Climate Change Loner | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/the-government-is-now-the-yellowstone-grizzlys-biggest-threat.html | Dooming Yellowstones Grizzlies | By Thomas McNamee | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/we-have-police-videos-now-what.html | We Have Police Videos Now What | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/baseball/new-york-yankees-boston-red-sox-score-5-4-aroldis-chapman.html | Chapman Lifts Red Sox by Walking In Winning Run | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/golf/trump-us-womens-open.html | A Presidential Air With a Gust of Commotion | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/tennis/marin-cilic-roger-federer-wimbledon.html | In Mens Final MildMannered Cilic Will Face a Juggernaut | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/trump-media-reporters.html | A President Who Peddles Bluster Quietly Revives His Banter | By Mark Landler and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/ty-cobb-trump-legal-team.html | Trump Expands Legal Team Amid Concerns | By Glenn Thrush | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/americas/brazil-lula-da-silva.html | Why Uprooting Corruption Has Thrown Brazils Political System Into Upheaval | By Max Fisher and Amanda Taub | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/isis-afghanistan-leader-abu-sayed.html | ISIS Leader Killed US Says | By Michael R Gordon | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/arts/television/whats-on-tv-saturday-big-little-lies-and-in-the-name-of-love.html | Whats on Saturday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/sports/baseball/new-york-mets-colorado-rockies-score-14-2.html | With Future on the Line Mets Play With Resolve | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/upshot/a-legislative-easter-egg-hunt-in-the-health-bill.html | Legislative Tweaks That Aim to Please | By Margot SangerKatz | TX 8-451-630 | 2017-12-01 |
| 2017-07-06 | 2017-07-16 | https://www.nytimes.com/2017/07/06/upshot/the-word-choices-that-explain-why-jane-austen-endures.html | Style and Substance | By Kathleen A Flynn and Josh Katz | TX 8-451-630 | 2017-12-01 |
| 2017-07-07 | 2017-07-16 | https://www.nytimes.com/2017/07/books/review/angie-thomas-writing-tips.html | On Diversity in Publishing a Young Star Warns Get It Right | By Gregory Cowles | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-16 | https://www.nytimes.com/2017/07/10/books/review/jane-austen-the-secret-radical-helena-kelly.html | You Dont Know Jane | By John Sutherland | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-16 | https://www.nytimes.com/2017/07/10/books/review/understanding-poetry-is-more-straightforward-than-you-think.html | Pick a Word Any Word | By Matthew Zapruder | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-16 | https://www.nytimes.com/2017/07/10/travel/meet-your-next-travel-agent-diy-artificial-intelligence.html | Meet Your Next Travel Agent | By Elaine Glusac | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/books/review/jane-smiley-on-jane-austen-legacy-roots.html | Portraits of a Lady | By Jane Smiley | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/fashion/louis-vuitton-smart-watch.html | The Interface of Technology and Style | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/magazine/how-do-we-contend-with-trumps-defiance-of-norms.html | Ground Rules | By Emily Bazelon | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/magazine/my-grandmothers-shroud.html | My Grandmothers Shroud | By Teju Cole | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/magazine/washington-dc-politics-trump-this-town-melts-down.html | This Town Melts Down | By Mark Leibovich | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/nyregion/a-brooklyn-film-school-where-the-digital-revolution-didnt-happen.html | Film School for the Analog Crowd | By Elisa Mala | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/t-magazine/rosita-missoni-garden-home.html | Summer Entertaining In the Missoni Garden Ingredients for Lunch and a Happy Life | By Laura Rysman | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/theater/from-this-is-us-to-the-cake-bekah-brunstetter-has-a-full-plate.html | Let Them Eat Cake Not So Simple | By Robert Ito | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/travel/how-to-drink-well-on-the-road.html | Resources for Drinking Well | By Sarah Amandolare | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/travel/north-dakota-badlands-fossils-dinosaurs-prehistoric-public-digs.html | Dinosaur Digging | By Hillary Richard | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/dance/joyce-theater-ballet-festival-showcases-contemporary-choreographers.html | Dance Festival Features New Generation | By Gia Kourlas | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/design/experience-the-muppets-and-more-at-the-museum-of-the-moving-image.html | Art Muppets and More Jim Hensons World | By Roberta Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/music/national-youth-orchestras-bring-friendly-competition-to-new-york.html | Classical Young Players At Carnegie Hall | By Corinna da FonsecaWollheim | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/music/omb-peezy-sobxrbe-g-perico-webster-hall.html | Pop Rap Stances From All Over | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/television/keegan-michael-key-friends-from-college.html | Baring His Soul And Other Parts | By Dave Itzkoff | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/television/presenting-princess-shaw-from-unknown-singer-to-youtube-star.html | Television The Singing  Princess | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/books/review/jane-austen-at-home-lucy-worsley.html | Janes Addictions | By Amy Bloom | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/books/review/scandinavians-robert-ferguson.html | True North | By Lisa Abend | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/books/review/summer-ya-escapes-from-sarah-dessen-andrew-mccarthy-and-more.html | Summer YA Escape Artists | By Catherine Hong | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/fashion/weddings/fabulous-wedding-eloping.html | Want a Fabulous Wedding Consider Eloping | By Brooke Lea Foster | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/magazine/a-small-town-police-officers-war-on-drugs.html | You Know Why Im Here | By Benjamin Rachlin | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/magazine/jenny-slate-hates-being-oversimplified.html | Jenny Slate Hates Being Oversimplified | Interview by Ana Marie Cox | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/magazine/when-a-patients-mom-is-slipping-her-daughter-prozac.html | When a Patients Mom Is Slipping Her Daughter Prozac | By Kwame Anthony Appiah | TX 8-451-630 | 2017-12-01 |

| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/movies/dunkirk-christopher-nolan-interview.html | A Christopher Nolan Movie First History | By Cara Buckley | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/movies/revisiting-mario-bava-master-of-italian-horror-at-the-quad-cinema.html | Film Lurid Horror Italian Style | By Andy Webster | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/nyregion/ms-13-murders-long-island.html | Gang Murders in the Suburbs | By Liz Robbins and Nadia T Rodriguez | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/realestate/real-estate-in-the-bahamas.html | A ThreeStory Villa in a Gated Community | By Vivian Marino | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/realestate/sag-harbor-ny-celebrities-and-small-town-aura.html | Where Librarians Are as Beloved as Rock Stars | By Jan Benzel | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/sports/basketball/jackson-vroman-death.html | An Exciting Life With a Lonely End | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/style/rob-goldstone-russia-trump.html | A Trump Intermediary and Facebook Fan | By Valeriya Safronova | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/theater/a-parallelogram-bruce-norriss-time-shifting-play-at-second-stage.html | Theater A Whiff Of Yesterday | By Laura CollinsHughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/theater/listening-to-the-best-and-worst-of-broadway.html | Pressing Play on a Year of Musicals | By Jesse Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/travel/barcelona-antoni-guadi-architecture-food-drink-budget-travel.html | Getting to Know Gaud From Park to Palace | By Lucas Peterson | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/travel/chef-nobu-matsuhisa-restaurants-dining.html | Why Matsuhisa And De Niro Open Their Nobu Hotels | By Elaine Glusac | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/travel/sifnos-greece-alexander-chee-islands-summer.html | On an Island Sketchbook in Hand | By Alexander Chee | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/arts/dance/from-three-ballet-companies-bolshoi-paris-opera-new-york-city-ballet-three-facets-of-balanchines-jewels.html | 3 Companies 3 Glittering Facets | By Marina Harss | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/arts/music/morton-subotnick-the-electronic-music-that-torn-wolfe-and-the-kennedys-frugged-to.html | A New New Music Frugging Optional | By William Robin | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/arts/music/rising-storm-calm-before.html | Cult Following My Dads Band Nailed It | By Finn Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/arts/television/david-lynch-weaves-film-history-into-twin-peaks-the-return.html | Past and Present Meet In Todays Twin Peaks | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/books/review/jane-austen-death-has-no-dominion.html | Death and the Maiden | By Radhika Jones | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/books/review/whimsical-new-picture-books-wordplay.html | Watch Your Language | By Jon Agee | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/fashion/city-hall-weddings-social-qs.html | Wedding Disinvitation | By Philip Galanes | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/fashion/southampton-animal-shelter-foundation-broadway-barks-guild-hall-benefit-parties.html | FourLegged  Causes | By Denny Lee | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/magazine/letter-of-recommendation-detroit-techno.html | Detroit Techno | By Shuja Haider | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/magazine/the-surprising-elegance-of-braised-beef-tongue.html | One Fine Piece of Meat | By Gabrielle Hamilton | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/movies/lady-macbeth-florence-pugh-william-oldroyd-interview.html | Killing the Bonnet Drama | By Cara Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/atlantic-surf-clam-edible-collectible.html | Edible and Collectible | By Dave Taft | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/how-nadia-boujarwah-fashion-entrepreneur-spends-her-sundays.html | Fitness Food Friends and a Little Fashion | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/instagram-dogs.html | Pupfluencers Strike a Pose | By Andy Newman | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/paramount-kaufman-astoria.html | Celluloid History Close Up | By Corey Kilgannon | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/red-hook-formula-e-electric-car-race.html | The Future of Racing Plugs Into Red Hook | By John Florio and Ouisie Shapiro | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/summer-reads-new-york-city.html | Set in New York Fit for the Hammock | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/veterans-swimming-john-jay.html | Immersion Therapy at the Pool | By Lindsay Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/opinion/robert-mueller-enron-russia-investigation.html | What Enron Taught Robert Mueller | By Jesse Eisinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/opinion/sunday/emmys-cliffhangers-are-ruining-the-golden-age-of-tv.html | The Golden Age of TV Is Hanging On a Cliff | By Elissa Bassist | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/realestate/a-house-near-the-beach-with-room-for-friends.html | A House Near the Beach With Room for Friends | By Joyce Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/sports/tennis/wimbledon-virginia-wade.html | The Day Virginia Wade Saw The Omens and Won a Title | By Cindy Shmerler | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/travel/pajamas-sleepwear-hotel-trend.html | At Hotels Pajamas Are Becoming the New Bathrobes | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/13/us/marines-crash-victims.html | Marine Crash Victims Young Fathers a Humming Sergeant a Proud Texan | By Alan Blinder and Dave Philipps | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/arts/television/ozark-netflix-jason-bateman-laura-linney.html | They All Have Secrets | By Jeremy Egner | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/joan-aiken-jane-austen-spinoffs.html | Austen Continued | By Lizzie Skurnick | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/julie-klam-stars-in-our-eyes.html | StarStruck | By John Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/mightier-than-the-sword-kj-parker-science-fiction-and-more.html | Otherworldly  Science Fiction and Fantasy | By N K Jemisin | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/new-novels-depict-valiant-women-of-old-america.html | The Shortlist  American Heroines | By Jean Zimmerman | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/song-from-somewhere-else-af-harrold-apprentice-witch-james-nicol.html | New Worlds and Old | By Jonathan Auxier | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/big-pharma-spends-on-share-buybacks-but-rd-not-so-much.html | When Big Pharma Spends Research Isnt No 1 | By Gretchen Morgenson | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/erika-nardini-barstool-sports-value-of-leading-10-percent-players.html | The Value of 10 Percent Players | By Adam Bryant | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/a-possible-alternative-to-stocks-and-bonds-commodities.html | A Possible Alternative to Stocks and Bonds Commodities | By Conrad De Aenlle | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/aiming-to-do-good-not-just-well.html | Aiming to Do Good Not Just Well | By Tim Gray | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/if-tech-execs-act-like-spoiled-brats-should-we-spank-them.html | When an Executive Acts Like a Spoiled Brat | By John Schwartz | TX 8-451-630 | 2017-12-01 |

| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/lower-fees-are-great-if-you-actually-get-them.html | Nice Rate if You Can Get It | By Mp Dunleavey | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/real-estate-investment-malls.html | Investing in Malls Despite Store Closings | By Norm Alster | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/summer-beach-reading-the-personal-finance-edition.html | Summer Beach Reading The Personal Finance Edition | By Paul B Brown | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/the-stock-market-is-believing-the-fed-for-now.html | The Market Is Watching the Fed | By Conrad De Aenlle | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/ways-of-winning-in-a-bull-market.html | Ways of Winning in a Bull Market | By Tim Gray | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/when-the-trump-agenda-loses-steam-muni-bonds-gain-momentum.html | When the Trump Agenda Stalls Muni Bonds Surge | By Paul J Lim | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/smallbusiness/millennials-social-sports-kickball.html | Sports Teams Focused on Camaraderie Not Competition | By Jim Rendon | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/fashion/melania-trump-brigitte-macron-paris.html | Colors of Friendship | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/fashion/mens-style/the-men-who-join-the-fashion-circus.html | Members of the Fashion Circus | By Guy Trebay | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/fashion/mens-style/willy-chavarria-nyfwm-fashion-week.html | A Defiant Comeback | By Guy Trebay | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/fashion/weddings/two-different-cultures-one-modern-marriage.html | Two Different Cultures One Modern Marriage | By Linda Marx | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/jobs/a-office-built-around-hip-hop.html | An Office Built Around HipHop | As told to Patricia R Olsen | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/magazine/from-the-king.html | From the King | By Nick Makoha | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/magazine/how-to-draw-blood.html | How to Draw Blood | By Malia Wollan | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/magazine/judge-john-hodgman-rules-on-how-to-eat-ravioli.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/magazine/new-sentences-from-you-dont-have-to-say-you-love-me-by-sherman-alexie.html | New Sentences From You Dont Have to Say You Love Me by Sherman Alexie | By Sam Anderson | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/movies/regina-hall-on-a-girls-trip-where-things-go-wrong.html | Regina Hall on a Girls Trip Gone Wrong | By Tamara Best | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/nyregion/gus-trowbridge-dead-manhattan-country-school.html | Gus Trowbridge Innovative Educator Dies at 82 | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/opinion/donald-trump-women-reproductive-rights.html | The Playboy President and Womens Health | By Michelle Goldberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/opinion/sunday/alzheimers-cure-south-america.html | An Ancient Cure for Alzheimers | By Pagan Kennedy | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/opinion/sunday/if-i-dont-report-my-workout-did-it-even-happen.html | My Adventures in Accountability | By Mary Laura Philpott | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/a-palladian-villa-in-italy-listed-for-45-million.html | A Short Hop From Venice an Actual Palladian Villa | By Julie Lasky | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/hamptons-homes-with-indoor-outdoor-living.html | Inside and Out | By Marcelle Sussman Fischler | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/how-to-protect-your-house-when-youre-on-vacation.html | Safe at Home Even When You Are Out | By Ronda Kaysen | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/making-the-most-of-a-hamptons-rental-home.html | Making the Most of a Hamptons Rental Home | By Kim Velsey | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/the-best-neighborhoods-for-new-york-night-workers.html | Best Neighborhoods for Night Workers | By Michael Kolomatsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/the-north-fork-of-long-island-is-now-nofo.html | The North Fork Has a New Name NoFo | By Warren Strugatch | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/sports/baseball/corey-dickerson-and-rays-have-a-place-among-the-als-elite.html | Breakout Season for Tampa Bay | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/sports/max-fennell-new-york-city-triathlon.html | To This Triathlete Competition Comes With a Chance to Make a Difference | By Malika Andrews | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/style/how-to-stop-breaking-up-modern-love.html | Overcoming a Habit of Breaking Up | By Matthew Sullivan | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/travel/croatia-popular-vacation-destination-for-americans.html | Croatia Beckons | By Shivani Vora | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/travel/paco-tapas-bristol-england-restaurant-review.html | Adding Refinement and Texture to the Basics of Tapas | By Ratha Tep | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/upshot/how-universal-college-admission-tests-help-low-income-students.html | Make Everyone Take the SAT or ACT And Make It Free | By Susan Dynarski | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/world/europe/jean-jacques-susini-algeria-independence.html | JeanJacques Susini 83 RightWing Extremist in Algeria | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/your-money/you-dont-have-to-be-college-bound-to-take-a-gap-year.html | Taking a Gap Year Later in the Game | By Mark Miller | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/when-is-speech-violence.html | When Is Speech Violence | By Lisa Feldman Barrett | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/business/chinese-finance-meetings-meager-results-reflect-nations-dilemmas.html | Chinese Financial Meeting Yields Meager Results | By Keith Bradsher | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/business/lawyers-addiction-mental-health.html | The Lawyer the Addict | By Eilene Zimmerman | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/fashion/bill-maher-fran-lebowitz-table-for-three-trump.html | Comedy Cuts Deep | By Philip Galanes | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/fashion/colette-closing-marc-newson-alber-elbaz.html | At Colette Bittersweet Memories | By Elizabeth Paton and Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/health/senate-health-care-obamacare.html | Republican Health Bill Stirs Fear of a Return to Junk Insurance | By Reed Abelson | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/insider/charting-literary-greatness-with-jane-austen.html | Charting Jane Austens Greatness | By Kathleen A Flynn | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/i-got-the-wrong-drug-and-a-2500-band-aid.html | I Got the Wrong Drug And 2500 | By Josh Max | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/art-spiegelman-a-lesson-from-the-resistance.html | Art Spiegelman A Lesson From the Resistance | By Art Spiegelman | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/bridge-schools-liberia.html | A Solution When a Nations Schools Fail | By Nicholas Kristof | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/dont-let-our-democracy-collapse.html | Dont Let Our Democracy Collapse | By Richard L Hasen | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/forcing-banks-to-fight-fair.html | Forcing Banks to Fight Fair | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/game-of-trump.html | Game Of Trump | By Maureen Dowd | TX 8-451-630 | 2017-12-01 |

| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/jane-austen-wasnt-shy.html | Jane Austen Wasnt Shy | By Devoney Looser | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/latin-america-murder-homicide.html | A Place Too Used to Death | By Alejandra Snchez Inzunza and Jos Luis Pardo Veiras | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/medicare-for-all-isnt-sounding-so-crazy-anymore.html | Democrats Big Idea | By Suzy Khimm | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/no-one-cares-about-russia-in-the-world-breitbart-made.html | The World Through BreitbartVision | By Joshua Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/please-prove-youre-not-a-robot.html | Please Prove Youre Not a Robot | By Tim Wu | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/pope-francis-next-act.html | Pope Francis Next Act | By Ross Douthat | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/russia-isnt-delivering-for-donald-trump.html | Russia Isnt Delivering for Mr Trump | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/six-long-months-of-president-trump.html | Six Long Months of President Trump | By Frank Bruni | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/texas-cracks-down-on-the-market-for-jailhouse-snitches.html | A Crackdown on the Market for Snitches | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/realestate/when-a-your-renovation-damages-a-neighbors-apartment.html | When Repairs May Have Damaged Another Apartment Who Pays | By Ronda Kaysen | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/basketball/nba-hopefuls-scar-tells-a-tale-of-determination.html | Hopefuls Scar Tells a Story of Resolve | By Malika Andrews | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/golf/korda-sisters-share-a-bond-if-not-a-room-at-the-us-womens-open.html | Sharing a Bond but Not a Room | By Malika Andrews | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/mike-tirico-olympics-nbc-korea-race.html | High Profile but He Would Really Like to Lie Low | By Juliet Macur | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/tennis/wimbledon-girls-final-claire-liu-annli.html | American Claims Junior Singles Title and Ends a Long Dry Spell | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/tennis/wimbledon-venus-williams-garbine-muguruza.html | Muguruza Prevails Over a Stylistic Forebear | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/politics/bernie-sanders-jane-sanders-investigation-burlington-college.html | Sanders Loses Some Luster Amid Inquiry Into Wife | By Yamiche Alcindor | TX 8-451-630 | 2017-12-01 |

| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/politics/former-fbi-director-james-comey-book.html | Comey Is Writing a Book and Publishers Are Eager to Pay Big Money for It | By Alexandra Alter | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/politics/marijuana-laws-state-federal.html | States Keep Saying Yes to Marijuana Now Theres an Attorney General Saying No | By Avantika Chilkoti | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/politics/trump-campaign-legal-fees.html | Legal Fees Are Doubled For Trumps Campaign | By Kenneth P Vogel and Rachel Shorey | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/trump-governors-diplomatic-missions.html | Governors See A Trump Void And Go Global | By Alexander Burns | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/africa/dag-hammarskjold-united-nations-mohamed-chande-othman.html | Seeking Clues in UN Mystery | By Alan Cowell and Rick Gladstone | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/americas/brazil-slaves-unesco-world-heritage-site.html | Slave Gateway Named World Heritage Site | By Ernesto Londoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/asia/at-a-luxury-complex-in-india-the-maids-and-the-madams-go-to-war.html | Maids Dispute in India Erupts Into Class War | By Suhasini Raj and Ellen Barry | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/asia/china-tomb-robbing-qin-dynasty.html | Tomb Robbing Makes Comeback in China | By Amy Qin | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/asia/liu-xiaobo-cremation-china.html | Ashes of Nobel Laureate Are Spread in Sea in China | By Chris Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/asia/pakistan-muhammad-nawaz-sharif-panama-papers.html | Pakistan Opposition Hopes for Prime Ministers Ouster Over Corruption Case | By Salman Masood | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/europe/muslim-brotherhood-qatar-egypt-turkey-saudi-arabia.html | Decimated Muslim Brotherhood Still Inspires Fear Its Members Wonder Why | By Patrick Kingsley | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/europe/rinat-akhmetshin-donald-trump-jr-natalia-veselnitskaya.html | In the Room A Practitioner In Dark Arts | By Andrew Higgins and Andrew E Kramer | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/europe/ukraine-paul-manafort-viktor-yanukovych.html | Manafort Accounts Reflect  Murky Politics in Ukraine | By Andrew E Kramer | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/middleeast/iran-iraq-iranian-power.html | Iran Dominates in Iraq After US Opened Door | By Tim Arango | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/baseball/new-york-yankees-boston-red-sox-score.html | Desperately Seeking a Win the Yankees Find One in the 16th Inning | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/baseball/yankees-red-sox-aroldis-chapman.html | In First Year of a Lucrative Contract Chapman Is Showing Warning Signs | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/baseball/yoenis-cespedes-new-york-mets-colorado-rockies-score.html | Good News for the Mets After Cespedess Tumble | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/golf/feng-shanshan-us-womens-open.html | Leader Is One of the Few Constants on a Chaotic Day in New Jersey | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/mccains-surgery-will-delay-senate-votes-on-health-care-bill.html | McCain Out Senate Puts Off Health Care Votes | By Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/politics/governors-health-care-plan-senate.html | Governors Give a Cold Reception to Officials Promoting a Health Care Overhaul | By Jonathan Martin and Alexander Burns | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/arts/television/whats-on-tv-sunday-game-of-thrones-and-remember-me.html | Whats on Sunday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/nyregion/cardinals-catholicism-same-sex-attraction-gay.html | Two Paths of Catholicism Split by a River | By Sharon Otterman | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | Compiled by C J Hughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-17 | https://www.nytimes.com/2017/07/10/nyregion/metropolitan-diary-a-timely-encounter.html | A Timely Encounter | By Phoebe Prioleau | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-17 | https://www.nytimes.com/2017/07/11/nyregion/metropolitan-diary-more-than-one-way-out.html | More Than One Way Out | By Julia Rosenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-17 | https://www.nytimes.com/2017/07/12/nyregion/metropolitan-diary-murky-puddle-and-a-muddled-mind.html | Murky Puddle and a Muddled Mind | By Alvina Lai | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-17 | https://www.nytimes.com/2017/07/14/nyregion/metropolitan-diary-love-rides-the-a-train.html | Love Rides the A Train | By Lisa Farrell | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-17 | https://www.nytimes.com/2017/07/14/arts/design/oops-a-museum-selfie-gone-wrong-causes-200000-in-damage.html | A Gallery Selfie Causes 200000 in Damage | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-15 | 2017-07-17 | https://www.nytimes.com/2017/07/15/business/media/disney-epcot-theme-parks.html | Disney Plans to Invest  In a Magical Makeover For an Outdated Epcot | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/design/asylum-refugees-artists-.html | Using Art to Confront Migrancy | By Nina Siegal | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/music/a-dazzling-chinese-singers-riveting-song-cycle.html | Holding the Stage Like a Singing Shaman | By Anthony Tommasini | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/music/dmx-pleads-not-guilty-to-tax-fraud.html | DMX Pleads Not Guilty To Federal Tax Fraud | By Peter Libbey | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/planet-of-the-apes-arrives-to-ho-hum-ticket-sales.html | HoHum Sales for a Familiar Franchise | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/television/doctor-who-jodie-whittaker-bbc.html | Doctor Who Casts First Female Lead | By Andrew R Chow | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/television/review-loaded-and-the-amusing-pitfalls-of-sudden-wealth.html | A Sudden Windfall Its Time to Get Even | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/books/mario-livio-why-what-makes-us-curious.html | Ruminations on the Inquiring Mind | By John Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/behind-the-velvet-ropes-of-facebooks-private-groups.html | Bees Pot Going Behind  Velvet Ropes  At Facebook | By Kevin Roose | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/dealbook/josh-brown-ritholtz-wealth-management.html | Tiny Shop Up Front Back Office Is Immense | By Landon Thomas Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/media/gillette-razors-marketing-mistakes.html | Welcome to Manhood Gillette Told the Woman 50 | By Sapna Maheshwari | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/health/john-mccain-blood-clot-recovery.html | McCains Blood Clot Surgery May Be More Serious Than Thought Experts Say | By Denise Grady and Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/movies/andy-serkis-war-planet-apes-ending.html | A Chimps Alter Ego On a Pivotal Scene | By Roslyn Sulcas | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/movies/queen-biopic-will-happen-band-says.html | Queen Biopic Is On According to Band | By Andrew R Chow | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/a-brooklyn-murders-decades-old-origins-in-rural-china.html | From Rural China to Sunset Park a DecadesOld Feud Ends in Murder | By Alan Feuer and Jeffrey E Singer | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/a-photographer-and-his-subject-reconnect-38-years-later.html | A Photographer and His Subject Reconnect 38 Years Later | By David Gonzalez | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/cup-and-saucer-closing-diners.html | Another Classic Diner Turns Off the Grill a Victim of Rising Rents | By Remy Tumin | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/saving-swimmers-well-into-senior-years.html | Lifeguards for Life Or as Long as Possible | By Corey Kilgannon | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/scaffolding-on-harlem-corner-making-eyes-sore-for-at-least-17-years.html | An Eyesore for 17 Years in Harlem | By Winnie Hu | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/baseball/new-york-mets-colorado-rockies.html | Mets Return to Sunday Doldrums With Loss to Rockies | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/baseball/new-york-yankees-boston-red-sox.html | Yankees LongAwaited Winning Streak Has a Very Rapid Demise | By Billy Witz | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/bob-wolff-dead-sports-broadcaster.html | Bob Wolff Sports Broadcaster Dies at 96 78Year Career Included 56 Perfect Game | By Richard Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/football/nfl-concussion-settlement-lawyers.html | Fear of Preying  On ExAthletes  Owed by NFL | By Ken Belson | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/golf/hootie-johnson-dies-augusta-national-golf-club.html | Hootie Johnson 86 Fought Admission of Women at Masters Site | By Richard Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/golf/in-golfs-birthplace-an-effort-to-keep-the-game-alive.html | Keeping Golf Alive in Its Birthplace | Photographs and Text by Kieran Dodds | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/tennis/wimbledon-final-marin-cilic-blister-roger-federer.html | Wimbledon Ends With a Whimper of Pain | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/tennis/wimbledon-roger-federer-marin-cilic.html | Eighth Title Leaves Federer 35 Alone Atop Mens List | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/tennis/wimbledon-royal-box.html | Inside the Royal Box Athletes Actors and Aristocrats | By Ben Rothenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/theater/hi-hitler-review.html | Growing Up In an Antic  Household | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/theater/martin-denton-martin-denton-review.html | Consumed by Off Broadway | By Elisabeth Vincentelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/arizona-flash-floods-kills.html | Flash Floods in Arizona Kill at Least Nine | By Jonah Engel Bromwich | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/life-on-parole.html | Shes His Rock but on Parole He Cant See Her | By Shaila Dewan | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/maryam-mirzakhani-dead.html | Maryam Mirzakhani 40 Only Woman To Win the Nobel Prize of Mathematics | By Kenneth Chang | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/politics/trump-twitter-russia.html | Trump Goes on Attack  As Scandal Takes a Toll | By Mark Landler | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/puerto-rico-lares.html | An Exodus From a Historic Puerto Rican Town | By Frances Robles | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/americas/honduras-rain-fish-yoro.html | Every Year the Sky Rains Fish Explanations Vary | By Kirk Semple | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/asia/amarnath-pilgrims-bus-crash-kashmir.html | Kashmir Bus Crash Kills at Least 17 Pilgrims | By Hari Kumar | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/asia/china-fire-jiangsu-province.html | Arson Is Suspected in Fire That Killed  At Least 22 in Workers Dorm in China | By Chris Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/asia/china-women-communist-party.html | China Is Preparing For New Top Leaders Few of Them Women | By Didi Kirsten Tatlow | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/canada/refugees-in-canada.html | Migrants Who Survived Ordeal in the Snow Find Refuge in Canada | By Catherine Porter | TX 8-451-630 | 2017-12-01 |

| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/europe/aras-agalarov-trump-kremlin.html | A Developer and Kremlin Fixer With a Web of Trump Contacts | By Neil MacFarquhar | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/europe/turkey-recep-tayyip-erdogan-rally-coup.html | Erdogan and Supporters Stage Huge Rally on Anniversary of Failed Coup | By Patrick Kingsley | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/middleeast/doha-qatar-blockade.html | Qatars OpenDoor Approach Enrages Powerful Neighbors | By Declan Walsh | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/middleeast/iran-rouhani-brother-arrest-united-states-nuclear.html | Iran Sentences American Graduate Student to 10Year Term on Spying Charges | By Rick Gladstone | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/middleeast/syria-play-actors-lincoln-center-travel-ban.html | A Maddening Farcical Ordeal for Syrian Actors on the Road to America | By Somini Sengupta | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/china-cash-smartphone-payments.html | China Forgets Wallet | By Paul Mozur | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/china-economy-debt-gdp.html | Chinas Economic Growth Sustains a Predictable Pace | By Keith Bradsher | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/former-barclays-executives-returning-to-court-european-bank-chief-will-address-news-media.html | Business Briefing Barclays Case in Court ECB Weighing In | By The New York Times | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/movies/george-romero-dead.html | George Romero ZombieFilm Pioneer  Who Directed Cult Classic Dies at 77 | By Maya Salam | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/metropolitan-diary-n-is-for-never.html | N Is for Never | By Wendy Katkin | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/new-york-city-transfer-schools-off-track-students.html | Schools Trying to Help Students Get Back on Track May Face Stricter Rules | By Kate Taylor | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/golf/us-womens-open-sung-hyun-park-hye-jin-choi.html | South Korean Edges  17YearOld Countrywoman as US Players Lag | By Filip Bondy | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/theater/spoon-river-review-soulpepper.html | What the Singing Dead Recall | By Ben Brantley | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/politics/health-care-vote-john-mccain.html | As Doubts Grow Top Republicans Vow Health Vote | By Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/americas/venezuelans-vote-on-measures-devised-to-weaken-maduro.html | Venezuelans Vote on Measures  Devised to Weaken President | By Ana Vanessa Herrero and Ernesto Londoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/arts/television/whats-on-tv-monday-loaded-and-the-bachelorette.html | Whats on Monday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/books/joe-biden-new-book-promise-me-dad.html | Biden Book  Invokes Plea Of His Son | By Concepcin De Len | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/census-trump-budget-cuts.html | Save the Census | By The Editorial Board | TX 8-451-630 | 2017-12-01 |

| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/donald-trump-english-language-.html | Trump  Mauls the  Language | By Charles M Blow | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/indias-turn-toward-intolerance.html | Indias Turn Toward Intolerance | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/smoking-marijuana-while-black.html | Smoking Marijuana While Black | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/the-benefits-of-private-financing-for-public-works.html | Why Private Cash Improves Public Works | By Mary E Peters and Samara Barend | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/trumpcare-congressional-budget-office.html | Republicans Leap Into the Awful Known | By Paul Krugman | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/why-im-leaving-the-southern-baptist-convention.html | Im Done Being a Southern Baptist | By Lawrence Ware | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/sports/baseball/how-aaron-judge-built-baseballs-mightiest-swing.html | How Judge Built A Mighty Swing | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/us/bucks-county-pennsylvania-murders-cosmo-dinardo-.html | Troubled Scion Turned Darker Before Killings | By Trip Gabriel Matthew Haag and Jon Hurdle | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/us/what-statistics-cant-explain-about-life-on-parole.html | Piecing Together Parole | By Shaila Dewan | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-18 | https://www.nytimes.com/2017/06/28/well/even-safe-pollution-levels-can-be-deadly.html | Safety Deadly Air Pollution Levels | By Nicholas Bakalar | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-18 | https://www.nytimes.com/2017/07/11/science/tomato-plants-caterpillars-cannibalism.html | A New Leaf Cannibal Caterpillars | By Joanna Klein | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-18 | https://www.nytimes.com/2017/07/11/well/live/the-gentler-symptoms-of-dying.html | The Gentler Symptoms of Dying | By Sara Manning Peskin Md | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-18 | https://www.nytimes.com/2017/07/12/science/humpback-whales-salmon-alaska.html | Salmon Run Humpbacks Move In for a Meal at Hatcheries | By Steph Yin | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-18 | https://www.nytimes.com/2017/07/12/science/jupiter-great-red-spot-nasa-juno.html | Eyes on Jupiter The Great Red Spot Gets Its Big CloseUp | By Kenneth Chang | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-18 | https://www.nytimes.com/2017/07/13/science/hadza-tanzania-sleep-grandparents-evolution.html | Night Watch Alive One More Day Thanks to Grandmas Insomnia | By Aneri Pattani | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-18 | https://www.nytimes.com/2017/07/14/science/sun-cycles-solar-maximum-minimum-corona.html | Stars Turn Minimum to Maximum Unlocking the Suns Cycles | By Nicholas St Fleur | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-18 | https://www.nytimes.com/2017/07/14/science/wolves-alaska-yukon-charley-preserve.html | Population Control Wolves Face Peril Even Within a Preserve | By Joanna Klein | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-18 | https://www.nytimes.com/2017/07/14/well/why-does-my-dentist-give-me-so-many-x-rays.html | Why Does My Dentist Give Me So Many XRays | By Catherine Saint Louis | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-18 | https://www.nytimes.com/2017/07/15/sports/football/babe-parilli-dead.html | Babe Parilli Dies at 87 Standout Quarterback With Houdini Hands | By Frank Litsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-16 | 2017-07-18 | https://www.nytimes.com/2017/07/16/technology/charles-w-bachman-dies.html | Charles Bachman 92 Software Pioneer | By Steve Lohr | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/16/movies/martin-landau-actor-academy-award-dies-89.html | Martin Landau Actor Who Won an Oscar for Ed Wood Dies at 89 | By Anita Gates | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/arts/dance/bolshoi-makhar-vaziev-lincoln-center-festival-jewels-taming-of-the-shrew.html | No Dancer Escapes His Gaze | By Neil MacFarquhar | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/arts/music/jayz-444-billboard-chart.html | JayZs 444 Takes An Easy Trip to No 1 | By Ben Sisario | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/arts/music/nelsons-turns-tanglewood-into-bayreuth-in-the-berkshires.html | Welcome to Our Tiny Village BayreuthintheBerkshires | By David Allen | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/arts/music/ornette-coleman-lincoln-center.html | A Singular Talent Prompting a Festival of Praise | By Giovanni Russonello | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/arts/television/kermit-the-frog-disney-firing.html | Kermit the Frog Performer and Disney Spar Over an Ugly Muppet Firing | By Sopan Deb and Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/books/ants-among-elephants-a-memoir-about-the-persistence-of-caste.html | Where Everyone Knows Your Caste | By Michiko Kakutani | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/ann-coulter-delta-twitter.html | Delta Refunds Pundit 30 After She Seethes Over Seat Change | By Christopher Mele | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dalian-wanda-document-china.html | Mysterious Document Delivers Latest Blow for Chinese Conglomerate | By Keith Bradsher and SuiLee Wee | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/bank-of-new-york-mellon-charles-scharf.html | ExChief of Visa to Lead Bank of New York Mellon | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/blackrock-earnings.html | BlackRock Earnings Up Buoyed by Passive Funds | By Landon Thomas Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/kkr-henry-kravis-george-roberts-succession.html | In Rare Move KKR Picks Possible Heirs To Founders | By Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/procter-gamble-nelson-peltz-trian.html | Activist Investor Seeks Seat at Procter amp Gamble | By Julie Creswell and Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/student-loan-debt-collection.html | Lost Paperwork May Erase Student Debt for Tens of Thousands | By Stacy Cowley and Jessica SilverGreenberg | TX 8-451-630 | 2017-12-01 |

| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/new-hotel-policies-mean-a-late-cancellation-will-cost-you.html | Canceling a Hotel Stay on Short Notice Prepare to Pay | By Martha C White | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/russia-rosneft-sistema-bashneft.html | As Russian Oil Company and Private Firm Spar Investors Worry | By Andrew E Kramer | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/star-wars-monopoly-rey.html | A Movie Heroines Long Quest to Pass Go | By Daniel Victor | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/climate/global-warming-air-travel.html | 30 | By Aneri Pattani | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/climate/where-else-does-the-us-have-an-infrastructure-problem-antarctica.html | Town on the Edge | By Justin Gillis and Jonathan Corum | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/health/india-south-asia-castes-genetics-diseases.html | A Living Lab for Inherited Diseases | By Steph Yin | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/health/zika-virus-houston-texas.html | Houston Braces for Zika Round 2 | By Donald G McNeil Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/movies/5-george-romero-films-to-remember.html | 5 Romero Films to Remember | By Erik Piepenburg | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/movies/in-george-romeros-zombie-films-the-living-were-a-horror-show-too.html | Old Master of Horror | By AO Scott and Jason Zinoman | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/for-airline-mechanic-91-the-sky-is-one-of-many-limits.html | For 75 Years Helping to Keep Planes Aloft | By Christine Negroni | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/for-four-days-she-was-at-his-side-as-he-descended-into-madness.html | A FourDay Descent Into Madness His Girlfriend by His Side | By Joseph Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/mayer-herskovic-gang-assault-taj-patterson.html | Hasidic Mans Assault Conviction Appealed | By Alan Feuer | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/naeem-davis-subway-death-ki-suck-han.html | Man Who Pushed Passenger Who Died on Subway Tracks Is Acquitted | By James C McKinley Jr and Hannah Alani | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/science/ants-dutiful-escape-artists-build-towers-in-constant-flux.html | Natures Escape Artists Build Living Towers | By James Gorman | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/science/why-animals-avoid-munching-on-ferns.html | How Ferns Fare | By C Claiborne Ray | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/basketball/houston-rockets-sale.html | Rockets Put  Up For Sale Spurring Talk Of a Record | By Kevin Draper | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/bob-wolff-described-perfection-and-often-hit-the-right-notes.html | A Lyrical Voice That Made Broadcasts Sing | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |

| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/tennis/roger-federer-rafael-nadal-tennis-supremacy.html | A New Era Revisited | By Christopher Clarey | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/theater/almeida-theater-mike-bartlett-play-twilight-zone.html | Twilight Zone Coming To the Stage in London | By Roslyn Sulcas | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/theater/death-salesman-bam-review.html | One Experiment Too Many | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/theater/harvard-graduate-theater-art-paulus.html | Harvard Halts Graduate Theater Admissions | By Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/theater/when-women-wont-accept-theatrical-manspreading.html | A Yawning  Gender Gap In Theater | By Laura CollinsHughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/california-housing-crisis.html | Housing Costs Put California In Crisis Mode | By Adam Nagourney and Conor Dougherty | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/chicago-willie-cooper-shooting.html | Crusader Against Violence Dies in a DriveBy Shooting | By Christine Hauser | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/ex-officer-is-indicted-on-murder-charge-in-killing-of-black-teenager.html | ExOfficer  Is Indicted For Killing  Black Youth | By Serge F Kovaleski | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/homeland-security-to-release-up-to-15000-new-seasonal-visas.html | US Increases Seasonal Visa Allotment | By Miriam Jordan | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/gay-rights-kennedy-supreme-court.html | Groups Counting on the Courts Defender of Gay Rights | By Adam Liptak | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/nafta-trump-mexico-canada.html | US Trade Deficit Is Priority In Proposed Nafta Overhaul | By Alan Rappeport | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/senate-democrats-art-of-delay-trump-nominees.html | Democrats Stall and Backlog of Trump Nominees Grows | By Carl Hulse | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/trump-laws-bills.html | Vetoed Claim  Trump Is No 1  In Bills Signed | By Michael D Shear and Karen Yourish | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/trump-russia-meeting-twitter.html | Thats Politics Trump Says About Sons Russia Meeting | By Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/walter-shaub-ethics-recommendations.html | Directors Farewell  Wish List | By Nicholas Fandos and Eric Lipton | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/walter-shaub-ethics.html | As He Departs Chief of Ethics Office Offers a Dire Warning | By Eric Lipton and Nicholas Fandos | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/undocumented-immigrants-illegal-citizenship.html | Undocumented Lawyer but No Less Defiant | By Jennifer Medina | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/well/live/with-cancer-screening-better-safe-than-sorry.html | When to Skip the Medical Tests | By Jane E Brody | TX 8-451-630 | 2017-12-01 |

| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/well/move/as-workouts-intensify-a-harmful-side-effect-grows-more-common.html | Exercises Scary Side Effect | By Anahad OConnor | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/afghanistan-civilian-deaths-united-nations-report.html | Afghanistan Grows Deadlier for Civilians United Nations Report Says | By Mujib Mashal and Taimoor Shah | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/beijing-china-reconstruction-hutong.html | Alley by Alley Cleaning Up the Holes in the Wall in Chinas Capital | By Steven Lee Myers | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/china-winnie-the-pooh-censored.html | WinniethePooh Used to Mock President Online Stirs Chinese Censors | By Javier C Hernndez | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/north-korea-south-military-talks.html | South Koreans Propose Talks With the North | By Choe SangHun and David E Sanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/wm-de-bary-dead-columbia-university-sinologist.html | Wm Theodore de Bary 97 Scholar  Who Elevated Asian Studies in US | By Douglas Martin | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/europe/italy-migrants-mafia-edoardo-scordio.html | Mafia in Italy Siphons Huge Sums of Government Aid From Migrant Centers | By Gaia Pianigiani | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/europe/russia-donald-trump-jr-kompromat-yuri-chaika.html | The Master of Kompromat in Russia | By Andrew E Kramer | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/middleeast/iran-student-prisoner-spy-princeton-xiyue-wang.html | Colleagues Voice Shock at Princeton University Scholars Spying Conviction in Iran | By Rick Gladstone | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/middleeast/jordan-killing-us-soldiers.html | Jordanian Sergeant Sentenced to Life in Prison for Killing 3 US Soldiers at an Air Base | By Rana F Sweis | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/tillerson-state-department-reorganization.html | Tillerson Plan To Reorganize State Dept Gets Helpers | By Gardiner Harris | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/nelson-peltzs-play-for-pampg-honorable-intentions.html | Deciphering the Intentions Of a Corporate Charmer | By Andrew Ross Sorkin | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/us-and-chinese-executives-to-meet-on-nations-economic-relations.html | Meeting Aims to Ease USChina Tensions | By Kate Kelly | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/climate/california-cap-and-trade-approved-jerry-brown.html | California Gets Emissions Cap 10 Years Longer | By Adam Nagourney | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/insider/presidential-travel-protective-press-pool.html | What Is the Protective Press Pool | By Alexandria Symonds | TX 8-451-630 | 2017-12-01 |

| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/de-blasio-keeps-fund-raising-lead-but-a-republican-makes-some-gains.html | De Blasio Keeps His FundRaising Lead but a Republican Makes Some Gains | By William Neuman and J David Goodman | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/four-arrested-in-gang-related-killings-on-long-island-court-documents-say.html | Four Are Arrested in GangRelated Killings on Long Island Documents Show | By Liz Robbins | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/opinion/george-romero-zombie-apocalypse-death.html | All Those Zombies Blame George Romero | By Brent Staples | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/baseball/new-york-mets-st-louis-cardinals.html | Mets Cant Escape Ghosts  Of a Dejecting Playoff Loss | By Seth Berkman | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/basketball/new-york-knicks-hopes-lessons.html | Hopeful Talk and Lessons Learned or Maybe Not | By Michael Powell | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/basketball/new-york-knicks-leadership-carmelo-anthony.html | Knicks Leaders Talk Defense and Tiptoe Around Anthony | By Mike Vorkunov | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/new-york-mets-noah-syndergaard-matt-harvey-pitchers.html | A Game of Catch Where Every Throw Is Fraught | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/technology/apple-new-emoji.html | Apple Welcomes New Faces To Its Growing Emoji List | By Maya Salam | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/technology/hampton-creek-board-resignations.html | Board Members Abandon Hampton Creek StartUp | By Nick Wingfield | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/bucks-county-killings-pennsylvania.html | After Grisly Killings in Pennsylvania a Quick Deal to Spare Execution | By Trip Gabriel and Alan Blinder | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/minneapolis-police-kill-australian-911-caller.html | Family Asks Why Did Police Kill Woman Who Called 911 | By Matt Furber and Richard PrezPea | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/democrat-governors-bullock-mcauliffe.html | Democratic Governors  Seek a Middle Path To the White House | By Jonathan Martin | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/health-care-overhaul-collapses-as-two-republican-senators-defect.html | 2 More Defections Lead To Collapse of Health Effort | By Thomas Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/republican-party-health-care-law-obamacare.html | Old Truth Trips Up GOP A Benefit Is Hard to Retract | By Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/trump-iran-nuclear-deal-recertify.html | Reluctantly Trump Recertifies Irans Compliance With Nuclear Agreement | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/arts/television/whats-on-tv-tuesday-colossal-and-frontline-life-on-parole.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |

| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/a-brighter-future-for-electric-cars-and-the-planet.html | The Electric Car Revolution | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/a-summer-project-to-nourish-your-political-soul.html | A Project To Nourish Your Soul | By David Leonhardt | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/inequality-pierre-bourdieu.html | Getting Radical About Inequality | By David Brooks | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/republicans-obstruction-congress-trumpcare.html | Obstructionists Obstructing Themselves | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/trump-muslim-ban-supreme-court.html | Trumps Backdoor Muslim Ban | By Farhana Khera and Johnathan J Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/wall-street-brokers-rebates-kickbacks.html | Shhh Wall Street Is Ripping You Off | By Jonathan Macey and David Swensen | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/sports/baseball/new-york-yankees-minnesota-twins.html | Weary Yankees Fall to Twins After Long Weekend | By Pat Borzi | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/world/americas/colombia-cocaine-farc-peace-drugs.html | Peace Is New Test for Colombian Coca Farmers | By Nicholas Casey | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-19 | https://www.nytimes.com/2017/07/13/dining/vietnamese-restaurant-nyc-hanoi-house-madame-vo-review.html | Doubling Down on Vietnamese Cooking | By Ligaya Mishan | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-19 | https://www.nytimes.com/2017/07/13/dining/wine-review-montepulciano-d-abruzzo.html | Shining Without Star Power | By Eric Asimov | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-19 | https://www.nytimes.com/2017/07/13/insider/1932-im-not-mrs-putnam-im-amelia-earhart.html | Amelia Earhart Im Not Mrs Putnam | By David W Dunlap | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-19 | https://www.nytimes.com/2017/07/14/arts/dance/dance-review-teshigawara-dupont-sleeping-water-lincoln-center-festival.html | In the Liquid Realm of Dreams | By Brian Seibert | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-19 | https://www.nytimes.com/2017/07/14/dining/corn-casserole-recipe.html | Finding Comfort in Scalloped Corn | By David Tanis | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-19 | https://www.nytimes.com/2017/07/14/dining/pasta-herbs-and-plenty-of-melting-mozzarella.html | Melted Mozzarella Without the Oven | By Melissa Clark | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/arts/design/antiquities-dealer-sues-wall-street-journal-over-isis-article.html | Antiquities Dealer Sues Wall Street Journal | By Barry Meier | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/beer-gypsy-brewing.html | Nomadic Brewers Put Down Roots | By Joshua M Bernstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/black-truffle-almonds.html | To Nibble Almonds With a Dusting Of Italian Black Truffles | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |

| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/ice-cream-cakes-little-cupcake-bakeshop.html | To Indulge Ice Cream Cakes That Riff On a Childhood Favorite | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/minute-meal-film-series-mofad-brooklyn.html | To Consume New York Food Traditions In MinuteLong Movies | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/national-pie-championships-baking-doctors.html | A Match Made in Bakeware | By Kim Severson | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/spice-grinder-sweden-skeppshult.html | To Pulverize Grind Spices in Cast Iron With a Few Quick Twists | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/wine-legend-shop-bar-brooklyn.html | To Drink Sleek Wine Shop Opens With a Neighboring Bar | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/17/arts/dance/ohad-naharin-batsheva-dance-company.html | Batsheva Dance Names New Artistic Director | By Roslyn Sulcas | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/17/us/s-allen-counter-dead-harvard-neurobiologist-and-explorer.html | S Allen Counter Who Championed  An Unsung Black Explorer Dies at 73 | By William Grimes | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/adam-weinert-ted-shawn-hudson-opera-house.html |  Finding a Lineage and a Bucolic Home | By Brian Seibert | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/design/how-sanrio-makes-anti-capitalism-adorable-and-profitable.html | Adorable and Profitable | By Amanda Hess | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/music/in-these-national-orchestras-of-china-and-united-states-youth-meets-musical-beauty.html | Where Youth Meets Musical Beauty | By James R Oestreich | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/television/game-of-thrones-record-ratings-hbo.html | Game of Thrones Wins Record Ratings | By Jeremy Egner | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/books/comic-books-that-put-the-pow-in-political-power.html | Comics  Put the Pow In Power | By George Gene Gustines | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/books/junot-diaz-islandborn.html | Child to Novelist Tell Me a Story | By Alexandra Alter | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/books/review-anonymous-incest-diary.html | A Disturbing Dive Into the Abyss of Abuse | By Dwight Garner | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/daimler-diesel-emissions.html | As Emissions Face Scrutiny Daimler Plans Mercedes Fixes | By Jack Ewing and Prashant S Rao | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/dealbook/amc-wanda-china-debt.html | AMC Tries to Steer Clear of Its Chinese Owners Rising Debt Woes | By Amie Tsang and SuiLee Wee | TX 8-451-630 | 2017-12-01 |

| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/economy/senate-obamacare-rwanda.html | Rwandas Lessons Really on Health Care | By Eduardo Porter | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/municipal-airports-development.html | For Cities Seeking Economic Boost Tarmac Is Tempting | By Steve Friess | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/united-airlines-profit-earnings.html | Profits Rise at United Months After a Shocking Video | By Micah Maidenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/dining/burger-and-lobster-restaurant-opens-mr-donahues-closing.html | LondonBased Burger  Lobster Opens 2nd Manhattan Outpost | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/dining/norway-food-neo-fjordic-chef-christopher-haatuft.html | Northern Lightness | By Julia Moskin | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/movies/santoalla-review.html | An Edenic Village Proves Anything But | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/dog-rescues-a-drowning-deer-and-becomes-a-social-media-hero.html | Retriever Hunts Down Ailing Deer And Saves It | By Sarah Maslin Nir | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/driving-illegal-immigration-trump-administration.html | For the Undocumented a Broken Headlight Can Lead to Deportation | By Liz Robbins | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/mayor-de-blasio-tries-to-break-impasse-in-diller-island-battle.html | De Blasio Tries to Break Impasse in Diller Island Battle | By Charles V Bagli | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/mta-reconsidering-an-age-old-tradition-eating-on-the-subway.html | MTA Reconsiders Tradition Of Eating on the Subway | By Emma G Fitzsimmons | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/steam-pipe-explosion-con-edison.html | Whos to Blame for Steam Pipe Explosion New Questions Emerge 10 Years Later | By David W Chen | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/uber-disabilities-lawsuit-new-york-city.html | Uber Discriminates Against Riders With Disabilities ClassAction Suit Says | By Winnie Hu | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/opinion/john-kasich-the-way-forward-on-health-care.html | The Way Forward on Health Care | By John Kasich | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/basketball/lonzo-ball-nba-summer-league.html | Summertime Sizzle Can Fizzle in the Fall | By Victor Mather | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/cycling/lance-armstrong-tour-de-france-podcast-blog.html | Honest Tour Analysis From a Familiar Though Hardly Trusted Voice | By Juliet Macur | TX 8-451-630 | 2017-12-01 |

| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/cycling/tour-de-france-mountain-stages.html | Painful for Cyclists Paradise for Fans | By Andrew Keh | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/football/michael-vick-colin-kaepernick-hair-nfl.html | Vicks Advice to Kaepernick Get a Haircut | By Victor Mather | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/soccer/angel-maria-villar-arrest-fifa.html | Top Spanish Soccer Official Arrested | By Raphael Minder | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/technology/whatsapp-facebook-china-internet.html | Fortifying Its Great Firewall China Blocks WhatsApp Services | By Paul Mozur | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/theater/pink-chair-in-place-of-fake-antique-review.html | Meandering Homage to a PlaywrightProvocateur | By Laura CollinsHughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/upshot/obamacares-future-now-depends-on-an-unhappy-white-house.html | Minding the Store On the Health Law Some of Its Critics | By Margot SangerKatz | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/amelia-earhart-kansas-hometown-mystery-birthday.html | In the Hometown of a Missing Aviator Unafraid of a Little Mystery | By Mitch Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/bathroom-bill-texas-abbott-straus.html | Bathroom Bill Tests the Clout of a Rare Moderate in Texas | By Manny Fernandez and David Montgomery | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/delphi-murders-indiana-sketch.html | Sketch Yields New Tips In Deaths of Two Girls | By Christine Hauser | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/frances-gabe-dead-inventor-of-self-cleaning-house.html | Frances Gabe 101 Dies No Place Like Her Home Because It Cleaned Itself | By Margalit Fox | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/hit-by-lightning-tales-from-survivors.html | Gray Day Like Any Other Then a Bolt From Above | By Lizette Alvarez | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/james-boyd-shooting-new-mexico-officers-not-charged.html | Justice Dept Ends Inquiry Into a Killing By 2 Officers | By Rebecca R Ruiz | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/police-shooting-ray-tensing-cincinnati.html | No Third Trial for ExOfficer Who Killed Driver Cincinnati Prosecutor Says | By Jess Bidgood | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/border-wall-construction.html | Laying Groundwork for a Border Wall | By Ron Nixon | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/republican-budget-battle-health-care-congress.html | New Republican Battle Begins as Lawmakers Look to Pass a Spending Plan for 2018 | By Alan Rappeport | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/republicans-obamacare-repeal-now-replace-later.html | As Senate Gives Up Trump Makes Vow Care Act Will Fail | By Thomas Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/rick-perry-trump-clean-coal-budget-cuts.html | Praise for Clean Coal Shows Contradictions In Presidents Policies | By Coral Davenport | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/politics/trump-meeting-russia.html | SovietBorn Financier Also Attended Trump Jrs Meeting With Russian | By Sharon LaFraniere and Adam Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/politics/trump-obama-legacy-dismantle.html | Demolish a Legacy Its Not So Simple | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/asia/afghanistan-dostum-ghani-plane.html | Afghan Vice President Tries to Return From Exile to No Avail | By Mujib Mashal and Najim Rahim | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/asia/afghanistan-girls-robotics-visas-trump.html | Afghan Girls Once Denied Visas Win Limelight at Robotics Contest | By Emily Cochrane | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/asia/north-korea-defector-lim-ji-hyun.html | Defector to South Korea After Gaining Some TV Fame Resurfaces in North | By Choe SangHun | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/asia/philippines-rodrigo-duterte-martial-law.html | Filipino President Acts to Extend Martial Law in the South | By Felipe Villamor | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/australia/breast-feeding-australian-senator-larissa-waters-resigns.html | Citizenship Costs Senator In Australia Her Position | By Isabella Kwai | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/bodies-found-in-swiss-glacier-could-solve-a-mystery-from-1942.html | Bodies Found in Swiss Glacier May Unlock 75YearOld Mystery | By Dan Bilefsky and Nick CummingBruce | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/germany-sexual-abuse-boys-choir.html | Culture of Silence Abetted Abuse of German Choir Boys | By Melissa Eddy | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/russia-fidget-spinner-plot.html | Devious Plot  Or Just a Toy Russia Mulls Fidget Spinner | By Neil MacFarquhar | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/seelow-heights-world-war-ii-germany-soviet-union.html | Peeling Back Historys Layers at German Memorial | By Alison Smale | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/trump-putin-undisclosed-meeting.html | Trump and Putin Had Second Undisclosed Private Conversation | By Julie Hirschfeld Davis | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/middleeast/saudi-woman-skirt-video.html | Saudis Arrest Woman Seen In Miniskirt In Video Clip | By Russell Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/dealbook/former-employee-testifies-shkreli-threatened-him-and-his-family.html | Shkreli Threatened Him and His Family ExEmployee Testifies | By Stephanie Clifford | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/dealbook/hansa-market-a-dark-web-marketplace-bans-the-sale-of-fentanyl.html | Fentanyl Ban Spurs Debate On a Dark Web Marketplace | By Nathaniel Popper | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/dealbook/hna-debt-deal-hainan-airlines.html | Chinese Giant Rose on a Web Of Family Ties | By David Barboza | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/bracha-graber-dead-whistle-blower-in-foster-care-fraud-case.html | Bracha Graber 68 Whose Suit Led to Changes in New York Citys Foster Care System | By Sam Roberts | TX 8-451-630 | 2017-12-01 |

| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/no-rest-for-a-man-92-whose-work-went-to-the-moon-and-back.html | He Helped Reach Moon His Encore The Bronx | By Jim Dwyer | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/opinion/trumpcare-obamacare-let-it-fail.html | The Trumpcare Bonfire | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/baseball/aaron-judge-slump-yankees.html | Judge Snaps Out of a 1for22 Slump and Smacks Two Hits as the Yankees Win | By Pat Borzi | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/baseball/new-york-mets-st-louis-cardinals.html | With Overhaul Likely Mets Fall Meekly | By Allan Kreda | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/justine-damond-minneapolis-shooting-australian.html | Officer Said He Heard Loud Noise Before Partner Shot Minneapolis Woman | By Julie Bosman | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/trump-health-care-senate-bill.html | How a Health Care Bill Failed GOP Divisions and a FedUp President | By Jennifer Steinhauer Glenn Thrush and Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/americas/state-department-war-crimes-office-closing.html | War Crimes Office May Be Shuttered As Tillerson Reorganizes State Dept | By Michael R Gordon and Marlise Simons | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/americas/trump-administration-sanctions-venezuela.html | White House Is Weighing New Actions On Venezuela | By Maggie Haberman and Ernesto Londoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/middleeast/iran-deal-trump.html | Iran Says New US Sanctions May Violate Nuclear Deal | By David E Sanger and Rick Gladstone | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/middleeast/qatar-crisis-demands-saudi-arabia-tillerson.html | Countries That Cut Qatari Ties Ease Stance | By Rick Gladstone | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/middleeast/saudi-arabia-mohammed-bin-nayef-mohammed-bin-salman.html | Saudi Kings Son Plotted Effort to Oust His Rival | By Ben Hubbard Mark Mazzetti and Eric Schmitt | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/television/whats-on-tv-wednesday-blind-and-john-schlesingers-first-masterpieces.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/business/dealbook/in-juries-lawyers-now-favor-the-uninformed.html | A Blank Slate in the Jury Box | By Stephanie Clifford | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/nyregion/new-york-police-challenging-more-of-review-boards-findings-study-shows.html | Review Board Report Details Police Pushback | By Benjamin Mueller | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/opinion/chris-christie-polls-new-jersey.html | Chris Christies No 1 Fan | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/opinion/donald-trump-voting-rights-purge.html | The Voter Purges Are Coming | By Vanita Gupta | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/opinion/louisiana-justice-prison-reform.html | Louisianas Big Step on Justice Reform | By The Editorial Board | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/opinion/mexico-mass-grave-drug-cartel.html | The Paradox of Mexicos Mass Graves | By Ioan Grillo | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/opinion/too-many-wonderful-women-to-count.html | Televisions Wonderful Women | By Frank Bruni | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/world/americas/uruguay-legalizes-pot-marijuana.html | Getting High in Uruguay Now Means Just a Stop at the Pharmacy | By Ernesto Londoo | TX 8-451-630 | 2017-12-01 |
| 2016-12-08 | 2017-07-20 | https://www.nytimes.com/2016/12/08/insider/i-was-there-reporting-the-moon-landing.html | You Might Call It a Moonstruck Career | By Stephen Farrell | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-20 | https://www.nytimes.com/2017/07/14/fashion/mens-style/jahnkoy-puma-bergdorf-goodman.html | Designer Disrupts Bergdorf Goodman With Cultural MashUp | By Matthew Schneier | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-20 | https://www.nytimes.com/2017/07/17/fashion/90s-web-design.html | Web Designers Are Stepping Back Into the 90s | By Candace Jackson | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-20 | https://www.nytimes.com/2017/07/17/fashion/bridget-everetts-luxuries-beautifully-packaged-dry-shampoo-and-raw-dog-food.html | Bridget Everett Will Splurge on Pretty Packaging | By Bee Shapiro | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-20 | https://www.nytimes.com/2017/07/17/fashion/everyday-people-dance-party-black-diversity.html | Celebration of African Diversity Resonates in New York and Beyond | By Jennifer Miller | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-20 | https://www.nytimes.com/2017/07/17/insider/globes-not-golden-win-a-film-role-for-a-new-york-landmark.html | With Globes Landmark Stands In for The Times | By David W Dunlap | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-20 | https://www.nytimes.com/2017/07/17/technology/personaltech/adding-new-fonts-to-the-computer.html | Adding New Fonts To the Computer | By J D Biersdorfer | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-20 | https://www.nytimes.com/2017/07/18/style/dear-sugars-cheryl-strayed-steve-almond-podcast-the-sweet-spot.html | Painful Recovery for a Yes Addict | By Steve Almond and Cheryl Strayed | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-20 | https://www.nytimes.com/2017/07/18/style/phish-new-york-madison-square-garden-residency.html | For Phish Phans Music Is Only the Beginning | By Caroline Tell | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-20 | https://www.nytimes.com/2017/07/18/technology/personaltech/facebook-videos-sound.html | Lowering the Volume On Facebook Videos | By J D Biersdorfer | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-20 | https://www.nytimes.com/2017/07/18/business/betty-dukes-dead-walmart-worker-led-landmark-class-action-sex-bias-case.html | Betty Dukes Who Sued Walmart On Behalf of Workers Is Dead at 67 | By Michael Corkery | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/design/modigliani-fakes-palazzo-ducale-genoa.html | Modigliani Show Closes Amid Fraud Allegations | By Elisabetta Povoledo | TX 8-451-630 | 2017-12-01 |

| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/design/new-york-cultural-plan-museums.html | Mayor Ties Arts Money to Diversity | By Robin Pogrebin | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/music/21-savage-playboi-carti-flow.html | Going Against the HipHop Flow | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/music/lana-del-rey-lust-for-life-review.html | Troubled Love in a Pensive Dream World | By Jon Pareles | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/music/madonna-auction-tupac-letter.html | Auction of Madonna Memorabilia Is Halted | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/television/comedy-central-cancels-midnight-with-chris-hardwick.html | Comedy Central Ends LateNight Series | By Dave Itzkoff | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/television/donald-trump-fox-friends.html | Fox Show Is Trumps TwoWay Mirror | By James Poniewozik | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/books/review-fierce-kingdom-gin-phillips.html | A Day at the Zoo Ending With a Hunt | By Jennifer Senior | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/apple-china-vp-isabel-ge-mahe.html | Apple Names New Director  In China as Sales Decline | By Paul Mozur | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/bank-of-america-hna-group-china.html | HNA Sees Wall Sts Enthusiasm for Chinese Conglomerates Cool | By Alexandra Stevenson | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/china-dalian-wanda-sunac.html | Dalian Wanda in Switch Sells Hotels and Parks to 2 Chinese Concerns | By SuiLee Wee and Zhang Tiantian | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/convictions-of-2-former-traders-in-libor-scandal-are-dismissed.html | Convictions Thrown Out For Traders  Tied to Libor | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/frankfurt-citigroup-brexit.html | Citigroup Said to Open Frankfurt Hub in PostBrexit Move | By Chad Bray and Michael Corkery | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/freddie-mac-fannie-mae-rental-market.html | Freddie Mac Plans Push Into Rental Housing | By Matthew Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/mccormick-frenchs-mustard-franks-red-hot-sauce.html | McCormick to Pile On Mustard and Hot Sauce | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/new-york-inquiry-national-collegiate-student-loan-trusts.html | New York Attorney General Opens Inquiry on Student Debt | By Stacy Cowley | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/media/scripps-discovery-merger.html | As Content Makers Rise Malone Eyes Consolidation | By Michael J de la Merced and Emily Steel | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/spain-caja-madrid-miguel-blesa.html | ExChairman of Spanish Bank Is Found Shot Dead | By Raphael Minder | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/climate/plastic-pollution-study-science-advances.html | Billions of Tons of Relics From Earths Plastics Era | By Tatiana Schlossberg | TX 8-451-630 | 2017-12-01 |

| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/fashion/allen-co-sun-valley-conference-mogul-dress-code.html | How to Dress Down Like a Power Player | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/derailment-at-penn-station-on-july-6-was-caused-by-track-defect.html | Track Defect Is Blamed for Derailment at Penn Station on July 6 | By Emma G Fitzsimmons | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/hammer-attacker-sentenced-to-22-years-in-prison.html | Hammer Attacker Is Sentenced to 22 Years in Prison | By Colin Moynihan | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/homelessness-new-york-manhattan-shelters.html | As More Opt For Streets City Offers A Place to Go | By Nikita Stewart | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/long-island-ms-13-gang-killings-arrests.html | More Arrests in 4 Killings  Tied to Gang on Long Island | By Liz Robbins | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/new-york-becomes-the-city-that-never-shuts-up.html | Welcome to the City That Never Sleeps and Never Shuts Up | By Winnie Hu | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/new-york-farmworkers-to-argue-in-state-supreme-court-for-right-to-organize.html | New York Farm Workers to Argue in State Supreme Court for the Right to Organize | By Sarah Maslin Nir | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/new-york-hotel-union-health-clinic-brooklyn.html | For Hotel Workers a Union Clinic Promises No Copayment and No Wait | By Patrick McGeehan | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/charlie-gard-and-our-moral-confusion.html | Charlie Reveals Our Moral Muddle | By Kenan Malik | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/science/boy-fossil-new-mexico.html | Boy Stumbles Falls and Unearths a MillionYearOld Fossil | By Jacey Fortin | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/baseball/yankees-reinforcements-arrive-but-to-no-avail.html | Yankees Take Decisive Blow Just as Reinforcements From White Sox Arrive | By Pat Borzi | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/carmelo-anthony-mike-dantoni-rockets-knicks.html | Feuding as Knicks  Now Looking to Reunite | By Harvey Araton | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/golf/british-open-tommy-fleetwood-royal-birkdale.html | A Trespasser No Longer | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/nfl-concussion-settlement-lawyers.html | Effort to Halt Deceptive Claims About an NFL Deal | By Ken Belson | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/style/amanda-lepore-transgender-memoir.html | Her Pose Never Fails To Strike | By Jacob Bernstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/technology/personaltech/a-gamer-channels-mission-send-the-trolls-packing.html | A Gamer Channels Mission Send the Trolls Packing | By Laura Parker | TX 8-451-630 | 2017-12-01 |

| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/technology/going-low-tech-to-solve-everyday-high-tech-problems.html | Going LowTech to Solve Everyday Problems | By Brian X Chen | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/technology/y2k-lesson-climate-change.html | Fighting Climate Change See Y2K | By Farhad Manjoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/theater/pity-in-history-review-howard-barker.html | Mother Courage as a Beefy Mason | By Laura CollinsHughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/theater/tony-kushner-plans-a-trump-play-and-a-new-west-side-story.html | Tony Kushner Plans A Play About Trump | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/john-wayne-gacy-victim-identified.html | After Four Decades Victim of John Wayne Gacy Is Identified as Minnesota Teenager | By Liam Stack | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/business-tax-rate-white-house-trump.html | White House Tempers Ambitions for Cutting Corporate Tax Rate | By Kate Kelly and Alan Rappeport | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/donald-trump-obamacare-health-care-republicans-senators.html | President Tells GOP Senators To Keep Trying on Health Care | By Julie Hirschfeld Davis Thomas Kaplan and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/justice-department-civil-asset-forfeiture.html | Justice Dept Revives a Policy on the Seizure of Assets | By Rebecca R Ruiz | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/paul-manafort-russia-trump.html | Trumps Campaign Chief Was Millions in Debt to ProRussia Interests | By Mike McIntire | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/republican-party-donald-trump.html | Health Care Has GOP Down Tax Cuts May Be Cure | By Jeremy W Peters | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/trump-interview-sessions-russia.html | Trump Lashes Out At Russia Inquiry And Its Overseers | By Peter Baker Michael S Schmidt and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/trump-presidency-drama-capital.html | Like a Soap Opera Only Not as Fun | By Matt Flegenheimer | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/trump-travel-ban-supreme-court.html | Justices Uphold Restrictions on Refugees for Now but Reject a Ban on Grandparents | By Adam Liptak | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/world-bank-initiative-multilateral-institutions.html | Nod to a Global Project Despite America First | By Avantika Chilkoti | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/public-employee-travel.html | Tax Dollars Become Weapon on a New Front in the Culture Wars | By Alan Blinder | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/trump-election-commission-already-under-fire-holds-first-meeting.html | Under Fire as It Begins Voter Fraud Panel Meets | By Michael Wines | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/americas/mexico-spyware-hacking-activists-united-nations.html | Outside Inquiry Is Sought in Mexican Hacking Case | By Elisabeth Malkin | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/asia/dodging-chinese-police-in-kashgar-a-silk-road-oasis-town.html | Dodging Police as Clampdown Reshapes a Silk Road City | By Edward Wong | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/asia/indonesia-hard-line-islamist-ban.html | Indonesia Bans Group Seeking Global Caliphate | By Jon Emont | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/asia/myanmar-china-us-diplomacy-trump.html | As US Retreats in Myanmar China Finds Niche | By Jane Perlez | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/asia/north-korea-execution-sites.html | Mapping the Brutality of North Korea and Where the Bodies Are Buried | By Choe SangHun | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/asia/thailand-human-trafficking-case.html | Dozens Found Guilty in Thailand in HumanTrafficking Case | By Ryn Jirenuwat and Russell Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/australia/justine-damond-sydney-minneapolis-police-shooting.html | Australians Shocked by a US Killing It Would Have Never Happened Here | By Damien Cave and Isabella Kwai | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/europe/bbc-salaries-pay-gender.html | BBC Publishes Pay of Top Stars Revealing Gender and Racial Gaps | By Sewell Chan | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/europe/france-general-pierre-de-villiers-macron-military-budget.html | Frances Top General Quits in Dispute Over Cuts | By Alissa J Rubin | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/europe/grenfell-tower-fire-donations.html | Aid Is Slow In Reaching Fire Victims In London | By Ceylan Yeginsu | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/europe/poland-courts-law-and-justice-party.html | In Siege on Democracy Polish Leaders Now Target Judicial System | By Rick Lyman | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/middleeast/israeli-artist-steals-auschwitz-artifacts-exhibit.html | Use of Auschwitz Artifacts  By Student Stirs Outrage | By Megan Specia | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/middleeast/qatar-criticizes-face-saving-move-by-arab-antagonists-in-gulf-crisis.html | Qatar Criticizes Move by Antagonists | By Rick Gladstone | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/middleeast/saudi-yemen-war-press-restrictions.html | Civilian Toll In Yemen Raises Alarm | By Rick Gladstone | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/big-german-bank-key-to-trumps-finances-faces-new-scrutiny.html | Regulators Review German Bank At the Center of Trumps Finances | By Ben Protess Jessica SilverGreenberg and Jesse Drucker | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/whole-foods-investor-jana-partners.html | Activist Fund Cashes Out  Of Stake in Whole Foods | By Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/raymond-sackler-dead-of-purdue-pharma.html | Raymond Sackler Scientist  And Philanthropist 97 Dies | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/search-for-eczema-relief-leads-to-business-opportunities.html | Personal Stories Drive StartUps In Eczema Products | By Elizabeth Olson | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/new-york-schools-faulted-again-for-failing-to-keep-track-of-computers.html | City Schools Still Cant Keep Track of Computers Audit Finds | By Kate Taylor | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/baseball/yoenis-cespedes-shows-signs-of-life-in-mets-win.html | Cespedes Shows Signs of Life in Mets Win | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/technology/facebook-subscription-instant-articles.html | Facebook Is Pursuing a Subscription Feature for News Outlets on Its Site | By Mike Isaac and Sydney Ember | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/minneapolis-police-shooting-australian-woman-somalis.html | Police Shooting Rattles Somalis in Minneapolis | By John Eligon and Mitch Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/john-mccain-brain-cancer.html | McCain Learns Brain Cancer Is Behind Clot | By Carl Hulse | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/trump-interview-transcript.html | Its Not on Me You Know Theyre Looking at a Lot of Things | By The New York Times | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/middleeast/cia-arming-syrian-rebels.html | Trump Ends Covert Aid to Syrian Rebels Trying to Oust Assad | By David E Sanger Eric Schmitt and Ben Hubbard | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/arts/television/whats-on-tv-thursday-george-best-all-by-himself-and-atlanta.html | Whats on Thursday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/fashion/nike-back-to-the-future-sneaker.html | Where Theyre Going They Dont Need Roads | By Katherine Rosman | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/fashion/pirelli-2018-calendar-black-alice-in-wonderland.html | Not Just Recording History but Making It Too | By Elizabeth Paton | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/democrats-midterm-elections-black-voters.html | Democrats BillionDollar Mistake | By Steve Phillips | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/donald-trump-war-iran-.html | Avoiding War With Iran | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/new-york-neighborhood-names.html | When NameCalling Hits Home | By Clyde Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/republican-healthcare-trump-surgeon.html | If Dr Trump Were Your Surgeon | By Nicholas Kristof | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/texas-jury-jeronimo-yanez-police.html | A Trying Time on a Grand Jury | By Mimi Swartz | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/sports/basketball/basketball-mixtapes-scottie-lewis.html | Only 15 or So but Drawing Millions of Eyes | By Tim Casey | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-21 | https://www.nytimes.com/2017/07/17/arts/design/andy-warhol-jamie-wyeth-painters.html | Archie Warhol Was So Much Like His Dad | By Brett Sokol | TX 8-451-630 | 2017-12-01 |

| 2017-07-17 | 2017-07-21 | https://www.nytimes.com/2017/07/17/smarter-living/how-to-find-the-right-therapist.html | Here to Help How to Find the Right Therapist | By Marissa Miller | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-21 | https://www.nytimes.com/2017/07/18/arts/design/a-sanctuary-of-prayer-rugs-that-respond-to-the-refugee-crisis.html | San Francisco Art Show Is Inspired by Refugees | By Jori Finkel | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-21 | https://www.nytimes.com/2017/07/19/arts/design/jim-henson-muppets-puppeteer-museum-of-moving-image.html | This Time the Muppets Take Queens | By Jason Farago | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-21 | https://www.nytimes.com/2017/07/19/arts/design/middle-east-art-bard-college-emirates-barjeel.html | HighFlying Art for a WallBuilding Time | By Holland Cotter | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-21 | https://www.nytimes.com/2017/07/19/arts/design/richard-gerstl-roberta-smith-arnold-schoenberg-austria.html | His Art  Isnt Even  The Half  Of It | By Roberta Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-21 | https://www.nytimes.com/2017/07/19/movies/girls-trip-review-dargis-queen-latifah-regina-hall-tiffany-haddish-jada-pinkett-smith.html | Women Gone Not Quite Wild | By Manohla Dargis | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/design/getty-museum-buys-art-by-michelangelo-parmigianino-and-more.html | Getty Purchase Is Its Costliest | By Jori Finkel | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich and Martha Schwendener | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/music/cheap-date-alert-met-operas-screened-for-free.html | Met Opera Announces Lineup of Screenings | By Michael Cooper | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/music/chester-bennington-linkin-park-dead.html | Chester Bennington 41  HardDriving Front Man For Linkin Park Dies | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/neh-congress-budget-trump.html | Progress for Bill to Fund Arts and Humanities | By Graham Bowley | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/television/review-descdendants-2-disney.html | The Kids Are on Their Own | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/television/review-ozark-netflix-laura-linney-jason-bateman.html | Netflix Finds Itself in the Woods With Ozark | By Mike Hale | TX 8-451-630 | 2017-12-01 |

| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/automobiles/wheels/deer-caught-in-the-headlights-your-car-may-soon-see-them.html | Teaching Cars  To Stop for Deer  Drivers Cant See | By Neal E Boudette | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/books/alan-moore-league-extraordinary-gentlemen.html | Comics Series Ending | By George Gene Gustines | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/books/brad-thor-thriller-writer.html | Summertime Is Brad Thor Time | By Nicholas Kulish | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/books/harry-potter-history-of-magic.html | More Fodder for Harry Potter Fans | By Matt Stevens | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/china-artificial-intelligence.html | China Sets Goal to Lead In Artificial Intelligence | By Paul Mozur | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/dealbook/alphabay-dark-web-opioids.html | Authorities Shut Down  Two Markets On Dark Net | By Nathaniel Popper and Rebecca R Ruiz | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/dealbook/what-the-decline-of-the-dollar-means.html | The Strong Dollar Is Getting Weaker Why That Isnt Bad for Everyone | By Binyamin Appelbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/ecb-draghi-rates-quantitative-easing.html | Easy Come Easy Go | By Jack Ewing and Gaia Pianigiani | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/elon-musk-hyperloop.html | Musk Teases Plan to Whisk Riders From New York to Washington in 29 Minutes | By Christine Hauser | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/laptop-ban-air-travel.html | Homeland Security Lifts Laptop Ban on Planes Coming From Muslim Nations | By Micah Maidenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/media/comic-con-marketing.html | Bowie Knives and a Tick Head Marketing Gets Elaborate at ComicCon | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/trump-tax-reform-reagan.html | Struggling to Find the Spirit of 86 | By James B Stewart | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/climate/a-cheap-fix-for-climate-change-pay-people-not-to-chop-down-trees-uganda.html | To Slow Deforestation Study Offers an Easy Fix | By Brad Plumer | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/health/john-mccain-brain-cancer.html | An Aggressive Tumor A Problematic Prognosis | By Denise Grady | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/insider/new-jersey-reporting.html | The GoingsOn in the Garden State | By Nick Corasaniti | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/amnesia-review.html | An Island Refuge for the German Soul | By Manohla Dargis | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/dunkirk-review-christopher-nolan.html | Intimately Into the Storm of War | By Manohla Dargis | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/first-kill-review.html | First Kill | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |

| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/kekszakallu-review.html | Kekszakallu | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/killing-ground-review.html | Killing Ground | By Ken Jaworowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/landline-review.html | The Family That Strays Together | By AO Scott | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/mister-universo-review.html | Mister Universo | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/review-romeo-is-bleeding-and-shakespeare-is-relevant.html | Romeo Is Bleeding | By Ken Jaworowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-black-prince-review.html | The Black Prince | By Rachel Saltz | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-fencer-review.html | The Fencer | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-girl-without-hands-review.html | The Girl Without Hands | By Monica Castillo | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-midwife-review-catherine-deneuve.html | A Midwife Is Reborn | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-pulitzer-at-100-review.html | The Pulitzer at 100 | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-untamed-review.html | Close Encounters Of What Kind | By AO Scott | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/valerian-and-the-city-of-a-thousand-planets-review.html | A Rave in Space Glittering if Not Much Fun | By AO Scott | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/bronx-science-coach-sentenced-to-7-years-in-child-pornography-case.html | Bronx Science Coach Sentenced to 7 Years in Child Pornography Case | By Kate Taylor | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/hudson-yards-tunnels-gateway-project.html | As Part of Hudson Tunnel Project Nears Finish How to Fund the Rest | By Nick Corasaniti | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/mta-chief-calls-on-new-york-city-to-give-more-to-help-subway-system.html | MTA Chief Nudges City For More Aid For Subway | By Marc Santora | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/officer-accused-of-excessive-force-in-arrest-of-james-blake-spurns-plea-deal.html | Officer in Arrest of James Blake Spurns a Plea Deal | By Ashley Southall | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/ruben-wills-city-council-verdict.html | Councilman Convicted of Stealing 30000 in Public Funds | By Vivian Wang | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/yolanda-holder-walking-diva-3100-mile-race.html | A Racewalkers Stats From Start to Finish 3100 Miles 52 Days 30 Outfits | By Corey Kilgannon | TX 8-451-630 | 2017-12-01 |

| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/kamala-harris-and-rand-paul-lets-reform-bail.html | To Shrink Our Jails Lets Reform Bail | By Kamala D Harris and Rand Paul | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/baseball/mets-say-asdrubal-cabrera-may-have-more-suitors-as-a-third-baseman.html | Mets Squeeze Out a Victory and Tweak Their Sales Pitch | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/golf/british-open-jordan-spieth-royal-birkdale.html | Spieth Close to a Record Learns Both Sides of Golf | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/golf/british-open-rory-mcilroy.html | Caddie Hands McIlroy Inspiration | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/soccer/mls-replay-video-assistant-referee-var.html | Soccer Gets a Second Look | By Ben Shpigel | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/style/kenneth-jay-lane-dead-designer-of-fake-jewelry.html | Kenneth Jay Lane 85 Dies Designer Who Made Faux Jewelry Chic | By Enid Nemy | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/theater/while-i-was-waiting-review-lincoln-center-festival.html | Fighting to Be Free Then Trapped in Limbo | By Jesse Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/fresno-syrian-refugees.html | When Syria Came to Fresno A Strain on Welcoming Arms | By Miriam Jordan | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/oj-simpson-parole.html | Claiming a ConflictFree Life Simpson Gets Parole in Robbery | By Richard PrezPea | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/opioid-reddit.html | Online Corner Offers Glimpse Of Opiate Grip | By Ellen Gabler and Rich Harris | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/affordable-care-act-repeal-congressional-budget-office-estimate.html | Republican Senate Leaders Push for Health Care Vote but on Which Bill | By Thomas Kaplan and Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/burundi-robotics-teenagers-missing.html | 6 African Teenagers Disappear After Robotics Contest | By Emily Cochrane | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/exxon-mobil-fined-russia-tillerson-sanctions.html | Exxon Is Fined For Violating US Sanctions | By Alan Rappeport | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/grenell-germany-ambassador-bolton.html | Trump Picks Former Diplomatic Aide as Envoy to Germany | By Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/republican-health-care-senate.html | Ambitious Agenda Stalls in Cruel Summer for Republicans | By Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/secret-service-school-alabama-cybercrime.html | A Secret Service School On Fighting Data Crime | By Nicholas Fandos | TX 8-451-630 | 2017-12-01 |

| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/politics/trump-jeff-sessions-attorney-general.html | Presidents Fury Erodes Rapport With Early Ally | By Glenn Thrush and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/trump-republicans-obamacare.html | Finding It Easy to Resist Pleas From the President | By Glenn Thrush and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/watching/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend | By Margaret Lyons | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/asia/india-dalit-president-ram-nath-kovind.html | Once Among Untouchables Soon to Be Indias President | By Nida Najar | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/asia/liu-xiaobo-nobel-peace-prize-china-democracy.html | Some in China Despair for Democracy After Nobel Laureates Death | By Javier C Hernndez | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/asia/taiwan-china-lee-ming-cheh-liu-xiaobo.html | Taiwan Fears for Detained Activist | By Chris Horton | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/europe/england-wales-crime-rate.html | England And Wales Report Rise In Crime Rate | By Ceylan Yeginsu | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/europe/germany-turkey-sigmar-gabriel-peter-steudtner.html | Turks Arrest a German Rights Activist and Ties Take a Turn for the Worse | By Melissa Eddy | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/europe/paris-mask-picasso-truffaut.html | At a Family Workshop the Drowned Mona Lisa Lives On | By Elaine Sciolino | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/europe/uk-brexit-conservative-party.html | As Clock Ticks on Exit From EU Britain Seems Adrift | By Stephen Castle | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/middleeast/israel-syria-humanitarian-aid.html | Hint of Hope in Syrias War  Old Foes Efforts to Aid Needy | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/doug-brian-williams-sny.html | Another Williams Takes His Turn | By John Koblin | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/us-reduces-harleys-fine-meant-to-cut-air-pollution.html | US Reduces Harleys Fine Meant to Cut Air Pollution | By Hiroko Tabuchi | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/health/affordable-care-act-repeal-popularity-doylestown-pennsylvania.html | They Hated the Health Law Until the Idea of Repeal Sank In | By Kate Zernike and Abby Goodnough | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/in-the-bronx-fighting-for-the-right-to-play.html | A Bronx Playstreet Saved By One Tough Neighborhood | By Jim Dwyer | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/trial-brandon-woodard-killing-manhattan-2012.html | Trial for Brazen Murder Brings Mother No Solace | By James C McKinley Jr and Luis FerrSadurn | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/donald-trump-sessions-interview-law.html | Mr Trumps Contempt for Rule of Law | By The Editorial Board | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/baseball/no-no-21-for-todd-frazier-instead-hell-settle-for-no-29.html | New Yank  Gets No 29 And Lesson In Protocol | | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/baseball/surprised-by-dodgers-well-its-not-just-overachievers.html | Surprised by Dodgers Well It Runs Deep | By Victor Mather | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/techno logy/microsoft-azure-cloud.html | Microsoft Is Rewarded For Turning To the Cloud | By Nick Wingfield | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/pol ice-shooting-minneapolis-body-cameras.html | Woman Shot by Minneapolis Officer Didnt Have to Die Police Chief Says | By John Eligon and Mitch Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/donald-trump-robert-mueller-russia-investigation.html | Wary of Mueller Trumps Team Is Investigating His Investigators | By Michael S Schmidt Maggie Haberman and Matt Apuzzo | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/pol itics/john-mccain-edward-kennedy-senate-cancer-parallels.html | Eerie Parallels Between Two Diagnoses | By Carl Hulse | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/pol itics/trump-scaramucci-communications-director.html | Trump May Choose TV Ally  For Top Communications Job | By Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/ asia/philippines-isis-marawi-duterte.html | Report Shows Reach of ISIS In Philippines | By Jon Emont and Felipe Villamor | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/ middleeast/saudi-arabia-abdulaziz-al-huwairini-salman-cia.html | Saudi Official Who Fell  From View Is Promoted | By Ben Hubbard and Eric Schmitt | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/arts/te levision/whats-on-tv-friday-ozark-and-descendants-2.html | Whats on Friday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinio n/betsy-devos-college-sexual-assault.html | Rethinking Campus Rape Policy | By Cathy Young | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinio n/emmanuel-macron-campaign-promise-budget.html | Mr Macron Starts Making Waves | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinio n/republican-sabotage-obamacare-trumpcare.html | Health Care  In a Time  Of Sabotage | By Paul Krugman | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinio n/republicans-bills-fail.html | Republicans Cant Pass Bills | By David Brooks | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinio n/trumpcare-obamacare-solutions.html | A GOP Fix for  Health Care | By J D Vance | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/world/ europe/for-right-wing-italian-youth-a-mission-to-disrupt-migration.html | Italian Youths Find Mission in Disrupting Migration | By Jason Horowitz | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-22 | https://www.nytimes.com/2017/07/19/books/92nd-street-y-alec-baldwin-matthew-weiner-ruth-bader-ginsburg.html | Baldwin on Trump 92nd Street Ys Season | By Jennifer Schuessler | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-22 | https://www.nytimes.com/2017/07/19/books/sam-glanzman-dead-comic-book-artist-of-combat.html | Sam Glanzman a ComicBook Artist Inspired by His War Service Dies at 92 | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-22 | https://www.nytimes.com/2017/07/20/arts/design/richard-prince-instagram-copyright-lawsuit.html | Instagram Art Lawsuit Moves Forward | By Andrew R Chow | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-22 | https://www.nytimes.com/2017/07/20/arts/television/confederate-hbo-game-of-thrones.html | Confederate Poses a Test for HBO | By Dave Itzkoff | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/20/arts/music/chester-bennington-linkin-park.html | His Plaintive Ferocity | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/dance/balanchine-jewels-lincoln-center-festival-city-ballet-bolshoi-paris-opera-ballet.html | A Balanchine Treat in a Gem of a Night | By Alastair Macaulay | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/design/painting-from-goerings-collection-is-returned-to-bankers-heirs.html | NaziLooted Painting Is Returned to Family | By Catherine Hickley | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/music/in-europe-opera-takes-on-our-time.html | Operas Savage Take on the Here and Now | By Micaela Baranello | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/music/review-morton-subotnick-silver-apples-of-the-moon-lincoln-center-festival.html | Revisiting a Classic and Not on the Record | By Anthony Tommasini | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/television/review-story-of-a-girl-on-overcoming-viral-infamy.html | You Cant Delete A Bad Reputation | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/a-drug-maker-spends-big-in-washington-to-make-itself-heard.html | A Drug Maker Spends Big in Washington to Make Itself Heard Its Not Alone | By Jay Hancock Elizabeth Lucas and Sydney Lupkin | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/dealbook/blackstone-cvc-paysafe-payments.html | Funds Bid To Acquire Payments Processor | By Amie Tsang | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/dealbook/us-moves-to-drop-charges-against-ex-traders-in-london-whale-case.html | US to Drop Charges Against 2 in London Whale Scandal | By Matthew Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/dealbook/wells-fargo-confidential-data-release.html | Wells Fargo Accidentally Releases Trove of Confidential Data | By Serge F Kovaleski and Stacy Cowley | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/energy-environment/siemens-russia-crimea-germany.html | Siemens Stops Shipping Its Turbines to Russia | By Jack Ewing | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/ge-john-flannery.html | GEs Profit Drop Reflects Hurdles as Next Chief Scrutinizes the Company | By Steve Lohr | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/ivanka-trump-jared-kushner-ethics-filing.html | Working in White House Still Making Millions | By Rachel Abrams and Jesse Drucker | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/media/sean-spicer-show.html | Washington Reality Show  Stripped of Its Protagonist | By Michael M Grynbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/media/wall-street-journal-editorial-writer-is-found-dead.html | Journalist Found Dead At His Home In New York | By Sydney Ember | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/dogsitting-new-york-illegal.html | Petsitting in Homes Is Illegal And News to Some Petsitters | By Sarah Maslin Nir | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/haiti-immigrants-trump.html | Haitian Immigrants in US Await Trumps Next Move | By Khorri Atkinson | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/new-york-city-volunteer-groups.html | After Election More New Yorkers Are Telling Volunteer Groups I Can Help | By James Barron | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/you-have-a-bad-commute-try-four-hours-and-three-trains.html | Your Commute Is Bad Try Spending 4 Hours And Taking 3 Trains | By Elizabeth Tarbell | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/donald-trumps-history-lessons.html | Theres History and Theres History According to Donald Trump | By Roger Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/sean-spicer-well-always-have-facts.html | Sean Spicer Well Always Have Facts | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/basketball/angel-mccoughtry-wnba-ice-cream-atlanta.html | Second Career to Save a First | By Malika Andrews | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/basketball/kyrie-irving-trade-cavaliers.html | Irving Tells Cavaliers He Wants A Trade | By Scott Cacciola | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/cycling/nearing-another-tour-de-france-title-chris-froome-has-to-hurry.html | Froome Nears Fourth Title In a Hurry | By Juliet Macur | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/golf/british-open-leaderboard.html | Overcoming the Course and the Elements Spieth Forges Ahead | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/golf/british-open-royal-birkdale-caddies.html | Having Their Golfers Bags and Their Backs | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/investors-put-more-financial-pressure-on-boxing-federation.html | Investors Demand International Body Repay Millions | By Ken Belson | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/the-shepherd-of-high-achieving-swimmers.html | The Shepherd  Of the Pools  High Achievers | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/technology/lyft-self-driving-car-technology.html | Lyft Sets Open Platform Approach to SelfDriving Cars | By Mike Isaac | TX 8-451-630 | 2017-12-01 |

| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/technology/self-driving-cars-washington-congress.html | Cars of Future  Lawmakers Gasp Agree | By Kevin Roose | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/technology/silicon-valley-sexual-harassment-non-disparagement-agreements.html | Clauses May Hide Abuse | By Katie Benner | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/theater/36-questions-podcast-is-a-love-story-for-your-ears-only.html | A Love Story for Your Ears Only | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/theater/the-drag-queen-overshares-but-the-guru-has-something-to-hide.html | Identity Issues Songs Attached | By Elisabeth Vincentelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/minneapolis-police-chief-resigns-days-after-officer-fatally-shot-a-woman.html | Minneapolis Police Chief Is Forced Out | By Mitch Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/mattis-islamic-state-leader-alive.html | Islamic State Leader Is Still at Large Defense Secretary Says | By Michael R Gordon and Helene Cooper | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/sean-spicer-resigns-as-white-house-press-secretary.html | Spicer Leaving Angry Over Pick Made By Trump | By Glenn Thrush and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/trump-pardon-himself-presidential-clemency.html | Can Trump  Pardon Himself And Other Questions | By Charlie Savage | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/trumps-leader-for-fema-wins-praise-but-proposed-budget-cuts-dont.html | Popular Choice to Lead FEMA but Challenges Await | By Ron Nixon | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/texas-bathroom-bill-transgender.html | Texas Senate Wades Back Into a HighStakes Debate on Bathroom Bill | By Manny Fernandez and David Montgomery | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/asia/burmese-warlord-olive-yang.html | A CrossDressing Female Warlord With CIA Ties and Opium Routes | By Gabrielle Paluch | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/asia/helmand-afghanistan-airstrike.html | American Airstrike Hits Afghan Security Forces | By Mujib Mashal and Taimoor Shah | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/asia/north-korea-american-tourists.html | US to Bar Americans  From North Korea Travel | By David E Sanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/asia/north-korea-drought-food-shortages-grain.html | UN Agency Reports the Worst Drought in 16 Years in North Korea | By Choe SangHun | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/australia/commercial-fishing-coral-sea-reserve.html | Australia Seeks to Extend Fishing in Protected Waters | By Russell Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/al-qaeda-suspect-court-trump-sessions-guantanamo.html | Terror Suspect Is Brought to US  For Trial as Trumps Stance Shifts | By Rebecca R Ruiz Adam Goldman and Matt Apuzzo | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/earthquake-aegean-kos.html | Earthquake Kills Tourists on Greek Island | By Niki Kitsantonis | TX 8-451-630 | 2017-12-01 |

| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/germany-turkey-erdogan.html | Turkey Refuses to Back Down in Feud With Germany | By Patrick Kingsley and Melissa Eddy | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/salvador-dali-exhumed-paternity.html | Dals Mustache Stands  The Passage of Time | By Raphael Minder | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/trump-russian-lawyer-fsb-kgb.html | Russian Lawyer Who Met Donald Trump Jr Once Represented KGB Successor Agency | By Ivan Nechepurenko | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/middleeast/hezbollah-syrian-army-lebanon.html | Hezbollah  And Syria  Open Attack  On Islamists | By Declan Walsh | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/middleeast/jerusalem-israel-protests-al-aqsa-mosque.html | Deadly Clashes Erupt in Standoff Over Security at Mosque in Jerusalem | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/your-money/estate-planning/the-ethics-of-adjusting-your-assets-to-qualify-for-medicaid.html | The Ethics of Trying to Qualify for Medicaid | By Ron Lieber | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/your-money/pet-resorts-spas-massages.html | From Massages to Pawicures These Resorts Have It All for Pets | By Paul Sullivan | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/energy-environment/exxon-mobil-treasury-russia-sanctions.html | Exxon Stakes on Sanctions Go Beyond 2 Million Fine | By Alan Rappeport and Andrew E Kramer | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/subway-delays-mta-lhota.html | Subway Fight  Is as Political As It Is Fiscal | By Marc Santora and Emma G Fitzsimmons | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/westchester-fair-housing-hud-trump.html | US Gives Westchester Its Approval On Housing | By Sarah Maslin Nir | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/dont-tinker-with-nafta-fix-it.html | Dont Tinker With Nafta Fix It | By Jerry Dias and Dennis Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/how-the-modern-world-made-cowards-of-us-all.html | Nobody Here But Us Chickens | By Arthur C Brooks | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/trumps-foreign-policy-the-conservatives-report-card.html | The Trump Foreign Policy Report Card | By Bret Stephens | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/what-did-trump-and-putin-tell-each-other.html | Mr Trumps Troubling Conversation | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/wild-horses-land-management.html | They Shoot Horses Dont They | By Ellie Phipps Price | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/baseball/ben-gamel-takes-familiar-path-to-success-away-from-new-york.html | A Former Yankee Finds Both Success and Hair | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/baseball/new-york-mets-yoenis-cespedes-oakland-athletics.html | In Cespedess Dream Mets Are Noticeably Absent | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/tennis/kim-clijsters-reflects-on-career-ahead-of-hall-of-fame-induction.html | In Clijsterss Career One Match Stands Out | By Cindy Shmerler | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/c-weston-houck-dead-citadel-sex-bias-case.html | C Weston Houck 84 Ruled Against the Citadel | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/kentucky-taxpayers-gay-marriage.html | State Must Pay Legal Fees in Clerk Case | By Matt Stevens | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/jeff-sessions-immigration-philadelphia-sanctuary-city.html | Sessions Presses Immigration Agenda in a Sanctuary City | By Rebecca R Ruiz | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/senate-parliamentarian-health-bill.html | Adviser Says Health Bill  May Break Senate Rules | By Robert Pear and Thomas Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/trump-golf-virginia-potomac.html | The Case of Paddlers v President | By Avantika Chilkoti | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/22/us/politics/white-house-press-scaramucci-sanders-spicer.html | Team of Rivals At the Lectern For a President | By Julie Hirschfeld Davis and Michael D Shear | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/poland-courts-independence.html | Polish Parliament Acts to Upend Nations Courts | By Rick Lyman | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/22/arts/television/whats-on-tv-saturday-hacksaw-ridge-and-gone-the-forgotten-women-of-ohio.html | Whats on Saturday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/22/insider/traveling-in-the-wake-of-immigration-arrests.html | In the Wake of Immigration Arrests | By Jennifer Medina and Miriam Jordan | TX 8-451-630 | 2017-12-01 |
| 2017-07-10 | 2017-07-23 | https://www.nytimes.com/2017/07/10/travel/where-to-see-the-total-eclipse-astronomy.html | Tracking the Suns TwoMinute Disappearing Act | By Dave Seminara and Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-12 | 2017-07-23 | https://www.nytimes.com/2017/07/12/books/review/henry-david-thoreau-a-life-laura-dassow-walls.html | American Surveyor | By Fen Montaigne | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-23 | https://www.nytimes.com/2017/07/14/books/review/hunger-a-memoir-of-my-body-roxane-gay.html | Body Language | By Carina Chocano | TX 8-451-630 | 2017-12-01 |
| 2017-07-14 | 2017-07-23 | https://www.nytimes.com/2017/07/14/books/review/julie-garwood-wired-interview-bestseller.html | Imagining the Love Between a Master Hacker and a Fed | By Gregory Cowles | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-23 | https://www.nytimes.com/2017/07/17/books/review/the-great-nadar-felix-tournachon-biography-adam-begley.html | His Lofty Ascent | By Luc Sante | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-23 | https://www.nytimes.com/2017/07/17/books/review/victor-lavalle-changeling.html | A Fairy Tale for GrownUps | By Terrence Rafferty | TX 8-451-630 | 2017-12-01 |

| 2017-07-17 | 2017-07-23 | https://www.nytimes.com/2017/07/17/books/review/young-radicals-jeremy-mccarter-.html | Five Who Shook the World | By George Scialabba | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-23 | https://www.nytimes.com/2017/07/17/t-magazine/fashion/horror-vacui-anna-heinrichs.html | Inspired Pajamas | By Natalie Rigg | TX 8-451-630 | 2017-12-01 |
| 2017-07-17 | 2017-07-23 | https://www.nytimes.com/2017/07/17/travel/long-haul-fares-on-new-low-cost-airlines.html | How Far Your Money Goes on the LowCost Airlines | By Stephanie Rosenbloom | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/books/review/there-your-heart-lies-mary-gordon-.html | For the Cause | By Lorraine Adams | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/fashion/weddings/surprise-weddings.html | Engagement Party No Its Our Wedding Day | By Alix Strauss | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/magazine/a-new-front-in-the-war-over-reproductive-rights-abortion-pill-reversal.html | A Second Chance at Choice | By Ruth Graham | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/magazine/everywhere-you-look-weve-downgraded-real-problems-into-mere-issues.html | No Prob | By Carina Chocano | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/magazine/what-will-service-work-look-like-under-amazon.html | What Will Service Work Look Like Under Amazon | By John Herrman | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/movies/kyle-mooney-the-first-time-i-was-upstaged-at-a-talent-show.html | I Was Upstaged at a Talent Show | By Kyle Mooney | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/nyregion/abus-homestyle-in-brooklyn-where-the-bean-pie-is-king.html | Where the Bean Pie Is King | By Sam Kestenbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/travel/how-to-dine-properly-in-another-country.html | How to Dine Properly in Another Country | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/travel/tate-modern-london-museum-city-evolution.html | Tate Modern Body and Soul | By Reif Larsen | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/arts/dance/danielle-agami-atenine-jacobs-pillow.html | Dance Daring Moves At Jacobs Pillow | By Jack Anderson | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/arts/design/cristbal-de-villalpandos-metropolitan-museum-of-art.html | Art Shimmering Works Arrive at the Met | By Robin Pogrebin | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/arts/music/23pop-week.html | Pop Catch Him While You Can | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |

| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/arts/music/jay-z-and-the-politics-of-rapping-in-middle-age.html | Old JayZs New Risks | By Wesley Morris | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/arts/music/mozart-on-the-water-bargemusic-presents-mark-peskanov.html | Classical Playing Mozart  On the Water | By Corinna da FonsecaWollheim | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/arts/television/shark-week-michael-phelps-vs-shark.html | Television Whos Faster Man or Shark | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/books/review/alia-malek-the-home-that-was-our-country-wendy-pearlman-we-crossed-a-bridge-and-it-trembled-syria-memoir-oral-history.html | Lives Among the Ruins | By Eliza Griswold | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/books/review/gabe-habash-stephen-florida-wrestling-novel.html | Danger Position | By Jonathan Russell Clark | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/books/review/shark-drunk-morten-stroksnes.html | Going After Big Prey | By John Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/books/review/slight-exaggeration-adam-zagajewski.html | Riffs and Displacements | By Daisy Fried | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/books/review/the-islamic-enlightenment-christopher-de-bellaigue.html | Birth of the Modern Middle East | By Jason Goodwin | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/fashion/beauty/curlfest-a-celebration-of-curl-confidence.html | Celebrating Natural Hair and Black Beauty | By Tamara Best | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/magazine/is-it-ok-to-fire-a-muslim-driver-for-refusing-to-carry-wine.html | Is It OK to Fire a Muslim Driver for Refusing to Carry Wine | By Kwame Anthony Appiah | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/magazine/maxine-waters-is-learning-from-millennials.html | Maxine Waters Is Learning From Millennials | Interview by Ana Marie Cox | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/movies/blow-up-michaelangelo-antonioni-film-forum.html | Film Capturing Beauty And Maybe Murder | By Daniel M Gold | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/movies/luc-besson-valerian-france-most-expensive-film.html | The AntiFrench Filmmaker | By Rachel Donadio | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/realestate/downtown-yonkers-a-cleaner-greener-place-to-call-home.html | A Cleaner Greener Place to Call Home | By Jane Margolies | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/realestate/real-estate-in-brittany.html | A Chateau for a Bargain Seeker | By Roxana Popescu | TX 8-451-630 | 2017-12-01 |

| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/theater/joe-pera-and-julio-torres-help-bring-comedy-back-to-union-hall.html | Theater Comedy Comes After Tragedy | By Jason Zinoman | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/theater/tina-howe-copes-with-caregiving-and-other-late-in-life-storms.html | Alzheimers and Other LateinLife Storms | By Laura CollinsHughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/travel/food-newfoundland-restaurants-canada-st-johns.html | Classical Training Meets Wilderness Chic | By Craig S Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/travel/what-the-magician-penn-jillette-cant-travel-without.html | Penn Jillette Wont Read Anything on Paper Anymore | By Nell McShane Wulfhart | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/arts/dance/taming-of-the-shrew-bolshoi-maillot-lincoln-center-festival.html | A New Calling Card | By Laura Cappelle | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/arts/music/operas-disrupter-in-residence-heading-to-bayreuth.html | An Opera Disrupters Dream Comes True | By David Allen | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/arts/television/f-scott-fitzgerald-the-last-tycoon-amazon.html | Lost in Translation | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/books/review/alain-mabanckou-black-moses-.html | No Promised Land | By Joshua Hammer | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/books/review/queen-of-bebop-sarah-vaughan-biography-elaine-m-hayes-.html | The Divine One | By James Gavin | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/books/review/the-fate-of-the-west-bill-emmott-one-anothers-equals-jeremy-waldron-.html | Whats Happened to Us | By Robert B Reich | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/fashion/parrish-art-museum-rush-philanthropic-arts-foundation-dancers-responding-to-aids-lambda-legal-benefit-parties.html | Benefits  By the Shore | By Denny Lee | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/magazine/accents-hollywood-dialect-coach.html | Talk to Me | By Ryan Bradley | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/magazine/hot-weather-comfort-food.html | HotWeather Comfort Food | By Tejal Rao | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/magazine/letter-of-recommendation-cold-showers.html | Cold Showers | By Ben Dolnick | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/magazine/why-couldnt-this-man-stop-hiccupping.html | Why Couldnt This Man Stop Hiccupping | By Lisa Sanders Md | TX 8-451-630 | 2017-12-01 |

| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/movies/le-cinema-club-presents-its-movie-of-the-week-what.html | When One Is the Friendliest Number | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/nyregion/1863-nyc-draft-riots-firefighters.html | Did Firefighters Start or End 1863 Draft Riots or Both | By Keith Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/nyregion/coney-island-photography-lauren-welles.html | Coney Island Ever Changing | By Lauren Welles and John Leland | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/nyregion/harlem-dream-street-park-voodoo.html | In an East Harlem Park Valentine or Voodoo | By Alex Vadukul | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/nyregion/roald-dahl-patricia-neal-atlas-pursuit-nyc.html | A Spy Novel Whose Clues Are Found on Landmarks | By Julie Besonen | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/opinion/donald-trump-obsession-liberal-kid.html | My 3YearOld Loves Trump | By Annie Pfeifer | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/opinion/sunday/donald-trump-jr-boys-sexism.html | The Men Who Never Grow Up | By Jennifer Weiner | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/realestate/a-southern-view-with-light-by-columbus-circle.html | A Southern View With Light by Columbus Circle | By Joyce Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/sports/olympics/usain-bolt-stride-speed.html | In Mighty Gallop Theres A Hitch | By Jer Longman | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/style/couple-friendship-alcoholism.html | Rewriting Addiction | By Philip Galanes | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/t-magazine/chris-kraus-william-burroughs-after-kathy-acker.html | A Coincidence | As told to Emily Spivack | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/travel/how-to-plan-a-trip-with-the-new-tripadvisor.html | The New TripAdvisors Benefits and Bugs | By Justin Sablich | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/travel/wallowa-valley-mountains-joseph-oregon-culture.html | Where the Wallowa Mountains Begin | By Freda Moon | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/arts/music/detroit-house-panorama-festival-theo-parrish.html | Detroit House Swaggers Into the Light | By Mike Rubin | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/arts/television/kevin-bacon-i-love-dick-amazon-story-of-a-girl.html | Kevin Bacon Knows Youre Gazing at Him | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/crime-fiction-the-smack-richard-lange-the-late-show-michael-connelly.html | Coyote Ugly | By Marilyn Stasio | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/culinary-history-3-southern-cookbooks.html | Culinary History | By Max Watman | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/new-memoirs-lessons-in-falling-in-love.html | Memoirs | By Meghan Daum | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/quiet-until-the-thaw-alexandra-fuller-.html | Bury My Heart | By Emily Eakin | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/the-fact-of-a-body-memoir-alexandria-marzano-lesnevich.html | Facing Her Monsters | By Justine van der Leun | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/when-a-comic-book-hillbilly-and-milton-collide.html | A Comic Book Hillbilly and Milton Collide | By Dana Jennings | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/business/corner-office-lyft-president-john-zimmer.html | Empowering Means Truly Letting Go | By Adam Bryant | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/business/mckesson-opioid-packaging.html | Amid Opioid Epidemic Drug Chiefs Pay Stays High | By Gretchen Morgenson | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/business/partisan-conflict-is-high-but-the-market-doesnt-care.html | Political Strife Is High but the Market Doesnt Care | By Jeff Sommer | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/fashion/catherine-duchess-of-cambridge-royalty-germany.html | For the Royals Abroad Pantone Politics | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/fashion/weddings/jeopardy-teachers-tournament-couple-married-wedding.html | Alex Well Take To Have and to Hold for 1000 | By Vincent M Mallozzi | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/jobs/workologist-overcoming-slip-ups.html | Overcoming an Old Slipup | By Rob Walker | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/magazine/how-to-read-palms.html | How to Read Palms | By Malia Wollan | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/magazine/judge-john-hodgman-on-a-scrabble-bully-boyfriend.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/magazine/new-sentences-from-protomartyrs-a-private-understanding.html | New Sentences From Protomartyrs A Private Understanding | By Nitsuh Abebe | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/magazine/the-chess-set-on-a-table-between-two-chairs.html | The Chess Set on a Table Between Two Chairs | Selected by Terrance Hayes | TX 8-451-630 | 2017-12-01 |

| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/movies/jessica-williams-charts-her-course-i-know-what-id-be-incredible-at.html | I Know What Id Be Incredible At | By Dave Itzkoff | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/nyregion/arline-jacoby-artist-sunday-routine.html | New York Islander Starts With Stretches | By Alexis Cheung | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/nyregion/foster-care-nyc-jane-crow.html | Foster Care as Punishment | By Stephanie Clifford and Jessica SilverGreenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/nyregion/house-of-cards-underwoods.html | The Underwoods Are Horribly Depressed | By Joyce Wadler | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/nyregion/subway-delays-track-fires-trash.html | Lets Talk Trash | By Ginia Bellafante | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/opinion/sunday/black-women-police-brutality.html | The Female Victims of the War on Drugs | By Andrea J Ritchie | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/opinion/sunday/dont-believe-in-god-maybe-youll-try-ufos.html | Dont Believe in God Maybe Youll Try UFOs | By Clay Routledge | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/opinion/well-miss-you-sean-spicer.html | Goodbye Spicey | By Erin Gloria Ryan | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/a-surge-in-sales-to-foreign-buyers.html | A Surge in Sales to Foreign Buyers | By Michael Kolomatsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/andy-blankenbuehler-hamilton-choreographer-at-home-in-harlem.html | Kicking Up His Heels in a Home Where It All Happens | By Joanne Kaufman | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/extreme-commuting.html | In for the Long Haul | By Bryan Miller | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/shopping-for-low-stools.html | For Parking Yourself Or Whatevers at Hand | By Tim McKeough | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/the-heartbreak-of-a-co-op-rejection.html | The Personal Sting of a Coop Rejection | By Ronda Kaysen | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/style/modern-love-the-12-hour-goodbye-that-started-everything.html | Lessons From a 12Hour Goodbye | By Miriam Johnson | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/style/venmo-cheap-friends-transaction-history.html | An App for Our Inner Cheapskate | By Teddy Wayne | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/sunday-review/women-ceos-glass-ceiling.html | Why Women Arent CEOs | By Susan Chira | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/travel/arcana-boulder-restaurant-colorado-review.html | Resurrecting Coloradan Cuisine | By Kathryn OsheaEvans | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/travel/where-to-celebrate-30-years-of-dirty-dancing-film.html | Time of Your Life Redux | By Shivani Vora | TX 8-451-630 | 2017-12-01 |

| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/upshot/when-the-empty-apartment-next-door-is-owned-by-an-oligarch.html | When Housing Is a Global Asset | By Emily Badger | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/your-money/retirement-planning-advice.html | Things I Should Have Said About Retirement Planning | By Paul B Brown | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/books/clancy-sigal-dead-author-of-going-away.html | Clancy Sigal Novelist and Character Is Dead at 90 | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/business/german-carmakers-antitrust.html | German Carmakers Face Potential Antitrust Inquiry | By Jack Ewing | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/business/turkey-akin-ipek-fethullah-gulen-recep-tayyip-erdogan.html | Turkey Wages War on Enemies in Business | By David Segal | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/fashion/weddings/ann-durkin-jeffrey-degroot-married.html | How Activism Can Lead to Love | By Nina Reyes | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/fashion/weddings/sarah-ochs-isaac-regelson-married.html | Dancing Into Each Others Hearts | By Rosalie R Radomsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/fashion/weddings/upasana-unni-benjamin-davies-married.html | In Short Shorts Wooing a Pretend Nurse | By Nina Reyes | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/fashion/weddings/van-ann-bui-mario-ruiz-married.html | The Perfect Mate Right in Front of You | By Vincent M Mallozzi | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/insider/sally-ride-obituary-posthumous-privacy.html | A Deadline Call on Posthumous Privacy | By Denise Grady | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/baby-boomers-decline.html | Decline  Of the  Boomer | By Marilyn Suzanne Miller | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/charlie-gard-and-the-experts.html | Charlie Gard and the Experts | By Ross Douthat | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/donald-trumps-plan-to-save-western-civilization.html | A Trump Doctrine Is Born | By Stephen Wertheim | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/dont-let-detroits-revival-rest-on-an-injustice.html | Dont Let Detroits Revival Rest on an Injustice | By Bernadette Atuahene | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/jared-kushner-ivanka-russia-investigation.html | Kushners Got Too Many Secrets to Keep Ours | By Nicholas Kristof | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/jared-kushner-the-prince-of-having-it-both-ways.html | Kushner Wants It Both Ways | By Frank Bruni | TX 8-451-630 | 2017-12-01 |

| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/lets-get-excited-about-maintenance.html | Lets Get Excited About Maintenance | By Andrew Russell and Lee Vinsel | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/president-trump-and-his-way-back-machine.html | For Good Jobs Look Beyond the Rust | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/shakespeares-torture-test.html | Shakespeares Torture Test | By Ariel Dorfman | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/spicer-anthony-scaramucci-mooch-trump.html | The Mooch  And the Mogul | By Maureen Dowd | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/the-bogus-voter-fraud-commission.html | The Bogus VoterFraud Commission | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/the-glory-of-a-summer-sleep.html | Sink Into the Silence of Summer | By Michael Mcgirr | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/the-wall-with-mexico-and-xanadu.html | The Wall With Mexico and Xanadu | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/what-is-america-to-me.html | What Is America to Me | By Margaret Renkl | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/realestate/aging-and-rent-stabilization.html | Is the Landlord Misleading Mom About Her RentStabilized Apartment | By Ronda Kaysen | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/autoracing/joey-logano-stock-car-racer.html | Track Time Is a Fraction Of the Work for Logano | By Dave Caldwell | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/colorado-rockies-starter-chad-bettis.html | Fatherhood and an Illness Rearrange a Pitchers Priorities | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/ivan-rodriguez-hall-of-fame.html | A FirstBallot Hall of Famer He Nailed It | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/mets-citi-field.html | For Mets Fans Sundays at Home Are No Fun to Watch | By Stuart Elliott | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/new-york-mets-noah-syndergaard.html | Syndergaard Rethinks Training Fewer Weights More Flexibility | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/cycling/tour-de-france-chris-froome.html | 4th Tour de France Title Is in Froomes Grasp | By Agence FrancePresse | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/golf/branden-grace-62-british-open.html | Superb Conditions Beget a Masterpiece | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/tennis/bethanie-mattek-sands-knee-injury-wimbledon.html | An Upbeat Recovery After an Injury That Shook Wimbledon | By Cindy Shmerler | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/style/new-york-city-pride-parade.html | New York City Pride March | By Ryan Pfluger Joanna Nikas and Eve Lyons | TX 8-451-630 | 2017-12-01 |

| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/style/pittsburgh-tech-makeover.html | Pittsburghs Tech Revamp | By Steven Kurutz | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/style/uber-bozoma-saint-john.html | Saving Uber | By Sheila Marikar | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/technology/in-china-silicon-valley-giants-confront-new-walls.html | In China Big Tech Confronts New Walls | By Paul Mozur and Carolyn Zhang | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/technology/one-family-many-revolutions-from-black-panthers-to-silicon-valley-to-trump.html | FatherSon Revolutionaries | By David Streitfeld | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/travel/where-to-stay-in-malta-hotel-palazzo-consiglia-valetta.html | Thirteen Rooms Packed With Personality | By Sara Lieberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/minneapolis-police-shooting.html | Resurgent Cry in Minnesota Police Killing Why | By John Eligon Vivian Yee and Matt Furber | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/politics/can-president-be-indicted-kenneth-starr-memo.html | ClintonEra Memo Adds New Layer to Question of a Trump Indictment | By Charlie Savage | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/politics/congress-sanctions-russia.html | As Congress Aims To Punish Russia  Trump Faces Bind | By Matt Flegenheimer and David E Sanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/politics/donald-trump-jeff-sessions.html | Trump Amid New Revelations on Russia Asserts Complete Power to Pardon | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/africa/ethiopia-khat-leaves.html | In Ethiopia Lives Centered on a Leaf | By Kimiko de FreytasTamura | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/americas/mexico-h2b-visas-tlapacoyan-carnivals.html | Visa Dispute Strands Carnival Workers in Mexico | By Paulina Villegas and Victoria Burnett | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/americas/venezuela-protests-maduro.html | The Battle for Venezuela Through a Lens and Gas Mask | Photographs and Text by Meridith Kohut | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/asia/china-western-astrology.html | When Young Chinese Ask Your Sign They Dont Mean Dragon or Rat | By Amy Qin | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/asia/philippines-martial-law-rodrigo-duterte.html | Philippines Extends Martial Law in Besieged Region | By Felipe Villamor | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/europe/alevi-minority-turkey-recep-tayyip-erdogan.html | Group Fears Becoming SecondClass Muslims in Erdogans Turkey | By Patrick Kingsley | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/europe/poland-courts-andrzej-duda-law-and-justice.html | Protests Rise in Poland As Courts Are Targeted | By Rick Lyman | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/middleeast/marry-your-rapist-laws-middleeast.html | End MarryYourRapist Laws  Activists Say Mideast Listens | By Somini Sengupta | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/health/brenda-fitzgerald-cdc-coke.html | Chief of CDC Saw CocaCola As Fitness Ally | By Sheila Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/aaron-judge-homer-yankees-mariners.html | Judge Has the Power to Teach a Pitcher | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/mets-athletics-flores-score.html | Flores Buoys Mets With a Familiar Blast | By Seth Berkman | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/golf/british-open-jordan-spieth.html | Best Round Sets a Record but the Day Is Spieths | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/arts/television/whats-on-tv-sunday-story-of-a-girl-and-phelps-vs-shark-great-gold-vs-great-white.html | Whats on Sunday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/realestate/homes-that-sold-for-over-1-million-dollars.html | Homes That Sold for Around 1500000 | Compiled by C J Hughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/us/trump-infrastructure-program.html | Infrastructure Trump Priority Is Pushed Aside | By Glenn Thrush | TX 8-451-630 | 2017-12-01 |
| 2017-07-18 | 2017-07-24 | https://www.nytimes.com/2017/07/17/nyregion/metropolitan-diary-to-the-man-in-the-hard-hat-on-eighth-avenue-at-32nd-street.html | To the Man in the Hard Hat on Eighth Avenue | By Rebecca Endicott | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-24 | https://www.nytimes.com/2017/07/18/nyregion/metropolitan-diary-help-wanted.html | Help Wanted | By Barbara Cole Feiden | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-24 | https://www.nytimes.com/2017/07/19/nyregion/metropolitan-diary-lesson-in-conducting.html | A Lesson in Conducting | By Donna Reilly | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-24 | https://www.nytimes.com/2017/07/20/nyregion/metropolitan-picking-up-the-tab.html | Picking Up the Tab | By Werner Cohn | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-24 | https://www.nytimes.com/2017/07/21/business/ford-mazda-airbag-recall-exclusion.html | Two Carmakers Seek a Waiver From a Widening Recall Involving Defective Airbags | By Neal E Boudette | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-24 | https://www.nytimes.com/2017/07/21/sports/baseball/ties-to-cuba-enhance-and-entangle-jorge-mass-marlins-bid.html | Ties to Miami and to Cuba Run Deep in Marlins Bidder | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-24 | https://www.nytimes.com/2017/07/21/sports/womens-cricket-world-cup.html | England Takes World Cup but Womens Sport Is the Big Winner | By Tim Wigmore | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-24 | https://www.nytimes.com/2017/07/22/arts/at-comic-con-ben-affleck-says-he-will-continue-to-play-batman.html | Ben Affleck Says Hes Still Batman | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-24 | https://www.nytimes.com/2017/07/22/us/john-heard-dead-home-alone.html | John Heard Who Played the Frazzled Father in Home Alone Dies at 71 | By Annie Correal | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-24 | https://www.nytimes.com/2017/07/22/world/asia/china-xi-jinping-sun-zhengcai-chongqing-.html | Warning Seen in Political Stars Fall to a Sacrificial Object in China | By Chris Buckley | TX 8-451-630 | 2017-12-01 |

| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/design/angela-merkel-portrait-elizabeth-peyton-vogue.html | A Peyton Portrait Of Merkel in Vogue | By Melissa Eddy | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/music/review-steve-jobs-of-apple-tech-visionary-has-glitches-as-an-opera.html | Tech Visionary Has Glitches as an Opera | By Zachary Woolfe | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/music/review-us-youth-orchestra-inspires-a-chinese-counterpart.html | US Youth Orchestra With a Bold Chinese Echo | By Anthony Tommasini | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/television/another-look-at-princess-diana-with-a-notable-difference.html | Princess Diana In an Intimate  Family Album | By Roslyn Sulcas | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/television/people-of-earth-review.html | Close Encounters of the Human Kind | By James Poniewozik | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/tim-and-eric-awesome-show-great-job-tour.html | The Wrong Thing Expertly | By Jason Zinoman | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/books/james-suzman-affluence-without-abundance.html | Hey Modernity Theyre Just Not Into You | By John Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/bmw-denies-colluding-with-carmakers-on-emissions-equipment.html | BMW Denies Collusion by Carmakers on Emissions Gear | By Jack Ewing | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/china-economy-gray-rhinos.html | Gray Rhinos Choking on Debt Prompt Beijing to Tighten Reins | By Keith Bradsher and SuiLee Wee | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/for-warner-bros-a-cinematic-universe-built-of-lego-bricks.html | A Cinematic World Built of Lego Bricks | By Gregory Schmidt and Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/godaddy-tv-ads-sexism.html | If GoDaddy Can Change Who Cant | By Charles Duhigg | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/media/a-comic-strip-mirrors-the-ravages-of-climate-change.html | To Herald a Film a Comic Strip Mirrors the Ravages of Climate Change | By George Gene Gustines | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/media/bbc-women-pay-gap.html | Act Now on Pay Gap Women Urge BBC | By Steven Erlanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/media/chicago-sun-times-ownership.html | At Chicago SunTimes New Owners Vow Return to Tabloids BlueCollar Roots | By Julie Bosman and Sydney Ember | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/smallbusiness/health-insurance-affordable-care-act-republicans.html | GOP Health Plans Divide SmallBusiness Owners Expected to Be Allies | By Stacy Cowley | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/climate/ships-in-the-arctic.html | Ships in Arctic Make Rescuers Sit Up at Night | By Henry Fountain | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/health/gene-therapy-cancer.html | Racing to Alter Patients Cells To Kill Cancer | By Denise Grady | TX 8-451-630 | 2017-12-01 |

| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/movies/dunkirk-girls-trip-valerian-box-office.html | Dunkirk Surprises At the Box Office | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/movies/the-big-sick-south-asian-identity-and-marriage.html | Big Sick South Asian Identity And Me | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/de-blasio-takes-to-the-subway-to-demand-that-cuomo-fix-the-system.html | De Blasio Riding the Subway Has a Message for Cuomo Fix This | By J David Goodman | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/hudson-theater-1984-glassware-broadway.html | Theater Evokes a NonDisposable Experience And It Starts With Whats Served at the Bar | By James Barron | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/new-tactic-in-war-on-opioids-charging-dealers-in-overdose-deaths.html | New Tactic in Opioid Deaths Charge the Dealers | By Al Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/baseball/eyesore-or-blessing-new-safety-feature-at-citi-field-divides-fans.html | A View of the Field Through Knotted Panes | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/basketball/wnba-seattle-storm.html | Franchise In WNBA Is a Platform For Activism | By Howard Megdal | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/golf/jordan-spieth-wins-the-british-open-his-third-major-title.html | Spieth Goes From Hunted To Hunter Then Wins | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/us/healthcare-uninsured-rural-poor-affordable-care-act-republicans.html | When Health Law Falls Short the Desperate Line Up at Tents | By Trip Gabriel | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/us/politics/trump-russia-sanctions.html | Trump in Switch  Seems to Accept  Russia Sanctions | By Peter Baker and Andrew Higgins | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/us/politics/trump-tweet-new-york-times-national-security.html | How the President Wrongly Blamed The Times for a Terrorists Survival | By Michael R Gordon | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/us/san-antonio-truck-walmart-trafficking.html | Journey Fatal for 9 Migrants Found in Truck in a San Antonio Parking Lot | By David Montgomery Manny Fernandez and Yonette Joseph | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/africa/congo-joseph-kabila-elections.html | President Overstays Welcome In Congo | By Kimiko de FreytasTamura | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/americas/winnipegs-treaty-payments-meager-reminder-of-a-painful-history.html | Treaty Payments Are Meager Reminders of a Painful Past | By Dan Levin | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/asia/taliban-seize-two-more-afghan-districts-in-sustained-fighting.html | Taliban Seize Two More Afghan Districts | By Mujib Mashal and Jawad Sukhanyar | TX 8-451-630 | 2017-12-01 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/middleeast/army-solder-charged-islamic-state.html | US Army Sergeant Is Charged With Trying to Aid ISIS | By Noah Weiland | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/middleeast/israel-aqsa-mosque-metal-detectors-palestinian.html | Israel May Change Mosque Security | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/fannie-freddie-treasury-lawsuit.html | US Foresaw Better Return In Seizing Fannies Profits | By Gretchen Morgenson | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/media/time-warner-jeffrey-bewkes-cnn.html | On the Cusp Of a Capstone | By Emily Steel | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/opec-will-discuss-production-and-a-batch-of-earnings-are-due.html | The Week Ahead OPEC to Discuss Output A Burst of Earnings Data | By The New York Times | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/bronx-hotline-helps-people-make-the-right-call-after-an-arrest.html | Bronx Hotline Helps Those Arrested Make the Right Call | By Ashley Southall | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/farmers-long-island-lawns.html | For Farmers Without Land a Long Island Lawn Will Do Fine | By Arielle Dollinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/metropolitan-diary-i-love-your-skirt.html | I Love Your Skirt | By Seth Hoy | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/prospect-park-squirrel-bites-people-rabies-concern.html | City Warns Park Visitors On Attacks By Squirrel | By Khorri Atkinson and Sean Piccoli | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/baseball/mets-fall-to-athletics-and-face-likelihood-of-roster-changes.html | After Loss Mets Leave for the Road and Wonder Who Will Return | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/baseball/yankees-clint-frazier.html | Yanks Rookie Finds a New Swing and It Pays Off Quickly in Victory | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/basketball/john-kundla-coach-of-fledgling-lakers-dies.html | John Kundla 101 Winning Coach of Fledgling Lakers | By Richard Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/swimmer-matt-grevers.html | Swimmers Revival Is Financial Survival | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/us/politics/anthony-scaramucci-communications-chief-trump.html | Communications Chief  Cultivates Trump on TV | By Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/europe/trump-putin-sanctions-hacking.html | Seeking to End Sanctions Trump and Putin Achieve the Opposite | By David E Sanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/arts/television/whats-on-tv-monday-diana-our-mother-and-somewhere-between.html | Whats on Sunday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/climate/scott-pruitt-epa-travel-expenses.html | EPA Chief Spent Much of His Early Months Traveling Home Report Says | By Lisa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/insider/the-new-presidential-interview.html | The New Presidential Interview | By Peter Baker | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/nyregion/mayor-bill-de-blasio-donor-harendra-singh.html | Donor Sought Mayors Help Then City Hall Went to Work | By William Neuman and William K Rashbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/anthony-scaramucci-sean-spicer-truth.html | The Kook  The Mooch And the Loot | By Charles M Blow | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/california-climate-change-cap-trade.html | California Leads Again on Climate | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/chuck-schumer-employment-democrats.html | A Better Deal for American Workers | By Chuck Schumer | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/donald-trump-russia-support-brooklyn.html | Mr Trumps Russian Base Beyond the Kremlin | By Francis X Clines | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/republicans-trumpcare-cbo.html | Health Care  Is Still in Danger | By Paul Krugman | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/transgender-lgbtq-rights-texas.html | My Gay Agenda | By Jennifer Finney Boylan | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/world/americas/michelle-bachelet-president-of-chile.html | In the Americas Chiles Leader Is the Last Woman Standing | By Ernesto Londoo | TX 8-451-630 | 2017-12-01 |
| 2017-06-28 | 2017-07-25 | https://www.nytimes.com/2017/06/28/well/live/smart-kids-live-longer.html | Aging Higher IQ Longer Life | By Nicholas Bakalar | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/science/giant-squid-eyes-brain-lobes.html | In Sight In the Deep Sea Giant Eyes Dont Help | By Steph Yin | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/science/humans-reached-australia-aboriginal-65000-years.html | Fire Proof Relics Push Back Date of Humans Arrival in Australia | By Nicholas St Fleur | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/science/mixed-axial-gravitational-anomaly-weyl-semimetals-ibm.html | Ribbon Cutting A Mystery With Practical Implications | By Kenneth Chang | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/science/what-a-total-solar-eclipse-looks-like-from-space.html | The Sky Below A Solar Eclipse From the Suns Own Perspective | By JoAnna Klein | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/well/eat/are-you-a-carboholic-why-cutting-carbs-is-so-tough.html | Why Cutting Carbs Is So Hard | By Gary Taubes | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/well/move/the-toll-of-exercise-on-the-heart-and-why-you-may-not-need-to-worry.html | The Toll of Exercise on the Heart | By Gretchen Reynolds | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-25 | https://www.nytimes.com/2017/07/20/health/breathable-wearable-sensor-temporary-tattoo.html | Thin Skin A Wearable Sensor That Looks and Feels Like a Henna Tattoo | By Aneri Pattani | TX 8-451-630 | 2017-12-01 |

| 2017-07-20 | 2017-07-25 | https://www.nytimes.com/2017/07/20/insider/when-the-copy-desk-was-the-heart-of-the-newspaper.html | The Heart of a Newspaper | By David W Dunlap | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-25 | https://www.nytimes.com/2017/07/20/well/live/certain-antibiotics-may-increase-risk-of-birth-defects.html | Pregnancy Antibiotics and Birth Defects | By Nicholas Bakalar | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-25 | https://www.nytimes.com/2017/07/20/well/live/long-workdays-may-be-bad-for-your-heart.html | Heart The Risk of Long Workdays | By Nicholas Bakalar | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-25 | https://www.nytimes.com/2017/07/21/health/older-americans-arrests.html | Add Arrest to the Indignities of Aging | By Paula Span | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-25 | https://www.nytimes.com/2017/07/21/science/elephant-seal-calls.html | Calls of the Wild If the Rhythm Is Right Its Time to Run | By Joanna Klein | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-25 | https://www.nytimes.com/2017/07/21/science/procrastination-research-conference.html | This Conference Didnt Get Put Off | By Heather Murphy | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-25 | https://www.nytimes.com/2017/07/21/well/eat/should-we-be-buying-iodized-salt.html | Should We Be Buying Iodized Salt | By Donald G McNeil Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-25 | https://www.nytimes.com/2017/07/22/us/politics/trump-russia-investigation-strategy-clintons.html | Trump Turns to Familiar Playbook Clintons | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/design/the-frick-books-to-offer-authors-views-on-major-works.html | The Frick Unveils A Book Series | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/music/allen-toussaint-tribute-album-stanton-moore.html | Saluting the Father of the New Orleans Sound | By Giovanni Russonello | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/music/bayreuth-wagner-meistersinger-kosky.html | An Unlikely Man Takes on Wagner At His Home Base | By Aj Goldmann | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/music/jay-z-444-no-1-billboard-album.html | JayZs Still No 1 | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/music/world-music-institute-expands-for-next-season.html | World Music Institute Expands in New Season | By Andrew R Chow | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/books/review-ayobami-adebayo-stay-with-me.html | Disquieting Secrets of a Happy Marriage | By Michiko Kakutani | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/arconic-grenfell-london-fire.html | Profits on Rise for US Firm Sued in Wake of Deadly Fire | By Amie Tsang | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/didi-softbank-grab-ride-hailing.html | Sensing Weakness in Uber Rival Is Raising Billions | By Paul Mozur | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/greece-debt-bonds.html | Greece Sees Glimmer of Hope | By Liz Alderman | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/kkr-webmd-natures-bounty.html | Equity Giant Announces Deals for 2 Wellness Brands | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/women-law-firm-partners.html | Women Dominate at Law School but Not at Law Firms | By Elizabeth Olson | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/energy-environment/oil-saudi-russia-opec.html | Oil Nations Talk of Cuts Fails to Stir The Markets | By Stanley Reed | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/media/fox-news-apology.html | New York Times Calls  Fox Segment Malicious  And Asks for an Apology | By Jonah Engel Bromwich | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/media/snopes-crowdfunding-proper-media.html | FactChecking Website in Heated Legal Battle Asks Readers for Money to Survive | By Daniel Victor | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/service-animals-airports.html | When a Dog Has to Go an Airports Options May Be Wanting | By Jane L Levere | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/health/england-mental-health-treatment-therapy.html | Mind Experiment | By Benedict Carey | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/health/period-pain-paid-time-off-policy.html | A Debated Benefit Time Off for Period Pain | By Aneri Pattani | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/health/ticks-disease-united-states.html | Ticks Numbers and Territory Grow | By Aneri Pattani | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/angelika-graswald-kayak-vincent-viafore.html | Guilty Plea in Kayak Killing Spares Woman From a Trial | By Rick Rojas | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/food-stamps-hra-app.html | Those Needing Food Stamps Find City App Eases the Path | By Nikita Stewart | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/oneonta-downtown-revitalization-initiative.html | For Oneontas Aging Downtown a 10 Million FaceLift | By Lisa W Foderaro | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/with-new-vacuums-mta-workers-make-grimy-subway-tracks-shine.html | Going Largely Unseen Giant Vacuums Help Subway Tracks to Shine | By Hannah Alani | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/poland-democracy-bills-donald-trump.html | Why Is Trump Silent on Poland | By Slawomir Sierakowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/republican-support-donald-trump.html | GOP Support For Trump Starts to Crack | By David Leonhardt | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/amateur-boxing-federation-votes-against-its-president.html | Boxing Federation Votes Against President | By Ken Belson and Ognian Georgiev | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/basketball/derrick-rose-cavs-deal.html | Rose Is Said to Join Cavaliers Who May Part With a Star of Their Own | By Scott Cacciola | TX 8-451-630 | 2017-12-01 |

| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/golf/jordan-spieth-rory-mcilroy-british-open.html | Few Compare to Two Rivals Who Contrast | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/knicks-expected-to-add-gerald-madkins-as-assistant-gm.html | Revamping Knicks Set To Hire Assistant GM | By Mike Vorkunov | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/shark-week-michael-phelps.html | Phelps vs Shark Viewers Take Bait and Regret It | By Victor Mather | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/technology/microsoft-paint.html | Early Microsoft Program Moves Closer to Extinction | By Niraj Chokshi | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/theater/hamlet-and-the-surveillance-state-of-denmark.html | The Surveillance State of Denmark | By Ben Brantley | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/theater/hat-rabbit-spy-cam-claims-of-skulduggery-at-a-hot-magic-show.html | Suspicions Of Stealing  Cast Shadow On Magic | By Jennifer Schuessler | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/theater/lessons-in-temperament-review-soulpepper.html | Theyve Come Unstrung A Family History of Mental Illness | By Laura CollinsHughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/theater/you-create-that-chemistry-how-actors-fall-in-instant-love.html | But Sir We Just Met | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/upshot/the-company-behind-many-surprise-emergency-room-bills.html | Costs Shoot Up  As a Company  Runs the ER | By Julie Creswell Reed Abelson and Margot SangerKatz | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/he-called-the-school-board-racist-now-hes-joined-it.html | From Angry Student to Board Member | By John Eligon | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/brian-benczkowski-justice-alfa-bank.html | Justice Nominee Tied to Russian Bank | By Charlie Savage and Adam Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/congressional-democrats-promise-a-better-deal-for-american-workers.html | Better Deal Includes Higher Minimum Wage And Lower Drug Prices | By Binyamin Appelbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/democrats-economic-message-trump-2018-better-deal.html | New Sales Pitch by Democrats For Audience of Trump Voters | By Matt Flegenheimer and Alexander Burns | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/jared-kushner-russia-senate.html | Kushner Says He Did Not Collude With Russians | By Matt Apuzzo and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/senate-health-bill-obamacare-repeal-and-replace-trump-mcconnell.html | Senate Prepares for Health Fight Even as Details Remain Unclear | By Thomas Kaplan and Julie Hirschfeld Davis | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/trump-tweet-sessions.html | In Another Public Swipe The President Questions  A Beleaguered Sessions | By Rebecca R Ruiz and Charlie Savage | TX 8-451-630 | 2017-12-01 |

| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/us-inflation-remains-low-and-thats-a-problem.html | Inflation Stays Low Raising Concerns Over US Economy | By Binyamin Appelbaum | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/richard-dawkins-speech-canceled-berkeley.html | Richard Dawkins Event Canceled Over Remarks | By Jacey Fortin | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/san-antonio-truck-trafficking.html | For Human Cargo Truck Door Closed Out the Light and Life | By Manny Fernandez Richard PrezPea and David Montgomery | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/well/live/the-subtle-signs-of-a-thyroid-disorder.html | Subtle Signs of a Thyroid Disorder | By Jane E Brody | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/china-beijing-protest-shanxinhui.html | Protesters in Beijing Denounce Police Crackdown on Investment Scheme | By Chris Buckley and Austin Ramzy | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/kabul-explosion-afghanistan.html | Living to Modernize Afghanistan and Meeting a Grim End | By Mujib Mashal | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/pakistan-lahore-suicide-bombing.html | 26 Killed in Suicide Blast Targeting Pakistan Police | By Sameen Khan and Salman Masood | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/sacred-lakes-baiyangdian-beijing.html | Villagers in the Path of a Chinese Supercity Fear for Their Sacred Waters | By Ian Johnson | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/australia/australia-aboriginal-verdict-elijah-doughty.html | Protests Over Punishment For Killing Aboriginal Teen | By Isabella Kwai | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/australia/australia-refugees-united-nations.html | UN Says Australia Has Broken a Pledge to Admit Some Offshore Refugees | By Jacqueline Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/australia/vaccination-no-jab-play-pay.html | Australia Gets Tough With Foes Of Vaccines | By Adam Baidawi | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/europe/poland-president-duda-veto-courts.html | Rift in Poland As Leader Kills Curbs on Judges | By Rick Lyman | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/europe/uk-charlie-gard-parents.html | We Have Decided to Let Our Son Go Parents of Ill British Baby End Fight | By Dan Bilefsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/middleeast/israel-jordan-aqsa-temple-mount-violence.html | Israel Removing Metal Detectors at Entrances to Aqsa Mosque Compound | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/business/bo-pilgrim-dead-pilgrims-pride-founder.html | Bo Pilgrim Poultry Tycoon Dies at 89 Founded TexasBased Pilgrims Pride | By Robert D Hershey Jr | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/business/dealbook/anthony-scaramucci-white-house-communications-director-for-president-trump.html | Scaramucci On Trump Now Hes My Client | By Andrew Ross Sorkin | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/business/dealbook/chinas-hna-discloses-shift-of-ownership-stake-to-foundation.html | Chinese Group Reveals Shift Of Ownership To Foundation | By David Barboza | TX 8-451-630 | 2017-12-01 |

| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/martin-shkreli-says-he-will-not-take-the-stand-in-his-defense.html | Shkreli Decides Against Testifying In His Own Defense in Fraud Trial | By Stephanie Clifford | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/economy/drug-test-labor-hiring.html | Workers Needed but Drug Testing Thins Pool | By Nelson D Schwartz | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/bill-de-blasio-donor-harendra-singh.html | De Blasio Ally Didnt Register as Lobbyist Despite Big Push for a Donor | By William Neuman | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/brooklyn-prospect-park-squirrel-bites-people-rabies.html | Squirrels Biting Spree in Brooklyn Park Prompts Flurry of Warnings | By Sarah Maslin Nir | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/de-blasio-escalates-showdown-with-cuomo-over-subway.html | De Blasio Escalates Showdown With Cuomo Over Subway | By Emma G Fitzsimmons | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/democrats-jobs-better-deal-bipartisan.html | Democrats and the Art of the Possible | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/baseball/clayton-kershaw-injury-los-angeles-dodgers.html | Kershaw Could Be Out as Long as Six Weeks | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/baseball/mets-place-zack-wheeler-on-the-disabled-list-with-a-stress-injury.html | Mets Wheeler Lands on the DL With a Stress Injury | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/basketball/hard-work-in-south-korea-pays-off-for-jonquel-jones-and-wnbas-sun.html | Hard Work in South Korea Pays Off for Jones and the Sun | By Seth Berkman | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/basketball/in-kyrie-irvings-revelation-a-moment-of-reflection.html | A Moment of Reflection | By Harvey Araton | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/technology/for-alphabet-a-record-fine-is-both-a-footnote-and-a-warning.html | Big Fine Doesnt Sap Alphabets Core Strengths | By Daisuke Wakabayashi | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/immigration-detainer-ice-massachusetts.html | Court Curbs Immigration Detainers | By Jess Bidgood | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/attorney-general-bush-trump.html | Trump White House Tests a Nations Capacity for Outrage | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/trump-scouts-politics-.html | Boy Scouts Get Earful Of Politics | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/trump-voter-fraud-panel.html | Judge Clears Path for Voter Fraud Panel | By Matthew Haag | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/video-shows-us-soldiers-surrendering-before-fatal-shooting-in-jordan.html | Video Shows US Soldiers Who Died In Jordan | By Dave Philipps and Ben Hubbard | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/why-i-visited-north-korea.html | For These Tourists a Trip to North Korea Was Worth the Risks | By The New York Times | TX 8-451-630 | 2017-12-01 |

| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/arts/television/whats-on-tv-tuesday-rare-creatures-of-the-photo-ark-and-fleabag.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/opinion/al-qaeda-trial-federal-court.html | A Terrorism Trial in the Federal Courts | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/opinion/hbo-confederate-slavery-civil-war.html | Black Lives and Slavery Fan Fiction | By Roxane Gay | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/opinion/how-cool-works-in-america-today.html | How Cool Works in America Today | By David Brooks | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/opinion/poland-reform-president-duda-courts.html | Poland Pulls Back From the Brink for Now | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/sports/red-white-and-blood-us-soccer-uses-testing-to-gain-an-edge.html | Red White And Blood US Soccer Tests to Win | By Jer Longman | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/world/middleeast/iran-china-business-ties.html | Chinas Push to Link East and West Puts Iran at Center of Everything | By Thomas Erdbrink | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-26 | https://www.nytimes.com/2017/07/19/dining/chicken-soup-samgyetang-recipe.html | Hot Enough for You Try Eating Something Even Hotter | By Dave Kim | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-26 | https://www.nytimes.com/2017/07/20/dining/969-nyc-coffee-review-japanese-food.html | A Queens Oasis for Japanese Snacks | By Ligaya Mishan | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-26 | https://www.nytimes.com/2017/07/20/dining/danny-meyer-roman-wine-bar-vini-e-fritti-caffe-marchio.html | Exploring That When in Rome Theme | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-26 | https://www.nytimes.com/2017/07/21/dining/grilled-duck-recipe-miso.html | A Little Miso for a Lot of Taste | By David Tanis | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-26 | https://www.nytimes.com/2017/07/21/dining/vegan-ice-cream-non-dairy.html | Vegan Ice Cream Comes of Age | By Melissa Clark | TX 8-451-630 | 2017-12-01 |
| 2017-07-22 | 2017-07-26 | https://www.nytimes.com/2017/07/22/us/scharlette-holdman-dead.html | Scharlette Holdman 70 an Advocate For Inmates Facing a Death Sentence | By Maurice Chammah | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/altesi-madison-nyc-panini.html | To Lunch A ReadyMade Picnic  Right Near Central Park | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/eataly-flatiron-affogato-menu.html | To Refresh A Cool Italian Confection With a Caffeinated Edge | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/martin-walker-bruno-chief-of-police-perigord.html | Where Everything Stops for Lunch | By Eric Asimov | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/peppers-of-the-americas-book-maricel-e-presilla.html | To Consult Chile Aficionados Get a New World Tour | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/perceval-steak-knives.html | To Cut Sleek French Knives Available for Your Table | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/sindyanna-of-galilee-olive-oil.html | To Drizzle A Common Language Through Olive Oil | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |

| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/dance/ballet-fest-emery-lecrone-claudia-schreier-joyce.html | Skill Check Class Yes Vision More Please | By Brian Seibert | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/dance/new-york-city-ballet-designers-fall-fashion-gala.html | Gala Fashion Designers Tapped for City Ballet | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/design/canada-debates-whether-gift-of-leibovitz-photos-is-also-a-tax-dodge.html | Panel Debates Gift of Photos To Museum | By Sopan Deb and Colin Moynihan | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/double-dutch-lincoln-center.html | Head Over Heels for Double Dutch | By Gia Kourlas | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/music/justin-bieber-tour-canceled.html | Justin Bieber Cancels The Rest of His Tour | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/television/matt-groening-netflix-show-disenchantment.html | The Simpsons Creator Plans Show for Netflix | By Andrew R Chow | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/books/review-svetlana-alexievich-unwomanly-face-of-war.html | The Women Who Fought And Died | By Dwight Garner | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/bitcoin-cash-split.html | Some Bitcoin Backers Defect  To Create a Rival Currency | By Nathaniel Popper | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/greece-debt-bonds.html | Investors Snap Up Bonds In Sign of Gains for Greece | By Liz Alderman | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/hud-mortgages.html | HUD Ignored Rules in Selling Distressed Mortgages Government Audit Finds | By Matthew Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/jimmy-choo-michael-kors.html | Michael Kors Says It Will Buy Jimmy Choo | By Elizabeth Paton and Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/starboard-value-hedge-fund-wants-to-force-comscore-to-hold-an-annual-meeting.html | Activist Hedge Fund Picks  A New Target ComScore | By Michael J de la Merced | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/diesel-emissions-volkswagen-bmw-mercedes.html | Across Europe Diesels Future Appears Shaky | By Jack Ewing | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/economy/economic-sanctions-russia-congress.html | Want to Punish Putin Economic Sanctions Probably Wont Cut It | By Eduardo Porter | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/general-motors-2q-earnings.html | GM Profit Falls Sharply As Its Challenges Mount | By Bill Vlasic | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/media/lyft-taco-bell.html | Need a Ride and a Bite Lyft Will Go to Taco Bell | By Sapna Maheshwari | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/volkswagen-diesel-scandal-oliver-schmidt-guilty.html | Volkswagen Executive Will Plead Guilty in Emissions Case | By Neal E Boudette | TX 8-451-630 | 2017-12-01 |

| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/will-packer-production-company-discovery-universal.html | Top Film Producer Branches Out With New Venture | By Micah Maidenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/dining/atla-review-mexican-restaurant-noho.html | A Restaurant New Yorkers Can Agree On | By Pete Wells | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/dining/sen-sakana-restaurant-openings.html | Sen Sakana Brings Nikkei Cuisine to Midtown | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/dining/torres-potato-chips-sparkling-wine-caviar.html | To Munch Inventive Chips  For Cultured Snackers | By Florence Fabricant | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/insider/perigord-france-martin-walker-mystery-novels.html | Of Wine Mystery and Local Tradition | By Eric Asimov | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/movies/escapes-review-hampton-fancher.html | A Hollywood Storytellers Fantasy World | By Manohla Dargis | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/movies/rumble-the-indians-who-rocked-the-world-review.html | Another Layer to Rock n Roll History | By Ken Jaworowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/movies/toronto-international-film-festival-guillermo-del-toro-alexander-payne.html | Toronto Film Festival Announces Lineup | By Cara Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/movies/women-who-kill-review.html | Killer Lines Dangerous Dates | By Ken Jaworowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/andrew-cuomo-transit-washington.html | Cuomo to Seek Help in Washington on Transit Crisis | By Shane Goldmacher | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/conflicting-statements-led-to-uncertainty-in-kayak-death-case.html | Conflicting Statements Led to Doubts and Reduced Charges in Kayak Death | By Rick Rojas | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/landlord-raised-rents-for-renovations-never-done-lawsuit-says.html | Landlord Raised Rents for Renovations Never Done Lawsuit Claims | By Kim Barker | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/lost-in-the-woods-the-1945-crash-site-of-a-navy-hero.html | Lost in Woods the 1945 Crash Site of the Indestructible Man | By Corey Kilgannon | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/subway-rescue-plan-mta.html | 800 Million Subway Rescue Plan Adds Cars and Subtracts Seats | By Emma G Fitzsimmons | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/trump-long-island-ms-13-gang.html | Trump to Visit Long Island  After MS13 Gang Arrests | By Liz Robbins | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/waters-edge-known-for-tugging-at-heartstrings-is-now-at-the-heart-of-a-scandal.html | Known for Romance and Views Restaurant Is at Heart of a Scandal | By Lisa W Foderaro | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/woman-who-drove-across-tracks-at-fault-in-fatal-metro-north-crash-investigators-find.html | SUV Driver Caused Fatal Train Crash Board Says but a Puzzle Persists | By Sarah Maslin Nir | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/realestate/commercial/shared-work-spaces-spread-mixing-styles-and-services.html | Shared Work Spaces Evolving Into a New Normal | By Christine Negroni | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/science/shigeaki-hinohara-dead-doctor-promoted-longevity-in-japan.html | Dr Shigeaki Hinohara Who Taught Japan How to Live Long Dies at 105 | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/baseball/jacob-degrom-ties-mets-record.html | Alone Among Starters Healthy and Dominant | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/conor-mcgregor-floyd-mayweather-jr-fight-odds.html | Rout by Mayweather Gamblers Disagree | By Victor Mather | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/golf/brent-mclaughlin-canadian-open.html | The Biker He Runs the Tournament | By Curtis Rush | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/lucky-whitehead-cowboys-shoplifting-release.html | Mistakenly Identified in Shoplifting Cowboys Receiver Wont Be Reinstated | By Benjamin Hoffman | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/olympics/margaret-bergmann-lambert-dead-barred-from-1936-olympics.html | Margaret Bergmann Lambert Athlete Denied a Shot at Gold Dies at 1 03 | By Ira Berkow | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/technology/uber-softbank.html | SoftBank of Japan Is Said to Be Weighing an Investment in Uber | By Mike Isaac | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/theater/cat-on-a-hot-tin-roof-sienna-miller-london-review.html | The Fight to Stay Alive | By Ben Brantley | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/theater/hudson-valley-shakespeare-festival-book-of-will.html | A Midsummer Nights Diversions | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/upshot/maybe-weve-been-thinking-about-the-productivity-slump-all-wrong.html | Rethinking Low Productivity | By Neil Irwin | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/boy-scouts-trump-speech.html | After Trump Injects Politics Into Speech Boy Scouts Face Blowback | By Alan Blinder and Mitch Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/hawaii-nuclear-korea-north.html | Emergency Plans in Hawaii Now Include a Nuclear Blast | By Christine Hauser | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/jeff-flake-gop-trump-book.html | Arizona Senator Facing Twin Threats Takes On GOP Rift in a New Book | By Alexander Burns | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/politics/for-trumps-victims-of-obamacare-senate-bill-may-be-worse.html | Stretching The Truth On Benefits | By Linda Qiu | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/house-sanctions-russia-trump.html | House Votes Decisively For Sanctions On Russia | By Matt Flegenheimer | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/interior-secretary-zinke-staff-conservation-regulations.html | Strolling Through Parks Rolling Back Regulations | By Coral Davenport and Nicholas Fandos | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/lawsuit-infrastructure-trump.html | Lawsuit Challenges the Secrecy of White House Advisers on Infrastructure | By Kate Kelly and Julie Hirschfeld Davis | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/mccain-health-care-brain-cancer.html | A Yea Vote Comes With Words of Reproach | By Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/paul-manafort-russia-senate-intelligence-trump.html | Senate Panel Interviews Manafort On Russians | By Eileen Sullivan and Adam Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/scaramucci-on-white-house-leaks-fire-everybody.html | Communications Chief Vows to Stop White House Leaks | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/senate-health-care.html | GOP Repeal Push Is Dealt a Setback as Debating Opens | By Thomas Kaplan and Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/trump-attacks-own-attorney-general-jeff-sessions.html | Trumps Attacks Leave Sessions Out in the Cold | By Peter Baker Jeremy W Peters and Rebecca R Ruiz | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/veterans-choice-program-house-republicans.html | Bill to Fund Program For Veterans Falls Short | By Nicholas Fandos | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/well/family/cutting-out-the-bris.html | Some Jewish Parents Reject Circumcision Will That Affect Their Sons Identity | By Zoe Greenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/americas/coffee-guatemala.html | Hot New Thing in Land of Coffee Its Coffee | By Elisabeth Malkin | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/asia/afghanistan-trump-mineral-deposits.html | Mineral Wealth  In Afghanistan Tempts Trump | By Mark Landler and James Risen | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/asia/beijing-theater-hollywood-movies.html | An Unexpected Portal To Films Golden Age | By Jane Perlez | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/asia/india-mumbai-building-collapse.html | A Deadly Collapse in Mumbai Starts With a Shudder | By Geeta Anand | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/europe/china-russia-baltic-navy-exercises.html | China Holds Naval Drill  In Baltic Sea With Russia | By Andrew Higgins | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/europe/eu-uneasy-about-impact-of-new-us-sanctions-on-russia.html | EU Is Uneasy and Divided About Tougher Measures Against Russia | By Steven Erlanger and Neil MacFarquhar | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/europe/risk-philosopher-anne-dufourmantelle-dies.html | Philosopher Who Embraced Risk Dies in Rescue | By Benot Morenne and Megan Specia | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/europe/sex-after-50-portugal-european-court.html | Sex After 50 Still Matters For Women Court Rules | By Sewell Chan | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/middleeast/israel-jordan-aqsa-mosque-jerusalem-metal-detectors.html | Metal Detectors Vanish But Tensions Remain At Jerusalem Holy Site | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/middleeast/special-forces-jordan-shootout-survivor.html | US Soldier Who Survived Fatal Attack by a Jordanian Tells His Story | By Dave Philipps and Ben Hubbard | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/interactive/2017/07/25/sports/football/nfl-cte.html | 111 NFL Brains All But One Had CTE | By Joe Ward Josh Williams and Sam Manchester | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/media/ex-fox-news-executive-accused-of-sexual-assault-sues-the-company.html | ExExecutive Claims Fox Made Him A Scapegoat | By Daniel Victor | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/media/seesawing-fate-of-legendary-reflects-thc-film-industrys-volatility.html | Boutique Studios Seesawing Fate Reflects Industrys Volatility | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/health/celgene-to-pay-280-million-to-settle-fraud-suit-over-cancer-drugs.html | Celgene a Drug Maker Will Pay 280 Million to Settle a Fraud Suit | By Katie Thomas | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/fixing-new-york-city-subway.html | Fixing Blame Wont Fix the Subways | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/senate-health-care-vote.html | The Senates Health Care Travesty | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/science/marina-ratner-dead-mathematician.html | Marina Ratner 78 migr Who Found  Acclaim in Midlife as a Mathematician | By Kenneth Chang | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/baseball/jacoby-ellsbury-yankees-benched.html | Yanks Ellsbury Languishes as Highly Paid Bench Player | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/baseball/triple-play-yankees-reds-score.html | Yankees Put Up Needed Runs Even on a Triple Play | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/baseball/yankees-new-look-david-robertson-todd-frazier.html | Yanks New Look Isnt Lost on Fresh Faces | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/memphis-sanitation-workers-strike-grants.html | Decades Later Memphis Heeds Kings Call | By Alan Blinder | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/congress-trump-republicans.html | Trump and Congressional GOP Its Complicated | By Carl Hulse | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/microphone-catches-susan-collins-in-bipartisan-gossip-session.html | Lawmakers Are Caught Gossiping But No Duel | By Katie Rogers | TX 8-451-630 | 2017-12-01 |

| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/politics/north-korea-missiles.html | Experts Say North Korea Could Have a Missile to Reach US by Next Year | By David E Sanger | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/trump-ohio-rally.html | People Love You For Trump Welcome Escape From Capital | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/usc-scandal-carmen-puliafito.html | Scandal Sinks Dean at USC Shocking a City | By Adam Nagourney and Jennifer Medina | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/arts/television/whats-on-tv-wednesday-kong-skull-island-and-signed.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/opinion/airbnb-experiences-machines-jobs.html | SelfDriving People | By Thomas L Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/opinion/black-kids-discrimination.html | Let Black Kids Just Be Kids | By Robin Bernstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/opinion/democrats-divided-new-plan.html | The Democrats Real Civil War | By Lee Drutman | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/opinion/donald-trumps-dominatrix.html | Donald Trumps Dominatrix | By Frank Bruni | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/opinion/theresa-may-brexit-regret.html | Britain Sees Brexits Threats More Clearly | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/us/politics/congress-budget-space-corps-pentagon-opposition.html | Forces Align Against Military Branch Envisioned to Win Wars in Space | By Emily Cochrane | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/us/politics/sessions-sanctuary-cities.html | Sessions Threatens Sanctuary Cities | By Vivian Yee and Rebecca R Ruiz | TX 8-451-630 | 2017-12-01 |
| 2017-07-19 | 2017-07-27 | https://www.nytimes.com/2017/07/19/fashion/is-fashion-modern-moma.html | Fashion Goes to MoMA Spanx Included | By Guy Trebay | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-27 | https://www.nytimes.com/2017/07/24/fashion/dress-code-necktie-sleeves.html | Appropriate Work Dress Readers Weigh In | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-27 | https://www.nytimes.com/2017/07/24/technology/personaltech/smartphone-apps-scan-pictures-prints.html | How to Digitize Print Photos | By J D Biersdorfer | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-27 | https://www.nytimes.com/2017/07/25/fashion/weeknd-gaga-kanye-west-justin-bieber-concert-merch.html | A Rivalry Suited to a Tee | By Valeriya Safronova | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-27 | https://www.nytimes.com/2017/07/25/style/dear-sugars-cheryl-strayed-steve-almond-podcast-the-sweet-spot.html | Opening Up to Children About Abuse | By Steve Almond and Cheryl Strayed | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-27 | https://www.nytimes.com/2017/07/25/technology/personaltech/finding-your-roots-free.html | Getting Free Access To Genealogy Files | By J D Biersdorfer | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/25/arts/design/berkshire-museum-art-auction-criticized.html | Berkshire Museum Draws Opposition | By Colin Moynihan | TX 8-451-630 | 2017-12-01 |

| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/25/arts/design/videos-of-syrian-life-pulled-from-internet-in-protest-effort.html | Videos of Syrian Life Are Pulled From Web | By Melena Ryzik | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/design/after-26-years-munich-settles-case-over-a-klee-looted-by-nazis.html | Case of Looted Klee Is Settled | By Catherine Hickley | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/design/auschwitz-exhibit-tour-holocaust.html | Auschwitzs Legacy Seen Through Pieces Of a Somber Past | By Joanna Berendt | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/design/philippe-de-montebello-former-met-chief-joins-acquavella.html | Acquavella Snaps Up Former Met Director | By Robin Pogrebin | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/music/arcade-fire-everything-now-review.html | Intent on Proving Pop Can Reach Deep | By Jon Pareles | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/music/esperanza-spalding-exposure-album-livestream.html | Making Music for the World to See | By Giovanni Russonello | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/music/review-lincoln-center-mostly-mozart.html | Antique Composers but Very Young Voices | By Anthony Tommasini | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/television/room-104-hbo-tv-review.html | Big Ideas and ShortTerm Stays | By James Poniewozik | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/books/review-dying-memoir-cory-taylor.html | Illuminations in the Face Of Terminal Illness | By Jennifer Senior | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/coach-luxury-michael-kors.html | The Luxury Arms Race Michael Kors and Coach Target Takeovers | By Vanessa Friedman and Elizabeth Paton | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/collaborizm-pre-incubator.html | Your Ventures Not Ready for Prime Time This Site Can Help | By Steven Rocker | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/colored-diamonds.html | A Fancy Red Diamond Whats It Worth Shush | By Micah Maidenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/dealbook/martin-shkreli-trial.html | A Most Curious Case the Shkreli Fraud Trial Will Soon Go to a Jury | By Stephanie Clifford | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/economy/fed-meeting-yellen-balance-sheet.html | Federal Reserve to Start Winding Down 4 Trillion in Stimulus Soon | By Binyamin Appelbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/ford-profit-earnings.html | Ford Logs Modest Profit But Is Facing Challenges | By Neal E Boudette | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/foxconn-factory-wisconsin-jobs.html | Foxconn Says It Will Build A Factory In Wisconsin | By Nelson D Schwartz and Vindu Goel | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/media/jon-stewart-to-perform-stand-up-special-on-hbo.html | Stewart Will Perform StandUp On HBO | By John Koblin | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/media/minecraft-the-island-novel-video-game.html | Between Fiction and Gaming | By Alexandra Alter | TX 8-451-630 | 2017-12-01 |

| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/climate/california-climate-policy-cap-trade.html | Californias Ambitious Agenda to Cut Greenhouse Gas Emissions | By Brad Plumer | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/fashion/an-ode-to-shopping-malls.html | An Ode To Shopping Malls | By Steven Kurutz | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/insider/east-africa-bureau-nairobi.html | What a Reporter Found in the Sweep Of the East Africa Bureau | By Jeffrey Gettleman | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/movies/the-secrets-of-the-dunkirk-score-christopher-nolan.html | The Secrets That Pulse In the Score Of Dunkirk | By Melena Ryzik | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/amid-subway-crisis-mta-plans-to-raise-fares-again-in-2019-and-2021.html | Despite Subway Crisis MTA Plans to Stick to Fare Increases in 2019 and 2021 | By Emma G Fitzsimmons | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/charter-school-teacher-training.html | State Opens Debate On Charter Schools Certifying Teachers | By Elizabeth A Harris | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/daughter-of-slain-police-officer-is-born-24-years-after-fathers-death.html | Daughter of Slain Police Officer Is Born Two Years After Her Fathers Death | By Joseph Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/judge-sheila-abdus-salaam-suicide.html | Death of Judge Is Ruled  Suicide Ending a Mystery | By Alan Feuer | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/manhattan-antique-dealers-plead-guilty-to-selling-illegal-elephant-ivory.html | 2 Manhattan Shop Owners Admit to Illegal Ivory Sales | By Luis FerrSadurn | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/watchdogs-say-cuomo-is-skirting-campaign-finance-rules.html | Nonprofits Links to Cuomo Raise Concerns | By Brian M Rosenthal | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/donald-trump-jeff-sessions.html | A Trump  Tower of  Utter Folly | By Ross Douthat | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/obamacare-repeal-terrible-idea.html | The Problem With Skinny Repeal | By J B Silvers | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/football/nfl-training-camp-quarterbacks.html | Not Every Team Can Pencil In a Brady | By Victor Mather | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/soccer/at-psg-price-for-neymar-and-elusive-success-might-be-worth-it.html | Pricing a Status Symbol | By Rory Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/soccer/fc-barcelona-president-josep-maria-bartomeu.html | State of Barcelona Touring Taxes and a Potential Neymar Transfer | By Kevin Draper | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/tennis/novak-djokovic-out-for-the-season-with-injured-elbow.html | Djokovic to Skip US Open And Rest Troubled Elbow | By David Waldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/track-and-field-world-championships-medals-doping.html | Upgraded Medalists Ceremony To Match | By Victor Mather | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/style/asbo-american-london-.html | Arriving in London Learning to Fear the ASBO | By Danny Hakim | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/style/emoji-portraits-yung-jake.html | This Artist Doesnt Hold a Palette He Works With Emoji | By Guy Trebay | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/technology/facebook-users-profit.html | Facebooks Profit Surges Despite Predictions of a Slowdown | By Mike Isaac | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/technology/microsoft-pcs-apple.html | How Microsoft Has Become  The Surprise Innovator in PCs | By Farhad Manjoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/technology/personaltech/android-parental-controls-family-link.html | A Google Security App With a Defect Puberty | By Brian X Chen | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/technology/personaltech/best-coffee-grinders-equipment.html | The Technology Behind Good Coffee | By Damon Darlin | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/theater/mandy-patinkin-natasha-pierre-the-great-comet-of-1812.html | Mandy Patinkin Joins Great Comet Cast | By Andrew R Chow | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/theater/to-the-end-of-the-land-review.html | In Two Israeli Plays Peace Is Forever Receding | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/arlington-virginia-attic-homeless.html | That Noise in the Attic It Was a Homeless Man | By Maggie Astor | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/colorado-markets.html | Country Stores Look for Someone to Hand the Keys To | By Julie Turkewitz | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/for-transgender-service-members-a-mix-of-sadness-anger-and-fear.html | I Would Love for My President to Meet Me | By Dave Philipps | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/minneapolis-police-body-camera-policy-fatal-shooting.html | Minneapolis Alters Policy On Cameras Worn by Police | By Mitch Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/ohio-execution-ronald-phillips-midazolam.html | Execution in Ohio Using New Protocol | By Mitch Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/police-assault-omaha.html | 2 Omaha Officers Charged in Assault Of Mentally Ill Man Who Later Died | By Christine Hauser | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/david-apol-office-of-government-ethics-trump.html | Head of Ethics Office And Skeptical of Rules | By Eric Lipton | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/trump-fact-check.html | 7 Falsehoods At 3 Events In One Day | By Linda Qiu | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/trump-transgender-military.html | Trump Surprises Military With a Transgender Ban | By Julie Hirschfeld Davis and Helene Cooper | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/americas/venezuela-sanctions-treasury.html | US Hits Venezuela With Sanctions | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/asia/afghanistan-taliban-kandahar-slaughter.html | Taliban Kill as Many as 39 Afghan Soldiers in Series of Attacks in Kandahar | By Taimoor Shah and Mujib Mashal | TX 8-451-630 | 2017-12-01 |

| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/asia/dolam-plateau-china-india-bhutan.html | Rivals Face Off Over a Remote Mountain Pass | By Steven Lee Myers Ellen Barry and Max Fisher | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/asia/india-building-collapse-mumbai-arrest.html | In India Arrest in Fatal Building Collapse | By Geeta Anand | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/australia/amazon-australian-english-speakers.html | Oy Mate Amazon Plans To Hire Aussie Speakers | By Isabella Kwai | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/australia/yunupingu-singer-aborigine.html | Dr G Yunupingu 46 Australian Musician Who Drew on His Aboriginal Roots | By Russell Goldman | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/france-fires-evacuation.html | Chased by Wildfires in Southern France | By Aurelien Breeden and Benot Morenne | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/france-police-migrant-abuse.html | Migrants in France Describe Widespread Police Abuse | By Alissa J Rubin | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/german-islamic-extremist-is-convicted-of-supporting-terror-group.html | German Convicted of Supporting Terror | By Melissa Eddy | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/hungary-slovakia-eu-migrants.html | European Court Is Urged to Punish Hungary and Slovakia Over Refugees | By James Kanter | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/poland-eu-andrzej-duda.html | Plan by Poland to Control Its Courts Draws a Rebuke but Not Sanctions From the EU | By Rick Lyman | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/russia-sanctions-senate-north-korea.html | Russia Curbs Clear a Snag   In the Senate | By Matt Flegenheimer | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/spain-mariano-rajoy-corruption-trial-witness.html | Spanish Premier Testifies in Corruption Trial | By Raphael Minder | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/uk-diesel-petrol-emissions.html | To Fight Pollution Britain Will Ban Sales of New Diesel and Gas Cars by 2040 | By Stephen Castle | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/ex-fiat-chrysler-executive-accused-of-siphoning-millions-with-union-leader.html | Former Fiat Chrysler Executive Accused of Siphoning Millions With Union Leader | By Neal E Boudette | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/hna-group-billion-donation-new-york-charity.html | Murky Firm Is Behind A Donation Of 18 Billion | By Michael Forsythe and Alexandra Stevenson | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/after-yearlong-inquiry-2-are-charged-with-killing-bronx-mother.html | After Yearlong Inquiry Two Are Charged With Killing Bronx Mother | By Benjamin Mueller | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/nyc-police-drug-deal-sentence.html | ExOfficer Who Delved Into Drug Trade Gets 20Year Sentence | By Matthew Haag | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/rikers-inmate-escape.html | Inmate at Rikers Is Missing After Eluding Several Guards | By Michael Schwirtz and Benjamin Mueller | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/robert-durst-was-in-los-angeles-at-time-of-killing-friend-says.html | Friend Places Durst in Los Angeles at Time of Murder | By Charles V Bagli | TX 8-451-630 | 2017-12-01 |

| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/seatless-subway-cars-could-mean-more-room-for-a-floor-show.html | Seatless Subway Cars Could Mean More Room for a Floor Show | By Sarah Maslin Nir | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/waters-edge-restaurant-mayor-de-blasio.html | City Reviews Firing in Matter of a de Blasio Donor | By William Neuman and William K Rashbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/donald-trumps-assault-on-jeff-sessions.html | Mr Trumps Assault on Jeff Sessions | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/baseball/elevated-to-ace-luis-severino-shows-his-electric-stuff.html | Change of Pace Powers a Reluctantly Elevated Ace | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/baseball/mets-hear-little-trade-interest-in-jay-bruce-despite-his-power-numbers.html | Bruce Is Again Hitting Homers and Again Not Attracting Interest | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/boston-priest-paul-shanley-sex-abuse.html | Defrocked Priest Is About to Be Freed Amid Renewed Fury | By Katharine Q Seelye | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/furious-gay-rights-advocates-see-trumps-true-colors.html | Rights Activists Express Fury at an Abrupt Move | By Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/lisa-murkowski-health-care.html | A Swing Vote From Alaska Isnt Swayed | By Carl Hulse | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/republican-fast-track-rules-obamacare-hits-wall.html | Republican Gamble on FastTrack Rules for Health Care Hits Wall | By Robert Pear | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/sam-brownback-kansas-ambassador-international-religious-freedom.html | Kansas Governor to Be Nominated as Ambassador | By Mitch Smith and Jacey Fortin | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/senate-rejects-repealing-obamacare-without-replacement-trump.html | Senate Soundly Rejects RepealOnly Health Bill | By Thomas Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/taxes-republicans-congress-trump.html | Republican Tax Negotiators Are Poised to Reveal Some Key Ideas for Overhaul | By Alan Rappeport | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/trump-jeff-sessions.html | How Trump Could Oust Sessions if He Declines to Step Down | By Charlie Savage | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/white-house-aides-think-trump-will-let-sessions-stay-for-now.html | GOP Outcry Gives Sessions Fragile Shelter | By Peter Baker and Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/survivors-of-smuggling-trip-could-gain-entry-to-us-by-becoming-witnesses.html | Survivors of Fatal Trip Could Gain Entry to US | By Caitlin Dickerson | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/arts/television/whats-on-tv-thursday-the-silence-ouija-and-merciless.html | Whats on Thursday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/books/thomas-fleming-dead-historian-and-historical-novelist.html | Thomas Fleming 90 Dies Historian of the Revolution | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/business/dealbook/bitcoin-exchange-was-a-nexus-of-crime-indictment-says.html | Bitcoin Exchange Was Nexus of Crime Indictment Says | By Nathaniel Popper | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/fashion/bears-ears-patagonia-rei-adidas-activism.html | The Fleece Set Finds Its Voice | By Vanessa Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/opinion/a-saturday-night-massacre-veteran-offers-trump-some-advice.html | Dont Sack the Special Counsel | By William D Ruckelshaus | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/opinion/donald-trump-transgender-pandering.html | Uncle Sam No Longer Wants You | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/opinion/remote-area-medical-health-care-republican.html | No Insurance but for 3 Days Health Care Is Within Reach | By Nicholas Kristof | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/opinion/wow-trump-cant-terminate.html | Wow  Trump Cant Terminate | By Gail Collins | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/style/the-year-of-the-goat.html | Lowly Farm Animal Not in the Year of the Goat | By Laura M Holson | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/us/politics/scaramucci-leaks-priebus-white-house-justice.html | Trump Aide Calls for Inquiry After Leak of Financial Form | By Peter Baker and Nicholas Fandos | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/world/asia/unesco-tibetan-medicine-india-china.html | China and India File Rival Claims Over Tibetan Medicine | By Mike Ives | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/world/middleeast/isis-yazidi-women-rape-iraq-mosul-slavery.html | Freed From ISIS Not the Torment | By Rukmini Callimachi | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-28 | https://www.nytimes.com/2017/07/25/nyregion/keith-baird-dead-linguist.html | Keith Baird 94 Linguist Who Campaigned Against the Use of the Word Negro | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-28 | https://www.nytimes.com/2017/07/26/arts/design/cheech-marin-searching-for-a-chicano-rockwell.html | One Mans Search for a Chicano Rockwell | By Michael Walker | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-28 | https://www.nytimes.com/2017/07/26/arts/design/mexico-cristobal-de-villalpando-metropolitan-museum.html | Towering Grace | By Jason Farago | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-28 | https://www.nytimes.com/2017/07/26/arts/design/review-smithsonian-american-art-museum-latino-.html | The Modern Metropolis Through Latino Lenses | By Vicki Goldberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-28 | https://www.nytimes.com/2017/07/26/movies/detroit-review.html | Us vs Them in a City on Fire | By AO Scott | TX 8-451-630 | 2017-12-01 |

| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/26/arts/design/sottsass-designer-met-breuer-memphis.html | Fun Follows Function | By Roberta Smith | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/dance/bolshoi-ballet-taming-of-the-shrew-review.html | No Shrew to Tame | By Alastair Macaulay | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/dance/brooklyn-academy-of-music-lumberyard-dance-residencies.html | BAM and Lumberyard Create Residencies | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/design/dana-schutz-emmett-till-painting-protests.html | Open Casket Painter Faces Opposition Again | By Joshua Barone | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Martha Schwendener and Will Heinrich | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/television/june-foray-prolific-voice-of-rocky-the-flying-squirrel-dies-at-99.html | June Foray Is Dead at 99  Voiced Rocky and a Cast Of Animated Characters | By Robert D McFadden | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/television/somewhere-between-abc-tv-review.html | Some Lives Have DoOvers | By Mike Hale | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/television/the-last-tycoon-amazon-tv-review.html | Style but Little Substance | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/automobiles/wheels/car-data-tracking.html | Your Car Is Keeping Tabs on You So Whos It Tattling To | By John R Quain | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/books/hillary-clinton-memoir-what-happened.html | A Title and New Details From Clinton Memoir | By Alexandra Alter | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/books/man-booker-prize-2017-longlist.html | Man Booker Longlist Is Announced | By Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/books/paul-fussell-class-in-america.html | We Have Castes Too | By Dwight Garner | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/astrazeneca-mystic-share.html | AstraZeneca Shares Fall After Cancer Drug Disappoints | By Prashant S Rao and Amie Tsang | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/dealbook/discovery-said-to-be-in-final-stages-of-talks-to-acquire-scripps.html | Discovery Closes In on Acquiring Scripps Networks as Viacom Exits Competition | By Emily Steel and Michael J de la Merced | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/dealbook/libor-fca-banks-andrew-bailey.html | Benchmark London Interest Rate Plagued by Scandal Is Set to Go Away | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/how-united-weathered-a-firestorm.html | How United Pulled Out Of Its Public Nose Dive | By James B Stewart | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/new-york-times-company-2q-earnings.html | New York Times Reports Growth in Digital Subscriptions and Revenue | By Sydney Ember | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/venezuela-sanctions-oil-maduro-vote.html | Punishing Venezuela Could Sting In US Too | By Clifford Krauss | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/climate/nitrogen-fertilizers-climate-change-pollution-waterways-global-warming.html | Study Shows Rising Risk to Waterways From Fertilizer | By Tatiana Schlossberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/health/obamacare-repeal-healthcare-anxiety.html | At Every Turn Sense of Dread Grips Patients | By Jan Hoffman | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/insider/1972-pressmen-balk-at-an-impeachment-ad-in-the-times.html | An Impeachment Ad in The Times | By David W Dunlap | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/an-inconvenient-sequel-review-al-gore.html | The Latest Word From Al Gore on Climate Change | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/atomic-blonde-review-charlize-theron.html | Dolled Up and Ready to Brawl | By Manohla Dargis | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/brigsby-bear-review-kyle-mooney.html | A ManChild and His Fluffy Security Blanket | By Manohla Dargis | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/from-the-land-of-the-moon-review.html | From the Land of the Moon | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/i-dream-in-another-language-review.html | I Dream in Another Language | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/imperfections-review.html | Imperfections | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/le-gai-savoir-jean-luc-godard.html | An Education Not So Sentimentale | By J Hoberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/menashe-review.html | When Fatherhood Meets Faith | By Ken Jaworowski | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/person-to-person-review.html | Person to Person | By Nicole Herrington | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/sled-dogs-review.html | Sled Dogs | By Helen T Verongos | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/strange-weather-review-holly-hunter.html | Strange Weather | By Ben Kenigsberg | TX 8-451-630 | 2017-12-01 |

| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/the-emoji-movie-review.html | Little Expressions on the Big Screen | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/the-last-dalai-lama-review.html | The Last Dalai Lama | By Helen T Verongos | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/the-last-face-review-charlize-theron-sean-penn.html | The Last Face | By Glenn Kenny | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/turn-it-around-the-story-of-east-bay-punk-review.html | Turn It Around The Story of East Bay Punk | By Monica Castillo | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/water-and-sugar-review-carlo-di-palma.html | Water and Sugar | By Teo Bugbee | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/as-democrats-lay-into-trump-cuomo-takes-a-different-tack.html | As Democrats Assail Trump Cuomo Takes a Different Tack | By Shane Goldmacher | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/city-violates-disabled-students-rights-suit-claims.html | Suit Claims Violations Of Services  For Disabled | By Kate Taylor | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/her-daughter-was-killed-by-a-gang-she-has-a-message-for-trump.html | A Daughters Death a Mission to Protect the Vulnerable | By Liz Robbins | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/if-a-standing-desk-is-good-what-about-a-standing-commute.html | A Standing Commute At Least Leaves Room To Eat One Life Saver | By Jim Dwyer | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/justice-department-gays-workplace.html | Justice Department Claims Gay Workers Arent Protected by Major Civil Rights Law | By Alan Feuer | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/mta-subway-adopt-a-station.html | MTA Plans AdoptaStation Program for Subways to Help Offset Costs | By Emma G Fitzsimmons | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/rikers-inmate-spent-his-brief-escape-hiding-in-bushes.html | Rikers Inmate Spent Brief Escape Hiding in Bushes | By Michael Schwirtz | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/obituaries/andrew-paulson-chess-impresario-and-serial-entrepreneur-dies-at-58.html | Andrew Paulson 58 Patron of World Chess | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/trump-transgender-female-captain-army.html | I Am a Transgender US Army Officer | By Jennifer Sims | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/science/herbert-needleman-dead-lead-poisoning-in-children.html | Dr Herbert Needleman Who Saw Leads Harm To Children Dies at 89 | By Benedict Carey | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/science/study-happy-save-money-time.html | It Turns Out Money Can Buy Some Happiness | By Niraj Chokshi | TX 8-451-630 | 2017-12-01 |

| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/science/thirty-meter-telescope-hawaii-mauna-kea.html | Judge Backs Proposal For Telescope in Hawaii | By Dennis Overbye | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/football/john-urschel-baltimore-ravens-retires-nfl-cte-study.html | Football No Longer Adds Up for NFL Player | By Ken Belson | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/golf/matt-kuchar-british-open-canadian-open.html | Kuchars Dizzying Week Continues | By Curtis Rush | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/lucas-duda-mets-rays-trade.html | Mets Send Duda to Rays More Trades May Follow | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/soccer/us-womens-soccer-team-world-cup.html | In Search of Chemistry US Goes Back to the Lab | By Caitlin Murray | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/technology/how-buzzfeeds-tasty-conquered-online-food.html | Conquering Online Food and Planning to Storm the Kitchen | By Farhad Manjoo | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/technology/spacex-is-now-one-of-the-worlds-most-valuable-privately-held-companies.html | SpaceX Is Worth About 2 1 Billion After New Funding | By Katie Benner and Kenneth Chang | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/theater/pete-the-cat-review.html | Does He Howl Cat Scratch Fever You Never Know | By Laurel Graeber | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/theater/the-bubbly-black-girl-sheds-her-chameleon-skin-review.html | Never Fully Repressed Without a Smile | By Jesse Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/upshot/how-a-ruling-on-texas-districts-could-help-reshape-congress.html | Ruling Could Reshape Congress | By Nate Cohn | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/upshot/switching-careers-is-hard-it-doesnt-have-to-be.html | Old Skills New Career | By Claire Cain Miller and Quoctrung Bui | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/boy-scouts-trump-apology.html | Boy Scouts Apologize Over Presidents Politically Themed Speech at Jamboree | By Liam Stack | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/banking-regulatory-nominees-back-fewer-financial-restrictions.html | 2 Nominees Who Support Backing Off Big Banks | By Binyamin Appelbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/kansas-gov-brownback-a-staunch-conservative-prepares-to-step-down.html | Kansas Governors Tenure May Serve as a Warning for Conservatives | By John Eligon and Julie Bosman | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/obama-resist-health-care-repeal.html | Former Obama Aides Lead Opposition to the Effort to Repeal the Health Law | By Michael D Shear and Robert Pear | TX 8-451-630 | 2017-12-01 |

| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/politics/scaramucci-priebus-leaks.html | Uncensored Scaramucci Rails At His Rivals in the West Wing | By Peter Baker and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/politics/senate-russia-sanctions-trump.html | Senate Forces Trumps Hand on Russia Sanctions | By Matt Flegenheimer | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/politics/transgender-military-trump-ban.html | Transgender People Can Still Serve in Military for Now Pentagon Says | By Helene Cooper | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/politics/trump-taxes-congress-republicans.html | Trump and GOP Agree On Tax Overhaul Outline | By Alan Rappeport | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/politics/woman-in-charge-at-border-patrol-hopes-to-see-more-in-ranks.html | Woman in Charge but Few in the Ranks at the Border Patrol | By Ron Nixon | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/watching/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/asia/japan-south-sudan-shinzo-abe.html | Japans Chief Of Defense Quits Stung By a Dispute | By Jonathan Soble | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/asia/pakistan-girl-rape-council-arrest.html | Pakistani Village Council Arrested After Ordering Girls Rape | By Salman Masood | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/asia/pakistan-social-media-online-criticism.html | As Pakistan Curbs Online Dissent No Tweet Is Too Trivial | By Mehreen ZahraMalik | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/asia/south-korea-park-aides-artists-blacklist.html | South Korean ExOfficials Sentenced | By Choe SangHun | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/asia/us-admiral-nuclear-strike-china-trump-order.html | What if Trump Ordered Nuclear Strike on China Id Comply Admiral Says | By Austin Ramzy | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/europe/grenfell-tower-cover.html | Investigating London Fire Police Invoke Manslaughter | By Ceylan Yeginsu and Stephen Castle | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/europe/putin-sanctions-trump-investigations.html | Putin Derides American Sanctions and Trump Investigations as Boorishness | By Andrew Higgins | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/europe/rome-water-shortage.html | City of Ancient Aqueducts May Face Water Rationing | By Jason Horowitz | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/europe/uk-charlie-gard-baby-parents.html | Court Decides That British Baby  Will Be Sent to a Hospice to Die | By Dan Bilefsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/middleeast/israel-jerusalem-al-aqsa.html | Muslims Return to Holy Site After Israel Eases Security Measures | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/dealbook/shkreli-trial.html | Shkreli Trial Nears End on a Flashy Note | By Stephanie Clifford | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/media/michiko-kakutani-times-book-critic-steps-down.html | The Timess Chief Book Critic Feared and Revered Is Stepping Down | By Sydney Ember | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/wells-fargo-unwanted-auto-insurance.html | Wells Fargo Required Borrowers To Buy Needless Auto Insurance | By Gretchen Morgenson | TX 8-451-630 | 2017-12-01 |

| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/wisconsin-foxconn-tax-subsidies.html | Lavish Lure Gets Foxconn To Wisconsin Tax Subsidies | By Nelson D Schwartz Patricia Cohen and Julie Hirschfeld Davis | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/catholic-church-east-midtown-air-rights-deal.html | Roman Catholic Church May Cash In on Air Rights in Midtown Rezoning Deal | By J David Goodman and William Neuman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/new-jersey-accepts-rights-for-people-in-quarantine-to-end-ebola-suit.html | New Jersey Accepts Quarantine Rights to End Ebola Suit | By Marc Santora | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/columnists/trumpcare-republican-moderates.html | Sanctimony Sin and GOP Moderates | By Paul Krugman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/russia-sanctions-congress-trump.html | Congress Defies Trump on Russia | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/skinny-repeal-obamacare.html | The Republicans Sneaky Repeal Bill | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/baseball/new-york-mets-san-diego-padres-chris-flexen.html | A Mets Pitchers CallUp From Class AA Is a Surprise to Him | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/baseball/tampa-bay-rays-playoffs-wild-card.html | Unlikely Contenders Again | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/football/new-york-giants-training-camp-ben-mcadoo.html | For the Giants Kipling Comes Before Cover2 | By Bill Pennington | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/technology/amazon-second-quarter-profits.html | Profits Sag  At Amazon Wall Street Is Unfazed | By Nick Wingfield | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/technology/ubers-next-ceo-meg-whitman-says-it-wont-be-her.html | Ubers Next CEO Whitman Says Not Her | By Mike Isaac | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/house-spending-bill-border-wall.html | House Approves Spending Package Destined for Battle | By Emmarie Huetteman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/obamacare-partial-repeal-senate-republicans-revolt.html | GOP in Senate Trims Ambitions To Start Voting | By Robert Pear and Thomas Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/sessions-trump-russia-recuse-hurt.html | Sessions Defending Choice Calls Trumps Remarks Hurtful but Pledges to Press On | By Rebecca R Ruiz | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/white-house-lgbt-rights-military-civil-rights-act.html | White House Lands 3 Punches Against Gay Rights in One Day | By Michael D Shear and Charlie Savage | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/americas/venezuela-state-department-embassy-caracas-maduro.html | US Warns Americans On Venezuela | By Nicholas Casey | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/middleeast/trump-iran-nuclear-agreement.html | Trump Looks for Way to Find Iran in Violation of Accord | By David E Sanger | TX 8-451-630 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/arts/television/whats-on-tv-friday-the-incredible-jessica-james-and-the-last-tycoon.html | Whats on Friday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/opinion/columnists/jeff-flake-plants-a-flag.html | Jeff Flake Plants a Flag | By David Brooks | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/opinion/greenhouse-gas-emissions-trump-funding.html | The Climate Lab That Sits Empty | By Hillary Rosner | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/opinion/nyc-subway-plan-mta.html | A First Step Finally to Fix Subways | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/sports/baseball/new-york-yankees-tampa-bay-rays-score-6-5.html | On a Frustrating Night Gardners Homer Helps the Yankees Prevail | By Billy Witz | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/world/africa/congo-kasai-kabila-militia-graves.html | In Congo Mass Graves Multiply but the Military Wants Silence | By Kimiko de FreytasTamura | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-29 | https://www.nytimes.com/2017/07/26/theater/girl-from-north-country-review-bob-dylan.html | Rolling Stones Gathering Regrets | By Ben Brantley | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-29 | https://www.nytimes.com/2017/07/27/arts/design/thomas-campbell-getty-rothschild-fellowship.html | Former Chief of the Met Gets a Getty Fellowship | By Robin Pogrebin and Sophie Haigney | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-29 | https://www.nytimes.com/2017/07/27/theater/mandy-patinkin-oak-onaodowan-great-comet.html | Patinkin Bows Out Of Comet | By Michael Paulson | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-29 | https://www.nytimes.com/2017/07/27/us/elections/robert-farmer-dead-democratic-fund-raiser-and-party-official.html | Robert Farmer 78 Prolific FundRaiser for Democrats | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/27/us/indianapolis-southport-police-officer-killed.html | Officer Stopping to Help After an Accident Is Killed | By Matthew Haag | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/27/us/politics/veterans-affairs-choice-program.html | Vote Preserves Veterans Program for Now | By Nicholas Fandos | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/design/a-brief-history-of-emoji-art.html | Emoji Art From MobyDick to Hollywood | By Amanda Hess | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/design/canadian-panel-declines-to-certify-full-leibovitz-collection-as-significant.html | Annie Leibovitz Photos Not Certified by Panel | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/dropping-in-at-the-comedy-cellar-with-amy-schumer-and-leslie-jones.html | Dropping In at the Cellar | By Jason Zinoman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/music/opera-in-attica-bringing-arias-to-a-maximum-security-prison.html | Putting the Passion of Opera Behind Bars | By Michael Cooper | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/television/daughters-of-destiny-netflix-tv-review.html | The Expectations Are Low but the Pressure Is High | By Mike Hale | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/television/stephen-colbert-trump-animated-showtime-series.html | Stephen Colbert Plans Animated Trump Show | By Sopan Deb | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/dealbook/barclays-q2-earnings-europe-banks.html | Barclays Reports Pretty Good Progress and a 18 Billion Loss | By Chad Bray | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/dealbook/private-equity-lone-star-sam-loughlin-john-grayken.html | Equity Giant Lone Star Reboots North American Leadership | By Matthew Goldstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/economy/us-economy-growth-trump.html | US Growth Accelerates But Misses Trump Mark | By Nelson D Schwartz | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/japan-older-workers-retired-pilot.html | Back in the Cockpit at 65 | By Jonathan Soble | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/john-g-morris-renowned-photo-editor-dies-at-100.html | John Morris Photo Editor in the Thick of History Dies at 100 | By Andy Grundberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/luxury-brands-europe-gucci-lvmh.html | Luxe Labels  Rejuvenated  In Europe | By Elizabeth Paton | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/media/atlantic-media-emerson-collective-majority-stake.html | The Atlantic  Agrees to Put  A Collective  In Control | By Sydney Ember | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/treasury-retirement-myra-obama.html | Treasury Ends ObamaEra Retirement Savings Program | By Tara Siegel Bernard | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/movies/the-incredible-jessica-james-review-netflix.html | When Youre Dope And You Know It | By Nicole Herrington | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/movies/yiddish-cinema-makes-a-comeback-menashe.html | Yiddish Yet Unorthodox | By J Hoberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/city-college-president-job.html | At Troubled City College  Top Job Remains Unfilled | By David W Chen | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/penn-station-east-coast-subs.html | Finally Penn Station Gets Rave Reviews For the Sandwiches | By Patrick McGeehan | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/queens-man-found-guilty-of-hiring-gunman-for-midtown-murder.html | Queens Man Found Guilty In Drug Death | By Luis FerrSadurn | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/trump-takes-aim-at-pathetic-mayor-de-blasio-thinks-he-knows-who-he-means.html | Trumps Take On a Mayor Hes Pathetic | By J David Goodman | TX 8-451-630 | 2017-12-01 |

| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/why-outside-groups-arent-spending-in-the-new-york-mayors-race.html | Why Outside Groups Arent Spending in the Mayors Race | By J David Goodman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/william-levitt-trump-boy-scouts-speech.html | Trump Hails and Slights Developer and Levitt Family Fumes | By Lisa W Foderaro | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/aca-republicans-mccain-murkowski-collins.html | Obamacare Saved but Just Barely | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/hitler-britain-invasion.html | What if Hitler Had Invaded Britain | By Timothy Egan | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/sally-yates-protect-the-justice-department-from-president-trump.html | Protect the Justice Department From Trump | By Sally Q Yates | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/the-russians-were-involved-but-it-wasnt-about-collusion.html | It Wasnt About Collusion | By Daniel Hoffman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/baseball/washington-nationals-4-home-runs-brewers.html | A FirstTime Starters Rough Inning Five Homers Allowed Four in a Row | By Victor Mather | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/basketball/layshia-clarendon-wnba.html | No Elite Guards on the Horizon A Leader in Atlanta Begs to Differ | By Howard Megdal | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/daniel-cormier-jon-jones-ufc.html | A Champions Latest Battle | By Greg Howard | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/soccer/charlie-stillitano-barcelona-real-madrid.html | No Official Club Connections But Still a Global Soccer Power | By Kevin Draper | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/tennis/mervyn-rose-dead-australian-tennis-star.html | Mervyn Rose 87 Dies  7Time Major Champion | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/alabama-may-be-trump-country-but-its-standing-with-sessions.html | Alabama May Be Snug in Trump Country but Its Standing With Sessions | By Alan Blinder | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/cia-interrogations-torture-psychologists.html | Two CIA Psychologists Can Face Trial Judge Rules | By Sheri Fink | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/john-mccains-real-return.html | Dramatic Health Care Finale ThumbsDown From McCain | By Carl Hulse | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/donald-trump-anthony-scaramucci-new-york.html | You Talkin to Me White House Gets Some New York Attitude | By Mark Landler | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/health-care-senate-repeal-trump.html | On Health the Path Forward Is Unclear | By Robert Pear and Thomas Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/imran-awan-debbie-wasserman-shultz-pakistan.html | President Fuels the Intrigue Surrounding a Former IT Workers Arrest | By Nicholas Fandos | TX 8-451-630 | 2017-12-01 |

| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/politics/reince-priebus-white-house-trump.html | Priebus Is Ousted Amid Stormy Days for White House | By Peter Baker and Maggie Haberman | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/republicans-health-care-legislation-gridlock.html | After Health Failure GOP Is Floundering | By Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/trump-manhattan-skyline-drawing-auction.html | A Sketch by Trump Sells for 29000 | By Jacey Fortin | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/india-abortion-10-year-old.html | Indias High Court Denies Abortion for 10YearOld Girl | By Hari Kumar and Nida Najar | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/japan-women-politics-inada-murata.html | Resignations in Japan Reflect a Glass Ceiling Still Intact | By Motoko Rich | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/north-korea-ballistic-missile.html | North Koreans Put California In Strike Range | By David E Sanger Choe SangHun and William J Broad | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/pakistan-prime-minister-nawaz-sharif-removed.html | Graft Case Forces Out Pakistani Premier Roiling Fragile System | By Salman Masood | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/panama-papers-pakistan-nawaz-sharif.html | How the Panama Papers Shifted Pakistani Politics | By Megan Specia | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/uzbekistan-gulnara-karimova-daughter.html | A OnceMighty Daughter Faces New Uzbek Charges | By Ivan Nechepurenko | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/australia/iraqi-surgeon-returns-home-to-help-the-wounded-get-back-in-the-fight.html | A Surgeon Returns Home to Iraq to Help Wars Amputees | By Adam Baidawi | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/europe/charlie-gard-dead.html | Incurably Ill Baby Dies In Britain and Issues Of Medical Ethics Linger | By Dan Bilefsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/europe/london-walkie-talkie-building.html | Price of Londons Walkie Talkie Defies Critics | By Amie Tsang | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/europe/turkey-frees-jailed-cumhuriyet-journalists.html | Turkey Frees 7 Journalists but Others Remain Jailed | By Carlotta Gall | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/europe/us-russia-sanctions.html | Russia Retaliates Against Tougher Sanctions by US | By Neil MacFarquhar | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/your-money/federal-student-aid-filing-fafsa.html | More Students File Federal Aid Form as New Rules Ease the Task | By Ann Carrns | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/your-money/health-insurance/riding-out-the-senate-debate-with-a-massachusetts-medicaid-guru.html | A Medicaid Guru Rides Out the Senates Health Care Brawl | By Ron Lieber | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/your-money/philanthropy-type-1-diabetes-research-fund.html | Moving Faster Than a Foundation a Fund Bolsters Diabetes Research | By Paul Sullivan | TX 8-451-630 | 2017-12-01 |

| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/busine ss/scaramuccis-vulgar-rant-spurs-newsroom-debate-asterisks-or-no-asterisks.html | A Vulgar Rant Spurs a Nationwide Newsroom Debate Asterisks or No Asterisks | By Sydney Ember | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/health /electronic-cigarette-tobacco-nicotine-fda.html | FDA Gives Reprieve to ECigarette Makers | By Sheila Kaplan | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregi on/explosion-package-queens.html | Blast Severely Burns Man Outside Home in Queens | By Christopher Mele | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregi on/penn-station-repairs-commute.html | Riders Still Adapting With Penn Station Repairs Halfway Done | By Hannah Alani | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregi on/to-curb-violence-start-time-of-caribbean-festival-is-changed.html | Starting Time of Caribbean Festival Is Changed in an Effort to Curb Violence | By Elizabeth A Harris | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinio n/health-susan-collins-murkowski.html | The Health Vote Heroines | By Gail Collins | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinio n/trump-john-kelly-preibus.html | Embattled White House Gets a General | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinio n/trump-vulgarity-scaramucci-conservatives.html | The Trump Presidency  No Guardrails | By Bret Stephens | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/ baseball/aaron-judge-tooth-yankees.html | A Trip to the Dentist Becomes the Latest Twist in Judges Eventful Season | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/ baseball/mets-tj-rivera-neil-walker-disabled-list.html | Mets Cap Busy Day of Moves by Acquiring a Closer | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/ baseball/yankees-rays-score-masahiro-tanaka.html | Tanaka Flirting With Perfection Sets Yankees on Path to Victory | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/ basketball/knicks-sign-ramon-sessions.html | Knicks Add Years and Depth to Backcourt | By Mike Vorkunov | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/pol itics/john-kelly-chief-of-staff-donald-trump.html | SquareJawed General Has New Mission Restore Order to West Wing | By Ron Nixon and Michael D Shear | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/pol itics/john-mccain-health-care-senate-collapse skinny.html | Born of a Summers Anger a Repeal Plan Fizzles | By Matt Flegenheimer Jonathan Martin and Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/pol itics/reince-priebus-donald-trump-relationship.html | Priebuss Ouster Ends a Lengthy Roller Coaster Relationship With Trump | By Maggie Haberman and Mikayla Bouchard | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/pol itics/trump-immigration-gang-violence-long-island.html | Trump on Long Island Vows an End to Gang Violence | By Maggie Haberman and Liz Robbins | TX 8-451-630 | 2017-12-01 |

| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/trump-to-sign-russia-sanctions-bill-white-house-says.html | Trump to Sign Bill Imposing Sweeping Sanctions Against Russia White House Says | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/world/asia/pakistan-ousting-leader-dashes-hopes-for-fuller-democracy.html | Pakistan Ousting Leader Dashes Fair Democracy Hopes | By Max Fisher and Amanda Taub | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/world/asia/sharif-resignation-us-policy-pakistan.html | PostSharif US Strategy In Pakistan Is Likely Stable | By Helene Cooper | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/29/arts/television/whats-on-tv-saturday-daughters-of-destiny-and-mad-max-fury-road.html | Whats on Saturday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/29/insider/claire-smith-first-woman-baseball-reporter-hall-of-fame-spink-award.html | Claire Smith Makes Baseball History | By Karen Crouse | TX 8-451-630 | 2017-12-01 |
| 2017-07-11 | 2017-07-30 | https://www.nytimes.com/2017/07/11/books/review/toure-on-so-much-things-to-say-oral-history-bob-marley-roger-steffens.html | Stir It Up | By Tour | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-30 | https://www.nytimes.com/2017/07/13/books/review/who-is-rich-matthew-klam.html | Rich Is Rabbit | By Michael Schaub | TX 8-451-630 | 2017-12-01 |
| 2017-07-13 | 2017-07-30 | https://www.nytimes.com/2017/07/13/travel/why-your-airline-says-its-sorry.html | Why Your Airline Says Its Sorry | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-20 | 2017-07-30 | https://www.nytimes.com/2017/07/20/smarter-living/how-to-survive-a-lavish-wedding.html | The Weddings Fancy and You Arent How to Survive | By Jen Doll | TX 8-451-630 | 2017-12-01 |
| 2017-07-21 | 2017-07-30 | https://www.nytimes.com/2017/07/21/books/review/linda-castillo-down-a-dark-road.html | A Crime Writer Finds the Perfect Setting in Amish Country | By Gregory Cowles | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/23/theater/david-mamet-doesnt-want-to-hear-from-you-do-other-playwrights.html | Talking the Talkback | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/arts/dance/tiler-peck-city-ballet-balanchine-macaulay.html | She Can Stop Time and Restart It Too | By Alastair Macaulay | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/arts/design/sothebys-digital-artists-bunker.html | Wheres Humanity in the Digital Fun House | By Frank Rose | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/books/review/less-andrew-sean-greer.html | Travels of a Lifetime | By Christopher Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/books/review/lights-on-rats-out-memoir-cree-lefavour.html | The Tolerable Stranger | By Daphne Merkin | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/books/review/will-blythe-remembering-denis-johnson.html | Denis Johnson A Lot Like Prayer | By Will Blythe | TX 8-451-630 | 2017-12-01 |

| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/t-magazine/fashion/kansai-yamamoto-revival.html | Trending Fashions Ultimate Fantasist Makes a Comeback | By Alexander Fury | TX 8-451-630 | 2017-12-01 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/travel/innovations-travel-planning-reservations.html | SuperSpeedy Travel Planning | By Stephanie Rosenbloom | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/books/review/the-last-laugh-lynn-freed.html | Trips of a Lifetime | By Henry Alford | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/books/review/the-retreat-of-western-liberalism-edward-luce.html | Failing to Deliver | By Fareed Zakaria | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/magazine/is-being-unapologetic-the-new-patriotic-or-a-form-of-resistance.html | Guilt Free | By Wesley Morris | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/magazine/should-superstar-athletes-make-more-money-and-run-their-leagues.html | Should Superstar Athletes Make More Money and Run Their Leagues | By Jay Caspian Kang | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/magazine/the-lonely-crusade-of-chinas-human-rights-lawyers.html | The Last Line of Defense | By Alex W Palmer | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/movies/bill-pullman-the-first-time-a-fellow-actor-had-my-back-john-candy-spaceballs.html | A Fellow Actor Had My Back | By Bill Pullman | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/movies/charlize-therons-sick-work-ethic-atomic-blonde.html | Shes Ready for Battle Again | By Cara Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/t-magazine/paris-best-macarons-guide-pierre-herme-laduree-marcolini.html | A Guide Macarons in Paris | By Lindsey Tramuta | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/travel/bears-ears-utah-politics-trump-national-monument.html | Heated Politics Precious Ruins | By Stephen Nash | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/travel/berryessa-snow-mountain-california-national-monument.html | After Wildfires a Trail of Rebirth | By Bonnie Tsui | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/travel/gold-butte-nevada-antiquities-act-national-monument.html | Breathtaking Beauty | By James Card | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/arts/dance/prismatic-park-an-oasis-of-art-in-madison-square-park.html | Dance Verdant Stage For a Minimalist | By Brian Schaefer | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/arts/design/the-legacy-of-lynching-at-the-brooklyn-museum-documents-violent-racism.html | Art Documenting Violent Racism | By Holland Cotter | TX 8-451-630 | 2017-12-01 |

| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/arts/music/mostly-mozart-festival-so-percussion-and-ksenija-perform.html | Classical Yes the Nighttime Is the Right Time | By Anthony Tommasini | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/arts/music/nate-smith-brings-kinfolk-to-jazz-standard.html | Pop A Web of Drumming And Oral History | By Giovanni Russonello | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/arts/television/rick-and-morty-with-adult-swims-oddest-duo-returns-finally.html | Television Rick and Morty Finally Returns | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/books/review/called-to-rise-david-brown-policing-the-black-man-paul-butler.html | Equal Protection | By Elizabeth Hinton | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/books/review/crime-writer-jill-dawson.html | Full of Scotch and SelfLoathing | By Harriet Lane | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/books/review/so-much-blue-percival-everett.html | Indigo Man | By Gerald Early | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/magazine/is-it-ok-to-protest-trump-by-withholding-taxes.html | Is It OK to Protest Trump by Withholding Taxes | By Kwame Anthony Appiah | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/magazine/the-majestic-marble-quarries-of-northern-italy.html | White Gold | By Luca Locatelli and Sam Anderson | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/magazine/why-rashida-jones-changed-her-mind-about-porn.html | Rashida Jones Changed Her Mind About Porn | Interview by Ana Marie Cox | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/movies/peter-sellers-pink-panther-quad-cinema.html | Film Seven Shades Of Pink | By Neil Genzlinger | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/nyregion/bar-matchless-brooklyn-club-bands.html | For Those About to Rock a Safe Space | By Gabe Friedman | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/nyregion/new-york-ferries-drinks.html | On the East River a Party Before the Party | By Alyson Krueger | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/opinion/why-is-our-existence-as-humans-still-being-denied.html | We Have  Not Yet  Overcome | By Emily Rapp Black | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/realestate/house-hunting-in-the-czech-republic.html | A Farmhouse Outside Prague | By Alison Gregor | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/realestate/mill-basin-brooklyn-house-proud-but-not-too-accessible.html | By the Bay and the Boats | By Julie Lasky | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/theater/michael-moore-broadway-belasco-theater.html | Enter Stage Left | By Dave Itzkoff | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/theater/williamstown-theater-festival-three-sisters-and-lots-of-kvetching.html | Theater Three Sisters Lots of Kvetching | By Ben Brantley | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/travel/england-southeast-dover-cliffs-eastbourne-budget.html | Towns by the Sea as English as Can Be | By Lucas Peterson | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/travel/nick-sakagami-fish-tuna-sustainable-japan.html | Nick Sakagami Has a Fish Story to Share With You | By Alyson Krueger | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/arts/music/amine-good-for-you-interview.html | The OffKilter HipHop Joy of Amin | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/books/review/a-e-housman-country-biography-peter-parker.html | A Writer of Lost Loves | By Alan Riding | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/books/review/remains-of-the-day.html | International Literature | By Parul Sehgal | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/magazine/how-grilling-fish-wrapped-in-banana-leaves-teaches-you-to-trust-your-intuition.html | Wrap It Up | By Samin Nosrat | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/magazine/letter-of-recommendation-duolingo.html | Duolingo | By Anna Fitzpatrick | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/magazine/why-hollywood-is-trying-to-turn-everything-into-movies-even-mindless-games-like-fruit-ninja.html | NotSoIntellectual Property | By Alex French | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/nyregion/bittersweet-nightshade-nyc.html | Look but Dont Taste | By Dave Taft | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/nyregion/dennis-and-lois-punk-rock.html | Theyre With the Bands | By Corey Kilgannon | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/nyregion/south-street-seaport-pier-17.html | Reclaiming the Seaport for New Yorkers | By Helene Stapinski | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/realestate/walking-to-work-from-the-lower-east-side.html | Landing in the City After a Life in the Air | By Joyce Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/sports/finland-has-a-sports-screw-loose.html | For Weirdness Finland Is a Winner | By Andrew Keh | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/style/too-much-botox.html | Injecting an Opinion | By Philip Galanes | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/t-magazine/fashion/poster-t-shirts-prada-fall-winter-2017-set.html | Fashion Wearable Posters From Prada | By Isabel Wilkinson | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/travel/how-to-take-a-college-town-vacation-history-culture.html | Studying Up for a College Town Vacation | By Shivani Vora | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/travel/james-ensor-painter-art-ostend-belgium.html | The Fishing Port That Inspired Ensor | By Alexander Lobrano | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/27/nyregion/claus-meyer-brownsville-culinary-center-brooklyn.html | Gentrification  Isnt on the Menu | By Ginia Bellafante | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/arts/music/concert-choreography-when-musicians-get-up-and-move.html | Its Hard to Play the Cello on Your Back | By Corinna da FonsecaWollheim | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/arts/television/james-van-der-beek-diplo-viceland.html | James Van Der Beek Is the New Diplo | By Joe Coscarelli | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/arts/television/the-baronesses-are-coming-and-filling-a-comedy-gender-gap.html | Minding Comedys Gender Gap | By Katrina Onstad | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/charlotte-bronte-story-behind-jane-eyre.html | Where Charlotte and Jane Meet | By John Williams | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/disasters-in-the-first-world-olivia-clare.html | Tales of the Unhinged | By Andrew Ervin | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/goodbye-vitamin-rachel-khong.html | Just Out of Reach | By Doree Shafrir | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/pretend-we-are-lovely-noley-reid.html | Grief and Hunger | By Heidi Pitlor | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/shortlist-summer-escapes.html | Summer Escapes | By Mike Peed | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/the-answers-catherine-lacey.html | Help Wanted | By Molly Young | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/business/calls-for-court-reform-as-legal-guardians-abuse-older-adults.html | Vulnerable Older Adults Abusive Guardians | By Susan B Garland | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/business/corner-office-nancy-zimpher-suny.html | A Bold Vision Sets Things in Motion | By Adam Bryant | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/business/obituary-bill-collings-dead-guitars.html | Bill Collings Maker of SoughtAfter Guitars Dies at 68 | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/business/spain-europe-economy-recovery-unemployment.html | A Nation Bounces Back | By Peter S Goodman | TX 8-451-630 | 2017-12-01 |

| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/fashion/julie-klausner-john-waters-provincetown-international-film-festival.html | Julie Klausner Meets a CultMovie Legend | By Michael Schulman | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/fashion/mostly-mozart-festival-olana-state-historic-site-richard-b-fisher-center-bard-college-benefit-parties.html | Summer Nights | By Stuart Emmrich | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/fashion/weddings/finding-love-at-starbucks-with-the-help-of-84-year-old-cupids.html | Finding Love at Starbucks Through 84YearOld Cupids | By Ellen Futterman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/jobs/a-mobile-office-for-farm-based-dinners-travels-the-country.html | A Mobile Office for FarmBased Dinners | As told to Patricia R Olsen | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/magazine/after-30-hospitals-in-2-hours.html | After 30 Hospitals in 2 Hours | Selected by Terrance Hayes | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/magazine/how-to-be-selected-for-a-jury.html | How to Be Selected For a Jury | By Malia Wollan | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/magazine/judge-john-hodgman-on-keeping-locks-of-hair.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/magazine/new-sentences-from-the-complete-stories-of-leonora-carrington.html | From The Complete Stories of Leonora Carrington | By Sam Anderson | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/movies/an-inconvenient-truth-al-gore-documentary-sequels.html | Documentaries Follow the Hollywood Script | By Bruce Fretts | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/movies/nicholas-ray-they-live-by-night-the-savage-innocents.html | On the Lam Under the Gun | By J Hoberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/nyregion/liz-smith-lions-of-new-york.html | Life Among the Boldface Names | By John Leland | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/nyregion/paul-rabil-lacrosse-sunday-routine.html | A Lacrosse Player Stays Centered | By Andrew Cotto | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/nyregion/revolutionary-war-wwi-nyc.html | A Citys Links to the Battlefield | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/opinion/sunday/mattis-mcmaster-foreign-policy-trump.html | The Generals Cant Either | By Jonathan Stevenson | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/opinion/sunday/trump-tillerson-state-department-diplomats.html | The Diplomats Cant Save Us | By Roger Cohen | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/opinion/sunday/what-to-do-with-the-kids-this-summer-put-em-to-work.html | Put Your Kids to Work | By Ben Sasse | TX 8-451-630 | 2017-12-01 |

| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/gurneys-offers-2-million-oceanfront-co-ops.html | Gurneys Offers a New Batch of Oceanfront Coops | By Marcelle Sussman Fischler | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/homes-that-sold-for-around-1-million-dollars.html | Homes That Sold for Around 1000000 | Compiled by C J Hughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/household-energy-costs.html | Energy Costs Compared | By Michael Kolomatsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/in-new-condos-art-is-now-a-crucial-part-of-the-deal.html | In New Condos Art Is Part of the Deal | By Tim McKeough | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/queens-high-rises-to-have-industrial-space-downstairs.html | Blending Work and Life in a Single Queens Complex | By C J Hughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/renters-who-become-landlords-helpers.html | For 350 in Rent a Tenant Becomes a Landlords Helper | By Kim Velsey | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/smaller-housing-markets-lure-individual-investors.html | Homeownership From Afar | By Ronda Kaysen | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/what-to-do-when-youve-picked-the-wrong-suburb.html | Exchanging Suburbs | By Brooke Lea Foster | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/style/ed-victor-literary-agent-death-party.html | Books and Memories | By Jacob Bernstein | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/style/modern-love-a-night-of-casual-sex-and-urgent-messages.html | Casual Sex as Urgent Calls Go Unanswered | By Andrew Rannells | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/travel/anna-restaurant-jerusalem-israel-review.html | A Kitchen Where Israel and Italy Meet | By Gabriella Gershenson | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/travel/where-to-go-west-iceland-husafell-glacier.html | Natural Beauty in the Wild West | By Laura Moser | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/upshot/why-health-care-policy-is-so-hard.html | Why Health Care Policy Is So Hard | By N Gregory Mankiw | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/your-money/amazon-jeff-bezos.html | Amazons MindBoggling Ascent | By Jeff Sommer | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/business/energy-environment/vermont-green-mountain-power-grid.html | The Home With Its Own Personal Power Grid | By Diane Cardwell | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/business/tesla-model-3-elon-musk.html | Tesla Delivers a MassMarket Car Can It Upend an Industry | By Bill Vlasic | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/fashion/weddings/taking-risks-in-life-and-love.html | Taking Risks in Life and Love | By Vincent M Mallozzi | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/health/aca-obamacare-repeal-how-to-fix-health-care.html | How to Repair the Health Law  Its Tricky but Not Impossible | By Reed Abelson Abby Goodnough and Katie Thomas | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/nyregion/trump-police-too-nice.html | Police Criticize Trump for Urging Officers Not to Be Too Nice in Handling Suspects | By Brian M Rosenthal | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/artificial-intelligence-is-stuck-heres-how-to-move-it-forward.html | AI Is Stuck Lets Unstick It | By Gary Marcus | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/black-income-white-privilege.html | White Economic Privilege Is Alive and Well | By Paul F Campos | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/empathy-gadgets.html | Empathy Gadgets | By Sandeep Jauhar | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/from-voyeur-to-friend.html | From Voyeur to Friend | By Valerie Monroe and Sydney Stern | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/gays-lesbians-women-elections.html | Voters Love Lesbians | By Frank Bruni | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/how-we-make-black-girls-grow-up-too-fast.html | Learning Who Gets to Be a Victim | By Tressie Mcmillan Cottom | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/jessica-mendoza-baseball-espn.html | Baseball Is for Girls | By Doug Glanville | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/president-trumps-really-weak-week.html | President Trumps Really Weak Week | By Maureen Dowd | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/republicans-douthat-politics.html | The Empty Majority | By Ross Douthat | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/scaramucci-mccain-new-yorker.html | Mr McCain and The Mooch | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/texas-childbirth-maternal-mortality.html | Motherhood  Is Deadlier  In America | By Nicholas Kristof | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/the-scars-from-bell-ringing-football-tackles.html | The Scars From BellRinging Tackles | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/trump-nuclear-arms-control.html | A Threat to Nuclear Arms Control | By The Editorial Board | TX 8-451-630 | 2017-12-01 |

| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/want-teenage-boys-to-read-easy-give-them-books-about-sex.html | Give Teenage Boys Books About Sex | By Daniel Handler | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/we-asked-people-to-say-something-nice-about-trump-heres-what-we-heard.html | The Faintest of Praise for the President | By Michael Kinsley | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/when-life-on-earth-was-nearly-extinguished.html | When Life on Earth Nearly Vanished | By Peter Brannen | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/realestate/will-a-landlord-accept-an-out-of-state-guarantor.html | Will the Landlord Accept Our FarFlung Guarantors | By Ronda Kaysen | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/autoracing/renault-sport-racing-infiniti-engineering-internship-program.html | Classroom Ideas Leap to the Tracks Of Formula One | By Jerry Garrett | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/baseball/2-from-baseballs-front-offices-not-its-fields-get-a-cooperstown-moment.html | From the Front Office to Cooperstown | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/baseball/when-cooperstown-almost-changed-from-museum-to-mausoleum.html | Almost a Hall of Eternal Rest for Stars Who Went Home | By Richard Sandomir | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/baseball/yankees-beat-tampa-bay-in-the-ninth-for-their-sixth-straight-victory.html | More Gardner Heroics With Careful Festivities | By Seth Berkman | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/soccer/barcelona-real-madrid-el-clasico-miami.html | A Global Soccer Circus Comes to Town | By Steve Brenner | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/style/alisyn-camerota-fox-news-roger-ailes.html | Lead Story | By Michael M Grynbaum | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/style/goop-gwyneth-paltrow-dr-jen-gunter.html | Goats Milk Cleanses Jade Eggs Shes All Gooped Out | By Katherine Rosman | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/style/jenny-allen-ovarian-cancer-memoir.html | Its You and Me House | By Penelope Green | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/style/personal-videographers.html | Lights Cameras and Well You | By Jennifer Miller | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/style/tijuana-mexico-the-look.html | Tijuana Mexico | By Jake Michaels Joanna Nikas and Eve Lyons | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/travel/more-cruises-for-millennials.html | Cruises for Millennials | By Elaine Glusac | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/travel/where-to-stay-ace-hotel-new-orleans-art-deco.html | Art Deco Comfort by the French Quarter | By John L Dorman | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/us/politics/chuck-schumer-new-york-senate.html | Schumer With Songs And Persistence Keeps The Democrats Together | By Jennifer Steinhauer | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/us/politics/trump-presidency-setbacks.html | President Tries to Regroup  As West Wing Battles Itself | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/us/politics/trump-urges-end-of-filibuster-to-pass-health-bill-which-failed-without-it.html | Trump Tells GOP Senators Not to Be Total Quitters on Health Bill | By Maggie Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/us/uc-irvine-acceptance-rejected.html | Hundreds Accepted by a California University Are Now Told They Cant Attend | By Jacey Fortin | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/africa/africa-climate-change-kenya-land-disputes.html | Disappearance of Fertile Land Fuels Looming Crisis in Africa | By Jeffrey Gettleman | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/americas/venezuela-nicolas-maduro-constituent-assembly.html | Fear That a Vote Means the End of Venezuelas Democracy | By Nicholas Casey | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/asia/north-korea-nuclear-missile.html | North Koreas Nuclear Arms Sustain Drive for Final Victory | By Max Fisher | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/asia/shehbaz-sharif-pakistan-prime-minister.html | Term as Pakistan Premier Cut Short Sharif Passes Baton to Brother | By Mehreen ZahraMalik | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/asia/us-south-korea-north-korea-missile-test.html | To Counter North Korea South  Seeks US Nod to Bolster Arms | By Choe SangHun and David E Sanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/europe/germany-hamburg-attacker-radicalized.html | Suspect in Hamburg Attack Was Known to Police | By Melissa Eddy | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/europe/poland-court-protests-andrzej-duda.html | Polands Court Crisis Cools but Anger on Streets Shows Its Far From Over | By Rick Lyman and Joanna Berendt | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/europe/russia-population-changes.html | Russias Villages and Their Culture Are Melting Away | By Neil MacFarquhar | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/baseball/claire-smith-becomes-first-female-recipient-of-sports-writing-award.html | Pioneering Baseball Writer Exhibited a Steady Resolve | By Filip Bondy | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/baseball/with-the-trade-deadline-near-the-mets-joke-and-lose.html | With Trade Deadline Near The Mets Joke and Lose | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/arts/television/whats-on-tv-sunday-the-ghost-writer-and-a-little-chaos.html | Whats on Sunday | By Kathryn Shattuck | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/carr-holland-maxwell-mundy.html | Carr Holland Maxwell Mundy | By Vincent M Mallozzi | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/insider/a-pentagon-correspondent-keeps-sight-of-the-person-inside-the-uniform-transgender.html | When Soldiers Plead Their Humanity | By Helene Cooper | TX 8-451-630 | 2017-12-01 |
| 2016-05-12 | 2017-07-31 | https://www.nytimes.com/2016/05/12/insider/1945-the-times-learns-an-atomic-bomb-will-soon-fall.html | Breaking the Dawn of the Atomic Age | By David W Dunlap | TX 8-451-630 | 2017-12-01 |
| 2017-07-25 | 2017-07-31 | https://www.nytimes.com/2017/07/24/nyregion/metropolitan-diary-new-in-town-and-overheating.html | New in Town and Overheating | By Valentin Lyubarsky | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-31 | https://www.nytimes.com/2017/07/25/nyregion/metropolitan-diary-who-remembers-moondog.html | Who Remembers Moondog | By Joanne Sullivan | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-07-31 | https://www.nytimes.com/2017/07/26/movies/ben-barenholtz-david-lynch-coen-brothers.html | A FirstTimer but No Rookie | By John Anderson | TX 8-451-630 | 2017-12-01 |
| 2017-07-27 | 2017-07-31 | https://www.nytimes.com/2017/07/26/nyregion/metropolitan-diary-fender-bender-coming-off-the-george-washington-bridge.html | Fender Bender Coming Off the George Washington Bridge | By Helene Fishman | TX 8-451-630 | 2017-12-01 |
| 2017-07-28 | 2017-07-31 | https://www.nytimes.com/2017/07/28/nyregion/metropolitan-diary-serendipity-is-a-slippery-thing.html | Serendipity Is a Slippery Thing | By Anina Rossen | TX 8-451-630 | 2017-12-01 |
| 2017-07-29 | 2017-07-31 | https://www.nytimes.com/2017/07/29/world/canada/canada-burundi-refugees.html | Burundians Fleeing Crisis Are Welcomed Into Canada | By Dan Levin | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/design/artcenter-south-florida-hires-dennis-scholl.html | Expansion and a Leader For Miami Arts Center | By Brett Sokol | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/design/mark-grotjahn-auction-gallery.html | When the Artist Calls the Shots | By Robin Pogrebin | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/music/dl-menard-the-cajun-hank-williams-is-dead-at-85.html | D L Menard Twangy Singer Known As Cajun Hank Williams Dies at 85 | By Jon Pareles | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/music/frank-ocean-panorama-festival-review.html | Intimacy on a Grand Scale | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/music/scott-vestal-wins-steve-martin-banjo-prize.html | Banjo Prize Winner Is Scott Vestal | By Peter Libbey | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/music/trump-classical-music.html | A Presidents IllInformed Grandiosity | By Anthony Tommasini | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/television/siesta-key-review.html | Following in Familiar Footsteps | By Jon Caramanica | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/books/tell-us-5-things-about-your-book-reading-with-patrick.html | The Teacher Learns Shes a Student Too | By John Williams | TX 8-451-630 | 2017-12-01 |

| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/dealbook/jurors-to-decide-in-shkreli-trial-were-desperate-gambits-criminal.html | Jury to Decide Did Shkreli Commit Fraud | By Stephanie Clifford | TX 8-451-630 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/media/as-election-nears-german-media-braces-for-devious-hacks.html | Germans Covering Election Await a Trove of Stolen Files | By Jim Rutenberg | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/media/consumers-may-be-more-trusting-of-ads-than-marketers-think.html | Savvy Consumers May Be More Trusting of Ads Than Marketers Expect | By Zach Schonbrun | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/media/mtv-total-request-live-revival.html | For Revival MTV Pivots To Its Past | By John Koblin | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/movies/the-emoji-movie-starts-strong-as-dunkirk-stays-at-no-1.html | The Emoji Movie Draws Audiences | By Brooks Barnes | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/nyregion/childrens-books-missed-these-immigrant-stories-so-students-wrote-them.html | Books Missed These Immigrant Stories So Students Wrote Them | By David Gonzalez | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/nyregion/food-from-around-the-world-homegrown-in-new-york.html | From Around the World  Homegrown in New York | By Winnie Hu | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/nyregion/hurricane-sandy-jersey-shore-towns.html | Jersey Shore Towns Scramble as Sandy Aid Dries Up | By Nick Corasaniti | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/nyregion/new-yorkers-bike-lanes-commuting.html | In New York Rush Hour Comes to the Bike Lane | By Winnie Hu | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/science/david-joins-dead-wrote-science-columns-as-daedalus.html | David E H Jones 79 Irreverent Scientist Whose Alter Ego Challenged Conventions | By Sam Roberts | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/baseball/yankees-get-veteran-pitcher-jaime-garcia-from-twins.html | Yanks Add LeftHander Before Loss Ends Streak | By Wallace Matthews | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/ufc-jon-jones-victory-daniel-cormier-loss.html | A Classic UFC Showdown Restores Order to the Sport | By Greg Howard | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/technology/china-apple-censorhip.html | Apple Drops Apps in China That Help Internet Users There Elude Censors | By Paul Mozur | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/technology/hot-spot-for-tech-outsourcing-the-united-states.html | That Job Sent to India May Now Go to Indiana | By Steve Lohr | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/technology/uber-search-for-new-ceo-kalanick-huffington-whitman.html | Uber Board  Deeply Split Cant Agree On a CEO | By Mike Isaac | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/technology/virtual-reality-limbix-mental-health.html | Therapy In a Dose Of Illusion | By Cade Metz | TX 8-451-630 | 2017-12-01 |

| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/theater/the-cold-war-meets-romeo-and-juliet-at-a-festival-for-musicals.html | Romeo and Juliet Meets the Cold War | By Laura CollinsHughes | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/politics/republicans-white-house-disarray-trump.html | Trump Turmoil Is Confounding GOP Agenda | By Alexander Burns and Michael D Shear | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/us/truck-human-smuggling-immigrants.html | For Migrants Peril on 18 Wheels For Smugglers a Profit Machine | By Manny Fernandez Nicholas Kulish and Susan Anasagasti | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/well/family/free-lunch-at-the-library.html | Havens for Hungry Young Minds Now Satisfy Stomachs Too | By Catherine Saint Louis | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/americas/venezuela-constituent-assembly-election.html | Legitimacy of Venezuelan Election Comes Under Siege | By Nicholas Casey Patricia Torres and Ana Vanessa Herrero | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/asia/afghanistan-womens-rights-whereismyname.html | Women Ask Where Is My Name | By Mujib Mashal | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/asia/china-military-parade-xi-jinping.html | China Shows Off Its Military Might as Its President Tries to Cement His Power | By Chris Buckley | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/asia/pakistan-imran-khan.html | Strongest Contender to Win Pakistans 2018 Election Is Far From a ShooIn | By Salman Masood | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/asia/philippines-rodrigo-duterte-mayor-police-raid-drugs.html | Philippine Mayor Accused of Drug Trafficking by Duterte Dies in Police Raid | By Felipe Villamor | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/asia/rohingya-coxs-bazar-bangladesh-myanmar.html | For Rohingya Refugees in Bangladesh Soccer Is a Joyful Escape | By Nathan A Thompson | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/europe/russia-parade-syria.html | In Parades Russia Puts  Ambitions On Display | By Ivan Nechepurenko | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/europe/russia-sanctions-us-diplomats-expelled.html | US Must Reduce  Diplomatic Staff  By 755 Putin Says | By Neil MacFarquhar | TX 8-451-630 | 2017-12-01 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/middleeast/israel-elor-azaria-benjamin-netanyahu.html | Israeli Soldier Loses Appeal In Wounded Assailant Case | By Isabel Kershner | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/dealbook/dc-united-soccer-owners-potential-sale.html | Sale of DC United Is Said to Be Considered | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/top-european-banks-will-report-earnings-and-us-job-figures-are-due.html | The Week Ahead European Bank Earnings And a US Jobs Report | By The New York Times | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/nyregion/metropolitan-diary-remembering-nana.html | Remembering Nana | By Kathryn Anne SweeneyJames | TX 8-451-630 | 2017-12-01 |

| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/nyregion/queens-man-badly-burned-in-explosion-was-not-intended-target-police-say.html | Queens Man Badly Burned in Explosion Was Not the Intended Target Police Say | By Ashley Southall | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/baseball/hall-of-fame-cooperstown-bud-selig.html | Good Day for Selig Falls Short of Perfect | By Filip Bondy | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/baseball/mets-mariners-score-aj-ramos.html | Mets Fall Again and Weigh Options | By James Wagner | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/baseball/royals-core-free-agency.html | Royals Goodbyes Will Wait Until Game 162 Possibly Later | By Tyler Kepner | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/baseball/tim-raines-expos-hall-of-fame.html | Enshrined as an Expo  And Hes Happy About It | By Filip Bondy | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/soccer/david-beckham-mls-franchise-ownership-miami.html | Beckham Closes In on MLS Franchise But Will Miami Care | By Ken Belson | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/theater/singing-beach-review-tina-howe.html | New Englanders Thrashing in the Shallows | By Alexis Soloski | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/us/politics/john-kelly-james-baker-white-house.html | Sage Advice From the Gold Standard of White House Chiefs of Staff | By Peter Baker | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/us/politics/putins-bet-on-a-trump-presidency-backfires-spectacularly.html | Putins Hopes for Relief Under a Trump Presidency Backfire Spectacularly | By David E Sanger | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/arts/television/whats-on-tv-monday-what-maisie-knew-and-the-bachelorette-the-men-tell-all.html | Whats on Monday | By Kathryn Shattuck | TX 8-451-630 | |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/britain-electric-cars.html | Britain Joins the Shift to Electric Cars | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/donald-trump-reince-priebus-firing.html | Trump Goes Rogue | By Matthew Continetti | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/donald-trump-school-choice-criticism.html | What Government School Means | By Katherine Stewart | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/new-yorkers-subway-treatment.html | Try Showing Your Subway a Little Love | By Clyde Haberman | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/pakistan-nawaz-sharif-ousted.html | Pakistans Prime Minister Falls Again | By The Editorial Board | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/republicans-trumpcare-obamacare-lies.html | Who Ate  Republicans  Brains | By Paul Krugman | TX 8-451-630 | 2017-12-01 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/scaramucci-new-yorker-leakers.html | Satan in a  Sunday Hat | By Charles M Blow | TX 8-451-630 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/world/europe/london-crossrail-uk-brexit.html | Brexit Clouds New Subways Promise | By Michael Kimmelman | TX 8-451-630 | 2017-12-01 |
| 2017-07-26 | 2017-08-01 | https://www.nytimes.com/2017/07/25/well/mind/how-to-boost-resilience-in-midlife.html | How to Build Resilience in Midlife | By Tara ParkerPope | TX 8-481-640 | 2017-12-01 |
| 2017-07-26 | 2017-08-01 | https://www.nytimes.com/2017/07/26/well/move/how-tattoos-might-affect-your-workout.html | Tattoos and Your Workout | By Gretchen Reynolds | TX 8-481-640 | 2017-12-01 |
| 2017-07-26 | 2017-08-01 | https://www.nytimes.com/2017/07/26/well/quantifying-the-benefits-of-owning-a-dog.html | Move The Benefits of Owning a Dog | By Roni Caryn Rabin | TX 8-481-640 | 2017-12-01 |
| 2017-07-27 | 2017-08-01 | https://www.nytimes.com/2017/07/27/science/ancient-canaanites-bible-lebanon.html | Scripture vs Science Fate of Canaanites Seen in DNA AnalysisThey Survived | By Nicholas St Fleur | TX 8-481-640 | 2017-12-01 |
| 2017-07-27 | 2017-08-01 | https://www.nytimes.com/2017/07/27/science/fungi-mushrooms-spores.html | Launch Sequence With Drops of WaterMushrooms Manage To Shoot the Breeze | By Kenneth Chang | TX 8-481-640 | 2017-12-01 |
| 2017-07-27 | 2017-08-01 | https://www.nytimes.com/2017/07/27/well/good-news-on-headphones-and-hearing-loss.html | Body Good News on Headphones | By Roni Caryn Rabin | TX 8-481-640 | 2017-12-01 |
| 2017-07-27 | 2017-08-01 | https://www.nytimes.com/2017/07/27/well/live/overweight-at-17-your-colon-cancer-risk-rises.html | Weight Teens and Colon Cancer | By Roni Caryn Rabin | TX 8-481-640 | 2017-12-01 |
| 2017-07-28 | 2017-08-01 | https://www.nytimes.com/2017/07/28/science/scientists-give-a-chrysanthemum-the-blues.html | Blue Genes Scientists Hack A Chrysanthemum Broadening Its Palette | By JoAnna Klein | TX 8-481-640 | 2017-12-01 |
| 2017-07-28 | 2017-08-01 | https://www.nytimes.com/2017/07/28/science/taking-the-pulse-of-the-near-threatened-platypus-is-a-tricky-task.html | Under Pressure Hidden Threats to a Secretive Species | By JoAnna Klein | TX 8-481-640 | 2017-12-01 |
| 2017-07-28 | 2017-08-01 | https://www.nytimes.com/2017/07/28/well/eat/how-much-protein-do-we-need.html | How Much Protein Do We Need | By Sophie Egan | TX 8-481-640 | 2017-12-01 |
| 2017-07-30 | 2017-08-01 | https://www.nytimes.com/2017/07/30/nyregion/mix-a-carwash-with-some-corn-for-a-touch-of-el-salvador-in-queens.html | A Carwash With a Corn Crop Adds a Touch of El Salvador to Queens | By Corey Kilgannon | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/design/comic-books-in-black-and-white.html | A World Where Only Black People Have Superpowers | By George Gene Gustines | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/music/dvorak-dimitrij-opera-review-bard-summerscape.html | A Dvorak Rarity Brims With Challenges | By Anthony Tommasini | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/music/philippe-jordan-will-lead-the-vienna-state-opera-can-he-bring-peace.html | Swiss Conductor Will Lead the Vienna State Opera | By Michael Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/television/confederate-hbo-inspires-noconfederate-hashtag-campaign-twitter.html | Confederate Inspires Backlash on Twitter | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |

| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/television/will-shark-lovers-love-unabomber-asking-for-a-cable-network.html | A Gem in SharkInfested Waters | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/books/jeff-flake-conscience-of-conservative-trump.html | Republican Senator Condemns Trump | By Jennifer Senior | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/airline-seat-size-faa.html | Court Directs FAA to Address Shrinking Seats on Airlines | By Jonah Engel Bromwich | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/discovery-scripps-acquire-viacom.html | Discovery And Scripps Join to Defy Cables Slide | By Emily Steel | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/hsbc-earnings-share-buyback.html | HSBC Plans to Buy Back Up to 2 Billion in Shares After a Strong Quarter | By Chad Bray | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/perella-weinberg-sherlund-partner.html | Bank Hires Tech Expert to Court Traditional Firms | By Michael J de la Merced | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/hotel-boom-seattle-15-dollar-minimum-wage.html | Near Seattle Hotels Are Rising Along With Minimum Wage | By Julie Weed | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/media/amazon-advertising.html | Ads Zero In On Amazon | By Sapna Maheshwari | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/media/hbo-hack-game-of-thrones.html | HBO Is Hacked Intruder Claims To Have Details From Top Series | By Daniel Victor | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/media/with-logan-lucky-soderbergh-hopes-to-change-films-business-model.html | A Famed Director Seeks More Control by Tilting A Films Business Model | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/fashion/mens-style/sam-shepard-style-fashion.html | Jeans TShirts Everlasting Cool | By Jim Windolf | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/epipens-children-allergic-reactions-emergency-responders.html | 36 Percent | By Steph Yin | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/global-pandemic-preparedness.html | Ready for a Pandemic Only Six Nations Know | By Donald G McNeil Jr | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/gonorrhea-throat-oral-sex.html | A Dangerous Silent Reservoir for Gonorrhea | By Aneri Pattani | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/microbes-couples-cohabitation.html | Perfect Matches Invisible Gifts From One Lover To Another | By Aneri Pattani | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/raj-panjabi-last-mile-health-liberia.html | Going the Last Mile in Liberia | By Claudia Dreifus | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/insider/scarred-dog-sentenced-to-death-reporter-haunted.html | Two Dogs and a Quandary | By Jan Hoffman | TX 8-481-640 | 2017-12-01 |

| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/movies/jeanne-moreau-dead.html | Jeanne Moreau Femme Fatale Star Of French New Wave Film Dies at 89 | By Anita Gates | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/guns-holland-tunnel-john-cramsey-pleads-guilty.html | Man Arrested at Holland Tunnel Pleads Guilty to Two Weapon Charges | By Luis FerrSadurn | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/police-fatally-shoot-man-in-brooklyn.html | Officer Fatally Shoots Disturbed Man | By Sean Piccoli and Ashley Southall | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/stuyvesant-high-school-alumni-battle.html | At Competitive Stuyvesant High Alumni Are Waging a Bitter Contest | By Kate Taylor | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/upstate-ny-county-jails-juveniles-solitary-confinement.html | Upstate County Jails Are Challenged for Sending Juveniles to Solitary | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/opinion/hacking-qatar-emirates.html | The Hacking Wars Will Get Worse | By Adam Segal | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/science/dogs-shelters-adoption-behavior-tests.html | Whos a Good Boy | By Jan Hoffman | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/science/eclipse-einstein-general-relativity.html | When We Knew Light Could Bend | By Dennis Overbye | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/science/planarian-flatworm-decapitation-light-detection.html | Vision Quest Even Without a Head  A Tenacious Flatworm  Sees the Light | By Joanna Klein | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/science/sycamore-tree-smell-odor.html | The Scent of Sycamore | By C Claiborne Ray | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/3000-hits-who-else-will-get-there.html | Who Else Will Amass 3000 Hits | By Victor Mather | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/addison-reed-boston-red-sox-trade-ny-mets.html | As Reed Departs the Mets Prospects Are on Their Way | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/lee-may-dead-all-star-with-cincinnati-reds.html | Lee May 74 a Force During the Reds Rise | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/steve-bartman-chicago-cubs-world-series-ring.html | Cubs Bejewel a Fans Infamous Hand | By Victor Mather and Jay Schreiber | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/yankees-sonny-gray-trade-oakland-athletics.html | Yankees Strike While Hot and Land As Starter Gray at Trade Deadline | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/olympics/los-angeles-2028-summer-olympics.html | Its a Deal Los Angeles Will Host the 2028 Summer Olympics | By Adam Nagourney and Jer Longman | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/technology/apple-vpn-china-dangerous-precedent.html | Apples Silence in China  Sets Dangerous Precedent | By Farhad Manjoo | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/theater/park-plays-review.html | Finding Lots of Drama in a Green Swath of Queens | By Laura CollinsHughes | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/theater/sam-shepard-dead.html | Sam Shepard Whose Plays Forged a New Frontier Dies at 73 | By Ben Brantley | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/theater/slight-drop-in-great-comet-ticket-sales-amid-casting-uproar.html | Great Comet Sales Sag Without Josh Groban | By Joshua Barone | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/theater/soho-rep-to-return-to-longtime-theater-with-two-new-plays.html | Soho Rep Announces New Plays at Old Home | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/parents-students-summer.html | Coming Home With Laundry  And Opinions | By Dana Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/medal-of-honor-trump-james-mccloughan.html | Decades After Vietnam A Top Honor for a Medic | By Nicholas Fandos | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/ruth-bader-ginsburg.html | On Summer Docket Blunt Talk on Big Cases | By Adam Liptak | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/trump-white-house-obamacare-health.html | ExGeneral Leads Broad ShakeUp At White House | By Michael D Shear Glenn Thrush and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/prosecutors-dilemma-will-conviction-lead-to-life-sentence-of-deportation.html | Deal With Prosecutor to Avoid A Life Sentence of Deportation | By Vivian Yee | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/sheriff-joe-arpaio-convicted-arizona.html | Former Arizona Sheriff Is Convicted of Criminal Contempt for Targeting Immigrants | By Richard PrezPea | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/well/no-crying-over-dry-eyes.html | Eyes Can Get Thirsty Too | By Jane E Brody | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/africa/chris-musando-kenya-election-official-dead.html | Top Kenyan Election Official  Is Killed on the Eve of Voting | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/asia/afghanistan-suicide-bomb-kabul-iraq-embassy.html | 2 Killed in Attack on Iraqi Embassy in Kabul | By Jawad Sukhanyar | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/asia/hong-kong-subversive-tour.html | Homelessness Poverty and Injustice Not Your Everyday Walking Tour | By Charlotte GrahamMcLay | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/asia/taiwan-typhoon-nesat.html | Second Punch Hits Taiwan In Aftermath Of a Typhoon | By Russell Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/europe/poland-bialowieza-forest-bison-logging.html | Poland Defies EU Ban on Logging in Ancient Forest | By Joanna Berendt | TX 8-481-640 | 2017-12-01 |

| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/europe/russia-sanctions-embassy.html | After Russias Retaliation Embassy Workers Brace for a Shock to the System | By Neil MacFarquhar | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/middleeast/syria-raqqa-children-islamic-state-isis.html | Syrias Young Saw the Worst  But Dangers Lurk Beyond ISIS | By Somini Sengupta and Hwaida Saad | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/middleeast/uae-qatar-taliban-emails.html | UAE Competed With Qatar to Host Taliban Embassy Leaked Emails Show | By David D Kirkpatrick | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/middleeast/yemen-public-execution-houthi.html | Yemeni Convicted of Murdering Toddler Is Shot in Execution Made for Television | By Shuaib Almosawa and Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/design/ancient-vase-seized-from-met-museum-on-suspicion-it-was-looted.html | Vase Thought to Be Looted Is Seized From Met | By Tom Mashberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/sorkin-china-starbucks.html | In China Patience Pays For Starbucks | By Andrew Ross Sorkin | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/climate/nuclear-power-project-canceled-in-south-carolina.html | US Nuclear Comeback Stalls as 2 South Carolina Reactors Are Abandoned | By Brad Plumer | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/opioid-crisis-trump-commission.html | Panel Wants Opioid Crisis Declared Emergency | By Abby Goodnough | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/mayor-and-city-council-make-deal-on-lawyers-for-immigrants.html | Private Donors to Fund Legal Services for Some Immigrants | By Liz Robbins | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/second-phillips-andover-sex-abuse-report-includes-teacher-named-by-choate.html | A 2nd Andover Report Details Other Abuses | By Elizabeth A Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/opinion/trump-police-brutality-backlash.html | Police See Through Mr Trumps Tough Talk | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/yankees-and-dodgers-make-big-moves-hoping-to-be-juggernauts.html | Big Moves Might Build Juggernauts | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/football/roger-goodell-jamal-adams-ny-jets.html | Commissioner Plays Down BackandForth on Concussions in a Jets Forum | By Ben Shpigel | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/theater/midsummer-nights-dream-review.html | As Light as the Open Air | By Jesse Green | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/expulsion-of-diplomats-wont-deter-us-pence-says.html | In Trumps Silence Pence Takes a Swipe at Russia | By Michael D Shear | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/republicans-tax-reform-koch-brothers.html | Moving Past Health Care White House Looks to Tax Reform | By Jeremy W Peters and Alan Rappeport | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/americas/venezuelas-opposition-riding-high-not-long-ago-suffers-a-crippling-blow.html | Venezuelas Opposition Riding High Not Long Ago Is Dealt a Crippling Blow | By Nicholas Casey | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/asia/north-korea-missile-test-video.html | Video Analysis Creates Doubts About the Success of North Koreas Missile Test | By William J Broad and David E Sanger | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/europe/russia-military-exercise-zapad-west.html | Russian Exercise On NATO Border Has US on Alert | By Michael R Gordon and Eric Schmitt | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/arts/television/whats-on-tv-tuesday-manhunt-unabomber-and-purple-noon.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/opinion/north-korea-missile-donald-trump.html | Drop the Bluster on North Korea | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/opinion/obamacare-trumpcare-citizen.html | The Americans Who Saved Health Insurance | By David Leonhardt | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/opinion/scaramucci-mccain-masculinity-white-house.html | Before Manliness Lost Its Virtue | By David Brooks | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/opinion/trump-democracy-institutions-destroyed.html | Trump Is Destroying Our Democracy | By Yascha Mounk | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/world/middleeast/mosul-isis-survivors-rights.html | Survivors Emerge From a Graveyard | Photographs and Text by Ivor Prickett | TX 8-481-640 | 2017-12-01 |
| 2017-07-27 | 2017-08-02 | https://www.nytimes.com/2017/07/27/books/review/newsbook-work-life-balance.html | Here to Help Three Books About What Work Means to Us | By Concepcin De Len | TX 8-481-640 | 2017-12-01 |
| 2017-07-27 | 2017-08-02 | https://www.nytimes.com/2017/07/27/dining/playground-review-thai-food-queens.html | Serving Up Thai Dishes Both Beloved and Rare | By Ligaya Mishan | TX 8-481-640 | 2017-12-01 |
| 2017-07-27 | 2017-08-02 | https://www.nytimes.com/2017/07/27/dining/wine-school-assignment-godello-spain.html | A Rare Revival | By Eric Asimov | TX 8-481-640 | 2017-12-01 |
| 2017-07-27 | 2017-08-02 | https://www.nytimes.com/2017/07/27/dining/wine-school-new-zealand-sauvignon-blanc.html | Rethinking Biases | By Eric Asimov | TX 8-481-640 | 2017-12-01 |
| 2017-07-28 | 2017-08-02 | https://www.nytimes.com/2017/07/28/dining/chicken-breast-recipe-flatten-cutlet.html | Thwack Thwack Thwack Dinner Is Served | By Melissa Clark | TX 8-481-640 | 2017-12-01 |
| 2017-07-28 | 2017-08-02 | https://www.nytimes.com/2017/07/28/dining/watermelon-gazpacho-soup-recipe.html | A Watermelon Dish With GrownUps in Mind | By David Tanis | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/arts/dance/misty-copeland-estee-lauder.html | Misty Copeland Named A Face of Este Lauder | By Michael Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/butter-dish-butterie.html | To Serve A Countertop Butter Dish  That Protects for 3 Weeks | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/cheese-vermont-calderwood-jasper-hill.html | To Savor New Options for Building A Grilled Cheese Sandwich | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/indian-food-nyc-curry-chef-j-ranji-smile.html | To Learn The History of New Yorks Original King of Curry | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/le-bon-magot-spreads.html | To Spoon Spicy Condiments Ripe For Experimentation | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/nenes-treats-crumb-cake.html | To Indulge Formidable Crumb Cake From a Grandmas Kitchen | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/sugar-hill-creamery-harlem.html | To Lick Ice Cream Shop on Lenox Is Recalling Harlems Past | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/the-river-cafe-brooklyn.html | Four Decades of Feasts and Firsts | By Bryan Miller | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/nyregion/david-greenfield-city-council-borough-park.html | In Borough Park a Bitter Feud Divides Orthodox Jewish Political Circles | By Shane Goldmacher | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/dance/joyce-ballet-festival.html | When Feminist Is Still Familiar | By Gia Kourlas | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/dance/marlee-grace-instagram-project-personal-practice.html | In Rain Yes In a Graveyard Shes Danced There Too | By Siobhan Burke | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/design/met-museum-relic-lebanon.html | Met Museum Turns Over Bulls Head To Prosecutors | By Tom Mashberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/guggenheim-performance-series-john-adams-opera.html | John Adams Opera At Guggenheim Series | By Joshua Barone | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/television/amazon-black-america-confederate.html | Amazon Series Imagines a New South | By Daniel Victor | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/television/the-sinner-jessica-biel-usa-tv-review.html | A Man Is Dead The Killer Is Beside Herself | By Mike Hale | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/the-art-of-the-taboo-podcast-interview.html | The Art Of Talking About Sex And Death | By Amanda Hess | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/books/jonathan-dee-the-locals-berkshires.html | A Rich Weekender Puts Down Roots | By Dwight Garner | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/books/review/picture-books-based-on-famous-novels-violate-copyright-a-judge-rules.html | Books Ruled a Copyright Breach | By Alexandra Alter | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/books/uk-rowling-twitter-trump.html | Rowlings Mea Culpa on Trump | By Dan Bilefsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/amazon-china-internet-censors-apple.html | Limiting Online Content Amazons Cloud Service Bows to Chinas Censors | By Paul Mozur | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dalian-wanda-group-china-debt.html | A Giant Whittled by Debt | By Keith Bradsher | TX 8-481-640 | 2017-12-01 |

| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dealbook/malaysia-fund-abu-dhabi-1mdb.html | In Malaysia Fund Tied To Scandal Has Setback | By Chad Bray | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dealbook/martin-shkreli-fraud-trial.html | Jurors in Shkreli Trial Question Judge on the Meaning of Fraudulent Intent | By Stephanie Clifford | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/energy-environment/oil-prices-bp-exxon.html | After Learning to Live Lean Oil Companies See a Path to Profits | By Stanley Reed | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/france-macron-jobs-economy.html | Macron Vowed to Be Business Friendly Now He Faces a Protectionist Uproar | By Liz Alderman | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/media/bill-shine-fox-news-white-house.html | Ousted Fox News Executive May Go to White House | By Michael M Grynbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/media/seth-rich-fox-news-white-house-lawsuit.html | Lawsuit Says White House Had Role in Article on a DNC Aides Death | By Emily Steel | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/sony-q2-earnings.html | Sony Posts Strong Earnings Validating a Shift in Focus | By Amie Tsang | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/trump-tax-reform.html | US Needs Tax Reform But Success Is Unlikely | By Eduardo Porter | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/volkswagen-loans-diesel-emissions.html | VW Loses Research Funding After Cheating on Emissions | By Jack Ewing | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/climate/islamic-state-climate-change-worlds-greatest-threats-pew-survey.html | Climate Change and ISIS Are Seen in Poll as Worlds Greatest Threats | By Lisa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/dining/buttered-roll-new-york.html | New Yorkers on the Go Devouring Their Buttered Rolls | By Sadie Stein | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/dining/guan-fu-sichuan-review.html | A Sichuan Restaurant That Brings More Than Heat | By Pete Wells | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/dining/smile-to-go-dumbo-restaurant-openings.html | Smile to Go Serving MediterraneanStyle Prepared Food Opens a Branch in Dumbo | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/dining/the-lost-kitchen-maine-erin-french.html | The Cult of the Lost Kitchen | By Tejal Rao | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/insider/will-shortz-a-profile-of-a-lifelong-puzzle-master.html | Will Shortz a Lifelong Puzzle Master | By Stephen Hiltner | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/cuomo-is-not-running-for-president-but-a-pac-is-already-campaigning-against-him.html | Republican PAC With National Focus Targets Cuomo | By Shane Goldmacher | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/federal-jail-in-brooklyn-faces-a-string-of-sexual-assault-cases.html | Inside a Jail in Brooklyn  The Women Live in Fear | By Joseph Goldstein | TX 8-481-640 | 2017-12-01 |

| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/rodney-dangerfield-no-respect-queens.html | Comedys King of No Respect Finally Gets a Little in His Hometown | By Corey Kilgannon | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/third-school-report-finds-sexual-misconduct-by-choate-teacher.html | Third School Reports  Misconduct By Teacher | By Elizabeth A Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/cubs-baseball-fan-forgiven.html | Cubs Fan Gets a Ring and Forgiveness | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/realestate/commercial/bulgaria-sofia-communist-art-culture.html | Rundown Buildings Become Places to Play | By Boryana Dzhambazova | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/sports/baseball/steve-bartman-chicago-cubs-fan.html | For the Cubs and a Fan  Anger Still Seems in Play | By Filip Bondy | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/sports/soccer/a-german-soccer-star-orders-himself-an-extra-helping-of-chicago.html | Sweet on Chicago and Its Mutual | By Jeff Arnold | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/technology/alkaline-batteries-replace-lithium-ion.html | Massachusetts StartUp Trumpets Advance in Battery Capacity | By John Markoff | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/technology/apple-iphone-earnings.html | Apples Revenue and Profits Rise Even as Buyers Wait for New iPhones | By Vindu Goel | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/theater/kenneth-branagh-tom-hiddleston-hamlet.html | Branagh to Direct Hiddleston in Hamlet | By Roslyn Sulcas | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/john-wayne-gacy-victim.html | 40Year Puzzle Ends He Was Gacy Victim No 24 | By Julie Bosman | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/after-health-care-victory-senate-democrats-seek-compromise-with-tax-plan.html | Democrats Make Overture To GOP on Tax Overhaul | By Alan Rappeport | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/chris-wray-fbi-director-confirmed.html | Senate Overwhelmingly Confirms New FBI Chief | By Adam Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/fact-check-trump-claims-low-unemployment-booming-economy.html | On the Economy RoseColored Views | By Linda Qiu | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/federal-border-agents-biometric-scanning-system-undocumented-immigrants.html | Agents Test Facial Scans to Screen at Border | By Ron Nixon | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/politics/homeland-security-to-bypass-environmental-laws-in-border-wall-work.html | Environmental Laws  Waived for Border Wall | By Ron Nixon | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/politics/presidents-trump-senators.html | Against Senators Hardball Is a Losing Game | By Carl Hulse | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/politics/senators-launch-bipartisan-effort-to-shore-up-obamacare.html | Trumps Party Bypasses Him On Health Act | By Robert Pear and Thomas Kaplan | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/seattle-portland-heat-wave.html | TripleDigit Heat and Not Many AirConditioners | By Maggie Astor | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/americas/lawrence-pezzullo-dead-ex-ambassador-in-nicaragua.html | Lawrence Pezzullo Who Brokered A Dictators Resignation Dies at 91 | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/americas/venezuela-opposition-nicolas-maduro.html | Jailings Raise Fears of Dictatorship in Venezuela | By Nicholas Casey and Ana Vanessa Herrero | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/cambodia-sex-cnn-ngo.html | Cambodian Leader Orders US Charity Out Over CNN Report on Sex Trade | By Julia Wallace | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/china-trump-north-korea.html | State Media in China Assails Trumps Venting | By Chris Buckley and Austin Ramzy | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/pakistan-prime-minister-abbasi.html | Pakistans Interim Prime Minister Says Hes No Bench Warmer | By Mehreen ZahraMalik | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/philippines-mayor-police-raid-rodrigo-duterte.html | Dutertes Critics Question Mayors Killing in Philippine Police Raid | By Felipe Villamor | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/australia/manus-island-protests-conditions-declining.html | Refugees and Migrants Refuse to Leave Papua New Guinea Detention Center | By Megan Specia | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/europe/pentagon-and-state-department-are-said-to-propose-arming-ukraine.html | US Officials Draft Proposal  To Send Weapons to Ukraine | By Eric Schmitt and Andrew E Kramer | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/europe/russia-moscow-gta-gang-dead.html | Shootout Kills 3 Defendants In Courthouse | By Lincoln Pigman | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/europe/trump-pence-georgia-russia-sanctions.html | Trump Will Sign Russia Sanctions Law Very Soon Pence Says | By Sewell Chan | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/middleeast/iran-nuclear-trump-sanctions-complaint.html | Iran Says New US Sanctions Are Violation of Nuclear Deal | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/auto-sales-suvs.html | Truck Sales Start to Slide Accelerating Auto Woes | By Neal E Boudette | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/carl-reichardt-dead-ex-wells-fargo-chief-executive.html | Carl E Reichardt 86 Led Wells Fargo | By Diane Cardwell | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dealbook/dow-22000-stock-markets-dollar-value.html | Dow Jones Ascends As Dollar Retreats | By Landon Thomas Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/monsantos-sway-over-research-is-seen-in-disclosed-emails.html | Monsantos Research Sway Is Seen in Disclosed Emails | By Danny Hakim | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/trump-china-trade-intellectual-property-section-301.html | White House to Prepare  Trade Case Against China | By Keith Bradsher | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/crime-in-new-york-city-schools-is-at-a-record-low-city-says.html | Crime in Schools Declines To Record Low City Says | By Elizabeth A Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/shooting-of-emotionally-disturbed-man-puts-focus-on-new-training.html | Police Training Debated After Shooting of a Man | By Benjamin Mueller | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/state-officials-send-executive-help-to-new-yorks-port-authority-and-mta.html | Cuomo and Christie Plan a Leadership Shuffle for Port Authority and MTA | By Emma G Fitzsimmons | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/bannon-trump-devils-bargain.html | It May Be Time for Stephen Bannon to Start Worrying | By Elizabeth Williamson | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/sports/baseball/amed-rosario-mets.html | Future Is Now for Mets Prospect Rosario | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/sports/baseball/sonny-gray-jaime-garcia-yankees.html | Reinforcements for Rotation Arrive Tigers Home Runs Sink Sabathia | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/alabama-inmates-escape-peanut-butter.html | Using Guile and Peanut Butter Inmates Escape | By Matt Stevens and Christine Hauser | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/politics/corey-lewandowski-trump.html | Trump Loyalist Quits Lobbying To Be Adviser | By Nicholas Confessore and Kenneth P Vogel | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/politics/jeff-sessions-trump-joke-use-of-force-by-police.html | Sessions Steers Clear of Trumps Joke on the Use of Force by the Police | By Rebecca R Ruiz and Michael S Schmidt | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/senate-gop-flouts-trump-after-health-care-defeat.html | Time to Move On Senate GOP Flouts Trump | By Matt Flegenheimer and Thomas Kaplan | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/trump-affirmative-action-universities.html | US Rights Unit  Shifts to Study  Antiwhite Bias | By Charlie Savage | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/trump-was-involved-in-drafting-sons-statement-aide-confirms.html | President Weighed In On Statement From His Son | By Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/europe/france-migrants-calais.html | France Ordered to Provide Bare Essentials for Migrants | By Adam Nossiter | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/arts/television/whats-on-tv-wednesday-the-sinner-and-obit.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/books/tom-perrotta-mrs-fletcher.html | Empty Nest and a Full Bed | By Alexandra Alter | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/opinion/climate-change-technology-globalization-china.html | Climate Shifts Arent Limited To the Weather | By Thomas L Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/opinion/dunkirk-indians-world-war.html | Where Are the Indians in Dunkirk | By Yasmin Khan | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/opinion/fda-smoking-nicotine.html | Taking the Craving Out of Smoking | By Robert N Proctor | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/opinion/pence-trump-russia-europe.html | Whose Message to Believe on Russia | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/opinion/trump-killing-iran-nuclear-deal.html | Trumps Iran Deal Shenanigans | By Steve Andreasen and Steven Simon | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/sports/baseball/headfirst-slides-increase-risk-of-injury.html | For Safer Slide Headiest Play Be to Jump In With Both Feet | By Jer Longman | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/us/fnd-some-peace-after-war.html | After War Going Out of the Way to Find Peace | By Dave Philipps | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/world/europe/venice-italy-tourist-invasion.html | Eat and Flee Tourism Leaves A City Weighing Visitor Limits | By Jason Horowitz | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/world/trump-h1b-visa-silicon-valley-immigration.html | Cant Get Visa for Silicon Valley Mexico Awaits | By Kirk Semple and Ian Austen | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-03 | https://www.nytimes.com/2017/07/31/technology/personaltech/podcast-episodes-automatic-delete.html | How to Keep Your Apple Podcasts | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/fashion/how-to-go-makeup-free-this-summer.html | How to Go MakeupFree to Beat the Heat | By Crystal Martin | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/fashion/jon-burgerman-doodle-instagram-stories.html | An Artist Doodles His Way to the Top | By Valeriya Safronova | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/fashion/wonder-woman-leather-armor-whitaker-malem.html | The Wonder Woman Effect | By Melanie Abrams | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/style/the-seven-stages-of-grief.html | Griefs Stages Dont Include Resentment | By Steve Almond and Cheryl Strayed | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/technology/personaltech/switching-default-browsers.html | How to Choose A GoTo Browser | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/theater/review-an-ayn-rand-affair-and-gods-squash-game-at-summer-shorts.html | On the Bill God and Ayn Rand | By Elisabeth Vincentelli | TX 8-481-640 | 2017-12-01 |

| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/01/arts/music/kanye-west-lawsuit.html | Kanye West Sues Insurers Over Tour | By Matthew Haag | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/dave-chappelle-show-radio-city.html | Funny Or Not Chappelle Is Daring | By Jason Zinoman | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/design/turning-reality-tv-trash-into-art.html | Exorcising The Bachelor | By Amanda Hess | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/music/lana-del-rey-lust-for-life-billboard-chart.html | Lana Del Rey Tops Delayed Billboard Chart | By Ben Sisario | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/music/tyshawn-sorey-verisimilitude-interview.html | Defying and Denying Definition | By Giovanni Russonello | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/neh-grants-national-endowment-for-the-humanities.html | Humanities Endowment Announces New Grants | By Jennifer Schuessler | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/television/what-would-diplo-do-viceland-tv-review-james-van-der-beek.html | A Flippant Spin on a Famous DJ | By Mike Hale | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/books/james-comey-book.html | Comey Book on Ethics Coming in the Spring | By Alexandra Alter | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/books/review-dark-dark-samantha-hunt.html | Beguiling Tales Of Women And Change | By John Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/china-trade-trump-technology.html | Taking On China Over Tech | By Keith Bradsher and Paul Mozur | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/dealbook/devos-student-loan-payment-system.html | DeVos Abandons Plan to Consolidate Student Loan Servicing | By Stacy Cowley | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/economy/nissan-united-auto-workers-mississippi.html | Nissan Vote Provides Test For UAW In the South | By Noam Scheiber | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/energy-environment/germany-diesel-car-emissions.html | As Europe Sours on Diesel Cars German Groups Fight to Save Them | By Melissa Eddy and Jack Ewing | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/jeff-brotman-costco-founder-dead.html | Jeff Brotman 74 Reluctant Retailer Who Helped Create the Discount Giant Costco | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/mondelez-international-chief-executive.html | Snack Giant Mondelez Facing Changing Tastes Names a New CEO | By Rachel Abrams | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/qatar-airways-american-airlines.html | Facing Opposition Qatar Airways Drops Plan to Buy Stake in American | By Micah Maidenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/samsung-lee-jae-yong-trial-south-korea.html | At Trial Samsung Heir Denies Bribery Charges | By Jeyup S Kwaak | TX 8-481-640 | 2017-12-01 |

| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/smallbusiness/commercial-fragrance-systems-home-market.html | A Scented Candle Taken Up a Notch | By Joanne Kaufman | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/tesla-earnings-elon-musk.html | Musk Reassures Investors as Tesla Ramps Up Output of Its MassMarket Model 3 | By Bill Vlasic | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/climate/nations-will-start-talks-to-protect-fish-of-the-high-seas.html | Global Talks To Establish  Safe Zones For Sea Life | By Somini Sengupta | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/dining/judith-jones-food-editor.html | Her Recipe for Food Writing | By Kim Severson | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/fashion/matthew-williams-kanye-west-lady-gaga-alyx-ferrara-italy.html | Renaissance Man | By Matthew Schneier | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/fashion/nicole-richie-memorial-day-pop-culture-died-in-2009.html | Where the Wild Tabloid Things Are | By Bonnie Wertheim | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/insider/congress-health-care-trump-obama-clinton.html | The Passion Over Health Care | By Robert Pear | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/demolition-is-halted-on-a-queens-building-filled-with-cats.html | Cats Found In Building Halting Demolition | By Sarah Maslin Nir and Luis FerrSadurn | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/fishkill-prison-guards-will-not-face-charges-in-15-death-of-an-inmate.html | Prison Guards Will Not Be Charged in an Inmates Death in 2015 Prosecutors Say | By Benjamin Weiser and Michael Schwirtz | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/queens-explosion-police-george-wray.html | Police Search For Sender After Package Kills a Man | By Ashley Southall | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/rentboy-jeffrey-hurant-sentence-sex-work.html | Owner of Sex Website Is Sentenced | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/ultra-orthodox-jews-hasidim-new-jersey.html | Wary Welcome for Orthodox Jews as Prices Push Families Beyond Brooklyn | By Joseph Berger | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/opinion/trump-scaramucci-evangelical-christian.html | Trump Cant Save American Christianity | By Rod Dreher | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/science/gene-editing-human-embryos.html | Scientists Repair A Risky Mutation  In Human Embryo | By Pam Belluck | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/baseball/philadelphia-phillies-pete-rose-wall-of-fame.html | With Legal Matters Escalating Rose Will Stay Away From a Phillies Event | By Kevin Draper | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/basketball/baltimore-carmelo-anthony.html | Back in Baltimore Anthony Decides to Speak but Doesnt Say Much | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |

| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/football/notre-dame-coach-ara-parseghian-dead-at-94.html | Ara Parseghian Coach Who Revived Notre Dame Football Is Dead at 94 | By David Stout | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/golf/rory-mcilroy-caddie.html | After a Parting McIlroy Carries Responsibility | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/golf/stephen-curry-golf-webcom-pga.html | Warriors Curry Tries a Turn as a Pro Golfer | By Victor Mather | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/soccer/neymar-barcelona-psg.html | Neymar Says So Long  263 Million Will Seal It | By Rory Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/a-solution-to-hackers-more-hackers.html | A Solution  To Hackers  Add More  Hackers | By Kevin Roose | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/amazons-jobs-fair-sends-clear-message-now-hiring-thousands.html | Amazons Clear Message Hiring | By Noam Scheiber and Nick Wingfield | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/personaltech/a-times-reporters-favorite-tech-tools-for-work-and-home.html | Tools for Data Reporting and Home Life | By Claire Cain Miller | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/personaltech/how-tech-can-ease-your-summer-travel.html | How Tech Can Ease Summer Travel | By Brian X Chen | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/baltimore-drugs-police-dismissed.html | A Video of Planted Evidence Leads to Dozens of Dismissed Cases | By Jacey Fortin | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/judith-jones-dead.html | Judith Jones Editor  Who Helped Elevate Cooking Dies at 93 | By Robert D McFadden | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/fda-has-6-inspectors-for-3-million-shipments-of-cosmetics.html | FDA Has Just Six Inspectors for Three Million Shipments of Imported Cosmetics | By Eric Lipton | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/gi-bill-senate-expansion.html | Unanimous Senate Sends GI Bill Expansion | By Nicholas Fandos | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/senate-democrats-seek-to-outdo-trump-on-trade.html | Senate Democrats Seek To Outdo Trump on Trade | By Binyamin Appelbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/trump-immigration.html | President Backs A Plan to Curtail Legal Migration | By Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/americas/venezuela-election-turnout.html | Venezuelan Officials Reported  False Tally in Vote Firm Says | By Nicholas Casey | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/asia/south-korea-taxi-driver-film-gwangju.html | In South Korea an Unsung Hero of History Gets His Due | By Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/asia/taliban-nato-bombing-kandahar-afghanistan.html | Bomber Kills 2 Americans In Kandahar | By Taimoor Shah and Mujib Mashal | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/france-roman-neighborhood-sainte-colombe-vienne.html | An Exceptional Discovery in France | By AnneSophie Bolon and Sewell Chan | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/pence-montenegro-markovic-nato.html | Pence Critical of Russias Aims Assures Balkan Leaders of US Support | By Sewell Chan | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/trump-russia-sanctions.html | Trump Signs Sanctions Bill but Calls It Clearly Unconstitutional | By Peter Baker and Sophia Kishkovsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/turkey-erdogan-military-chiefs-replace.html | Turkey Picks New Officers For Top Posts In the Military | By Carlotta Gall | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/uk-prince-philip-retired-queen-elizabeth.html | Prince Philip Signs Off After 65 Years in Public Eye | By Dan Bilefsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/vatican-us-catholic-conservatives.html | From the Vatican a Warning Shot for HardLine Catholics in the US | By Jason Horowitz | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/middleeast/cia-syria-rebel-arm-train-trump.html | Under Trump Shell of a Force In Syria Swiftly Lost CIA Aid | By Mark Mazzetti Adam Goldman and Michael S Schmidt | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/middleeast/rula-quawas-feminist-jordan-dead.html | Rula Quawas Dies at 57 Nurtured Womens Rights | By Rana F Sweis | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/books/denis-mack-smith-dead-historian-of-italy.html | Denis Mack Smith 97 Chronicler of Italy | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/economy/stock-market-trump-economy.html | Wall Street Climbing Sharply Skips Washingtons Soap Opera | By Nelson D Schwartz | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/hbo-assesses-damage-from-cyberattack.html | HBO Assesses Cyberattack Damage | By John Koblin and Emily Steel | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/christopher-wallace-notorious-big-tribute-brooklyn.html | Notorious BIG Brooklyns Street Bard Gets Tribute From City at Last | By Noah Remnick | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/baseball/the-mets-past-bonds-with-the-mets-future.html | The Mets Past Bonds With the Mets Future | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/baseball/yankees-hope-their-new-acquisition-sonny-gray-is-a-bargain.html | The Yankees Hope Their New Pitching Acquisition Is a Bargain | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/football/nfl-colin-kaepernick-ravens-concussions.html | Principles and Posturing | By Michael Powell | TX 8-481-640 | 2017-12-01 |

| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/through-ups-and-downs-the-cleveland-indians-keep-pushing.html | Up or Down Indians Keep Pushing | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/yankees-wait-a-long-time-to-start-and-finish-off-a-shutout-loss.html | Yankees Wait a Long Time to Start and Finish Off a Shutout Loss | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/apple-earnings-growth-iphone.html | How Apple Looks Good At Midlife Diversifying | By Vindu Goel | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/theater/a-parallelogram-review-bruce-norris.html | Future Shocks Again and Again | By Jesse Green | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/affirmative-action-battle-has-a-new-focus-asian-americans.html | Asians Become Focus of Battle On Admissions | By Anemona Hartocollis and Stephanie Saul | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/asian-americans-complaint-prompted-justice-inquiry-of-college-admissions.html | Justice Dept Is Seeking Civil Rights Lawyers | By Charlie Savage | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/those-calls-to-trump-white-house-admits-they-didnt-happen.html | Those Calls to Trump They Didnt Really Occur | By Julie Hirschfeld Davis | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/tillerson-north-korea-negotiations-missile-test.html | US Opens Door to Talks On North Korean Threat | By David E Sanger | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/trump-conservative-republicans.html | Bluster Chaos and Warm Embrace of the Right | By Jeremy W Peters | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/trump-signing-statement-russia-sanctions.html | Signing Statement On Russia Penalties What Does It Mean | By Charlie Savage | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/white-house-michael-flynn-allies-national-security-council.html | White House Purging Flynn Allies From National Security Council | By Glenn Thrush and Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/upper-missouri-river-breaks-national-monument.html | Interior Dept Reaffirms Protection of Several National Monuments | By Eric Lipton | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/americas/brazil-michel-temer-corruption-charges.html | Brazilian Lawmakers Reject Bribery Prosecution of President | By Ernesto Londoo | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/middleeast/iran-missiles-nuclear-sanctions-united-nations.html | Now US Has Company In Pressing Iran on Missile | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/middleeast/qatar-buys-italian-warships-as-persian-gulf-crisis-deepens.html | Qatar Buys Warships As Arab Feud Deepens | By Declan Walsh | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/middleeast/syria-lebanon-refugees-cease-fire.html | Militants and Refugees Are Bused Back to Syria | By Ben Hubbard | TX 8-481-640 | 2017-12-01 |

| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/arts/television/whats-on-tv-thursday-what-would-diplo-do-and-the-guest-book.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/fashion/sarah-huckabee-sanders-dress-for-success.html | Giving the White House a Main Street Look | By Vanessa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/fashion/waiting-in-line-supreme-streetwear-merch.html | The Waiting Is the Sweetest Part | By Ruth La Ferla | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/bipartisan-health-care-trump.html | Man Bites Dog on Capitol Hill | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/donald-trump-white-house-weeks.html | A Week Without Trumps | By Gail Collins | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/military-veterans-abuse-violence.html | The Other Wounded Warriors | By Hera McLeod | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/new-york-subway-affordability.html | Helping the Poor Get Through the Turnstiles | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/nicolas-maduro-sanctions.html | Mr Maduros Drive to Dictatorship | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/open-source-software-hacker-voting.html | To Protect Voting Use OpenSource | By R James Woolsey and Brian J Fox | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/world/asia/whaling-lamalera-indonesia.html | On Remote Island A Whaling Way Of Life Is at Risk | By Jon Emont | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-03 | https://www.nytimes.com/2017/07/31/fashion/mens-style/2-chainz-jewelry-clothing.html | Two Chains Are Not Enough | By Bee Shapiro | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-04 | https://www.nytimes.com/2017/07/31/fashion/mens-style/instagram-watches-rolex-analog-shift-jason-heaton-hodinkee.html | Turbocharged by Instagram | By Alex Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-04 | https://www.nytimes.com/2017/08/01/fashion/mens-style/richard-meier-summer-home-hamptons.html | At Ease in East Hampton | By Steven Kurutz | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/dance/alvin-ailey-dancer-to-debut-his-choreography.html | Alvin Ailey Announces New City Center Season | By Joshua Barone | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/design/descending-into-madness-a-russian-scientist-turned-to-drawing.html | Dipping His Brush Into Inner Chaos | By Will Heinrich | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/design/maharajahs-ruling-in-the-connecticut-wilds.html | Maharajahs Rule in the Connecticut Wilds | By Ted Loos | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/music/bowery-presents-aeg-mercury-lounge-bowery-ballroom.html | Concert Venues Split From Bowery Presents | By Ben Sisario | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/television/the-guest-book-tbs-tv-review.html | Do You Dare Check In | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/fashion/mens-style/emmanuel-macron-french-president-politician-style.html | Fashions World Leader | By Guy Trebay | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/fashion/mens-style/shorts-at-work.html | Men Are Showing  Some Leg at Work | By Max Berlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/fashion/mens-style/wolves-within-greenpoint-brooklyn.html | In Brooklyn a Hunt  For the Perfect Fit | By John Ortved | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/world/middleeast/saeb-erekat-palestinian-envoy-lung-transplant.html | His Illness Now Public An Envoy Pushes On | By Isabel Kershner | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/gosta-peterson-barrier-breaking-fashion-photographer-dies-at-94.html | Gsta Peterson Trailblazing Fashion Photographer Is Dead at 94 | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/michael-bradfield-lawyer-who-shaped-us-economic-policy-dies-at-83.html | Michael Bradfield 83 Lawyer Who Had Hand in Shaping US Economic Policy | By Patricia Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/comedy/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/design/a-mossad-show-heavy-on-spycraft-recounts-eichmanns-capture.html | A MostWanted Nazi In His Glass Cage | By Jason Farago | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/design/bamboo-japanese-style-from-dynastic-masters-of-the-art.html | Bamboo Unbound | By Roberta Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/design/sothebys-quarterly-report-mixed-earnings-results.html | Sothebys Changes Lead To Mixed Results | By Robin Pogrebin | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/design/what-to-see-in-new-york-city-art-galleries-this-week.html | Galleries | By Roberta Smith and Will Heinrich | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/music/elza-soares-brasil-summerfest-interview.html | A Samba Legend in Full | By Giovanni Russonello | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/norman-lear-archie-bunker-trump.html | A Hollywood Snub To a Celebrity in Chief | By James Poniewozik | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/television/wet-hot-american-summer-comrade-detective-tv-review.html | Nostalgia Goes Niche | By James Poniewozik | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/automobiles/harley-davidson-indian-motorcycles.html | Harley b 1903 Is Challenged by New Version of an Even Older Brand | By Norman Mayersohn | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/books/jane-austen-tour-england.html | Where Austen Danced Or Dallied | By Sarah Lyall | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/alibaba-kering-fakes-luxury.html | Alibaba And Kering Join to Fight Fake Goods | By Paul Mozur | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/britain-brexit-supermarket-inflation.html | A Brexit Boost for Discounters | By Amie Tsang | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/china-internet-censorship.html | Chinas Internet Censors Test a New Way to Shut Down Access | By Paul Mozur | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/dealbook/paying-lawyers-by-hour-microsoft.html | Microsoft Shifts Tack On Paying Legal Fees | By Elizabeth Olson | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/economy/local-hiring-laws-public-projects.html | Local Hiring Plans Face Trump Challenge | By Patricia Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/kushner-eb-5-china-green-cards.html | Prosecutors Said to Be Investigating Kushner Firm | By Jesse Drucker and Adam Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/media/virtual-reality-star-wars-attractions-coming-to-disney-malls.html | Immersive Star Wars Attractions Due at Disney Malls | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/tax-reform-corporate-rates.html | Major Hurdle Awaits A Corporate Tax Cut | By James B Stewart | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/climate/epa-reverses-course-on-ozone-rule.html | Plan to Delay Ozone Rule Is Dropped By the EPA | By Lisa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/fashion/mens-style/the-samuel-l-jackson-method.html | The Samuel L Jackson Method | By Jon Caramanica | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/68-kill-review.html | 68 Kill | By Ken Jaworowski | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/armed-response-review.html | Armed Response | By Andy Webster | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/brave-new-jersey-review.html | Brave New Jersey | By Monica Castillo | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/chronically-metropolitan-review.html | Chronically Metropolitan | By Ken Jaworowski | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/columbus-review.html | In the Shadow of Buildings and Ozu | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/dunkirk-wonder-woman-imax-dolby.html | A Guide to Screen Cred | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/four-days-in-france-review.html | 4 Days in France | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |

| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/fun-mom-dinner-review.html | Fun Mom Dinner | By Nicole Herrington | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/icarus-review.html | Icarus | By Ken Jaworowski | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/its-not-yet-dark-review.html | Its Not Yet Dark | By Helen T Verongos | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/kidnap-review-halle-berry.html | Kidnap | By Teo Bugbee | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/step-review.html | Girls on the Cusp Of Womanhood | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/the-battleship-island-review.html | The Battleship Island | By Andy Webster | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/the-dark-tower-review-idris-elba-matthew-mcconaughey-stephen-king.html | Stephen King Where Are You | By Manohla Dargis | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/this-time-tomorrow-review.html | This Time Tomorrow | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/wind-river-review-jeremy-renner-elizabeth-olsen.html | A Killer Loose in a Land of Injustice | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/a-game-of-cat-and-mouse-with-high-stakes-deportation.html | In Courthouse CatandMouse Stakes Are High Deportation | By Liz Robbins | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/a-microscope-on-harvard-but-a-shrug-at-injustice-on-the-street.html | Putting a Microscope on Harvard but Shrugging at Injustice on the Streets | By Jim Dwyer | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/about-8-million-of-elephant-ivory-destroyed-in-central-park.html | Ivory Is Destroyed to Save Elephants | By Hannah Alani | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/ex-official-at-staten-island-district-attorneys-office-is-charged-with-theft.html | Former Aide to Prosecutor Is Accused of Stealing Funds | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/jean-michel-basquiat-headstone.html | Volunteers Honor a Graffiti Artist by Scrubbing His Headstone | By Luis FerrSadurn | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/kidd-creole-furious-five-charged-second-degree-murder.html | HipHop Pioneer Took Whats Up as a Sexual Overture the Authorities Say | By Jeffery C Mays | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/mayor-de-blasio-campaign-funds-debate.html | De Blasio Receiving Maximum City Funds for Campaign Agrees to Debate | By J David Goodman | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/new-york-congregation-owns-oldest-synagogue-in-the-us-180-miles-away-court-rules.html | New York Congregation Owns Oldest US Synagogue Court Rules | By Sharon Otterman | TX 8-481-640 | 2017-12-01 |

| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/path-new-york-commute-summer.html | PATH Unprofitable and Underappreciated Seizes Its Moment | By Patrick McGeehan | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/police-shooting-of-mentally-ill-man.html | Officer Acted Within Rules In Shooting Police Say | By Ashley Southall | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/weakening-college-sex-assault-policies.html | Dont Weaken College Rape Policies | By Jon Krakauer and Laura L Dunn | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/basketball/kyrie-irving-knicks-carmelo-anthony.html | Knicks Eye a Star Be Very Afraid | By Harvey Araton | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/citi-field-added-more-netting-now-yankee-stadium-might-expand-the-trend.html | Yankees Will Reconsider Extending Safety Netting | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/technology/cybersecurity-researcher-hailed-as-hero-is-accused-of-creating-malware.html | He Won Praise for Halting a Global Cyberattack Then He Was Arrested | By Daisuke Wakabayashi | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/theater/really-rosie-review-maurice-sendak-carole-king.html | A Revival Thats HardCandy Cute | By Jesse Green | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/theater/review-celebrating-a-golden-land-with-a-lot-of-song-and-a-little-mugging.html | A Musical Dose of Cultural History | By Maya Phillips | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/theater/the-public-theater-cancels-several-performances-of-hamlet.html | Public Theater Cancels Hamlet Matinees | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/as-the-northwest-boils-an-aversion-to-air-conditioners-wilts.html | Region Proud of Roughing It Without AirConditioning Has Second Thoughts | By Alan Blinder | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/affirmative-action-universities-colleges-trump.html | Everyone Deserves an Equal Chance to Get Into College | By Lela Moore and Fahima Haque | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/climate-change-trump-working-poor-activists.html | In Sweltering South Climate Change Is Workplace Hazard | By Yamiche Alcindor | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/fda-senate-experimental-drugs-terminally-ill-patients.html | Senate Passes FDA Funding and Right to Try Drug Bills | By Robert Pear and Sheila Kaplan | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/kennedy-center-arts-honors-trump.html | For the Kennedy Center Honors a Little Hesitation | By Emily Baumgaertner | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/transgender-military-trump.html | Trump Cites Familiar Argument in a Ban on Transgender Troops | By Helene Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/trump-calls-mexico-australia.html | Trumps Rough Beginning With World Leaders in His Own Words | By Peter Baker | TX 8-481-640 | 2017-12-01 |

| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/politics/trump-praises-the-stock-market-he-once-said-was-a-bubble.html | That Market the President Is Raving About Last Year He Said It Was a Bubble | By Alan Rappeport | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/trump-twitter-congress-russia.html | Trump Blames Congress for Poor Relationship With Russia | By Eileen Sullivan | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/west-virginia-governor-to-switch-from-democrat-to-republican-trump.html | Trump Welcomes West Virginia Governor to GOP | By Michael D Shear and Jonathan Martin | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/texting-suicide-sentence.html | For Urging a Suicide 15 Months in Jail | By Katharine Q Seelye | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/africa/mali-stephen-mcgown-south-africa-al-qaeda.html | South African Held by Al Qaeda for 5 Years Is Released | By Rukmini Callimachi and Sewell Chan | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/americas/chile-abortion-michelle-bachelet.html | Chile Moves to Legalize Abortion in Some Cases | By Pascale Bonnefoy and Ernesto Londoo | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/americas/montreal-refugees-stadium-housing.html | Facing Wave of Refugees Montreal Opens Its Olympic Stadium to House Them | By Dan Levin | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/asia/afghan-robotics-girl-father-killed-suicide-bombing.html | Bomb Kills Father of Afghan Robotics Team Leader | By Mujib Mashal and Jawad Sukhanyar | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/asia/germany-vietnam-trinh-xuan-thanh-abduction.html | Germany Accuses Vietnam Of Abducting Asylum Seeker | By Mike Ives | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/asia/japan-cabinet-reshuffle-shinzo-abe.html | Abe Shuffles Japans Cabinet Seeking to Bolster Support and Hinting at Shift in Aims | By Jonathan Soble | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/europe/denmark-prince-henrik-burial-wishes.html | Denmarks Prince Never Made King Plans an Eternal Protest | By Martin Selsoe Sorensen | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/europe/where-the-living-play-dead-for-a-day-to-laugh-in-the-face-of-death.html | Where Villagers Play Dead for a Day in Gratitude for Being Spared | By Raphael Minder | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/middleeast/iran-hassan-rouhani-ayatollah-khamenei.html | In Iran Rouhani Shows Signs of Yielding to HardLiners on Women in Cabinet | By Thomas Erdbrink | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/music/bobby-taylor-dead-soul-singer-and-mentor-to-jackson-five.html | Bobby Taylor Who Encouraged Jackson 5 | By Daniel E Slotnik | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/female-ceos-glass-cliff.html | A Glass Ceiling Yields Leaving Shaky Ground | By Julie Creswell | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/martin-sklar-dead-disney-aide-and-chief-imagineer.html | Marty Sklar Dies at 83 Became Trusted Aide And Executive at Disney | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |

| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/inside r/stringer-freelance-reporter.html | What Does a Stringer Do | By Melina Delkic | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregi on/joaquin-guzman-loera-el-chapo-mexican-drug-lord.html | Questions Of Legality In Extradition Of El Chapo | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinio n/north-korea-donald-trump-strategy.html | Ready to Talk or Not | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/ baseball/asdrubal-cabrera-mets.html | The Mets Believe Cabrera Could Be a Keeper | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/ baseball/los-angeles-dodgers-dominance.html | Trying Not to Think Too Far Ahead | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/ baseball/mets-rockies-score-hansel-robles.html | Robles Melts Down at End Of a Strange Mets Loss | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/ baseball/yankees-indians-score-sonny-gray-debut.html | Sloppy Defense and Lackluster Offense Spoil Grays Yankees Debut | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/theate r/curvy-widow-review-nancy-opel.html | The Older Set Looks for Love | By Anita Gates | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/pol itics/jeff-sessions-attorney-general-trump.html | Under Attack Justice Dept Pushes Ahead | By Rebecca R Ruiz | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/pol itics/john-kelly-chief-of-staff-trump.html | Former General Taking Control At White House | By Glenn Thrush Michael D Shear and Eileen Sullivan | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/pol itics/legal-immigration-jobs-economy.html | With Fewer Immigrants More Jobs Not So Economists Say | By Binyamin Appelbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/pol itics/robert-mueller-russia-investigation-grand-jury.html | Grand Jury Has Issued Subpoenas On Russia | By Matt Apuzzo | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/pol itics/secret-service-trump-tower.html | Secret Service Opts to Leave Trump Tower For a Trailer | By Nicholas Fandos | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/ americas/venezuela-constituent-assembly-members-maduro.html | Venezuelas New Leaders Share Goal Stifle Opposition | By Nicholas Casey and Ana Vanessa Herrero | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/arts/te levision/whats-on-tv-friday-wet-hot-american-summer-and-comrade-detective.html | Whats on Friday | By Sara Aridi | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/busine ss/heineken-transylvania-beer.html | Small Transylvania Brewer Stood Up to an Industry Giant and Survived | By Palko Karasz | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinio n/arizona-sheriff-immigrants-ice.html | The Law Catches Up With Sheriff Joe | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinio n/bipartisan-health-care-reform.html | A Bipartisan Fix for Health Care | By Josh Gottheimer and Tom Reed | TX 8-481-640 | 2017-12-01 |

| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinion/college-football-masculinity.html | Can People Change After Middle Age | By David Brooks | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinion/nyc-mta-access-ride.html | Making the City More Accessible | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinion/obamacare-rage-in-retrospect.html | Obamacare Rage in Retrospect | By Paul Krugman | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/watching/what-to-watch-tv-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/world/americas/mexicos-drug-killings.html | The Deadliest Town in Mexicos Deadliest Year | By Azam Ahmed | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-05 | https://www.nytimes.com/2017/08/01/arts/music/wagner-meistersinger-bayreuth-review.html | Wagner His Own Star | By Zachary Woolfe | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-05 | https://www.nytimes.com/2017/08/02/world/europe/marc-kasowitz-trump-lawyer-also-represents-a-russian-bank.html | Russian Bank Raises Eyebrows by Hiring Longtime Trump Lawyer for US Case | By Andrew E Kramer | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/arts/bill-cosby-lawyers-departure-lead-to-delay-in-retrial.html | Top Lawyers Exit May Cause Delay In Cosby Retrial | By Jon Hurdle | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/arts/diversity-films-women-race.html | White Men Are Still Getting  The Most and Best Lines | By Johanna Barr | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/arts/music/mostly-mozart-festival-junk-percusssion.html | Bottles Twigs and Trash Cans and Mozart | By Anthony Tommasini | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/dealbook/adp-ackman-pershing-square.html | ADP Says Activist Investor Seeks Half Of Its Board Seats and a New CEO | By Michael J de la Merced | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/dealbook/martin-shkreli-guilty.html | Guilty of Fraud Shkreli Grins and Shrugs It Off | By Stephanie Clifford and Colin Moynihan | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/economy/jobs-report-unemployment.html | As Jobs Grow and Dow Climbs  Trump Takes Credit Should He | By Nelson D Schwartz | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/saks-salt-room-bootcamp.html | Sprinkle  Of Salt  At Saks | By David Gelles | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/toyota-mazda-electric-vehicles-investment.html | Toyota and Mazda to Build Joint US Plant | By Jonathan Soble and Patricia Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/volkswagen-diesel-oliver-schmidt.html | Volkswagen Executive Faces Up to 7 Years After Pleading Guilty in Emissions Case | By Bill Vlasic | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/climate/us-to-join-climate-talks-despite-planned-withdrawal-from-paris-accord.html | US Affirms Paris Decision But Will Join Climate Talks | By Lisa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/movies/in-a-heartbeat-movie.html | Hearts Meet YouTube Swoons | By Christina Caron | TX 8-481-640 | 2017-12-01 |

| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/movies/robert-hardy-dead-cornelius-fudge-in-harry-potter-movies.html | Robert Hardy 91 Actor Who Played Churchill And Potter Wizard Dies | By Anita Gates | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/19th-century-diary-suggests-slaves-are-buried-in-brooklyn-lot.html | Diary Hints at Slaves Remains on a Lot in Brooklyn | By Michael Wilson | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/at-statue-of-liberty-words-that-resonate-even-if-theyre-unfamiliar.html | At Statue of Liberty Words That Resonate Even if They Are Unfamiliar | By Elizabeth Tarbell | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/lawmakers-toured-the-subway-to-hear-commuters-complaints-they-got-an-earful.html | Lawmakers Tour Subway For Feedback on System Riders Offer Plenty of It | By Khorri Atkinson | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/queens-epa-superfund-radiation-businesses.html | For Shop Owners in Queens a Superfund Cleanup Brings Few Benefits | By Vivian Wang | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/the-meaning-of-despacito-in-the-age-of-trump.html | Despacito In the Age Of Trump | By Moises VelasquezManoff | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/the-whispering-leaves-of-the-hiroshima-ginkgo-trees.html | The Tree That Survived Hiroshima | By Ariel Dorfman | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/basketball/charles-oakley-charges-dropped-madison-square-garden-knicks.html | Deal Would Void Charges in Garden Tussle | By Mike Vorkunov | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/golf/pga-tour-whiffs-chappell-thomas.html | On the PGA Tour a Slice of Humble Pie That Is | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/soccer/neymar-psg-soccer.html | Ready to Go Neymar Says He Has Never Been Motivated by Money | By Victor Mather | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/soccer/wolverhampton-jorge-mendes.html | Pieces Assembled But to Benefit  Of Club or Agent | By Rory Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/usain-bolt-iaaf-world-championships.html | Time Is Ticking to Capture Bolt | By Christopher Clarey | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/theater/heroin-epidemic-ohio-theater-plays.html | Fighting A Needle With a Pen | By Erik Piepenburg | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/theater/how-sam-shepard-hit-downtown-new-york-and-reinvented-himself.html | Shepards Playground | By John Leland | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/upshot/affirmative-action-and-why-polls-on-issues-are-often-misleading.html | In Affirmative Action An Example of How Polls Can Mislead | By Nate Cohn | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/heroin-addiction-jails-methadone-suboxone-treatment.html | Jails Fill With Opioid Users but Few Treat Them | By Timothy Williams | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/outer-banks-north-carolina-power.html | After a Week Without Electricity Businesses in the Outer Banks Add Up Their Losses | By Maggie Astor | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/congress-republican-agree-unity.html | After Failing to Succeed Giving Compromise a Try | By Jennifer Steinhauer | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/jeff-sessions-trump-leaks-attorney-general.html | Sessions Widens Official Inquiry  On Media Leaks | By Charlie Savage and Eileen Sullivan | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/pence-koch-conservatives-americans-for-prosperity.html | Vice President to Speak at Event Sponsored by Kochs | By Kenneth P Vogel | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/trump-vacation-west-wing-renovation.html | With Trump on Vacation a Sprucing Up for the West Wing | By Julie Hirschfeld Davis | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/ted-stanley-dead-fentanyl-lollipop-inventor.html | Dr Ted Stanley 77 Developed FentanylLaced Lollipop | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/africa/rwanda-president-election-paul-kagame.html | Rwandans Vote in Presidential Election With Only One Likely Winner | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/asia/china-blogger-lu-yuyu-prison-sentence-protests-picking-quarrels.html | Activist Who Documented Protests Around China Gets 4Year Term for Picking Quarrels | By Austin Ramzy | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/asia/china-india-border-tensions.html | China Issues a Warning Over a Border Dispute | By Chris Buckley and Ellen Barry | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/asia/north-korea-missile-nuclear-security-council-resolution.html | UN Action Could Cost North Korea 1 Billion in Exports | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/asia/singapore-family-feud-facebook.html | In Singapore Family Feud Deepens Over Comments Critical of Nations Leaders | By Richard C Paddock | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/asia/vietnam-south-china-sea-repsol.html | Vietnam Yields to China  On GasDrilling Project | By Mike Ives | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/australia/sydney-airport-terror-plot-isis.html | Australia Details Plot to Bomb a Flight and Charges 2 | By Jacqueline Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/europe/emmanuel-macron-france-economy-labor-law.html | French Leaders Bold Initiative Confronts 3324Page Hurdle | By Adam Nossiter | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/europe/italy-marco-minniti-migration.html | Italys Lord of the Spies Takes On a Migration Crisis | By Jason Horowitz | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/middleeast/blackwater-contractors-iraq-sentences.html | Blackwater Case Sentences  And a Conviction Are Tossed | By Matt Apuzzo | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/your-money/401ks-and-similar-plans/when-brokers-want-to-move-your-money-out-of-a-very-good-thing.html | A Federal Savings Plan That Is a Model for All | | By Ron Lieber | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/your-money/owning-a-golf-course.html | When You Buy a Golf Course You Inherit the Hazards | | By Paul Sullivan | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/dealbook/wells-fargo-fraud-accounts.html | Wells Fargo May Have Found a Significant Increase in Its Fake Accounts | | By Stacy Cowley | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/regulators-ford-police-vehicles-carbon-monoxide.html | US Regulators Study Ford Police Vehicles for Possible Exhaust Hazard | | By Neal E Boudette | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/insider/pulling-back-the-curtain-on-poetry.html | Pulling Back the Curtain on Poetry | | By Gregory Cowles | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/donors-fund-raisers-friends-gaining-access-to-de-blasios-city-hall.html | How 2 Political Donors and FundRaisers Gained Access to de Blasios City Hall | By William Neuman and J David Goodman | | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/greenwich-psychic-janet-lee-forgery.html | From Fortunetelling to a Forgery Accusation the Tale of a Psychics Arrest | | By Michael Wilson | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/hometown-boy-doesnt-make-good.html | Hometown Boy Doesnt Make Good | | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/no-sanctuary-for-the-immigration-lawyer.html | No Sanctuary for the Immigration Lawyer | | By Francis X Clines | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/prince-philip-retirement-royals.html | A Royals Right to Rest | | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/sunday/collins-trump-wall-transgender.html | Lets Make  A Wall Deal | | By Gail Collins | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/trump-supporters-immigration-diversity.html | The Costs of Immigration and Diversity | | By Frederick R Lynch | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/science/gene-editing-embryos-designer-babies.html | Designer Babies Still Seem Unlikely | | By Pam Belluck | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/baseball/new-york-yankees-cleveland-indians-gary-sanchez-jaime-garcia.html | Growing Pains and Struggling Offense Sink Yankees in Cleveland | | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/football/nfl-concussion-settlement-player-registration.html | First NFL Concussion Payments Are Approved but Some Players May Miss Out | | By Ken Belson | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/olympics/usa-hockey-tony-granato-olympics.html | Hockey Badger Coach to Lead US Olympic Team | | By Neal E Boudette | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/robert-mueller-michael-flynn-turkey.html | Mueller Pursues  Flynn Documents At White House | By Matthew Rosenberg Matt Apuzzo and Michael S Schmidt | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/trump-mcmaster-national-security-conservatives.html | Trump Defends McMaster as Conservatives Call for His Dismissal | By Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/americas/venezuela-constituent-assembly-maduro.html | After Vote Venezuelas New Leaders Begin Their March Toward Total Control | By Nicholas Casey | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/arts/television/whats-on-tv-saturday-icarus-and-rachel-getting-married.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/business/nissan-united-auto-workers-union.html | Nissan Workers Reject Union Bid in Mississippi By a Significant Majority | By Noam Scheiber | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/sports/baseball/new-york-mets-los-angeles-dodgers-amed-rosario.html | Foundering Mets Are an Afterthought In a PartyLike Atmosphere in Queens | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/us/politics/lamar-alexander-health-care.html | On a Mission to Rescue the Health Law | By Carl Hulse | TX 8-481-640 | 2017-12-01 |
| 2017-07-25 | 2017-08-06 | https://www.nytimes.com/2017/07/25/travel/last-minute-vacations-summer.html | 5 LastMinute Vacations | By Shivani Vora | TX 8-481-640 | 2017-12-01 |
| 2017-07-28 | 2017-08-06 | https://www.nytimes.com/2017/07/28/books/review/two-poets-walk-into-a-bookstore.html | Two Poets Walk Into a Bookstore | By Gregory Cowles | TX 8-481-640 | 2017-12-01 |
| 2017-07-30 | 2017-08-06 | https://www.nytimes.com/2017/07/30/world/asia/china-online-shopping-ecommerce-luxury-jd.html | Luxury Brands Try WhiteGlove Treatment For Chinese Shoppers | By Amy Qin | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/arts/music/native-americans-rock-n-roll-documentary-rumble-indians-who-rocked-the-world.html | Unheralded They Shook Up Rock n Roll | By Robert Ito | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/books/review/claudia-rankine-on-gwendolyn-brooks-golden-shovel-revise-the-psalm.html | Tribute Lines | By Claudia Rankine | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/education/edlife/college-shopping-student-back-to-school.html | How Do I Love Thee Let Me Count the Sheets | By Caitlin Flanagan | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/travel/north-korea-travel-ban-americans-state-department.html | Visit North Korea For Americans Time Is Running Out | By Stephanie Rosenbloom | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/travel/pandora-avatar-film-disney-theme-park.html | Pandoras Park | By Mekado Murphy | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/arts/television/ari-graynor-the-first-time-i-road-tripped-with-my-dad.html | I RoadTripped With My Dad | By Ari Graynor | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/arts/television/jessica-biel-bill-pullman-the-sinner-interview.html | A Knot of Memory and Motive | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/books/review/best-minds-of-my-generation-beats-allen-ginsberg.html | Peer Review | By Ann Douglas | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/books/review/what-should-a-writer-keep.html | Paper Trail | By Sarah Manguso | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/education/edlife/new-world-school-arts-advice-students.html | Star Pupils | Interviews by Lizette Alvarez | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/education/edlife/public-schools-new-world-school-arts-miami.html | Giving Talent a Chance | By Lizette Alvarez | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/fashion/frank-ocean-panorama-t-shirt-greenbox.html | Who Owns a Tweet | By Valeriya Safronova | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/magazine/if-soundcloud-disappears-what-happens-to-its-music-culture.html | If SoundCloud Disappears What Happens to Its Music Culture | By Jenna Wortham | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/magazine/she-was-convicted-of-killing-her-mother-prosecutors-withheld-the-evidence-that-would-have-freed-her.html | Guilt by Omission | By Emily Bazelon | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/magazine/what-does-it-take-to-assimilate-in-america.html | Blending In | By Laila Lalami | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/movies/wind-river-native-american-actors-casting.html | Indian Part but Wheres the Indian Actor | By Kevin Noble Maillard | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/theater/how-rupert-murdoch-became-the-king-of-england.html | How Murdoch Became the King of England | By Ben Brantley | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/travel/farm-to-table-chef-mohonk-hudson-valley-new-york.html | Magic Hour in the Kitchen | By Steve Reddicliffe | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/travel/how-to-navigate-art-galleries.html | How to Navigate Art Galleries in Any City | By Shivani Vora | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/travel/tottori-japan-sand-dunes-camels.html | A Respite From Tokyo With Solitude and Sand | By Motoko Rich | TX 8-481-640 | 2017-12-01 |

| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/books/review/fast-jorie-graham-autobiography.html | Worlds in a Cell | By Adam Fitzgerald | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/books/review/what-does-a-poet-know-about-war.html | What Does a Poet Know About War | By David Orr | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/education/edlife/college-application-essay-admissions.html | Conquering the Admissions Essay | By Rachel Toor | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/education/edlife/parents-children-writing.html | What Parents Should Know | Interview by Dana Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/education/edlife/writing-education-grammar-students-children.html | Why Kids Cant Write | By Dana Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/magazine/can-i-keep-a-baby-my-boyfriend-doesnt-want.html | Can I Keep A Baby My Boyfriend Doesnt Want | By Kwame Anthony Appiah | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/magazine/nicolle-wallace-thinks-white-house-staffers-need-to-have-a-limit.html | Nicolle Wallace Thinks White House Staffers Need to Have a Limit | Interview by Ana Marie Cox | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/magazine/weight-watchers-oprah-losing-it-in-the-anti-dieting-age.html | Losing It | By Taffy BrodesserAkner | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/movies/kathryn-bigelow-mark-boal-detroit-police-brutality.html | A BlackandWhite Issue | By John Eligon | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/nyregion/06photographers.html | Need a Wedding Photographer Try the City Clerks Office | By Vivian Wang | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/nyregion/will-you-help-us-save-this-summer-host.html | Help Us Save This Summer Host | By Joyce Wadler | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/realestate/brookfield-conn-lakeside-homes-good-schools-and-soon-a-town-center.html | Scenic Lakes and Soon a Town Center | By Susan Hodara | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/realestate/house-hunting-in-sicily.html | A Condo in the Center of Palermo | By Kevin Brass | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/theater/harold-prince-jason-robert-brown-broadway.html | Two Generations One Golden Age | By Eric Grode | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/travel/francine-prose-coney-island-diane-arbus-ride.html | Traveling Farther Into the Fun House | By Francine Prose | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/arts/design/julie-mehretu-san-francisco-museum-of-modern-art.html | Soaring Toward New Heights | By Hilarie M Sheets | TX 8-481-640 | 2017-12-01 |

| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/books/review/giving-godhead-dylan-krieger.html | Primal Wounds | By Thomas Simmons | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/books/review/songs-we-know-best-john-ashbery-biography-karin-roffman.html | His True Vocation | By Andrew Epstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/education/edlife/students-developmental-learning-disabilities-college.html | Intellectually Challenged and in College | By Kyle Spencer | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/fashion/watermill-center-ovarian-cancer-research-fund-alliance-good-foundation-benefit-parties.html | Shopping  For a Cause | By Denny Lee | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/fashion/wired-thanks-women-twitter-reacts.html | Wired Thanks Women to Groans | By Katherine Rosman | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/magazine/he-thought-he-had-caught-his-co-workers-stomach-bug-why-were-his-symptoms-so-different.html | He Thought He Had Caught His CoWorkers Stomach Bug Why Were His Symptoms So Different | By Lisa Sanders Md | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/magazine/letter-of-recommendation-ghosting.html | Ghosting | By Maya Binyam | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/magazine/the-loyal-engineers-steering-nasas-voyager-probes-across-the-universe.html | Galaxy Quest | By Kim Tingley | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/magazine/why-you-should-burn-your-vegetables.html | Burn Your Vegetables | By Sam Sifton | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/movies/icarus-netflix-russia-olympic-doping.html | A Russian Cocktail of Cycling and Doping | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/opinion/sunday/zoning-laws-segregation-income.html | The Walls We Wont Tear Down | By Richard D Kahlenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/realestate/a-singer-in-search-of-a-home-of-her-own.html | Neighborhood With Soundtrack Preferred | By Joyce Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/style/transgender-biogtry.html | Bigotry Defused | By Philip Galanes | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/t-magazine/fashion/meet-the-rare-designer-who-debuted-with-couture.html | On the Verge Direct to Couture | By Kristen Bateman | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/travel/what-bounce-musician-big-freedia-cant-travel-without.html | For Big Freedia Just One Wig But A Lot Of Cigarettes | By Nell McShane Wulfhart | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/03/nyregion/amid-store-closings-businesses-protest-a-city-tax-on-rents.html | Amid Store Closings Businesses Protest a City Tax on Rents | By Ginia Bellafante | TX 8-481-640 | 2017-12-01 |

| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/03/nyregion/game-shows-new-york-los-angeles-elevators.html | How Elevators Helped Send New Yorks Game Shows Westward | By Keith Williams | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/03/nyregion/new-york-nautical-tribeca.html | An Epicenter for Charting Global Waters | By Lisa M Collins | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/dance/katherine-dunham-pioneering-dancer-and-activist-inspires-a-book.html | Dance A Pioneer  Inspires a Book | By Siobhan Burke | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/dance/radical-bodies-anna-halprin-robert-rauschenberg-rei-kawakubo.html | Renegades and Radical Bodies | By Gia Kourlas | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/design/a-japanese-woodblock-smackdown.html | Art Woodblock Smackdown | By Daniel McDermon | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/music/border-crossing-music-from-mexico-cuba-and-texas-hits-manhattan.html | Music Crossing Borders In the Outdoors | By Jon Pareles | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/music/jeremy-denk-chopin.html | Caressing Notes With a Purr | By Jeremy Denk | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/music/mostly-mozart-remixes-a-schubert-soiree.html | Classical Imaginative Takes On Schubert Songs | By Anthony Tommasini | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/music/randy-newman-dark-matter-donald-trump.html | You Think Short People Was Controversial | By Alan Light | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/television/stephen-king-swerves-too-close-to-reality-for-comfort.html | Television Stephen King  Cutting It Close | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/television/superfans-unite-a-new-breed-reimagines-criticism-for-a-digital-age.html | No Dive Is Too Deep for These Superfans | By Scott Porch | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/a-little-book-on-form-robert-hass-american-originality-louise-gluck.html | Chapters on Verse | By Craig Morgan Teicher | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/derek-walcott-caribbean.html | Derek Walcotts Timeless Fable | By Ishion Hutchinson | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/obscure-poets-one-life-sylvia-plath.html | Poets to Discover | By John Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/poetry-immigrant-american-experience.html | Poetry | By Kathleen Rooney | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/poetry-will-save-your-life-jill-bialosky-why-poetry-matthew-zapruder.html | Push and Pull | By Simone White | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/whereas-layli-long-soldier.html | An Occupied Language | By Natalie Diaz | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/busine ss/a-bad-for-the-team-romance.html | A Bad for the Team Romance | By Rob Walker | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/busine ss/corner-office-michel-feaster-usermind.html | How to Unlock Employee Potential | By Adam Bryant | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/busine ss/engineering-happiness-at-zappos.html | Engineering Fun at Zappos | By Perry Garfinkel | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/busine ss/paypal-accounting.html | Making PayPals Numbers Shine | By Gretchen Morgenson | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/educat ion/edlife/learning-how-to-learn-barbara-oakley.html | You Too Can Rewire Your Brain | By John Schwartz | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/fashio n/need-models-for-your-party-theres-an-app-for-that-surkus.html | Glamour Theres an App for That | By Ben Widdicombe | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/fashio n/weddings/a-20-year-age-gap-makes-no-difference.html | A 20Year Age Gap Makes No Difference | By Alix Strauss | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/magaz ine/how-to-lament.html | How to Lament | By Malia Wollan | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/magaz ine/judge-john-hodgman-on-the-schrodinger-like-nature-of-chicken-tenders.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/magaz ine/new-sentences-from-an-arrangement-of-skin-by-anna-journey.html | From An Arrangement of Skin by Anna Journey | By Sam Anderson | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/magaz ine/prediagnosis.html | Prediagnosis | Selected by Terrance Hayes | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/movie s/bam-cinematek-film-forum-film-society-of-lincoln-center.html | Film Hearty Harvest Of Summer Series | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/movie s/woody-harrelson-the-glass-castle-planet-of-the-apes.html | Woody Harrelsons Life Is Weirder Than Fiction | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/nyregi on/asap-ferg-rapper-sunday-routine.html | A Rapper Stays Close to His Harlem Home | By Greg Howard | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/nyregi on/asbury-park.html | Refurbished Mansions of Glory | By Julie Besonen | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/nyregi on/the-secret-life-of-the-banana.html | The Secret Life of the City Banana | By Annie Correal | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/opinion/sunday/bomb-sniffing-dogs-terrorism-security.html | America Is Running Out of BombSniffing Dogs | By Kate Murphy | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/opinion/sunday/motherhood-family-sexism-sacrifice.html | The Selfishness of Motherhood | By Karen Rinaldi | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/opinion/sunday/on-a-date-while-venezuela-burns.html | Dating While Venezuela Burns | By Carlos Hernndez | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/a-month-rent-free-a-great-deal-or-a-gimmick.html | A Month RentFree Deal or Gimmick | By Ronda Kaysen | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/going-nomad-to-avoid-summer-rent-spikes.html | The Nomads of Summer | By Jaclyn Peiser | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/homes-that-sold-for-around-750000-dollars.html | Whats Selling Now | Compiled by C J Hughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/hudson-yards-grows-slowly-apartment-by-luxury-apartment.html | At Hudson Yards Here Comes the Neighborhood | By C J Hughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/jacqueline-kennedy-onassis-childhood-apartment.html | Jacqueline Kennedy Onassis Slept Here | By Vivian Marino | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/julys-most-popular-listings.html | Julys Most Popular Listings | By Michael Kolomatsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/shopping-for-bathroom-vanities.html | A SpaceSaving Multitasker | By Tim McKeough | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/the-new-star-of-waitress-on-finally-having-a-real-home.html | Star of Waitress Finds a Home of Her Own | By Joanne Kaufman | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/sports/golf/when-pro-golfers-confront-threats-off-the-fairways.html | Threats Are Emerging Off the Fairways Rattling Top Players | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/sports/olympics/gender-dutee-chand-india.html | Who Qualifies to Compete As a Woman A Fight Resumes | By Juliet Macur | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/style/modern-love-escaping-from-a-dire-diagnosis-on-match.html | A Friends Pain Inspires a Love for Life | By Victoria Redel | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/t-magazine/block-shop-woodblock-prints.html | In Store Pattern Happy | By Crystal Meers | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/theater/rising-artists-and-a-werewolf-at-a-new-summer-theater-festival.html | Theater Rising Artists And a Werewolf | By Steven McElroy | TX 8-481-640 | 2017-12-01 |

| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/travel/aina-restaurant-san-francisco-hawaii-review.html | Hawaiian Fare Is Served but Pineapple Is Not | By Joshua David Stein | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/upshot/the-transformation-of-the-american-dream.html | The Transformation of the American Dream | By Robert J Shiller | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/your-money/designing-your-own-retirement-with-passions-in-mind.html | Writing the Script for Your Next Act | By Claudia Dreifus | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/04/business/media/richard-dudman-dead-reporter-vietcong-captive.html | Richard Dudman Global Reporter at Center of Historys Churn Dies at 99 | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/04/technology/qualcomm-china-trump-tech-trade.html | How a Silicon Valley Firm Is Aiding Chinas Ambitions | By David Barboza | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/business/dealbook/beloit-wisconsin-revival-diane-hendricks.html | A BillionaireFueled Revival | By Alexandra Stevenson | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/business/nissan-united-auto-workers-union-mississippi.html | UAW Accuses Nissan of Scare Tactics as Workers Reject Union Bid | By Noam Scheiber | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/fashion/hollywood-party-planner-instagram-yifat-oren.html | Instagram Isnt Invited | By Marielle Wakim | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/fashion/jeannette-walls-settles-down-far-from-the-noise-of-new-york.html | Far From the Noise | By Ruth La Ferla | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/fashion/weddings/carla-nasr-levi-quaintance-married.html | Firming Up Tentative Plans | By Nina Reyes | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/fashion/weddings/jessica-morganoff-gideon-sims-married.html | Losing an Auction Resulted in a Win | By Rosalie R Radomsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/fashion/weddings/john-abbott-gerald-dabbs-married.html | A Combined 171 Years but Young in Love | By Vincent M Mallozzi | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/30-somethings-eal-estate-guide.html | The 30Somethings Guide to Real Estate | By Jennine Cap Crucet | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/detroit-police-brutality-trump.html | Racial Violence on the Screen | By Michael Eric Dyson | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/dowd-trump-mueller-russia.html | Bobby Sticks It to Trump | By Maureen Dowd | TX 8-481-640 | 2017-12-01 |

| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/dying-doctors-palliative-medicine.html | Should I Help My Patients Die | By Jessica Nutik Zitter | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/feminist-defense-bridezillas-weddings.html | A Feminist Defense of Bridezillas | By Kelsey Mckinney | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/is-trumps-turmoil-slowing-economic-growth.html | Is Trump Slowing Growth | By Neil Gross | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/older-women-employment-jobs.html | Hire Women Your Moms Age | By Sally Koslow | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/solitary-confinement-prison-juveniles.html | Evolving Attitudes on Solitary for Juveniles | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/trump-immigration-compromise-douthat.html | An Elusive Immigration Compromise | By Ross Douthat | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/whats-the-deal-mr-trump.html | Whats the Deal Mr Trump | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/when-will-the-tech-bubble-burst.html | When Will the Tech Bubble Burst | By Ruchir Sharma | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/white-resentment-affirmative-action.html | The Policies of White Resentment | By Carol Anderson | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/realestate/can-a-stroller-be-sent-to-the-back-door.html | Can a Coop Ban Strollers From the Front Entrance | By Ronda Kaysen | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/baseball/want-to-play-in-the-postseason-add-bullpen-muscle.html | Recipe for Run Add Bullpen Muscle | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/swimming-antonio-arguelles-oceans-seven.html | A TwoYear Quest a 21Mile Challenge | By Adam Skolnick | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/usain-bolt-100-meters-justin-gatlin.html | In a Final Narrow Defeat Bolt Leaves Behind a Yawning Chasm | By Christopher Clarey | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/style/mick-jagger-literary-scion-natasha-fraser-cavassoni.html | Of Mice and Mick Jagger | By Alexandra Jacobs | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/style/soho-new-york-style-the-look.html | SoHo | By Jeffrey Henson Scales Rebecca Pietri and Eve Lyons | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/travel/where-to-stay-axiom-hotel-san-francisco-tech-central.html | A Hotel Where Theres No Need to Unplug | By Cheryl LuLien Tan | TX 8-481-640 | 2017-12-01 |

| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/affirmative-action-justice-department.html | Colleges Seek Diversity Ideal But Pick Different Paths to It | By Vivian Yee | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/couple-texts-plane-abuse.html | Explicit Texting on Plane Leads to 2 Arrests | By Jacey Fortin | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/minnesota-mosque-explosion.html | Minnesota Mosque Shaken By an EarlyMorning Blast | By Nick Corasaniti | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/politics/2020-campaign-president-trump-cotton-sasse-pence.html | President Aside  GOP Stars Move  Toward 2020 Bids | By Jonathan Martin and Alexander Burns | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/politics/building-a-trump-centric-intellectual-movement-trumpism.html | Building a TrumpCentric Intellectual Movement With or Without Him | By Jeremy W Peters | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/puerto-ricans-millennials-start-ups-small-business.html | Staying or Returning Home Millennials Help Lift Puerto Rico | By Lizette Alvarez | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/americas/mexico-central-america-migrants-refugees-asylum-comar.html | Flaws Seen As Asylum In Mexico Is Strained | By Kirk Semple | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/americas/venezuela-prosecutor-ortega-fires-maduro.html | Venezuelas New Assembly Ousts Attorney General | By Nicholas Casey | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/association-of-southeast-asian-nations-rex-tillerson.html | At Asean Meeting Eyes Are on US and North Korea | By Gardiner Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/china-textbooks-britain.html | Britain Turns to Chinese Textbooks to Raise Math Scores | By Amy Qin | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/iran-afghanistan-taliban.html | Iran Flexes in Afghanistan As US Presence Wanes | By Carlotta Gall | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/world/asia/north-korea-defector-south-korea.html | Risking Death He Fled North Korea Now Hes Begging to Return | By Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/north-korea-sanctions-united-nations.html | UN Imposes Strict Penalties on North Korea | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/pakistan-nawaz-sharif.html | Pakistans Ousted Leader Assails Court | By Salman Masood | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/pakistan-women-social-media.html | Abuse Follows Pakistans Women | By Mehreen ZahraMalik | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/singapore-huang-jing.html | Singapore Orders Expulsion of American | By Richard C Paddock | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/europe/brexit-northern-ireland-ireland.html | A Brexit Risk To Irish Peace | By Sarah Lyall | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/baseball/ny-mets-la-dodgers-score.html | After Potent Start Mets Lose Spark and Game | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/baseball/ny-yankees-cleveland-indians-score.html | Chapman Survives Eerily Familiar Difficulty in a NerveRacking Win | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/europe/italy-british-model-kidnapping.html | Polish Man Accused of Plot to Sell British Model | By Matt Stevens | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/arts/television/whats-on-tv-sunday-game-of-thrones-and-sharknado-5-global-swarming.html | Whats on Sunday | By Sara Aridi | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/business/economy/chattanooga-foreign-investment.html | Cities in US Welcome a Foreign Product Jobs | By Patricia Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/insider/where-were-you-during-the-great-american-eclipse-of-2017.html | How to Spend a Sunless Day | By Remy Tumin | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-06 | https://www.nytimes.com/2017/08/18/magazine/how-to-stay-sane-during-a-solar-eclipse.html | Among others | By Helen Macdonald | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-07 | https://www.nytimes.com/2017/07/31/nyregion/metropolitan-diary-a-touchy-topic.html | A Touchy Topic | By Laura Gianino | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-07 | https://www.nytimes.com/2017/08/01/nyregion/metropolitan-diary-electric-judaism.html | Electric Judaism | By Matthew Anish | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-07 | https://www.nytimes.com/2017/08/02/nyregion/metropolitan-diary-hello-dolly.html | Bad Time for Train Trouble | By Meish Goldish | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-07 | https://www.nytimes.com/2017/08/03/insider/1969-stuck-on-earth-photographing-the-moon.html | The Picture Editor in 1969  Stuck on Earth Shooting the Moon | By David W Dunlap | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-07 | https://www.nytimes.com/2017/08/03/nyregion/metropolitan-diary-a-prayer-in-union-square.html | A Prayer in Union Square | By Monica Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/arts/dance/where-dancers-shine-beyond-their-usual-specialties.html | High in the Rockies Dance Shines | By Alastair Macaulay | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/design/cindy-sherman-instagram.html | Instagram As a Mask Or Canvas | By Jason Farago | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/arts/music/lady-gaga-joanne-tour-review.html | Flashy Provocateur Vs the Raw Voice | By Jon Caramanica | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/arts/television/ty-hardin-dead.html | Ty Hardin Star of the Western Bronco Dies at 87 | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/arts/this-is-us-loses-emmy-nomination-for-costumes.html | NBCs This Is Us Loses an Emmy Nod | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/books/one-hot-summer-rosemary-ashton-dickens-darwin-disraeli.html | 3 Important Men and 1 Stressful Season | By John Williams | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/books/refugee-crisis-childrens-books.html | Childrens Books Wade Into Refugee Territory | By Alexandra Alter | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/economy/fintech-startups-financial-services.html | Boost for Finance StartUps Where It Counts Wall Street | By Randall Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/media/anthem-seth-hurwitz-concert-promoter.html | The Promoter Is an Indie | By Ben Sisario | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/media/fox-news-suspends-eric-bolling.html | Fox Suspends Host Over Accusations About Lewd Photos | By Jacey Fortin | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/media/political-donors-put-their-money-where-the-memes-are.html | This Political Meme Brought to You By | By Kevin Roose | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/media/the-potential-and-peril-of-giving-a-brand-a-human-face.html | The Potential and the Peril of Giving a Brand a Human Face | By Joanne Kaufman | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/health/prescription-drugs-brand-name-generic.html | Lucrative Deals By Drug Firms Stifle Generics | By Charles Ornstein and Katie Thomas | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/movies/detroit-dark-tower-box-office.html | A BoxOffice Setback For the Costly Detroit | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/bill-de-blasio-will-push-for-tax-on-wealthy-to-fix-subway.html | Mayor to Seek Tax on Wealthy To Rebuild New Yorks Subways | By Emma G Fitzsimmons | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/congregations-look-to-sell-houses-of-worship.html | To Save A Church They Sadly Sell It | By Vivian Wang | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/metropolitan-diary-ordering-a-marble-rye.html | Ordering a Marble Rye | By Stephen Brown | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/son-of-sam-killings-david-berkowitz.html | Son of Sam Detective Realized This Has Got to Be the Guy | By James Barron | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/state-senate-leader-john-flanagan-sought-help-for-alcohol-problem.html | Senate Leader Sought Help for Alcohol Use | By Jesse McKinley | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/baseball/los-angeles-dodgers-star-justin-turner.html | A Discarded Met Finds His Swing and His Future With the Dodgers | By David Waldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/baseball/new-york-yankees-defeat-cleveland-indians.html | With Sanchez Benched Yankees Sputtering Offense Comes to Life | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/track-and-field-medalists-.html | A Bittersweet Righting of Dopings Wrongs | By Christopher Clarey | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/theater/a-new-adrienne-kennedy-play-will-be-staged-next-year.html | Adrienne Kennedy Play Set for World Premiere | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/black-transgender-lil-duval.html | An Open Wound for Transgender AfricanAmericans Were Considered a Joke | By John Eligon | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/detroit-election-mayor-coleman-young-mike-duggan.html | Detroits Mayoral Election Is a Test of a Recovery and a Legacy | By Monica Davey | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/politics/mark-white-texas-governor-obituary.html | Mark White 77 Texas Governor and School Booster | By Maggie Astor | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/politics/mike-pence-election-2020.html | Pence Denounces an Article About Ambitions for 2020 | By Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/politics/rex-tillerson-state-department.html | Details Are Bedeviling Tillerson In Overhaul Diplomats Assert | By Gardiner Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/politics/trump-leaks-deputy-attorney-general-journalists.html | Leak Cases Wont Target Journalists  US Says | By Noah Weiland | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/politics/under-trump-coal-mining-gets-new-life-on-us-lands.html | Trump Unravels  Coal Mine Limits On Federal Land | By Eric Lipton and Barry Meier | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/africa/kenya-election-kenyatta-odinga.html | Take PowderKeg Kenya Election Add Fake News | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/africa/rwanda-elections-paul-kagame.html | Landslide Win Seen as Sign Of Oppression in Rwanda | By Zack Baddorf | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/americas/venezuela-nicholas-maduro-military-base-attacked.html | Military Base Is Attacked in Venezuela as a Video Calls for a Rebellion | By Nicholas Casey | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/asia/asean-rex-tillerson-north-korea-sanctions.html | Tillerson Hails UN Sanctions as Chinese Minister Rebukes North Korea | By Gardiner Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/asia/china-elephant-mammoth-ivory.html | In China an Ivory Is Ethical but Fears Remain | By Steven Lee Myers | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/asia/hiroshima-anniversary-north-korea.html | New Fear in Hiroshima 72 Years Later | By Jonathan Soble | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/asia/taliban-islamic-state-attack-afghanistan.html | Attack by Taliban and ISIS  Kills Dozens in Afghanistan Government Officials Say | By Mujib Mashal Fahim Abed and Najim Rahim | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/canada/an-ice-cream-makers-latest-recipe-saving-the-local-school.html | An Ice Cream Makers Latest Recipe Saving the Local School | By Ian Austen | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/europe/europe-heat-wave.html | Europe Swelters Under a Heat Wave Called Lucifer | By The New York Times | TX 8-481-640 | 2017-12-01 |

| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/europe/nazi-salute-reichstag-chinese-tourists.html | Chinese Tourists Arrested Over Nazi Salutes | By Alison Smale | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/europe/russia-america-military-exercise-trump-putin.html | US Army Dusts Off Cold WarEra Playbook | By Eric Schmitt | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/middleeast/benjamin-netanyahu-israel-corruption-case.html | Investigators Turn Up Heat on Netanyahu | By Isabel Kershner | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/middleeast/yemen-qaeda-shabwa-province.html | Yemeni Forces Target Qaeda Stronghold | By Saeed AlBatati and Eric Schmitt | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/dealbook/sprint-charter-tmobile-softbank-masayoshi-son.html | Looking to Bulk Up Sprint SoftBank Is Casting an Eye on Charter | By Michael J de la Merced | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/oil-nations-look-to-enforce-production-cuts-and-disney-earnings-are-coming.html | Oil Nations Tackle Quotas Splash Time for Disney | By The New York Times | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/amid-talk-of-a-2020-run-cuomo-must-first-deal-with-2018.html | Talk of a 2020 Run for President First Cuomo Must Deal With 2018 | By Jesse McKinley | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/cuomo-to-give-colleges-7-million-for-courses-in-prisons.html | State to Pay Colleges for Prison Courses | By Jesse McKinley | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/opinion/america-infrastructure-gas-tax.html | Trying to Make America a Little Better | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/american-sprinter-tori-bowie-wins-a-surprise-gold-at-the-worlds.html | American Sprinter Lands a Surprise Win at the Worlds | By Agence FrancePresse | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/baseball/dodgers-hold-mets-to-one-hit-and-cap-a-three-game-sweep-at-citi-field.html | The Richest WinLoss Record Gets Richer and the Mets Get One Hit | By Seth Berkman | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/golf/hideki-matsuyama-ties-a-course-record-to-win-the-bridgestone-invitational.html | Matsuyama Tunes Up by Matching a Record | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/arts/television/what-to-watch-monday-vera-the-bachelorette.html | Whats on Monday | By Sara Aridi | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/debt-ceiling-congress-default-real.html | The DebtCeiling Crisis Is Real | By Edward D Kleinbard | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/donald-trump-unfair.html | Americas Whiniest Victim | By Charles M Blow | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/german-politicians-cool-merkel.html | Germany Joins the Resistance | By Anna Sauerbrey | TX 8-481-640 | 2017-12-01 |

| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/healthcare-single-payer-children.html | Whats Next for Progressives | By Paul Krugman | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/mediterranean-sardinia-italy-fires-climate.html | Around the Mediterranean the Fire This Time | By Mira Kamdar | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/trump-legal-immigration-senseless.html | A Senseless Immigration Proposal | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/sports/football/nfl-players-concussions-injuries-wives.html | NFL Wives Face It Together | By Ken Belson | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-08 | https://www.nytimes.com/2017/08/01/well/live/moderate-drinking-tied-to-lower-diabetes-risk.html | Risks Drinking and Diabetes | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-08 | https://www.nytimes.com/2017/08/01/well/live/the-secret-life-of-pain.html | Secret Life of Pain | By David C Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-08 | https://www.nytimes.com/2017/08/02/science/ticks-lyme-disease-foxes-martens.html | First Blood How Small Predators Prevent Big Epidemics | By Amy Harmon | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-08 | https://www.nytimes.com/2017/08/02/well/gum-disease-tied-to-cancer-risk-in-older-women.html | Cancer Gum Disease and Cancer Risk | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-08 | https://www.nytimes.com/2017/08/02/well/move/the-best-running-stride-the-one-that-comes-naturally.html | The Right Stride | By Gretchen Reynolds | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-08 | https://www.nytimes.com/2017/08/03/science/mountain-goats-urine-pee-glacier-national-park-montana.html | Questionable Motives The Goats Want to Hang Out but Not Because They Like You | By Steph Yin | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/health/caregiving-alzheimers-isolation.html | Caregiving Is Hard Enough Now Add Isolation | By Paula Span | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/science/new-scorpions-species.html | Crawl Space Terror Available Now In Three New Styles | By James Gorman | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/science/partial-lunar-eclipse-on-monday.html | Moonstruck A Mini Eclipse Foreshadows The Big Event | By Nicholas St Fleur | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/science/salps-chains.html | Chain Gang In Deep Oceans A Testament To Individualism | By Joanna Klein | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/science/sponges-bacteria-microwaving-cleaning.html | Counter Offensive Microwaving a Sponge Makes Bad Bacteria Quite Happy to Stay | By Joanna Klein | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/well/eat/can-you-develop-food-allergies-at-any-age.html | Can You Develop Food Allergies at Any Age | By Sophie Egan | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-08 | https://www.nytimes.com/2017/08/06/science/let-forest-fires-burn-what-the-black-backed-woodpecker-knows.html | The Fire Fight | By Justin Gillis | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/06/sports/olympics/betty-cuthbert-dead-australian-olympic-sprinter.html | Betty Cuthbert 79 Sprinter With 3 Golds At 56 Olympics Dies | By Richard Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/06/world/canada/jack-rabinovitch-dead-giller-prize.html | Jack Rabinovitch 87 Founder of Most Prominent Award for Literature in Canada | By Ian Austen | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/dance/chocolate-factory-theater-queens.html | Chocolate Factory Finds A New Home in Queens | By Joshua Barone | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/design/martin-roth-dead-led-victoria-and-albert-musuem.html | Martin Roth German Who Curated Esteemed British Museum Dies at 62 | By Alison Smale | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/music/arcade-fire-everything-now-billboard-chart.html | New Arcade Fire Album Tops Billboard Chart | By Ben Sisario | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/music/newport-jazz-festival-christian-mcbride.html | For 63YearOld Jazz Festival History Is a Guide | By Giovanni Russonello | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/music/review-netrebko-aida-salzburg-muti-neshat.html | A Soprano Takes On a Pinnacle | By Zachary Woolfe | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/music/taylor-swift-david-mueller-trial.html | The Taylor Swift Groping Trial Day 1 of Jury Selection Nobody Empaneled | By Donna Bryson | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/books/review-emma-in-night-wendy-walker.html | Two Go Missing but Only One Returns | By Janet Maslin | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/iflix-streaming-hearst-netflix.html | Hearst Invests in a Video Service for Emerging Markets | By Chad Bray | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/initial-coin-offerings-sec-virtual-currency.html | Minting Virtual Currencies Despite SECs Warning | By Nathaniel Popper | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/puerto-rico-debt-oversight-board.html | Hedge Fund Sues to Have Puerto Ricos Bankruptcy Case Thrown Out | By Mary Williams Walsh | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/shown-the-door-older-workers-find-bias-hard-to-prove.html | Proof Is Elusive In Age Bias Cases | By Elizabeth Olson | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/iran-renault-cars-sanctions.html | Iran Reaches Deal With Renault Despite US Sanctions | By Thomas Erdbrink and Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/media/fx-comcast-ad-free-service.html | FX Plans a CommercialFree Service With Comcast | By John Koblin | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/summer-flight-delays.html | Summer Storms Domino Effect on Air Travel | By Martha C White | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/trump-deregulation-teams-transportation-department.html | Secrecy and Suspicion Surround Administrations Deregulation Teams | By Danielle Ivory and Robert Faturechi | TX 8-481-640 | 2017-12-01 |

| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/trump-macau-trademarks-casino-gambling-china.html | Trump Company Moves to Protect Its Trademark in Chinese Gambling Hub | By Austin Ramzy | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/health/atheists-religion-study.html | Research Points to Bias Against Atheists Including in Mainly Secular Societies | By Benedict Carey | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/health/fish-hormone-weight-gain.html | Finding an Unlikely Culprit in Weight Gain | By Gina Kolata | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/health/rapid-malaria-tests.html | Rapid Malaria Tests Work With Drawbacks | By Donald G McNeil Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/9-11-victim-identified-by-dna-testing.html | 911 Victim Is the 1641st Identified | By Ashley Southall | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/de-blasio-push-tax-on-wealthy-fix-subway.html | Mayors Push for Tax on Wealthy Helps Put Pressure on Cuomo | By J David Goodman | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/defendants-kept-in-the-dark-about-evidence-until-its-too-late.html | Videos Withheld  Leading Suspects  To Accept Prison | By Beth Schwartzapfel | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/emma-willard-school-phillips-academy-sexual-misconduct.html | Boarding School Reports Reveal a Chain of Sexual Misconduct | By Elizabeth A Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/trump-may-nominate-a-giuliani-law-partner-as-us-attorney-in-manhattan.html | Law Partner Of Giuliani May Become US Attorney | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/trump-new-jersey-new-york.html | Tipped Off by Twitter City Officials Organize for a Possible Presidential Visit | By Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/opinion/immigration-porn-photography-deportation.html | The Trap of Immigration Porn | By Hctor Tobar | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/science/can-dogs-smell-fear.html | The Reason Behind a Bite | By C Claiborne Ray | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/science/women-mathematicians-maryam-mirzakhani-marina-ratner.html | The Universe in Motion | By Amie Wilkinson | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/baseball/darren-daulton-catcher-for-the-1993-pennant-winning-phillies-dies-at-55.html | Darren Daulton Is Dead at 55 Won 93 Pennant With Phillies | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/baseball/don-baylor-dead-baseball-mvp.html | Don Baylor MVP Who Sought Hits and Getting Hit Dies at 68 | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/football/jay-cutler-miami-dolphins.html | Cutler Is Consistent  Just Not Consistently Good | By Victor Mather | TX 8-481-640 | 2017-12-01 |

| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/noah-syndergaard-game-of-thrones-episode-5.html | On Thrones a Met Hurls a Spear Then Dies | By Benjamin Hoffman | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/theater/amy-schumer-steve-martin-broadway-meteor-shower.html | Amy Schumer to Make Her Broadway Debut | By Michael Paulson | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/theater/for-shakespeare-companys-tina-packer-a-last-romance.html | Completing Shakespeares Canon It Took a Few Decades | By Alexis Soloski | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/theater/harvard-graduate-theater-debt.html | Deep Debt for Harvard Degree | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/theater/women-without-options-and-spoiled-for-choice.html | A Measure Of Progress And Limits For Women | By Ben Brantley | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/chicago-sues-justice-department-over-sanctuary-crackdown.html | Sessions Scolds Chicago for Suing Over Sanctuary Threat | By Mitch Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/manhunt-in-missouri-for-driver-who-fatally-shot-police-officer.html | Man Sought In Killing Of Officer In Missouri | By Liam Stack | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/politics/lies-trump-obama-mislead.html | Many Politicians Lie But Trump Has Elevated the Art of Fabrication | By Sheryl Gay Stolberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/politics/mike-pompeo-cia.html | Trumps Man in the CIA Adds a Political Tone | By Matthew Rosenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/politics/trump-breaks-from-vacation-to-tweet-outrage-at-media-and-rally-his-base.html | A Trump Vacation Formula Work Hard Play Hard Tweet Hard | By Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/politics/trumps-stalled-trade-agenda-leaves-industries-in-a-lurch.html | Trumps Stalled Trade Agenda Is Leaving Industries in a Lurch | By Alan Rappeport | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/sanctuary-city-immigration.html | In Trump Era States Are Shifting Focus to Immigration Laws | By Niraj Chokshi | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/well/for-cosmetics-let-the-buyer-beware.html | For Cosmetics Let the Buyer Beware | By Jane E Brody | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/africa/jacob-zuma-south-africa-secret-ballot.html | South African Leader Faces Sixth NoConfidence Vote | By Kimon de Greef | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/africa/obama-kenya-election.html | Obama Urges Calm in Kenya As Fears Grow Over Election | By Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/asia/afghanistan-taliban-taiwara.html | Seesaw Conflict With Taliban Takes Toll in District Reclaimed by Afghanistan | By Mujib Mashal | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/asia/north-korea-responds-sanctions-united-states.html | Sanctions Enrage North Korea  But Their Sting Is Uncertain | By Jane Perlez and Rick Gladstone | TX 8-481-640 | 2017-12-01 |

| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/australia/australian-teenager-sea-lice-attack.html | What Bloodied an Australian Teenagers Feet An Undersea Mystery Captures Global Interest | By Damien Cave and Tacey Rychter | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/australia/clinton-pryor-aboriginal-walk.html | 4000 Kilometers 10 Months One Australians March for Indigenous Rights | By Damien Cave | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/australia/manus-island-asylum-seeker-suicide.html | Body of Iranian Asylum Seeker Is Found Off Australia and Suicide Is Suspected | By Sarah Malik | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/europe/eggs-belgium-germany-netherlands.html | Tainted Eggs Prompt a Scare in Europe | By Christopher F Schuetze | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/europe/ernst-zundel-canada-germany-holocaust-denial.html | Ernst Zndel 78 Promulgator of Holocaust Denial | By Sewell Chan | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/europe/europe-journeymen.html | Europes Journeymen Keep the Past Alive | By Melissa Eddy | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/europe/for-parents-of-children-like-charlie-gard-learning-to-redefine-hope.html | Parents of the Critically Ill Redefine Hope | By Dan Bilefsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/middleeast/king-abdullah-mahmoud-abbas-ramallah.html | King of Jordan Meets With Palestinian Leader | By Isabel Kershner | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/stocks-bull-market-trump.html | Can Trump Take a Bow For Stocks | By Andrew Ross Sorkin | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/google-women-engineer-fired-memo.html | Google Fires Engineer for Divisive Memo | By Daisuke Wakabayashi | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/wells-fargo-insurance.html | Car Insurance Again Trips Up Wells Fargo as US Scrutiny Grows | By Gretchen Morgenson | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/climate/climate-change-drastic-warming-trump.html | Climate Report Full of Warnings  Awaits President | By Lisa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/18-shuttered-catholic-churches-may-soon-be-up-for-sale.html | 18 Shuttered Catholic Churches May Soon Be Up for Sale | By Luis FerrSadurn | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/baseball/darren-daulton-phillies-heartbeat.html | The Heartbeat Of a Rowdy Bunch | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/baseball/yankees-red-sox-american-league-east.html | Yankees Peeking at the Red Sox Will Soon Get an Eyeful | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/basketball/knicks-craig-robinson-michelle-obama.html | ExPresidents InLaw Is Said To Join Knicks Front Office | By Mike Vorkunov | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/julia-child-home-french-cooking.html | Mastering the Art of Restoration A Julia Child Sequel | By Noah Weiland | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/politics/health-insurance-subsidy-cuts-trump.html | Facing Subsidy Cuts Insurance Officials Seek a Backup Plan | By Robert Pear | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/arts/television/whats-on-tv-tuesday-guardians-of-the-galaxy-vol-2-and-difficult-people.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/insider/julia-child-kitchen-washington.html | A Kitchen With a Hallowed Past | By Noah Weiland | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/opinion/female-lawyers-women-judges.html | Female Lawyers Can Talk Too | By Shira A Scheindlin | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/opinion/getting-trump-out-of-my-brain.html | Getting Trump Out of My Brain | By David Brooks | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/opinion/midtown-east-manhattan-revival.html | The Future Is Looking Up for East Midtown | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/opinion/republican-tax-reform-trump.html | What Tax Reform Could Be | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/sports/soccer/mls-expansion-nashville-cincinnati.html | As the US Appetite for Soccer Grows So Does MLS | By Ken Belson | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/upshot/the-political-payoff-of-making-whites-feel-like-a-minority.html | The Political Payoff of Depicting White Identity as Under Siege | By Lynn Vavreck | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-09 | https://www.nytimes.com/2017/08/03/dining/portuguese-wine-colares.html | Where the Vineyards Snake Through the Sand | By Eric Asimov | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-09 | https://www.nytimes.com/2017/08/04/dining/long-island-iced-tea-amaretto-sour-midori.html | When Bad Drinks Go Good | By Robert Simonson | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-09 | https://www.nytimes.com/2017/08/04/dining/summer-dinner-ideas.html | A Cool Solution for Hot Summer Nights | By David Tanis | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-09 | https://www.nytimes.com/2017/08/04/dining/these-tacos-get-their-fire-from-the-grill.html | Fiery Tacos Straight From the Grill | By Melissa Clark | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/arts/music/phish-bakers-dozen.html | Take the Familiar and Try to Add Adventure | By Ben Ratliff | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/arts/music/santa-monica-symphony-dennis-prager-conservative-guest-conductor.html | Musicians Protest Guest Conductor | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/aprons-chef-angelo-sosa.html | To Protect Sleek CoverUps For the Home Cook | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/crab-cakes-maryland-camerons.html | To Savor Fresh Crab Cakes By Way of Maryland | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/dirty-martini-olive-juice-gaea.html | To Mix A Martini with an Olive But Without the Pit | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |

| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/ice-cream-grand-central-great-northern-creamery.html | To Indulge A Scandinavian Twist For Frozen Desserts | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/preserves-and-marmalades-gregory-benjamin.html | To Spoon A Winning Spread Of Marmalades | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/sockeye-salmon-fishing-in-alaska.html | A Salmon Fishing FreeforAll | By Julia OMalley | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/sweet-cherries-oregon.html | To Enjoy Theres Still Time For Cherry Season | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/dance/fall-for-dance-festival-lineup.html | Fall for Dance Festival Announces 5 Premieres | By Joshua Barone | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/dance/step-documentary-amanda-lipitz.html | Bonding Rhythm and Identity Meet | By Gia Kourlas | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/dance/vail-female-choreographers-now-premieres-review-michelle-dorrance.html | Women Choreographing but Not Conforming | By Alastair Macaulay | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/music/barbara-cook-death.html | A Singer Whose Voice Could Make You Feel Grateful to Be Alive | By Stephen Holden | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/music/glen-campbell-dead.html | Glen Campbell Dies Star Who Bridged Pop And Country Was 81 | By Michael Pollak | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/music/phish-trey-anastasio-bakers-dozen-interview.html | 13 Phish Shows No Repeats | By Jesse Jarnow | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/television/david-letterman-netflix-new-series.html | Letterman to Have A New TV Show | By Dave Itzkoff | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/television/donald-trump-vacation-television.html | Vacation Selections For Trump | By Neil Genzlinger Mike Hale Margaret Lyons and Ben Brantley | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/television/mr-mercedes-tv-review.html | A Shift in Stephen King Storytelling | By Mike Hale | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/books/review-home-fire-kamila-shamsie.html | Siblings Changed By Love and Jihad | By Dwight Garner | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/dealbook/securities-fraud-case-against-financier-benjamin-wey-is-dismissed.html | Prosecutors Drop a StockManipulation Case Against a New York Financier | By Matthew Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/economy/immigrants-skills-economy-jobs.html | Why US Should Fear Less Labor By Migrants | By Eduardo Porter | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/impossible-burger-food-meat.html | Meatless Burgers Secret Sauce Hits a Regulatory Snag | By Stephanie Strom | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/media/disney-streaming-service.html | Disney Introduces Streaming Services | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |

| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/media/sinclair-bid-to-acquire-tribune-media-draws-opposition.html | Sinclair Bid to Acquire Tribune Media Draws Opposition From Conservative Outlets | By Sydney Ember | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/now-starring-in-the-west-wing-sarah-huckabee-sanders.html | A New Press Secretary for a President at War With the Press | By Michael M Grynbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/walmart-academy-employee-training.html | Uneven Gains For Graduates Of Walmart U | By Michael Corkery | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/dining/karver-brasserie-brooklyn-opens-restaurants.html | Brasserie With an Eye on Expansion Takes Root in Sheepshead Bay Brooklyn | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/dining/nur-review-middle-eastern-restaurant.html | A Spirited Swirl of Middle Eastern Flavors | By Pete Wells | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/dining/shaved-ice-cream-sundae-frozen-desserts.html | Begging for a CloseUp | By Julia Moskin | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/health/generic-drugs-prices-falling.html | UTurn for Brand X | By Charles Ornstein and Katie Thomas | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/insider/walmart-academy-fulton-factory.html | The Graduates of Walmart Academy | By Michael Corkery | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/movies/after-love-review.html | After Love | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/movies/machines-review-documentary.html | Machines | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/nyregion/el-chapo-lawyer.html | El Chapo  Hires Lawyer Who Aided Gottis Son | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/nyregion/harlem-125th-street-litter.html | Business Is Booming on 125th Street Sos the Trash | By Jeffery C Mays | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/nyregion/mta-subway-announcements-delays.html | MTA Tries a New Tack During Delays The Truth | By Maggie Astor | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/nyregion/newark-development-projects.html | A Revival Comes  To Lift Newark  But Just for Some | By Rick Rojas | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/wrongful-convictions-are-set-right-but-no-fingers-get-pointed.html | Wrongful Convictions Are Set Right but Few Fingers Get Pointed | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/anita-hill-women-in-tech-should-take-sexism-to-court.html | How to Disrupt Silicon Valley Sexism | By Anita Hill | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/sorry-mike-pence-youre-doomed.html | Sorry  Mike Pence  Youre Doomed | By Frank Bruni | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/realestate/commercial/recent-real-estate-transactions-in-new-york-city.html | Transactions | By Rosalie R Radomsky | TX 8-481-640 | 2017-12-01 |

| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/realestate/commercial/westchester-development.html | Making a BrandNew Start of It in Westchester | By C J Hughes | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/justin-gatlin-doping.html | An Athlete of His Time Painted as a Top Villain | By Michael Powell | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/tennis/karolina-pliskova-number-one.html | No 1 Ranking in Hand Pliskova Aims for a Major Title | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/track-and-field-video-screens-world-championships.html | In Position To Win Glance Upward | By Christopher Clarey | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/track-field-world-championships.html | A Sprinter Is Barred For Illness At Worlds | By Christopher Clarey | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/technology/google-engineer-fired-gender-memo.html | A Contentious Memo Ripples Beyond Google | By Daisuke Wakabayashi | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/technology/the-culture-wars-have-come-to-silicon-valley.html | Rising Dissent From the Right In Silicon Valley | By Nick Wingfield | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/theater/barbara-cook-dead.html | Barbara Cook Dies at 89 Lyric Soprano Excelled In Musicals and Cabarets | By Robert D McFadden | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/theater/natasha-pierre-the-great-comet-of-1812-to-close-on-broadway.html | The Great Comet To Close on Broadway | By Joshua Barone | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/michigan-gun-foster-care.html | Gun Rights and Foster Care Restrictions Collide in Rural Michigan | By Sheryl Gay Stolberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/northwestern-professor-oxford-surrender.html | Chicago Professor Held After Stabbing Death | By Matthew Haag | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/dean-heller-nevada-republicans-danny-tarkanian.html | Nevada Senator Faces Test in GOP Primary | By Jonathan Martin | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/infrastructure-trump.html | As Financing Dries Up Infrastructure Crumbles | By Binyamin Appelbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/justice-department-ohio-voter-rolls.html | Justice Dept Backs Ohio Effort to Purge Rolls of Infrequent Voters | By Charlie Savage | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/trump-opioid-crisis.html | Vowing Again to Attack Opioids Trump Faults Obama | By Peter Baker and Michael D Shear | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/time-is-running-out-on-texas-bathroom-bill.html | Transgender Bathroom Bill Is Hobbled in Texas | By David Montgomery | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/africa/jacob-zuma-south-africa-no-confidence-vote.html | In South Africa Zuma Beats Back NoConfidence Vote but Standing Is Impaired | By Kimon de Greef and Sewell Chan | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/africa/kenya-election-president-kenyatta-odinga.html | Kenyans Vote Peacefully but Fears Remain of Violence Over Results | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |

| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/americas/nicolas-maduro-venezuela-military.html | Maduro Struggles to Maintain Militarys Loyalty | By Nicholas Casey and Ana Vanessa Herrero | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/asia/china-founding-army-xiao-xian-rou-oho-ou-lu-han.html | Heartthrobs Cast as the Heroes Of Chinese History to Jeers | By Amy Qin | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/asia/north-korea-japan-missile-south.html | Wary Neighbors Weigh Deadlier Weapons to Counter Threat From Pyongyang | By Jonathan Soble and Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/asia/north-korea-un-sanctions-nuclear-missile-united-nations.html | In Chilling Nuclear Terms Trump Warns North Korea | By Peter Baker and Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/australia/marines-crash-osprey-australia.html | US Identifies Marines Killed In Copter Crash | By Jonah Engel Bromwich | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/europe/christian-millau-dead-of-gault-millau-restaurant-guide.html | Christian Millau 88 Whose Guide Championed Nouvelle Cuisine Dies | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/europe/croatia-hvar-party-tourism.html | Island Beset by Partying Backpackers Makes Appeal to Tourists to Behave | By Rick Lyman | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/europe/france-farmer-migrants-asylum.html | French Farmer Who Aided Migrants Is Defiant After Sentencing | By Aurelien Breeden | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/middleeast/iran-drone-navy-fighter-persian-gulf-close-call.html | Iranian Drone  Buzzes US Jet  Over the Gulf | By Helene Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/middleeast/netanyahu-israel-investigations.html | Israel Imagines Major Change No Netanyahu | By Isabel Kershner | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/media/fox-is-said-to-have-declined-to-settle-suits-for-60-million.html | Fox Declined to Settle Suits for 60 Million | By Emily Steel | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/donald-trump-gut-democrats.html | Democrats  Start Aiming For the Gut | By Thomas L Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/baseball/mets-matt-harvey.html | Harvey Advances Toward a Return This Year | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/baseball/mets-rangers-score-chris-flexen-first-victory.html | Mets Win For a Pitcher From Out Of the Blue | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/baseball/yankees-blue-jays-score-cc-sabathia.html | Sabathias Resurgence Falls Into a Regression | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/basketball/knicks-sign-michael-beasley.html | Knicks Add Beasley a Vagabond Forward | By Mike Vorkunov | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/golf/pga-tour-schedule.html | New PGA Calendar Still Lacks Downtime | By Karen Crouse | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/technology/intel-mobileye-driverless-cars.html | By Buying Mobileye Intel Enters Driverless Car Race | By Neal E Boudette | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/arrest-missouri-police-officer-shooting.html | Missouri Arrest Ends Manhunt After a Killing | By Matthew Haag | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/detroit-mayor-duggan-coleman-young-bankruptcy.html | Detroit Mayor Wins Primary For 2nd Term | By Monica Davey | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/alabama-senate-luther-strange-trump.html | Trump Backs Senators Bid In Alabama | By Jonathan Martin | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/climate-trump-scientists-supporters.html | Trump Has Choice to Make Between Science and His Base | By Michael D Shear and Brad Plumer | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/sex-abuse-prep-schools-williston.html | Credible Claims Found Against an ExHeadmaster | By Jess Bidgood | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/arts/television/whats-on-tv-wednesday-mr-mercedes-and-transparent.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/opinion/nyc-subway-proposals-mta.html | The Mayors Subway Tax | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/opinion/syria-war-crimes-security-council.html | Frustration Over a War and Its Crimes | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/opinion/trump-fire-fury-north-korea.html | The Incurious President | By Sarah Vowell | TX 8-481-640 | 2017-12-01 |
| 2017-07-31 | 2017-08-10 | https://www.nytimes.com/2017/07/31/fashion/mens-style/losing-the-fight-against-dad-bod.html | I Fought Dad Bod and Dad Bod Won | By Sridhar Pappu | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-10 | https://www.nytimes.com/2017/08/02/world/australia/china-australia-dairy.html | Layers of Loans Funded Deal for Australian Dairy | By Jane Perlez and Ryan Mcmorrow | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-10 | https://www.nytimes.com/2017/08/04/books/review/newsbook-solar-eclipse.html | Here to Help Three Books to Help You Understand the Solar Eclipse | By Concepcin De Len | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-10 | https://www.nytimes.com/2017/08/04/fashion/hedi-slimane-italian-vogue-fashion-return.html | A Designer Who Left Still Captivates the Scene | By Vanessa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-05 | 2017-08-10 | https://www.nytimes.com/2017/08/04/business/fred-leighton-dead-jeweler-hollywood-stars.html | Fred Leighton 85 Jeweler Made Stars Glitter at Oscars | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-10 | https://www.nytimes.com/2017/08/07/technology/personaltech/speaking-up-to-windows-10.html | Speaking Up To Windows 10 | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/business/dealbook/reverse-mortgage-surviving-spouse.html | 2 Senators Question Effects Of a Reverse Mortgage Plan | By Matthew Goldstein | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/fashion/is-the-best-pedicure-in-new-york-worth-85.html | Is the Best Pedicure in New York Worth 85 | By Marisa Meltzer | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/fashion/lawrence-van-hagen-art-advisor-up-next.html | The Gilded Touch | By Alex Hawgood | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/movies/new-york-film-festival-noah-baumbach-todd-haynes-greta-gerwig.html | New York Film Festival Fills Out Its Lineup | By Cara Buckley | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/movies/the-dark-tower-best-worst.html | A No 1 Film With Pros and a Lot of Cons | By Gilbert Cruz | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/science/new-horizons-nasa-pluto-mu69-occultations.html | Chasing Shadows of a Tiny World Beyond Pluto | By Kenneth Chang | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/style/how-to-become-a-writer.html | How to Become a Writer Start Writing | By Steve Almond and Cheryl Strayed | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/technology/personaltech/protecting-your-accounts-by-text-or-app.html | Protecting Your Accounts | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/theater/review-aspiring-writers-meet-acerbic-teacher-in-the-workshop.html | Aspiring Writers  Meet Acerbic Wit | By Elisabeth Vincentelli | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/world/asia/godzilla-actor-haruo-nakajima-japan.html | Haruo Nakajima 88 Who Terrorized Tokyo as Godzilla | By Russell Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/theater/bill-murray-groundhog-day-broadway.html | Ready for Another Round | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/design/alan-peckolick-died-graphic-designer.html | Alan Peckolick Leading Logo Designer Dies at 76 | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/design/jennifer-lawrence-vogue-cover-john-currin-painting.html | Jennifer Lawrences New Vogue Cover | By Peter Libbey | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/music/bruce-springsteen-broadway-concerts.html | Bruce Springsteen Greetings From Broadway | By Ben Sisario | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/music/kesha-rainbow-dr-luke-lawsuits.html | Legal Chains Still Bind Kesha | By Joe Coscarelli | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/music/review-william-kentridge-wozzeck-salzburg-met-opera.html | A World In Woe And at War | By Zachary Woolfe | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/television/coen-brothers-ballad-of-buster-scruggs-netflix.html | The Coen Brothers Come to Netflix | By Thomas Lotito | TX 8-481-640 | 2017-12-01 |

| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/books/review-refuge-dina-nayeri.html | The Reinvention of an Exile | By Jennifer Senior | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/alt-right-silicon-valley-google-memo.html | The AltRight Finds a New Enemy in Silicon Valley | By Kevin Roose | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/dealbook/stock-markets-investor-caution.html | US Markets Remain Calm But Investors Nod to Caution | By Landon Thomas Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/dollar-trump-stock-market.html | A Currency Safe Haven Is Feeling Less Safe | By Peter S Goodman | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/eric-bolling-fox-news-lawsuit-lewd-photo-article.html | Suspended Fox News Host Sues Over LewdPhoto Story | By Emily Steel | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/heart-and-asthma-monitors-theres-an-app-for-that.html | Devices at Home To Monitor Asthma And Heart Ailments | By Carol Pogash | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/media/academy-president-john-bailey-cinematographer.html | Cinematographer Is the Film Academys New President | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/climate/hurricane-season-forecast-update.html | Forecasters Say Season For Storms Wont Relent | By Henry Fountain | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/climate/the-sea-level-did-in-fact-rise-faster-in-the-southeast-us.html | Atmospheric Anomalies Caused Rapid Sea Level Rise in Southeast | By Justin Gillis | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/fashion/fashion-accessories-awards-betsey-johnson-joseph-altuzarra.html | Betsey Johnson Gets a Cake With Her Style Icon Award | By Taylor Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/insider/sarah-huckabee-sanders-trump-press-secretary.html | Another Press Secretary Profile | By Michael M Grynbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/movies/deranged-down-under-to-hell-and-outback.html | Deranged Down Under | By Erik Piepenburg | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/nyregion/cuomo-stewart-cousins-new-york-senate-democrats.html | State Democrats Rift Looms Larger as Cuomos Star Rises | By Shane Goldmacher | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/nyregion/dirty-dancing-resort-remake-patrick-swaze-jennifer-grey-catskills.html | Dreams of Revival at Resort That Inspired Dirty Dancing | By Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/nyregion/judge-george-bundy-smith-dead-wrote-new-york-death-penalty-ruling.html | George Bundy Smith 80 Influential Jurist Is Dead | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/nyregion/new-york-city-council-approves-rezoning-plan-for-midtown-manhattan.html | A Rezoning Is Approved For a Section Of Midtown | By Patrick McGeehan | TX 8-481-640 | 2017-12-01 |

| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/glen-campbell-pop-music.html | Glen Campbell Omnivore | By Bill FriskicsWarren | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/smoke-heat-seattle-climate.html | Were Choking On Smoke In Seattle | By Lindy West | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/science/dinosaurs-flying-mammals-squirrels.html | When Dinosaurs Roved Mammals Took to Sky | By Carl Zimmer | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/baseball/mets-wilmer-flores-amed-rosario-dominic-smith.html | The Prospects Should Be the MustSee Mets | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/golf/jordan-spieth-pga-championship.html | Time Is No Friend In Spieths Slam Bid | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/soccer/premier-league-huddersfield-town.html | No Longer Just Any Old Town | By Rory Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/soccer/rafa-marquez-mexico-drugs.html | Mexicos Mrquez Accused Of Aiding a Drug Kingpin | By Kevin Draper and Elisabeth Malkin | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/the-mets-again-fail-to-make-a-clean-getaway.html | Mets Again Fail to Make Clean Getaway | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/style/anger-rooms-the-wrecking-club.html | The Fun A Crowbar Can Bring | By Penelope Green | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/technology/personaltech/internet-connected-security-cameras-wirecutter.html | Intruder or Pet The Security Cams That Can Tell | By Damon Darlin | | |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/theater/bandstand-broadway-musical-closing.html | Bandstand to Close Next Month | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/baltimore-slow-to-pick-up-pieces-amid-police-scandals-and-surging-violence.html | In Wary Baltimore Presence of Police Offers Scant Comfort | By Richard PrezPea and Sheryl Gay Stolberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/buy-a-lighthouse-michigan-maryland.html | True Cost of Cheap Lighthouse Should Be Visible a Mile Away | By Christina Caron | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/college-park-immigrant-voting-rights.html | City in Maryland May Let Noncitizens Vote a Practice With US Precedent | By Maggie Astor | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/ole-miss-confederacy.html | Edging Out of a Confederate Shadow Gingerly | By Stephanie Saul | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/5-transgender-service-members-sue-trump-over-military-ban.html | 5 Transgender Service Members Sue Trump Over Military Ban | By Charlie Savage | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/congress-recess-washington-trump.html | Even on Break Congress Gets No Respite From President | By Matt Flegenheimer | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/mitch-mcconnell-trump-health-care.html | Trump Angry At Criticism Lashes Out At McConnell | By Matt Flegenheimer and Maggie Haberman | TX 8-481-640 | 2017-12-01 |

| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/north-korea-nuclear-threat-rex-tillerson.html | US Aides Offer Mixed Messages On Korea Risks | By Peter Baker and Gardiner Harris | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/paul-manafort-home-search-mueller.html | FBI Searches Manaforts Home As Russia Investigation Widens | By Michael S Schmidt and Adam Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/trump-claims-undue-credit-for-revamping-nuclear-arsenal.html | Trump Claims Undue Credit On an Arsenal | By Linda Qiu | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/trump-north-korea.html | Trumps Words Hinting at War Were Offhand | By Glenn Thrush and Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/veterans-affairs-brian-hawkins.html | VA Signals Move to Fire Its Washington Medical Director Again | By Nicholas Fandos | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/africa/kenya-election-results-raila-odinga.html | Kenya Election Hacked Opposition Leader Says | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/africa/migrants-drown-yemen.html | Dozens of Migrants Drown After Being Thrown in Sea | By Somini Sengupta | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/guam-north-korea-visual.html | A Tiny Territory Caught in a Global War of Words | By Nancy Borowick and Megan Specia | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/nawaz-sharif-pakistan.html | A Risky Trip by Pakistans Ousted Leader | By Salman Masood | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/north-korea-trump-threat-fire-and-fury.html | Asian Nations Shaken by Presidents Warning on Korean Nuclear Program | By Steven Lee Myers and Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/europe/europes-leaders-curtail-summer-holidays-in-light-of-crises.html | How European Leaders Spend Their Summer Vacations as Crises Loom | By Jason Horowitz | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/europe/in-protest-artist-in-germany-re-purposes-hate-speech-from-twitter.html | In Protest Artist RePurposes Hate Speech From Twitter | By Edmund Heaphy and Melissa Eddy | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/europe/paris-attack-french-soldiers.html | In Deliberate Act Car Slams Into Soldiers in Paris Suburb | By Aurelien Breeden and Alissa J Rubin | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/europe/vladimir-putin-russia-siberia.html | Russia Wants Innovation but Jails Innovators | By Andrew Higgins | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/middleeast/mansour-omari-syria-prisons-holocaust-museum.html | From Syrian Prison Cloth Scraps Immortalize Detainees Names in Rust and Blood | By Avantika Chilkoti | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/labor-department-fiduciary-rule.html | Agency Takes Step to Delay A Rule on Financial Advisers | By Tara Siegel Bernard | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/media/with-disneys-move-to-streaming-a-new-era-begins.html | With Move by Disney to Streaming a New Video Era Begins | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |

| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/nyregion/644000-old-warrants-scrapped-for-crimes-like-public-drinking.html | New York City Scraps 644000 Old Warrants for Minor Offenses | By James C McKinley Jr | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/north-korea-trump-fire-fury.html | Fears of Missiles and Words | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/baseball/mets-trade-jay-bruce-to-cleveland-indians.html | Bruce Is Traded To IndiansFor Pitcher | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/keni-harrison-100-meter-hurdles.html | A WorldRecord Holder May Finally Win a Title | By Christopher Clarey | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/yankees-nicknames-uniforms.html | Yanks Get Opportunity the Bambino Never Had | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/technology/facebook-videos-youtube-competition.html | Facebook Chases Ad Dollars By Making It Easy to Tune In | By Daisuke Wakabayashi | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/democrats-california-eric-bauman.html | State Party Fight Is Also a Warning | By Adam Nagourney | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/north-korea-presidents-diplomacy-trump.html | With Incendiary Language Trump Takes a Detour From Presidential Tradition | By Julie Hirschfeld Davis | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/north-korea-missiles-guam.html | North Korea Drawing Up Plan for a Strike Near Guam | By Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/arts/television/whats-on-tv-thursday-glen-campbell-ill-be-me-and-snl-weekend-update.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/business/dealbook/china-wanda-xiao-jianhua.html | A Missing Tycoons Links to Dalian Wanda Chinas Troubled Conglomerate | By Michael Forsythe | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/fashion/stefano-ricci-designer-kremlin-tom-cruise-pope-francis-nelson-mandela.html | Luxury For The Alpha Male | By Alex Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/opinion/government-defamation-white-house-slander.html | When Government Defames | By Aziz Huq | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/opinion/republicans-class-action-sue-banks.html | Closing the Courthouse Door | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/opinion/susan-rice-trump-north-korea.html | Its Not Too Late on North Korea | By Susan E Rice | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/sports/baseball/new-york-yankees-toronto-blue-jays.html | Yanks Generate a Lot of Runs and a Lot of Ugliness Along the Way | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-11 | https://www.nytimes.com/2017/08/08/arts/design/peter-menendez-collects-the-art-of-fellow-cuban-exiles-but-miami-is-home.html | In Miami He Collects the Art of Fellow Cuban Exiles | By Brett Sokol | TX 8-481-640 | 2017-12-01 |

| 2017-08-09 | 2017-08-11 | https://www.nytimes.com/2017/08/09/arts/design/gauguin-its-not-just-genius-vs-monster.html | Liberating Gauguin | By Jason Farago | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-11 | https://www.nytimes.com/2017/08/09/arts/television/seeso-comedy-streaming-service-will-shut-down.html | Seeso Service Will Shut Down | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-11 | https://www.nytimes.com/2017/08/09/business/wilfred-student-debt.html | US to Help Clear Debts for Defrauded Students | By Patricia Cohen and Emily S Rueb | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/bill-murray-groundhog-day-broadway-again.html | Bill Murray Attends Groundhog Day Again | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/dance/baryshnikov-arts-center-prize-pam-tanowitz.html | Pam Tanowitz Wins Baryshnikov Prize | By Joshua Barone | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/design/glenn-ligon-rethinks-the-color-line-in-the-show-blue-black.html | Colors That Unite and Divide | By Holland Cotter | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/design/obamas-white-house-photographer-among-highlights-of-photoville-festival.html | Photoville Expands in Artists and Size | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/design/van-gogh-sunflowers-museums-on-three-continents.html | Van Goghs Sunflowers Is Starring on Facebook | By Jon Hurdle | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Holland Cotter and Martha Schwendener | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/music/kesha-rainbow-review.html | Nod to the Past and Roar Into the Future | By Caryn Ganz | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/taylor-swift-mueller-groping.html | Swift Assails ExHost As Devious and Sneaky | By Donna Bryson | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/television/atypical-tv-review-netflix.html | Autism Hormones and Family Ties | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/automobiles/wheels/a-smartphone-app-to-relieve-your-car-buying-agony.html | Taking the Waiting and the Haggling Out of Buying a Car | By Neal E Boudette | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/books/boredom-books.html | Boredom  By the Book | By Henry Alford | TX 8-481-640 | 2017-12-01 |

| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/boeing-stock-market.html | A Year of New Heights For the Dow Led by Boeing | By James B Stewart | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/china-apple-app-store.html | Apples App Store in China Long a Moneymaker Faces Scrutiny | By Amy Qin | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/law-school-gre.html | To Address Shortfalls More Law Schools Begin Accepting GRE Test Results | By Elizabeth Olson | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/macys-stock-price-sales-decline.html | Sales Drop at Macys Punishes Its Stock | By Michael Corkery | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/starwood-waypoint-merger-blackstone.html | 2 Landlords To Combine As Bargains Grow Scarce | By Matthew Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/stock-market-volatility-north-korea.html | Stocks Tumble and Volatility Index Skyrockets Amid Global Tensions | By Landon Thomas Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/media/orphan-black-cloneclub.html | Never Mind the Ratings | By John Koblin | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/climate/climate-change-lawsuits-courts.html | Students Cities and States Take the Global Warming Fight to Court | By John Schwartz | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/health/gene-editing-pigs-organ-transplants.html | Gain May Usher In PigtoHuman Transplants | By Gina Kolata | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/health/teen-pregnancy-prevention-trump-budget-cuts.html | Pregnancy Prevention Programs Are at Risk of Being Cut | By Pam Belluck | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/insider/buttered-roll-redux-a-lowly-breakfast-food-achieves-high-drama.html | Buttered Roll Redux | By Sadie Stein | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/a-taxi-driver-review.html | A Taxi Driver | By Andy Webster | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/annabelle-creation-review.html | Annabelle Creation | By Jeannette Catsoulis | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/did-they-wear-flowers-in-their-hair-see-the-happy-hippies-in-1967.html | With a Flower in Your Hair | By J Hoberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/good-time-review-robert-pattinson.html | Brother Beware Your Keeper | By AO Scott | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/in-this-corner-of-the-world-review.html | In This Corner of the World | By Teo Bugbee | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/ingrid-goes-west-review.html | In Pursuit of a Social Media Mirage | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/nocturama-review-bertrand-bonello.html | A TerrorandShopping Spree | By AO Scott | TX 8-481-640 | 2017-12-01 |

| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/pilgrimage-review.html | Pilgrimage | By Ken Jaworowski | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/planetarium-review-natalie-portman.html | Planetarium | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/review-a-true-life-journey-into-interstellar-space-in-the-farthest.html | A 40Year Voyage To Deepest Space | By Andy Webster | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/review-the-glass-castle.html | Wild and Crazy and Tyrannical Dad | By AO Scott | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/review-the-only-living-boy-in-new-york-jeff-bridges.html | The Only Living Boy in New York | By Jeannette Catsoulis | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/the-nile-hilton-incident-review.html | The Nile Hilton Incident | By Ken Jaworowski | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/trip-to-spain-review.html | New Destination Familiar Formula | By Jeannette Catsoulis | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/whose-streets-review.html | Whose Streets | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/andrew-cuomo-subway-mta-con-edison.html | Subway Has Another Need Power Distribution Overhaul | By Marc Santora | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/cremations-increase-in-a-move-away-from-tradition.html | In a Move Away From Tradition Cremations Increase | By James Barron | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/in-case-of-nuclear-attack-dont-forget-the-groceries.html | In Case of a Nuclear Attack Dont Forget the Groceries | By Jim Dwyer | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/nypd-officer-shot.html | Bulletproof Vest Credited With Saving Police Officers Life | By Matthew Haag | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/autoracing/angel-nieto-dead-spanish-champion-motorcyclist.html | Angel Nieto Motorcyclist With 13 Titles Dies at 70 | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/golf/pga-championship-quail-hollow-first-round.html | Mingling With Greatness Spieth Settles for Ordinary | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/technology/snap-stumbles-through-another-disappointing-quarter.html | Snapchat Maker Stumbles Through Another Disappointing Quarter | By Katie Benner | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/technology/travis-kalanick-uber-lawsuit-benchmark-capital.html | Investor Files Fraud Suit Vs Kalanick In Uber Fight | By Mike Isaac | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/theater/jersey-boys-off-broadway-new-world-stages.html | Jersey Boys to Have Off Broadway Run | By Michael Paulson | TX 8-481-640 | 2017-12-01 |

| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/upshot/obamacare-premiums-are-set-to-rise-thank-policy-uncertainty.html | Obamacare Premiums Are Set to Rise Policy Uncertainty Is the Cause | By Margot SangerKatz | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/upshot/why-even-the-hyperloop-probably-wouldnt-change-your-commute-time.html | Hyperloop Would Offer Speed Though Not a Cut in Commuting Time | By Emily Badger | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/flag-state-nebraska-design-logo-artist.html | State Flag Lacks Pizazz Hard Part Is Changing It | By Mitch Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/foxconn-fis-wisconsin-walker-tax-incentives.html | In Wisconsin Second Thoughts on Foxconn | By Julie Bosman | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/guam-residents-north-korea.html | Guam Residents Face Life At the Tip of the Spear | By The New York Times | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/opioid-trump-emergency.html | President Is Preparing to Declare a National Emergency Over the Opioid Epidemic | By Michael D Shear and Abby Goodnough | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/president-trump-escalates-criticism-of-mitch-mcconnell-as-majority-leader.html | Trump Sharpens Pointed Critique Of Senate Leader | By Matt Flegenheimer | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/trump-giant-inflatable-chicken.html | A Protest Designed to Deflate the President | By Yonette Joseph | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/trump-mueller-considering-fired.html | Trump Denies Weighing Whether to Fire Mueller | By Michael S Schmidt | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/trump-transgender-military.html | Transgender Ban Is Favor To Military Trump Says | By Helene Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/west-virginia-vocational-education.html | In High School The Workplace Comes to Class | By Dana Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/watching/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/africa/kenya-election-raila-odinga-uhuru-kenyatta.html | Kenya Vote Falsified Opposition Claims | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/americas/a-surge-of-migrants-crossing-into-quebec-tests-canadas-welcome.html | Surge of Migrants  Into Quebec Tests Canadas Welcome | By Dan Levin | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/americas/mysterious-health-issues-drove-us-diplomats-from-cuba.html | Health Drove US Envoys Out of Cuba | By Emily Cochrane | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/indonesia-chinese-statue-islam-muslims-protest-guan-yu.html | Muslims Protest in Indonesia Puts Deity Under Wraps | By Russell Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/kim-jong-un-north-korea-nuclear.html | A Young Dictator Once Underestimated Is Now in Firm Control | By Choe SangHun | TX 8-481-640 | 2017-12-01 |

| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/north-korea-china-trump.html | As North Korea Crisis Tests American Credibility China Sees an Opportunity | By Jane Perlez | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/north-korea-guam-missiles-kim-trump.html | North Korean Threat to Test Missiles Near Guam Poses Risks to Kim and Trump | By Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/north-korea-trump.html | President Says Threat of Fury May Be Too Tepid | By Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/us-north-korea-preemptive-attack-questions-answers.html | If the United States Attacks North Korea First Is That SelfDefense | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/europe/marshall-goldman-dead.html | Marshall I Goldman 87 Expert on Russia | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/europe/putin-trump-embassy-russia.html | President Thanks Putin  For Embassy Staff Cuts | By Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/europe/raoul-wallenberg-russia.html | Russian Court to Hear Case Tied to Envoy Who Saved Jews | By Oleg Matsnev | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/europe/uk-london-jogger-pushes-woman-bus.html | A Violent Shove an Oncoming Bus and an Arrest in London | By Sewell Chan | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/middleeast/iran-soccer-masoud-shojaei-ehsan-haji-safi.html | 2 Iranian Soccer Stars Played Against Israelis Now They Dont Play for Iran | By Thomas Erdbrink | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/middleeast/israels-getting-a-new-wall-this-one-with-a-twist.html | New Israeli Wall to Dive Deep to Cut Off Tunnels | By Isabel Kershner | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/media/jeffrey-lord-fired-trump-cnn-nazis.html | CNN Fires Trump Booster Over Use of a Nazi Phrase | By Michael M Grynbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/media/sarah-palin-new-york-times-defamation-lawsuit.html | Times Editorial Writer Must Testify in Palin Defamation Suit Judge Orders | By Sydney Ember | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/democrats-new-york-blacks.html | Cuomo Donor Directs Racial Remark at Black Leader | By Shane Goldmacher | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/sleepover-scalding-bronx-girl-charged.html | 12YearOld Girl Arrested In Scalding of a Friend | By Sarah Maslin Nir and Jeffery C Mays | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/nyc-summonses-prosecutors-petty-crimes.html | A Course Correction for City Policing | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/baseball/mets-dominic-smith.html | Mets Dealing Slugger Will Add a Player They Hope Will Be One | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/baseball/yankees-beefed-up-their-pitching-now-they-need-hitting.html | Yanks Weak Bats Blunt Strong Arms | By Billy Witz | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/michael-johnson-jonathan-edwards-their-records-remain-untouched.html | With the Men Who Set Them Watching Two Venerable Records Hold Up | By Christopher Clarey | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/soccer/mexico-rafael-marquez-sanctions.html | Sanctions On Mrquez Could Have Wide Effect | By Kevin Draper | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/soccer/soccer-capital-lure-of-london-and-its-money-reshape-premier-league.html | Lure of London Reshapes The Premier League | By Rory Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/technology/google-gender-diversity-memo-damore.html | Google Cancels Employee Meeting Over Fears About Online Harassment | By Daisuke Wakabayashi | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/technology/google-james-damore-memo-commentary.html | Readers Split on Googles Firing of Worker Amid Diversity Dispute | By Lela Moore and Brianna Milord | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/theater/review-michael-moore-bragging-on-broadway-in-the-terms-of-my-surrender.html | Bragging on Broadway | By Jesse Green | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/mcconnell-trump-health-care-senate.html | Trumps Twitter Fury at McConnell Risks Alienating an Ally | By Carl Hulse | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/north-korea-military-options-trump.html | Wrestling With North Korea Trump Finds Perilous Options | By Michael R Gordon and Eric Schmitt | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/arts/television/whats-on-tv-friday-son-of-the-sam-the-killer-speaks-and-atypical.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/movies/the-nut-job-2-nutty-by-nature-review.html | The Nut Job 2 | By Monica Castillo | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/climate-science-denial.html | The Axis of Climate Evil | By Paul Krugman | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/corporate-america-health-care-congress.html | How Bosses Can Fix Health Care | By Robert Andrews | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/sundar-pichai-google-memo-diversity.html | The Google CEO Should Resign | By David Brooks | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/traffic-bike-laws.html | Wheels of Misfortune | By Lucy Madison | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/voter-suppression-trump-commission-ohio.html | Partners in Voter Suppression | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/women-weight-food-body-shaming.html | Skinny Women Eating Cheeseburgers | By Jennifer Weiner | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-12 | https://www.nytimes.com/2017/08/02/upshot/the-great-political-divide-over-american-identity.html | A Divide Over American Identity | By Lynn Vavreck | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-12 | https://www.nytimes.com/2017/08/08/sports/trans-siberian-race-russia.html | A Grueling Races OffCourse Hurdle | By Christine Hauser | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-12 | https://www.nytimes.com/2017/08/09/arts/design/gregory-ain-the-architect-the-red-scare-and-the-house-that-disappeared.html | The Architect and the House That Vanished | By Phillip R Denny | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-12 | https://www.nytimes.com/2017/08/10/arts/design/arlene-gottfried-dead-new-york-city-photographer.html | Arlene Gottfried Artist Who Captured the Soul Of New York Dies at 66 | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/music/don-giovanni-mostly-mozart-lincoln-center.html | Don Giovanni in Its Indelible Essence | By James Jorden | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/music/the-pianist-vikingur-olafsson-on-why-philip-glass-matters.html | He No Longer Needs to Sneak Into the Hall | By Joshua Barone | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/television/british-baking-show.html | What Change a Prized Recipe | By Liam Stack | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/television/get-shorty-tv-review.html | A New Shorty Answers Hollywoods Siren Call | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/books/a-wealthy-familys-battle-with-drugs-laid-bare-but-to-what-end.html | Mayhem Over a Memoir | By Dan Bilefsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/dealbook/anbang-us-hotel-union-ownership-unite-here.html | Who Owns Chinese Insurer US Labor Union Wants to Know | By SuiLee Wee | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/dealbook/retail-wall-street-macys-jc-penney.html | Investors Lose Patience  As Retail Fails to Rally | By Michael Corkery | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/dealbook/stock-markets-trump-north-korea.html | Nuclear Tensions Spur Global SellOff | By Prashant S Rao | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/media/fox-news-eric-bolling-defamation-suit.html | Author of HuffPost Article Moves to Block Potential Defamation Suit | By Emily Steel | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/new-york-shanghai-metro-subway.html | Shanghais Subway Looks to New York for Some Things | By Keith Bradsher | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/movies/growing-pains-horror-directors-on-their-creepy-childhood-memories.html | Growing Frightened | By Erik Piepenburg | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/bronx-latin-school-rape-charge.html | School Aide  Is Charged With Raping A Student 12 | By Al Baker | TX 8-481-640 | 2017-12-01 |

| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/in-little-guyana-proposed-cuts-to-family-immigration-weigh-heavily.html | In Little Guyana Family Visa Cuts Would Be Painful | By Vivian Wang | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/brokaw-norman-mineta-alan-simpson.html | Bridging Barbed Wire and Politics | By Tom Brokaw | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/cyberwar-cybersecurity-russia-us.html | How to Prevent a Cyberwar | By Jared Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/donald-trumps-first-nine-holes.html | President Trumps First Nine Holes | By Roger Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/baseball/cc-sabathia-ny-yankees.html | Sabathia Goes on DL Hoping for Quick Return | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/baseball/miami-marlins-sold-derek-jeter.html | Group Including Jeter Is Said to Have a Deal to Buy the Marlins for 117 Billion | By Kevin Draper | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/denis-shapovalov-rafael-nadal-rogers-cup.html | A Canadians Dream Match at Nadals Expense | By Salim Valji | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/ezekiel-elliott-dallas-cowboys-suspended-nfl.html | Assault Claims Lead NFL  To Suspend Cowboys Elliott | By Ben Shpigel | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/golf/pga-championship-second-round.html | A Confounding Course Feels Like Home to One Carolinian | By Jodie Valade | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/soccer/world-cup-2026-morocco-usa.html | Morocco Complicates US Bid for 26 Cup | By Andrew Das | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/track-worlds-coaches-medals.html | A Win for the Athlete A Medal for the Coach | By Christopher Clarey | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/technology/allbird-shoes-silicon-valley.html | Silicon  Valleys  Fuzzy Fad | By Nellie Bowles | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/technology/facebook-china-moments-colorful-balloons.html | Facebook Uses A Stealth App To Enter China | By Paul Mozur | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/technology/uber-benchmark-pishevar.html | Uber Feud Escalates With Demand That Investor Quit Board | By Mike Isaac | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/theater/barbara-cook-death.html | As a Cabaret Star Lay Dying Friends Came to Serenade Her | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/crime-victims-poll-trump-agenda.html | Victims Views on Crime Often Split From Administrations Tough Stance | By Timothy Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/marines-order-brief-groundings-and-safety-reviews.html | Marine Corps Orders Groundings and Reviews After Crashes | By Richard PrezPea | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/oj-simpson-parole.html | Parole Board Didnt Have Simpsons Full Records | By Richard PrezPea | TX 8-481-640 | 2017-12-01 |

| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/politics/combative-trump-pulls-his-punches-for-one-man-putin.html | A Normally Combative Trump Pulls His Punches for One Man Putin | By Peter Baker | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/politics/rich-higgins-memo-national-security-council.html | White House Aide Is Forced Out After Memo Warns of a Leftist Plot Against Trump | By Julie Hirschfeld Davis | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/politics/scott-pruitt-epa.html | Staff Tells of Rampant Secrecy at Pruitts EPA | By Coral Davenport and Eric Lipton | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/white-nationalists-rally-charlottesville-virginia.html | Virginia Town Is on Edge Over Confederate Statue | By Hawes Spencer and Sheryl Gay Stolberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/africa/boko-haram-nigeria-raid-united-nations-camp.html | UN Base  Is Raided  By Nigeria | By Dionne Searcey | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/africa/kenya-uhuru-kenyatta-president-election.html | Rival Calls Presidents Election Win in Kenya a Charade | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/americas/hostages-briggs-foley-islamic-state.html | Help for Hostages Families From Someone Who Has Been There | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/30-children-die-in-indian-hospital-over-2-days-critics-cite-oxygen-shortage.html | 30 Children Die in Indian Hospital Critics Cite Oxygen Shortage Over Unpaid Bills | By Jeffrey Gettleman and Hari Kumar | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/afghanistan-civilian-deaths-us-airstrikes.html | Afghans Say  US Strike  Hit Civilians | By Khalid Alokozay and Fahim Abed | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/american-allies-and-adversaries-urge-caution-on-north-korea.html | US Allies and Rivals Urge Caution in Dealing With North Korea | By Sewell Chan | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/hong-kong-democracy-activist-attack-china-.html | Activist Says He Was Hit Abducted and | By Austin Ramzy and Alan Wong | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/south-china-sea-trump-navy-patrol.html | Beijing Warns US Over Navy Patrol in South China Sea | By Chris Buckley | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/trump-north-korea-japan-abe.html | Neighbors Escalation Puts Japanese Premier In a Delicate Position | By Jonathan Soble | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/trump-north-korea-locked-and-loaded.html | As World Waits  President Warns Forces Are Ready | By Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/europe/dutch-family-farmers-teeter-as-a-recall-of-tainted-eggs-widens.html | Dutch Family Farms Teeter as Recall of Contaminated Eggs Widens | By Christopher F Schuetze | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/europe/migrant-ship-monitor-mediterranean.html | Hard Right Has Hard Luck Tracking Migrant Rescues | By Jason Horowitz | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/middleeast/egypt-train-crash.html | Train Crash in Egypt Kills at Least 37 and Injures 123 | By Declan Walsh | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/middleeast/jared-kushner-israeli-palestinian-peace-deal.html | Seeking Peace Deal Kushner Will Meet With Middle East Leaders | By Gardiner Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/your-money/asset-allocation/investing-short-term-when-stocks-are-high-imagine-a-painful-drop.html | When Stocks Are Soaring Think Negative | By Ron Lieber | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/your-money/even-for-philanthropists-museums-can-make-art-a-tough-give.html | Even for Collectors Donating Art to a Museum Can Be Tough | By Paul Sullivan | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/judge-dismisses-taylor-swift-from-groping-case-brought-by-dj.html | Judge Drops Complaint DJ Directed at Swift In Denver Court Case | By Donna Bryson | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/prepper-survivalism-north-korea.html | The End of the World Its Good for Business | By Micah Maidenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/social-finance-sofi-sexual-harassment-lawsuit.html | A StartUp Is Accused Of Ignoring Harassment | By Nathaniel Popper | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/aclu-lawsuit-ms-13-teenager-arrests-.html | ACLU Sues US Over Arrests of 3 Teenagers Suspected of Gang Ties | By Liz Robbins | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/de-blasio-albanese-mayoral-primary-debates.html | FundRaising Push by Challenger Means de Blasio Must Debate | By J David Goodman | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/democrats-race-charter-schools-loeb.html | New York Democrats Divided On Race Reignite Schools Feud | By Shane Goldmacher | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/trump-tower-new-york-city-visit.html | Police and Protesters Mobilize As Trump Heads Back Home | By Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/new-york-commuter-tax.html | Bring Back  The Commuter Tax | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/read-celebrity-gossip.html | To Stay Sane Read Celebrity Gossip | By Julie Klam | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/the-foolish-transgender-debate-in-texas.html | Texas Foolish Transgender Debate | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/trump-tweets-tough.html | Trump  Tweets  Tough | By Gail Collins | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/baseball/eduardo-nunez-red-sox.html | Nunez Groomed as a Yankee Blossoms With the Red Sox | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |

| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/baseball/ny-mets-dominic-smith.html | FirstBase Prospect Finally Lives the Dream During a Mets Victory | By James Wagner | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/golf/pga-championship-jon-rahm.html | A Rising Star Feels the Pressure | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/technology/google-gender-memo-pichai-damore.html | At Google Backing Values  While Also Fostering Debate | By Daisuke Wakabayashi | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/new-orleans-repair-pumping-system-flooding.html | After Flooding New Orleans Rushes to Fix Drain System | By Katy Reckdahl | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/politics/omarosa-manigault-newman-nabj.html | White House Aides Appearance at Black Journalists Convention Spurs an Uproar | By Yamiche Alcindor | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/republicans-trump-north-korea.html | Conservatives Revel in Fury In Trumps Talk | By Richard Fausset | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/americas/cuba-united-states-embassy-diplomats-illness.html | US and Cuba Baffled by Health Attacks on American Envoys in Havana | By Frances Robles and Kirk Semple | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/north-korea-trump-military.html | With Tensions Rising How US Military Actions Could Play Out in North Korea | By Michael D Shear and Michael R Gordon | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/arts/television/whats-on-tv-saturday-fantastic-beasts-and-where-to-find-them-and-rescue-dog-to-super-dog.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/sports/baseball/red-sox-ny-yankees-score.html | Quiet for Seven Innings Yankees Win a Big One With an Outburst | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/world/americas/trump-venezuela-military.html | Trump Remark On Venezuela Stirs Dispute | By The New York Times | TX 8-481-640 | 2017-12-01 |
| 2017-07-18 | 2017-08-13 | https://www.nytimes.com/2017/07/18/books/review/devils-bargain-steve-bannon-donald-trump-joshua-green.html | Political Animals | By Bret Stephens | TX 8-481-640 | 2017-12-01 |
| 2017-08-01 | 2017-08-13 | https://www.nytimes.com/2017/08/01/books/review/mrs-fletcher-tom-perrotta.html | All About Eve | By Chris Bachelder | TX 8-481-640 | 2017-12-01 |
| 2017-08-02 | 2017-08-13 | https://www.nytimes.com/2017/08/02/travel/airbnb-lawsuit-host-sexual-assault.html | Airbnb Is Sued by Guest Who Says Host Assaulted Her | By Shivani Vora | TX 8-481-640 | 2017-12-01 |
| 2017-08-03 | 2017-08-13 | https://www.nytimes.com/2017/08/03/style/what-is-cryptocurrency.html | The Cryptocurrency Clique | By Teddy Wayne | TX 8-481-640 | 2017-12-01 |
| 2017-08-04 | 2017-08-13 | https://www.nytimes.com/2017/08/04/books/review/amelia-peabody-barbara-mertz-joan-hess.html | A Final Mystery for Amelia Peabody Egyptologist and Sleuth | By Gregory Cowles | TX 8-481-640 | 2017-12-01 |
| 2017-08-06 | 2017-08-13 | https://www.nytimes.com/2017/08/06/world/europe/england-manchester-engels-statue.html | An Icon of CommunismIs Restored in England | By Zephira Davis | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-13 | https://www.nytimes.com/2017/08/07/books/review/chalk-artist-allegra-goodman.html | Mind Games | By Julie Myerson | TX 8-481-640 | 2017-12-01 |

| 2017-08-07 | 2017-08-13 | https://www.nytimes.com/2017/08/07/books/review/why-buddhism-is-true-science-meditation-robert-wright.html | An End to Suffering | By Antonio Damasio | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-13 | https://www.nytimes.com/2017/08/07/realestate/a-shingle-style-beach-cottage-in-the-hamptons.html | In a Private Enclave at the Oceans Edge | By Marcelle Sussman Fischler | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-13 | https://www.nytimes.com/2017/08/07/travel/solo-travel-women.html | She Founded a Club for Women Who Travel Alone | By Shivani Vora | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-13 | https://www.nytimes.com/2017/08/07/travel/traveling-together-apps-to-help-split-and-pay-the-bills.html | Splitting the Tab Without Cash Is Just a Tap Away | By Stephanie Rosenbloom | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/books/review/crime-mystery-mothers-sherlock-holmes-stalker.html | The Parent Trap | By Marilyn Stasio | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/books/review/erica-wagner-chief-engineer-washington-roebling-biography.html | Over the River | By Joseph Alexiou | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/books/review/reckless-years-diary-heather-chaplin-memior.html | Turn On Burn Out | By Jami Attenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/books/review/south-pole-station-ashley-shelby.html | Freezer Burn | By Alida Becker | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/magazine/braving-cancer-amid-the-chaos-of-syria.html | The War Without And the War Within | By Caelainn Hogan | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/magazine/virtue-signaling-isnt-the-problem-not-believing-one-another-is.html | High Horses | By Jane Coaston | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/theater/reviving-a-south-african-musical-that-once-promised-so-much.html | From the Past a Musical Punch | By Roslyn Sulcas | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/travel/grasse-france-perfume-fragrance-gardens-capital.html | In the Land of French Fragrance | By Colleen Creamer | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/travel/new-york-budget-vacations.html | Luxury for Less in New York City | By Shivani Vora | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/arts/music/war-on-drugs-a-deeper-understanding-interview.html | A Savior and Steward of Rock Culture | By Joe Coscarelli | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/books/review/a-house-among-the-trees-julia-glass.html | Where the Willed Things Are | By David Leavitt | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/books/review/bill-goldstein-the-world-broke-in-two.html | Not a Single Line Free and Easy | By Eric Bennett | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/books/review/broken-river-j-robert-lennon.html | Dont Look Now | By Terrence Rafferty | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/magazine/andy-slavitt-wants-to-unite-america-on-health-care.html | Andy Slavitt Wants to Unite America on Health Care | Interview by Ana Marie Cox | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/magazine/how-do-i-deal-with-a-gun-at-a-relatives-home.html | How Do I Deal With a Gun At a Relatives Home | By Kwame Anthony Appiah | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/magazine/what-a-fraternity-hazing-death-revealed-about-the-painful-search-for-an-asian-american-identity.html | Not Without My Brothers | By Jay Caspian Kang | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/nyregion/long-island-brands-deli.html | The HockeyBeachSandwich Connection | By Jaime Joyce | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/nyregion/the-american-pastimes-of-rock-n-roll-baseball-and-poetry.html | New York Rock Hazily Remembered | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/nyregion/the-museum-of-uncut-funk.html | A Museum Finds All Kinds of Funk | By Tammy La Gorce | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/realestate/midtown-manhattan-new-amenities-and-high-rises-attract-residents.html | Moving Toward the Middle | By C J Hughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/realestate/real-estate-in-majorca.html | A House on a Mediterranean Island | By Lisa Prevost | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/t-magazine/art/pictures-from-kite-festivals-denmark-long-beach.html | Photography Kites to Creatures | By Jamie Sims | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/theater/replicate-or-reinvent-disneys-frozen-moves-to-the-stage.html | Denver Weather Frozen | By Michael Paulson | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/travel/beverly-hills-los-angeles-budget-shopping.html | In the Lap of Luxury a Trove of Affordable Comforts | By Lucas Peterson | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/travel/long-flights-tips-travel-children.html | 8 Ways to Tackle Long Flights With Children | By Amy Tara Koch | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/books/review/edwin-stanton-biography-walter-stahr.html | The Man Lincoln Called Mars | By Thomas Mallon | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/books/review/spoonbenders-daryl-gregory.html | Sixth Sense and Sensibility | By Manuel Gonzales | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/fashion/elizabeth-olsen-cooking-pasta.html | Elizabeth Olsen Is Cooking Onscreen and Off | By Alexis Soloski | TX 8-481-640 | 2017-12-01 |

| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/fashion/weddings/20-year-marriage-wedding-anniversary.html | 20 Years and All the Twists That Come With It | By Lois Smith Brady | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/magazine/how-to-have-your-health-food-and-love-it-too.html | Health Food You Can Love | By Gabrielle Hamilton | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/magazine/letter-of-recommendation-gum.html | Gum | By Karl Ove Knausgaard | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/magazine/victory-in-the-shadows.html | Victory in the Shadows | By Teju Cole | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/magazine/whos-afraid-of-claire-messud.html | The Hunger Artist | By Ruth Franklin | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/movies/bollywood-streaming-amazon-heera.html | Bollywood on Tap Anytime You Want It | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/movies/logan-lucky-steven-soderbergh-interview.html | A Caper He Cant Resist | By Dave Itzkoff | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/movies/the-in-your-face-films-of-alan-clarke.html | A Director Daring People to Get Angry | By Rumsey Taylor | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/nyregion/museum-of-american-armor-long-island-military-vehicles.html | How to Keep a Tank Happy | By Corey Kilgannon | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/nyregion/when-it-comes-to-transit-does-anybody-know-where-were-going.html | Does Anybody Know Where Were Going | By Ginia Bellafante | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/realestate/thinking-brooklyn-but-deciding-for-long-island-city.html | Away From the Hammer and Quiet Enough for Poetry | By Joyce Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/style/how-do-i-get-invited-to-my-boyfriends-thanksgiving.html | A Perfect Invitation | By Philip Galanes | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/us/politics/underground-dupont-circle-art-gallery.html | In Washington  The Arts Scene Is Truly Underground | By Avantika Chilkoti | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/dance/indo-american-arts-councils-erasing-borders-festival-of-indian-dance.html | Dance Erasing Borders Through Movement | By Gia Kourlas | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/dance/under-the-stars-and-quilts-with-randalls-island-as-her-stage.html | The Stars The Quilts The Stage | By Gia Kourlas | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/design/editta-sherman-bill-cunningham-new-york-historical-society-museum.html | Art She Was a Muse But Also an Artist | By Roberta Smith | TX 8-481-640 | 2017-12-01 |

| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/design/vietnamese-art-has-never-been-more-popular-but-the-market-is-full-of-fakes.html | Painted in Vietnam Maybe | By Richard C Paddock | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/music/dellarte-opera-offers-a-cavalli-to-fill-a-summer-lull.html | Classical An Oldie to Fill A Summer Lull | By Corinna da FonsecaWollheim | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/music/hamilton-music-lin-manuel-miranda-los-angeles.html | The Music Thats Missing in Hamilton | By William Robin | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/music/lionel-richie-mariah-carey-prudential-center-madison-square-garden.html | Pop Yes Souls A Big House | By Jon Caramanica | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/television/get-shorty-elmore-leonard-epix-chris-odowd.html | You Know the Name but Not This Story | By Jeremy Egner | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/television/marlon-wayans-nbc-naked-netflix-interview.html | Marlon Wayans a Different Kind of TV Dad | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/television/small-town-big-mayor-up-tv.html | Television A Mayor Who Puts Goats to Work | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/television/the-defenders-netflix-the-tick-amazon.html | The Bottomless Bowl of Superheroes | By Dave Itzkoff | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/bed-stuy-is-burning-brian-platzer.html | There Goes the Block | By Mychal Denzel Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/desperate-times-call-for-old-measures.html | Desperate Times Call for Old Measures | By Jennifer Szalai | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/edwidge-danticat-the-art-of-death.html | Touring the Dark Side | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/fiction-from-japan.html | Japanese Fiction | By Janice P Nimura | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/help-desk-tantrums-discipline-attention.html | SelfImprovement | By Judith Newman | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/moving-kings-joshua-cohen.html | Evicted | By Zachary Lazar | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/new-collected-poems-marianne-moore.html | A Place for the Genuine | By Stephen Burt | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/tornado-weather-deborah-e-kennedy.html | Our Town | By Emily Fridlund | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/business/britain-bans-betting-in-soccer-but-not-for-the-lizard.html | Ban on Soccer Bets Excludes Owners Like The Lizard | By Danny Hakim | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/business/corner-office-matthew-prince-cloudflare.html | Why Fast Growth Can Lead to Trouble | By Adam Bryant | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/business/the-fed-wants-to-make-life-easier-for-big-bank-directors.html | An Odd Time To Give Boards Fewer Details | By Gretchen Morgenson | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/business/the-incredible-shrinking-sears.html | The Incredible Shrinking Sears | By Julie Creswell | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/fashion/weddings/senior-citizen-older-couple-wedding.html | Shes 98 Hes 94 They Met at the Gym | By Vincent M Mallozzi | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/elevating-the-humble-cookie.html | Homemade Chic | By Dorie Greenspan | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/how-to-handle-a-sleepwalker.html | How to Handle a Sleepwalker | By Malia Wollan | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/judge-john-hodgman-on-animal-costume-cruelty.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/new-sentences-from-elin-hilderbrands-the-identicals.html | From Elin Hilderbrands The Identicals | By Sam Anderson | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/the-way-it-is.html | The Way It Is | Selected by Terrance Hayes | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/movies/cronenbergs-videodrome-at-moma-more-prescient-than-ever.html | Film TV Acting Up Better Watch Out | By Andy Webster | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/beach-spreading-manspreading-new-jersey.html | BeachSpread Verb To Cram the Sand With Tents Grills and Tables | By Nick Corasaniti and Luis FerrSadurn | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/concrete-safaris-obstacle-course-east-harlem.html | Overcoming All Kinds of Obstacles | By Helene Stapinski | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/how-helen-uffner-vintage-clothing-expert-spends-her-sundays.html | On the Lookout for Edwardian Dresses | By Abigail Meisel | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/man-against-nature.html | Urban Pastoral | By Perri Hofmann and John Leland | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/mastery-based-learning-no-grades.html | No Grades No Failing No Hurry | By Kyle Spencer | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/the-daddy-longlegs-creepy-but-harmless.html | Creepy but No Bite | By Dave Taft | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/opinion/sunday/traffic-stop-police-accident.html | AccidentProofing The Police | By Pagan Kennedy | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/opinion/sunday/trump-hysteria-democracy-tyranny.html | A Problem Worse Than Tyranny | By Samuel Moyn and David Priestland | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/opinion/sunday/vaccinations-elderly.html | Old People Are Not All the Same | By Louise Aronson | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/a-book-from-a-blogger-about-disappearing-new-york.html | Blog Book and Soapbox | By Ronda Kaysen | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/brooklyn-prices-reach-new-level.html | Brooklyn Prices Reach New Level | By Michael Kolomatsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/kitchen-renovation-tips-from-designers.html | Seven Ways to Save on Your Kitchen Renovation | By Michelle Higgins | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/new-york-city-neighborhoods-where-few-homes-are-for-sale.html | Neighborhoods That Play Hard to Get | By Stefanos Chen | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/when-a-breakup-also-means-a-major-downsizing.html | Breaking Up and Paring Down | By Kim Velsey | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/science/cathleen-morawetz-dead-nyu-mathematician.html | Cathleen Morawetz 94 Used Math in Study of Motion | By Kenneth Chang | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/sports/baseball/ken-kaiser-dead-colorful-american-league-umpire.html | Ken Kaiser 72 AL Umpire And No Friend to Managers | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/style/modern-love-four-castaways-make-a-family.html | A Family Thats Just Right | By Rene Denfeld | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/theater/for-peter-pan-on-her-70th-birthday-sarah-ruhl-playwrights-horizons.html | Dance Off to Neverland One More Time | By Laura CollinsHughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/travel/bibedum-restaurant-london-review.html | A New Mission at Michelin House | By Edward Schneider | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/upshot/its-not-irrational-its-signaling-behavior.html | Its Not Irrational Its Signaling Behavior | By Robert H Frank | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/world/asia/ur-rao-dead-india-space-program.html | U R Rao Who Guided India Into Space Dies at 85 | By Amisha Padnani | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/world/australia/gun-amnesty-firearms-surrender.html | Australia Has Collected  12500 Guns in Amnesty | By Isabella Kwai | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/your-money/senior-athletes-staying-in-shape.html | Three Gold Medals and Shes Only 73 | By Kerry Hannon | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/11/opinion/health-teenage-pregnancy-prevention.html | Senseless Assaults on Public Health | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/11/opinion/sunday/trump-what-north-korea-wants.html | What Kim Jongun Wants | By Jean H Lee | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/business/a-wall-that-tracks-trends-for-architectural-design.html | An Office With a Wall Designed to Inspire | As told to Patricia R Olsen | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/business/why-the-dow-isnt-really-the-stock-market.html | Why the Dow Isnt Really the Stock Market | By Jeff Sommer | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/fashion/weddings/adrian-ohmer-darren-dewitt-married.html | Two Worldviews Meet in the Middle | By Nina Reyes | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/fashion/weddings/caitlin-moseman-wadler-christopher-porter-married.html | She Turned 23 He Agreed to Meet | By Vincent M Mallozzi | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/health/cancer-drug-trials-encounter-a-problem-too-few-patients.html | As Cancer Drug Tests Multiply Some Struggle to Find Patients | By Gina Kolata | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/insider/youtube-right-internet-subculture.html | The Land of Internet Subcultures | By John Herrman | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/send-the-breast-pump-with-the-defense-attache.html | The Moms Who Keep the World Safe | By Julianne Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/a-cosmic-distraction-from-earths-troubles.html | A Cosmic Distraction From Earths Troubles | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/definition-of-summer-madness.html | Definition  Of Summer Madness | By Selwyn Seyfu Hinds | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/dowd-trump-korea-kim-jong-un.html | Will the Blowhard Blow Us Up | By Maureen Dowd | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/google-tech-diversity-memo.html | Google Doesnt Care Whats Best for Us | By Jonathan Taplin | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/hiking-pacific-crest-trail.html | Heaven With Blisters | By Nicholas Kristof | TX 8-481-640 | 2017-12-01 |

| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/identity-politics-white-men.html | Im a White Man Can I Continue | By Frank Bruni | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/making-affirmative-action-white-again.html | Who Really Got Handouts | By Ira Katznelson | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/the-vacation-taker-denier-in-chief.html | Vacation Taker Denier In Chief | By Jennifer Close | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/this-is-what-hunger-looks-like-again.html | This Is What Hunger Looks Like Again | By Nuruddin Farah | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/trump-korea-kennedy-cuba.html | The Missiles of August | By Ross Douthat | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/unions-loss-is-the-souths-loss-too.html | Unions Loss Is the Souths Loss Too | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/when-torture-becomes-science.html | When Torture Becomes Science | By M Gregg Bloche | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/youll-never-be-as-radical-as-this-18th-century-quaker-dwarf.html | Historys Forgotten Ultraradical | By Marcus Rediker | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/why-women-had-better-sex-under-socialism.html | Why Women Had Better Sex Under Socialism | By Kristen R Ghodsee | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/realestate/what-if-friends-stay-past-the-landlords-limit.html | What Can the Landlord Do If My Friends Overstay His Limit | By Ronda Kaysen | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/braves-freddie-freeman-sets-a-moving-example.html | Star of Rebuilding Braves Leads by Moving Example | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/mets-outfield-brandon-nimmo.html | Mets Long Shot Waits for a Chance to Prove Hes Something More | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/yankees-masahiro-tanaka-disabled-list.html | Tanaka on Disabled List Because of Sore Shoulder | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/basketball/once-in-the-vanguard-of-diversity-knicks-build-a-future-that-echoes-the-past.html | A Teams Hope for the Future Reflects the Image of Its Past | By Harvey Araton | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/usain-bolt-relay-world-championships.html | Bolts Unparalleled Career Ends In a Cry of Pain and a Whimper | By Christopher Clarey | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/style/hong-kong-style-the-look.html | Hong Kong | By An Rong Xu Joanna Nikas and Eve Lyons | TX 8-481-640 | 2017-12-01 |

| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/style/steve-hilton-fox-news-silicon-valley-populist-pundit.html | Hes Pushing Buttons In Silicon Valley | By Nellie Bowles | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/style/trump-tower-famous-residents.html | Towering Egos | By Jacob Bernstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/travel/where-to-stay-rhodes-greece-casa-cook.html | A Peaceful Oasis Set Between Mountain and Sea | By Anastasia Economides | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/upshot/techs-damaging-myth-of-the-loner-genius-nerd.html | Techs Myth  Of the Nerd Debugged | By Claire Cain Miller | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/charlottesville-protest-white-nationalist.html | White Nationalist Protest Leads to Deadly Violence | By Sheryl Gay Stolberg and Brian M Rosenthal | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/politics/mueller-trump-russia-priebus.html | Mueller Is Said to Seek White House Interviews in Russia Inquiry | By Michael S Schmidt Matt Apuzzo and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/politics/trump-north-korea-nuclear-fire-fury.html | Leader of US Has New Role The Wild Card | By Glenn Thrush and Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/stay-hide-or-leave-hard-choices-for-immigrants-in-the-heartland.html | Loving And Leaving America | By Jack Healy | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/trump-cautious-on-china-inquiry-over-intellectual-property-theft.html | Intellectual Property Theft  By China Will Get Scrutiny | By Glenn Thrush and Alan Rappeport | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/trump-charlottesville-protest-nationalist-riot.html | Critics Slam Trumps Tepid Condemnation of Violence on Many Sides in Virginia | By Glenn Thrush and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/africa/kenya-election-uhuru-kenyatta.html | Election Protests Rage On in Kenya | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/americas/chile-green-energy-geothermal.html | Clean Energy in Chile Wind Sun and Volcanoes | By Ernesto Londoo | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/americas/venezuela-nicholas-maduro-military-option.html | Trumps Threat Gives Life to Maduros Past Claims | By Nicholas Casey and Andrew Knoll | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/asia/trump-china-north-korea.html | To Enlist China Trump Gambles On Dual Fronts | By Jane Perlez and Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/asia/trump-guam-governor-phone-call.html | Guam Tourism Will Rise  Trump Tells Governor | By MarVic Cagurangan | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/asia/vietnam-prison-abuses.html | Its Very Easy to Die There | By Mike Ives | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/europe/portugal-forest-fires-pedrogao-grande.html | Forest Fires in Portugal Worsen Fed by Poor Choices and Inaction | By Raphael Minder | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/europe/submarine-peter-madsen-swedish-journalist.html | Submarine Inventor Is Charged in Journalists Disappearance | By Martin Selsoe Sorensen | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/red-sox-andrew-benintendi-aaron-judge.html | Bostons Budding Rookie Breaks Out | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/yankees-red-sox-score-montgomery.html | Montgomery Takes One on the Ear Severino Takes One on the Chin | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/golf/hideki-matsuyama-pga-championship.html | Matsuyama Trips Chasing a Breakthrough | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/politics/elizabeth-warren-democrats-liberals.html | Liberals Are Heart and Soul Of Her Party Warren Says | By Jonathan Martin | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/arts/television/whats-on-tv-sunday-get-shorty-and-inside-windsor-castle.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/realestate/homes-that-sold-for-around-600000.html | Whats Selling Now | Compiled by C J Hughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/sports/baseball/ny-mets-philadelphia-phillies-score.html | Mets Shedding Veterans Send Walker to Brewers | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-13 | https://www.nytimes.com/2017/08/16/travel/affordable-trips-to-south-africa.html | Affordable South Africa | By Shivani Vora | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-14 | https://www.nytimes.com/2017/08/07/nyregion/metropolitan-diary-just-another-tourist.html | Just Another Tourist | By Kenneth Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-14 | https://www.nytimes.com/2017/08/08/nyregion/metropolitan-diary-support-for-a-stranger.html | Support for a Stranger | By Wendy Horwitz | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-14 | https://www.nytimes.com/2017/08/09/nyregion/metropolitan-diary-picking-up-a-fare-in-the-flower-district.html | Picking Up a Fare in the Flower District | By Dan Heyman | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-14 | https://www.nytimes.com/2017/08/10/nyregion/metropolitan-diary-new-bartender-with-a-familiar-name.html | New Bartender With a Familiar Name | By Ephraim G Hirsch | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-14 | https://www.nytimes.com/2017/08/10/sports/football/houston-texans-training-camp-greenbrier.html | Mountain Time For the Texans | By Ben Shpigel | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-14 | https://www.nytimes.com/2017/08/11/arts/stolen-de-kooning-resurfaces-more-than-30-years-later.html | A Stolen de Kooning Emerges Decades Later | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |

| 2017-08-11 | 2017-08-14 | https://www.nytimes.com/2017/08/11/business/media/eduardo-del-rio-political-cartoonist-known-as-rius-dies-at-83.html | Eduardo del Ro 83 Satirical Cartoonist  Who Mocked Mexican Politics and Religion | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-12 | 2017-08-14 | https://www.nytimes.com/2017/08/12/nyregion/long-island-football-player-dies.html | Long Island Football Player Dies After Being Hit by Log in Training | By Christina Caron | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/12/opinion/charlottesville-and-the-bigotocracy.html | Charlottesville and the Bigotocracy | By Michael Eric Dyson | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/arts/design/detroit-museums-examine-1967-riots.html | Capturing A City at War With Itself | By Michael T Luongo | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/arts/music/in-south-korea-k-pop-pleads-for-peace.html | In South Korea KPop for Peace | By SuHyun Lee | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/arts/music/shelby-lynne-allison-moorer-not-dark-yet.html | Sisters With an Unusual Bond Unite in Song | By Jim Farber | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/arts/television/elisabeth-moss-interview-emmys-handmaids-tale.html | Speaking Up for a Show and for Principle | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/books/tell-us-5-things-about-your-book-eat-only-when-youre-hungry.html | A Parents Small Moment of Grace | By John Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/business/ebay-pierre-omidyar-dairy-hawaii.html | Paradise for a Tech Billionaire Sun Sand And 699 Cows | By Stephanie Strom | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/business/media/bai-a-quirky-flavored-water-tries-to-grow-up.html | A Quirky FlavoredWater Brand Tries to Grow Up | By Martha C White | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/business/trade-commission-will-hear-solar-tariff-case-and-nafta-talks-begin.html | The Week Ahead A Push for Solar Tariffs And Nafta Talks Are Near | By The New York Times | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/movies/annabelle-creation-box-office.html | Annabelle Creation Sizzles at Box Office | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/cuomo-rethinks-opposition-to-tolls-to-ease-manhattan-traffic.html | Subway Crisis Spurs New Look At Traffic Tolls | By Marc Santora | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/dominican-parade-in-manhattan-is-seen-as-what-america-is-all-about.html | At a Dominican Parade Denouncing All Hatred While Displaying Pride | By Jeffery C Mays | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/jabbrrbox-quiet-office-space.html | In OpenPlan Offices a Place for InsidetheBox Thinking | By James Barron | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/metropolitan-diary-and-thats-what-they-call-karma.html | And Thats What They Call Karma | By Donna Goetz | TX 8-481-640 | 2017-12-01 |

| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/pushing-for-a-commute-that-would-rise-above-the-rest.html | Pushing for Transit That Would Rise Above the Rest | By Lisa W Foderaro | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/baseball/yankees-red-sox-rivalry.html | A Blood Feud Sanitized for Your Displeasure | By Michael Powell | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/golf/pga-championship-justin-thomas-.html | A Victory for Family and Lessons Learned | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/hockey/bryan-murray-who-turned-around-losing-hockey-teams-dies-at-74.html | Bryan Murray Dies at 74 Known for Rejuvenating Losing Teams in the NHL | By Richard Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/technology/artificial-intelligence-safety-training.html | When Robots Have Minds Of Their Own | By Cade Metz | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/technology/the-messy-confusing-future-of-tv-its-here.html | TVs Future Is Here Its Messy | By Kevin Roose | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/technology/uber-board-considers-3-investment-offers-to-buy-companys-shares.html | Uber Board Considers 3 Proposals By Investors | By Mike Isaac and Katie Benner | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/theater/abrons-arts-center-season-edward-albee-parody.html | Abrons Arts Center Announces Season | By Joshua Barone | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/charlottesville-protests-unite-the-right.html | Constant Projectiles  And Sounds of Fists Pounding on Flesh | By Hawes Spencer | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/charlottesville-protests-white-nationalists-trump.html | A White House Statement on Virginia Is Also Found Wanting | By Glenn Thrush and Rebecca R Ruiz | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/charlottesville-protests-white-nationalists.html | Hurt and Angry Charlottesville Tries to Regroup | By Sheryl Gay Stolberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/health/heather-heyer-charlottesville-victim.html | Friends Recall a Strong Woman Who Stood Up Against Discrimination | By Christina Caron | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/in-south-texas-threat-of-border-wall-unites-naturalists-and-politicians.html | Texas Naturalists Also See A Border Wall as a Threat | By Michael Hardy | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/africa/al-shabab-abu-mansoor-mukhtar-robow-somalia.html | An ExShabab Leader Unexpectedly Surrenders in Somalia | By Jeffrey Gettleman | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/asia/afghanistan-womens-rights-acid-attack.html | An Afghan Story of Survival Takes a Dark Turn After 6 Years | By Rod Nordland and Jawad Sukhanyar | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/asia/suharto-museum-indonesia.html | Suharto Museum Celebrates Dictators Life Omitting Dark Chapters | By Sebastian Strangio | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/canada/canada-migrants-temporary-farmworkers-program.html | Deportation Fears for Farmworkers in Canada | By Dan Levin | TX 8-481-640 | 2017-12-01 |

| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/europe/belarus-russia-aleksandr-lukashenko.html | RussiaWest Balancing Act Is Growing Ever More Wobbly in Belarus | By Ivan Nechepurenko | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/europe/fruitcake-antarctica-scott.html | A Fruitcake Feeds on Chill Of South Pole For 106 Years | By Yonette Joseph | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/middleeast/idlib-syria-displaced-militants.html | QaedaLinked Militants Are Finding Elbow Room Among Syrias Displaced | By Ben Hubbard | TX 8-481-640 | 2017-12-01 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/middleeast/iranian-parliament-facing-us-sanctions-vote-to-raise-defense-spending.html | Defying US Iran Votes To Raise Military Spending | By Thomas Erdbrink | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/business/economy/japan-second-quarter-gdp-rises.html | Japans Economy Expands  For Sixth Quarter in a Row | By Jonathan Soble | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/czar-of-infrastructure-embraces-role-as-pillar-for-port-authority.html | Czar of Infrastructure Embraces Role as Pillar for Port Authority | By Patrick McGeehan | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/opinion/trump-charlottesville-hate-stormer.html | The Hate He Dares Not Speak Of | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/baseball/derek-jeter-would-face-problems-and-possibilities-as-a-baseball-owner.html | Problems and Potential For Jeter as an Owner | By Ken Belson | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/golf/rory-mcilroy-may-take-another-tour-break-for-rib-injury.html | McIlroy May Again Take Tour Break for Rib Injury | By Jodie Valade | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/russians-compete-at-world-championships-but-not-for-their-country.html | As Its Athletes Compete Russia Remains a Pariah | By Christopher Clarey | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/far-right-groups-blaze-into-national-view-in-charlottesville.html | Claiming Moral Victory FarRight Groups Blaze Into National View | By Richard Fausset and Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/politics/despite-trumps-support-alabama-senator-struggles-to-a-primary-finish.html | Despite Presidents Support  Alabama Senator Struggles  To Win Over Primary Voters | By Alan Blinder and Jonathan Martin | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/solar-eclipse-wickliffe-kentucky.html | Will People Pour In for Eclipse  Town Hopes They Just Pass By | By Campbell Robertson | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/suspect-in-charlottesville-attack-had-displayed-troubling-behavior.html | Outcast With Radical Views and Unnerving Behavior | By Alan Blinder | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/arts/television/whats-on-tv-monday-diana-in-her-own-words-and-hunting-the-kgb-killers.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/inside r/game-of-thrones-recap-writer-sunday-nights-watchman.html | The Nights Watchman for Sunday TV | By Jeremy Egner | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinio n/before-you-rip-up-that-iran-deal.html | Before You Rip Up That Iran Deal | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinio n/single-payer-or-bust.html | Single Payer or Bust | By Michael Tomasky | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinio n/the-free-speech-hypocrisy-of-right-wing-media.html | Free Speech Isnt Just for The Right | By KeeangaYamahtta Taylor | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinio n/when-the-president-is-un-american.html | When the  President Is  UnAmerican | By Paul Krugman | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/sports/ baseball/brain-cancer-phillies-daulton.html | The Brain Cancer  Thats Killing Ballplayers | By Jer Longman | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/sports/ baseball/new-york-yankees-boston-red-sox.html | Chapmans Travails Doom Yankees to a Series Loss Against Boston | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/us/pol itics/how-a-conservative-tv-giant-is-ridding-itself-of-regulation.html | A Conservative TV Giant Unleashed | By Cecilia Kang Eric Lipton and Sydney Ember | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/world/ asia/north-korea-missiles-ukraine-factory.html | Tracing Success Of North Korea To Ukraine Plant | By William J Broad and David E Sanger | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-15 | https://www.nytimes.com/2017/08/08/well/f amily/sleep-problems-in-pregnancy-tied-to-premature-births.html | Pregnancy Sleep Tied to Preterm Birth | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-15 | https://www.nytimes.com/2017/08/08/well/ move/tai-chi-may-help-prevent-falls.html | Alternative Medicine Tai Chi May Help Prevent Falls | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-15 | https://www.nytimes.com/2017/08/09/books/ review/newsbook-venezuela.html | Here to Help 3 Books That Can Help Explain The Crisis In Venezuela | By Concepcin De Len | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-15 | https://www.nytimes.com/2017/08/09/well/e at/exercise-as-a-weight-loss-strategy.html | Exercise as a WeightLoss Strategy | By Gretchen Reynolds | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-15 | https://www.nytimes.com/2017/08/09/well/ mind/stroke-risk-declining-in-men-but-not-women.html | Mind Stroke Risk Drops for Men | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-15 | https://www.nytimes.com/2017/08/09/well/ mind/for-transgender-women-an-extra-dose-of-fear.html | Elective Surgery Needed to Survive | By Abby Ellin | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-15 | https://www.nytimes.com/2017/08/10/inside r/1950-atomic-bomb-is-not-the-weapon.html | Times Journalist An Atomic Bomb For Korea Under No Circumstances | By David W Dunlap | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-15 | https://www.nytimes.com/2017/08/11/well/li ve/does-colon-cleansing-wipe-out-our-gut-microbiome.html | Does Colon Cleansing Wipe Out Our Gut Microbiome | By Karen Weintraub | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-13 | 2017-08-15 | https://www.nytimes.com/2017/08/13/us/politics/charlottesville-sessions-justice-department.html | Was the Car Attack a Hate Crime How the Justice Dept May View It | By Charlie Savage | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/design/google-how-ai-creates-new-music-and-new-artists-project-magenta.html | Digital Art With a Mind of Its Own | By Cade Metz | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/design/london-garden-bridge-scrapped-heatherwick.html | Plan for Garden Bridge In London Is Scrapped | By Roslyn Sulcas | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/joseph-bologna-actor-dies.html | Joseph Bologna 82 Dies An Onscreen Tough Guy With a Sense of Humor | By Anita Gates | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/music/kendrick-lamar-returns-to-no-1.html | Kendrick Lamar Returns to No 1 | By Ben Sisario | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/music/review-winterreise-mostly-mozart-netia-jones.html | Company for a Winter Journey | By James R Oestreich | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/music/shoegaze-slowdive-ride.html | The Guitar Fuzz of Shoegaze Returns | By Finn Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/music/taylor-swift-trial-jury-verdict.html | Jury in Groping Trial Determines That Swift Was the Victim of a Denver Radio Host | By Donna Bryson | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/television/gentry-game-of-thrones.html | All Pumped Up A Favorite Returns | By Jennifer Vineyard | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/books/review-book-of-emma-reyes.html | An Artists Childhood Etched in Trauma | By John Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/books/review/children-violence-racism-charlottesville.html | Books That May Help Your Child Understand Troubling News | By Maria Russo | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/airlines-dress-code-travel.html | Dressed to Impress Unofficially the Airline May Take Note | By Tammy La Gorce | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/australia-commonwealth-bank-money-laundering.html | Australian Bank Chief to Quit in Scandal | By Jacqueline Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/dealbook/beny-steinmetz-israeli-billionaire-detained.html | Israeli Billionaire Detained in Investigation | By Jesse Drucker and Isabel Kershner | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/dealbook/bitcoin-price-virtual-currency.html | The Price of Bitcoin Surges After an Agreement on a Key Software Update | By Nathaniel Popper | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/dealbook/merck-trump-charlottesville-ceos.html | Unease in the Boardroom | By Andrew Ross Sorkin | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/media/game-of-thrones-success-cant-ease-headaches-for-hbo.html | For HBO Storm Clouds Gather Over What Should Be a Smashing Summer | By John Koblin | TX 8-481-640 | 2017-12-01 |

| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/media/pandora-ceo.html | After ShakeUp Pandora Picks Chief of Sling TV  To Be Its New CEO | By Ben Sisario | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/media/shonda-rhimes-netflix-deal.html | Netflix Signs New Deal  With Rhimes | By John Koblin | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/merck-ceo-trump-charlottesville.html | Under Armour and Intel CEOs Follow Merck Chief Quitting Panel in Rebuke to Trump | By David Gelles and Katie Thomas | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/andrea-stewart-cousins-daniel-loeb.html | Black Democrats Rally Behind New York Senator Amid Racial Politicking | By Shane Goldmacher | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/completion-date-of-staten-islands-giant-wheel-is-up-in-the-air.html | Completion Date for Staten Islands Giant Wheel Is Still Up in the Air | By Patrick McGeehan | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/democratic-party-labor-vote-tour.html | On FourState Tour Democratic Leaders Try to Reconnect With Labor | By Nick Corasaniti | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/for-18-hours-a-cabbie-sat-dead-in-front-seat.html | City Life Coursed Around a Taxi Whose Driver Was Not Napping | By Kim Barker | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/marc-henry-johnson-the-deuce.html | Sentencing Will Provide Coda for Television Producers Real Crime Drama | By Michael Wilson | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/trump-new-york-city-visit.html | Thousands Give Trump Bronx Cheers as He Returns Home to New York | By Matthew Haag and Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/us-attorney-candidate-manhattan-geoffrey-berman.html | Candidate for US Attorney Is Comfortable in Background | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/opinion/guam-north-korea-american-ally-.html | Guam Americas Forgotten Front Line | By Neil Weare and Rodney Cruz | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/eclipse-chasers-first.html | Dark Pursuits | By Nicholas St Fleur | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/eclipse-discoveries-science.html | A Shadow That Illumines | By Kenneth Chang | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/eclipse-planes-flights-ionosphere.html | The Eclipse From Up Above | By Nicholas St Fleur | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/music-playlist-solar-eclipse.html | Music of the Spheres | By Jenna Wortham | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/watching-eclipse-august-21.html | Darkness Falls Wonder Rises | By Dennis Overbye | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/why-is-the-eclipse-longer-in-some-places-than-in-others.html | 241 | By Aneri Pattani | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/baseball/yankees-mets-subway-series.html | Yankees and Mets Ride Into the Subway Series on Opposite but Familiar Tracks | By Filip Bondy | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/basketball/frank-ntilikina-new-york-knicks.html | He Has Fun He Also Has Focus | By Mike Vorkunov | TX 8-481-640 | 2017-12-01 |

| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/ncaafootball/frank-broyles-dead-coach-and-athletic-director-at-arkansas.html | Frank Broyles Coach Who Put Arkansas on the Map Dies at 92 | By Frank Litsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/soccer/cristiano-ronaldo-real-madrid-banned-five-games-referee-shove.html | Ronaldo Suspended for Shoving Referee | By Andrew Das | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/soccer/premier-league-transfer-spending-rory-smith.html | Premier League Heeds the Siren Song of Spend Spend Spend | By Rory Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/tennis/alexander-zverev-roger-federer.html | Youth Preempts 2017s FedererNadal Show | By Salim Valji | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/theater/a-first-time-visitor-inhales-stratfords-theatrical-perfume.html | Where Maenads Become Dolls Overnight | By Jesse Green | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/theater/gettin-the-band-back-together-broadway-opening.html | Gettin the Band Back Together Opens in 2018 | By Michael Paulson | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/charlottesville-doxxing.html | Case of Mistaken Identity Shows Risks of Pursuing Rally Participants Online | By Daniel Victor | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/charlottesville-white-nationalists-james-alex-fields.html | Bail Denied to Suspect in Car Attack | By Jess Bidgood | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/confederate-statue-kentucky.html | After Violent Weekend Calls Beyond Virginia to Remove Civil War Statues | By Liam Stack and Christina Caron | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/godaddy-daily-stormer-white-supremacists.html | GoDaddy Drops Daily Stormer Site | By Christine Hauser | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/oklahoma-van-bomb-domestic-terrorism.html | Bombing Plot In Oklahoma Is Thwarted FBI Says | By Manny Fernandez | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/domestic-terrorism-sessions.html | Sessions Calls Attack Terrorism Earning Cautious Praise From Activists | By Charlie Savage and Rebecca R Ruiz | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/steve-bannon-trump-white-house.html | Bannon in Limbo as President Is Urged to Oust Lightning Rod | By Maggie Haberman and Glenn Thrush | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/trump-charlottesville-protest.html | Trump Condemns Racists  But Creates Fresh Uproar | By Glenn Thrush | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/trump-constitution-law-schools.html | New on Law School Syllabus This Fall Trumps Actions | By Adam Liptak | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/trump-north-korea-china-trade.html | After Promising Fire and Fury A Push to Assuage Fears in Asia | By Mark Landler | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/west-point-black-female-first.html | Breaking a Racial and Gender Barrier at West Point | By Emily Cochrane | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/who-were-the-counterprotesters-in-charlottesville.html | Who Were the Counterprotesters in Virginia | By Farah Stockman | TX 8-481-640 | 2017-12-01 |

| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/well/when-sports-injuries-lead-to-arthritis-in-joints.html | When Arthritis Follows Injury | By Jane E Brody | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/africa/burkina-faso-attack-restaurant.html | Deadly Assault on Cafe in Burkina Faso Echoes 2016 Terror Attack Just Blocks Away | By Dionne Searcey and Jaime Yaya Barry | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/africa/sierra-leone-floods-freetown.html | Raging Floods and Mudslides Kill Hundreds in Capital of Sierra Leone | By Jaime Yaya Barry | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/americas/trump-venezuela-maduro-latin-america.html | Trumps Words Rattle a Fragile Alliance | By Nicholas Casey | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/asia/china-trump-us-trade-intellectual-property-technology.html | Chinese Quest for Technology Is Aimed at Future Dominance | By Javier C Hernndez | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/europe/amsterdam-netherlands-prostitute-cooperative.html | Fighting Crime in the Red Light District With a Cooperative Brothel | By Gisela Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/europe/charlottesville-far-right-trump-merkel.html | Merkel Calls Violence Stemming From Rally Racist and Horrifying | By Melissa Eddy | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/middleeast/ethiopia-somalia-migrants-yemen.html | Seeking the Good Life Migrants Swam to Shore And Found More Misery | By Saeed AlBatati | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/media/fox-harassment-settlements-cost.html | Costs for Foxs Harassment Settlements Rise to 50 Million | By Emily Steel | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/media/walking-dead-lawsuit.html | Walking Dead Producers Sue Its Network | By John Koblin | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/opinion/charlottesville-white-supremacists-trump-.html | Mr Trump Talks at Last Will He Act | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/baseball/subway-series-yankees-mets.html | Home Runs by Judge and Hicks Propel the Yankees Past the Mets | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/golf/justin-thomas-fowler-spieth-pga-championship.html | A Generation Driven to Win But Practiced in Camaraderie | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/california-sues-trump-administration-over-sanctuary-city-policy.html | California Sues Justice Dept Over Funding for Sanctuary Cities | By Vivian Yee | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/protesters-in-durham-topple-a-confederate-monument.html | Protesters in Durham Topple a Confederate Monument | By Maggie Astor | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/white-nationalist-rallies-police.html | In Policing Volatile Rallies Officers Face a Bind | By Timothy Williams Frances Robles and Jess Bidgood | TX 8-481-640 | 2017-12-01 |

| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/white-supremacists-right-wing-extremists-richard-spencer.html | Far Right Plans Its Next Moves With New Vigor | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/americas/canada-wants-a-new-nafta-to-include-gender-and-indigenous-rights.html | Canada Sees A New Nafta As a Chance To Add Rights | By Catherine Porter | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/arts/television/whats-on-tv-tuesday-iranian-vampires-and-scientologists.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/opinion/china-us-intellectual-property-trump.html | Cracking Down on IP Theft | By Dennis C Blair and Keith Alexander | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/opinion/fanaticism-white-nationalists-charlottesville.html | Finding a Way To Roll Back Fanaticism | By David Brooks | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/opinion/hong-kong-activists-prisoners-china.html | Three Young Voices Versus a Superpower | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/opinion/silicon-valley-women-hiring-diversity.html | How Tech Interviews Fail Women | By Katharine Zaleski | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/world/europe/london-inequality-grenfell-tower-fire.html | Tower Fire Lays Bare Divided Districts Tensions | By Katrin Bennhold | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-15 | https://www.nytimes.com/2017/08/16/science/eclipse-food-menu.html | Meals for Your Eclipse Menu | By Sara Bonisteel | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-16 | https://www.nytimes.com/2017/08/10/dining/wine-review-white-rioja.html | A Sleeper Hit Gives Summer a Jolt of Energy | By Eric Asimov | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-16 | https://www.nytimes.com/2017/08/11/dining/fruit-cobbler-shows-off-its-many-sides.html | Letting the Fruit Make Its Magic | By Melissa Clark | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-16 | https://www.nytimes.com/2017/08/11/dining/ribs-recipe-andy-ricker-pok-pok.html | Ample Flavor Minimum Heat | By David Tanis | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/arts/dance/wayne-mcgregor-roundhouse-london.html | Floating Orbs as Mysterious Partners | By Roslyn Sulcas | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/duck-salami-wild-boar-dartagnan.html | To Nibble Duck or Boar Salami  For Summer Picnics | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/florida-chef-niven-patel-backyard-farm.html | A Tropical Garden of Exotic Delights | By Rachel Wharton | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/flower-arrangement-fishing-line.html | To Decorate A New HighWire Act For SingleStem Flowers | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/ginger-beer-brooklyn-crafted.html | To Sip Extra Spice Gives Ginger Beer a Kick | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/jungsik-restaurant-dessert-tasting-menu.html | To Sample Modern Korean Desserts  At Jungsik in TriBeCa | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |

| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/unicorn-mills-tablestick-salt-pepper-grinders.html | To Grind Elegant Grinder Pair For the Seasoning Set | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/design/harriet-beecher-stowe-house-ebay-auction.html | Historic Stowe House Is for Sale Online | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/design/yayoi-kusama-museum-tokyo.html | Yayoi Kusama to Open Her Own Museum | By Roslyn Sulcas | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/music/taylor-swift-sexual-assault.html | Taylor Swift Spoke Up Many Heard | By Melena Ryzik | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/television/trump-letterman-misunderstood-history.html | Chemistry With Complications | By Jason Zinoman | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/books/review-new-people-danzy-senna.html | Riffs on Race And Love With a Twist | By Parul Sehgal | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/costco-tiffany-rings.html | Tiffany Rings at Costco A Judge Says No | By Christina Caron | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/dealbook/for-profit-charlotte-school-of-law-closes.html | Unable to Reverse Its Fortunes and Now Unlicensed Charlotte School of Law Closes | By Elizabeth Olson | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/dealbook/rajat-gupta.html | A Pariahs Hard Road Back | By Anita Raghavan | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/dealbook/wells-fargo-board-elizabeth-duke.html | ExFed Governor to Assume Chairmanship of Wells Fargo | By Stacy Cowley | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/economy/democratic-party-economy-inequality.html | Democrats Have More Than Wages To Focus On | By Eduardo Porter | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/energy-environment/solar-trade-tariffs-imports.html | Solar Developers and Panel Makers Clash Over Tariff Request | By Diane Cardwell | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/media/diversity-initiatives-are-way-overdue-academy-president-says.html | More Diversity in Hollywood Is Way Overdue Film Academys New Leader Says | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/media/neil-chayet-dead-radio-host-of-looking-at-the-law.html | Neil Chayet Who Distilled Court Cases Into Quick Radio Tales Is Dead at 78 | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/tenants-sue-kushner-companies-claiming-rent-rule-violations.html | Tenants Sue Kushner Firm Over Rents | By Jesse Drucker | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/trump-councils-ceos.html | Walmart Chief Joins CEO Protests | By David Gelles Kate Kelly Rachel Abrams and Michael Corkery | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/trump-nafta-mexico-canada-trade.html | One Humming American Factory Braces for a Renegotiated Nafta | By Peter S Goodman | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/climate/flooding-infrastructure-climate-change-trump-obama.html | In Infrastructure Push Trump Orders a Rollback Of Environmental Rules | By Lisa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/dining/cafe-bilboquet-opens-upper-east-side.html | To Snack Casual French Cafe Offers Pastries and Light Lunches | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/dining/jack-daniels-whiskey-slave-nearest-green.html | Rescuing a Whiskey Legacy | By Clay Risen | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/dining/made-nice-restaurant-review.html | Putting a Meticulous Spin on Fast and Casual | By Pete Wells | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/dining/sola-pasta-bar-soho-restaurant-openings.html | Sola Pasta Bar From a MichelinStarred Chef Opens in SoHo | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/insider/trump-and-new-york-city.html | The Ins and Outs of Trump Tower | By Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/movies/the-wound-review.html | After a Ritual a Question What Is Manhood | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/central-park-tree-falls-injuries.html | Toppled Tree Hurts Woman  And Children Visiting Park | By Sarah Maslin Nir and Jonathan Wolfe | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/fda-new-york-city-calorie-count.html | FDA Urges  Halt to Law  On Posting Calorie Data | By William Neuman | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/hartford-with-its-finances-in-disarray-veers-toward-bankruptcy.html | Hartford With Finances in Disarray Veers Toward Bankruptcy | By Rick Rojas and Mary Williams Walsh | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/long-island-vegetable-orchestra.html | Cue the Carrots This Orchestra Has Diverse Musical Roots and Stems | By Annie Correal | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/marc-henry-johnson-sentencing-prison-doctor-overdose-cerveny.html | Before Prison Producer Recalls Fateful Night | By Michael Wilson | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/milton-mollen-dead-investigated-police-corruption-in-new-york-city.html | Milton Mollen 97 Dies Investigated Corruption in New York Police Dept | By Joseph P Fried | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/naturalization-ceremony-one-world-trade.html | New Citizens Hold Heads High 102 Floors Above New York | By Liz Robbins | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/report-says-elementary-students-homeless-new-york.html | Homelessness Feared for One in Seven City Elementary Students | By Elizabeth A Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/wife-arrested-1996-stabbing-coffee-bar-case.html | 21 Years After Businessmans Murder His Wife and Her Brother Are Arrested | By James C McKinley Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-640 | 2017-12-01 |

| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/realestate/commercial/usc-village-los-angeles-campus.html | An Expanding College Spreads the Wealth | By Lauren Herstik | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/football/ezekiel-elliott-appeal-dallas-cowboys.html | Cowboys Elliott Appeals His Suspension | By Ken Belson | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/golf/sweetens-cove-golf-club-rob-collins.html | Strong Headwinds Cant Slow the Little Course That Could | By Dylan Dethier | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/tennis/claire-liu-usta.html | Decision Time Go to College or Turn Pro | By Nick Pachelli | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/tennis/maria-sharapova-us-open-wild-card.html | Sharapova Given Wild Card Into US Open Her First Major Since 2016 | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/technology/discord-chat-app-alt-right.html | Digital Home For AltRight Pulls Away Welcome Mat | By Kevin Roose | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/theater/children-lesser-god-broadway.html | Lesser God Is Headed For a Broadway Revival | By Michael Paulson | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/theater/hamilton-ticketmaster-verified-fan-broadway.html | Hamilton Tries New Tactic to Battle Bots and Scalpers | By Michael Paulson | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/theater/london-meat-loaf-adrian-mole-nostalgia.html | Curtains Up Adulthood Can Wait | By Ben Brantley | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/holocaust-memorial-boston.html | A 17YearOld Is Arrested in Vandalism at a Holocaust Memorial Tower in Boston | By Christine Hauser | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/alt-left-alt-right-glossary.html | AltRight AltLeft Antifa Cuck A Brief Glossary of Extremist Terminology | By Liam Stack | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/cbo-obamacare-cost-sharing-reduction-trump.html | Letting Health Law Implode Would Make Premiums Soar | By Robert Pear and Thomas Kaplan | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/justice-department-trump-dreamhost-protests.html | Justice Dept  Seeks Data From a Site For Dissent | By Charlie Savage | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/right-wing-extremism-charlottesville.html | US Rescinded Grant To Combat Extremism Of RightWing Groups | By Ron Nixon and Eileen Sullivan | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/steve-bannon-trump-white-house.html | Trump Says That Bannon Out of Favor Isnt a Racist | By Mark Landler | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/theories-meaning-trump-many-sides-remark.html | Behind Many Sides Remark a Dark View of the Political Left | By Jeremy W Peters | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-alt-left-fact-check.html | On Spectrum of Extremism Far Left Takes Relatively Little Space | By Linda Qiu | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-press-conference-charlottesville.html | Trump Again Says Two Sides at Fault in Rally Violence | By Michael D Shear and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-press-conference-transcript.html | The Presidents Words On Hatred and History | By The New York Times | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-tillerson-religious-freedom-isis.html | Islamic State Is Criticized As Persecutor In US Report | By Gardiner Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/africa/central-african-republic-violence-united-nations.html | Central African Republics Chaos Imperils Aid Groups Work | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/sierra-leone-freetown-mudslides-floods.html | This Is Too Much for Us Sierra Leone Deluged by Tragedy | By Jaime Yaya Barry and Dionne Searcey | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/dr-ruth-pfau-savior-of-lepers-in-pakistan-dies-at-87.html | Dr Ruth Pfau 87 a Savior of Lepers  Hailed as the Mother Teresa of Pakistan | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/guam-north-korea-explainer.html | Key Questions on North Koreas Plan to Fire Missiles Near Guam | By Austin Ramzy | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/hong-kong-activist-howard-lam.html | Hong Kong Police Say Activist Lied | By Austin Ramzy | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/squeezed-by-an-india-china-standoff-bhutan-holds-its-breath.html | Squeezed by an IndiaChina Standoff Bhutan Holds Its Breath | By Steven Lee Myers | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/australia/new-zealand-citizenship-julie-bishop.html | Australia Says New Zealand Is Using Citizenship Scandal as Political Weapon | By Charlotte GrahamMcLay | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/europe/brexit-trade-eu.html | Britain Offers Plan to Avoid Immediate Brexit Trade Chaos | By Stephen Castle | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/europe/spain-galicia-wild-horse-roundup.html | A Spanish Roundup Runs Headlong Into Modernity | By Raphael Minder | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/dance/isabella-boylston-gemma-bond-ballet-sun-valley.html | A Solar Eclipse Inspires a Ballet Collaboration | By Gia Kourlas | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/design/trump-robert-e-lee-george-washington-thomas-jefferson.html | History and Memory Are Not Set in Stone | By Jennifer Schuessler | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/media/wow-stunned-tv-hosts-reacted-in-real-time-to-trump.html | Wow Stunned Cable News Hosts Reacted in Real Time to Trump | By Michael M Grynbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/opinion/confederate-monuments-white-supremacy-charlottesville.html | Confederate Monuments Must Fall | By Karen L Cox | TX 8-481-640 | 2017-12-01 |

| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/opinion/donald-trump-charlottesville-white-supremacists.html | Making a Spectacle of Himself | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/baseball/new-york-yankees-defeat-new-york-mets.html | Yankees Ride Out Chapmans Latest Turbulence and Rebuff the Mets Again | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/baseball/subway-series-shows-two-teams-that-are-not-that-far-apart.html | Two Teams Diverge on a Common Path | By Michael Powell | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/baseball/trade-ensures-lucas-duda-cant-shake-that-pesky-instagram-account.html | Trade Ensures Duda Cant Shake That Pesky Instagram Account | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/alabama-senate-race.html | 2 GOP Candidates One Backed by Trump Head to Runoff in Alabama Senate Race | By Jonathan Martin and Alan Blinder | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-charlottesville-white-nationalists.html | Giving White Nationalists An Unequivocal Boost | By Glenn Thrush and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/protester-arrested-in-toppling-of-confederate-statue-in-durham.html | Protester Arrested in Toppling of Confederate Statue in Durham | By Jonathan M Katz | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/trump-central-american-refugees.html | Trump Policy Blocks ObamaEra Path to US for Central Americans | By Vivian Yee and Kirk Semple | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/trump-korea-iran-venezuela.html | Trumps Threats Risk Unintended Consequences Among Allies | By David E Sanger | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/arts/television/whats-on-tv-wednesday-baywatch-and-marlon.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/opinion/cant-eclipse-the-american-spirit.html | Cant Eclipse The American Spirit | By Frank Bruni | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/opinion/charlottesville-isis-us-syria.html | Charlottesville ISIS and Us | By Thomas L Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/opinion/prison-education-programs-.html | Let Prisoners Learn While They Serve | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/technology/microsoft-teaches-autonomous-gliders-to-make-decisions-on-the-fly.html | Learning to Make Decisions on the Fly | By Cade Metz | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-17 | https://www.nytimes.com/2017/08/10/technology/personaltech/volume-controls-music-headphones.html | Here to Help How to Protect Young Ears From High Volumes | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-17 | https://www.nytimes.com/2017/08/14/fashion/bella-hadid-vogue-arabia.html | On the Cover Yet Covering Up | By Elizabeth Paton | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-17 | https://www.nytimes.com/2017/08/14/fashion/salma-hayek-beauty-regimen.html | For Salma Hayek No Fake Color No Diets No Fuss | By Bee Shapiro | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-14 | 2017-08-17 | https://www.nytimes.com/2017/08/14/technology/personaltech/safely-photographing-solar-eclipse.html | How to Safely Take Eclipse Photos | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/fashion/are-the-kids-all-right-mother-worried.html | Trusting That Your GrownUp Kids Are All Right | By Steve Almond and Cheryl Strayed | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/fashion/crystals-wellness-luxury.html | The Great Crystal Boom of 2017 | By Caroline Tell | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/fashion/jamie-foxx-mavis-staples-hamptons.html | Solemn Notes at a Benefit for the Apollo | By Jacob Bernstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/fashion/tom-ford-store.html | Outfitting the Moneyed Class | By Matthew Schneier | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/nyregion/new-york-police-civilians-analyze-crime-data.html | Police Look Outside the Department to Beef Up the Crime Analysis Team | By Benjamin Mueller | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/opinion/jewish-charlottesville-anti-semitism.html | What Charlottesville Taught Jewish Children | By Nathan Englander | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/technology/personaltech/twitter-photos-location.html | Removing Location From Twitter | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/theater/broadways-groundhog-day-will-close-sept-17.html | Groundhog Day Will Close on Sept 17 | By Michael Paulson | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/upshot/the-obama-trump-voters-are-real-heres-what-they-think.html | A Closer Look at Voters Who Backed Obama Then Trump | By Nate Cohn | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/theater/michael-moore-trump-broadway.html | Throwing Trump Under the Bus | By Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/design/john-quincy-adams-daguerreotype-sothebys-auction.html | Found The Oldest US Presidential Photo | By Jennifer Schuessler | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/music/bayreuth-festival-wagner-neo-nazis-charlottesville-virginia.html | Watching NeoNazis in Virginia From Germany | By Michael Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/music/grizzly-bear-painted-ruins-review.html | Pushing Toward the Cryptic and Voluptuous | By Jon Pareles | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/music/im-grateful-for-what-taylor-swift-did-readers-react-to-the-verdict.html | Im Grateful for What Taylor Swift Did | By Melena Ryzik | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/music/manchester-arena-concert-noel-gallagher.html | A Benefit Concert For Manchester Arena | By Joe Coscarelli | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/television/tribeca-film-festival-tv-will-grace.html | Tribeca Film Festival To Start a TV Option | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |

| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/books/review-wild-things-joy-of-reading-childrens-literature-as-adult-bruce-handy.html | Revisiting Childhood In the Pages Of Books | By Jennifer Senior | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/china-honor-of-kings.html | Chinese Video Game Draws Rule Breakers | By Carolyn Zhang and Paul Mozur | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/dealbook/china-unicom-tencent-alibaba-soe-reform.html | China Giants Back a Deal  On Telecom | By Carlos Tejada | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/dealbook/elliott-management-akzonobel.html | Akzo Nobel  Ends Feud  With Fund On Takeover | By Chad Bray | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/economy/federal-reserve-minutes.html | Fed Confronts New Reality On Inflation and Jobless | By Binyamin Appelbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/economy/nafta-negotiations-canada-mexico.html | US Begins Negotiations on Trade Pact With Harsh Words | By Binyamin Appelbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/fiat-bmw-cars-driverless.html | Fiat Chrysler to Join BMW To Make SelfDriving Cars | By Jack Ewing | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/germay-switzerland-spy-tax.html | Switzerland and Germany Adversaries in Spy Drama | By Jack Ewing | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/media/a-times-editor-testifies-in-defamation-suit-filed-by-sarah-palin.html | Editor Says He Didnt Intend To Blame Palin for Shooting | By Sydney Ember | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/media/fox-host-eboni-k-williams-trump.html | A Fox News Host Criticizes Trump and Some Viewers Bristle | By Michael M Grynbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/smallbusiness/bubble-tea.html | The Blobs in Your Tea Theyre Supposed to Be There | By Joanne Kaufman | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/trumps-council-ceos.html | Rebellion by Business Leaders Spelled End of Trump Councils | By David Gelles Landon Thomas Jr Andrew Ross Sorkin and Kate Kelly | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/fashion/laura-wass-beyonce-crown.html | A Designer Whose Headpieces Turn Heads | By Valeriya Safronova | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/fashion/rebranding-the-bronx.html | The Rebranding of the Bronx | By Ruth La Ferla | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/fashion/shopping-summer-sales.html | Savor the Last of Summer With a Little Shopping | By Alison S Cohn | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/insider/south-korea-nuclear-threat-shrug.html | North Korea Threatens South Shrugs | By Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/movies/once-a-mystery-science-theater-in-joke-now-playing-comedy-clubs.html | Cult Film and InJoke  Hits the Comedy Clubs | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/movies/roman-polanski-sexual-abuse-allegation.html | Polanski Accused Of More Abuse | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |

| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/nyregion/bill-de-blasio-wall-street.html | De Blasio Keeps His Citys Titans At Arms Length | By J David Goodman | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/nyregion/cuomo-confederate-streets-rename-lee.html | Cuomo Says Confederate Names on 2 Streets Should Go | By Sarah Maslin Nir and Sharon Otterman | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/nyregion/fbi-agent-injured-flash-grenade.html | FBI Agent Checking On Grenade Hurt in Blast | By Al Baker and James C McKinley Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/nyregion/gateway-project-long-island-bus-terminal-regional-plan-association.html | Group Says Hudson River Tunnel Project Should Dream Bigger | By Patrick McGeehan | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/nyregion/street-vendor-beaten-gang-assault-bronx.html | Left for Dead on a Bronx Sidewalk | By Khorri Atkinson | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/science/marian-c-diamond-90-student-of-the-brain-is-dead.html | Marian C Diamond Is Dead at 90 Showed That the Brain Can Develop | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/baseball/giancarlo-stanton-home-run-miami-marlins.html | Marlins Stanton Chases a Cherished Number | By Victor Mather | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/derek-jeter-driven-and-focused-nears-his-goal-of-team-ownership.html | A Test of Talent | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/football/nfl-ezekiel-elliott-suspension.html | NFL and Union Dig In Over Elliott Case | By Ken Belson | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/hockey/john-tavares-islanders.html | With Free Agency Looming Captain Says Hes Committed to Isles | By Allan Kreda | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/tennis/gilles-muller-finds-success-in-tennis-at-an-age-when-others-retire.html | MIler Climbs the Rankings at an Age When Others Retire | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/technology/a-start-up-suggests-a-fix-to-the-health-care-morass.html | Prescription for Care | By Farhad Manjoo | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/technology/personaltech/the-technology-our-personal-finance-columnist-trusts-his-money-with.html | What a Personal Finance Columnist Buys | By Ron Lieber | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/technology/personaltech/using-youtube-as-an-accelerant-for-video-games.html | Using YouTube as an Accelerant for Players | By Laura Hudson | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/after-charlottesville-violence-colleges-brace-for-more-clashes.html | Colleges Brace for More Clashes as RightWing Speakers Seek Venues | By Dana Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/charlottesville-heather-heyer-memorial-mother.html | Mourning a Relentless Voice Against Injustice | By Hawes Spencer and Caitlin Dickerson | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/daily-stormer-russia-domain.html | NeoNazi Site Faces Lawsuit By Comedian Threats Cited | By Christina Caron and Christine Hauser | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/joint-chiefs-tweets-racism-charlottesville-veterans.html | Top Leaders Of Military Condemn Hate Groups | By Dave Philipps | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/benghazi-khattala-ship-interrogation-ruling.html | Libyans Trial On Benghazi To Allow Use Of His Words | By Charlie Savage | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/comey-fbi-agents-confidence-survey.html | Steady Support for Comey at FBI Surveys Show | By Matt Apuzzo | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/hope-hicks-white-house-communications-director.html | Trump Picks Aide to Fill Media Post | By Eileen Sullivan and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/obama-charlottesville-tweet.html | A Charlottesville Tweet by Obama Is the Most Liked of All Time | By Jonah Engel Bromwich | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/sessions-sanctuary-cities-chicago-miami.html | Sessions Rebukes Chicago in Dispute Over Sanctuary Cities | By Rebecca R Ruiz | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/texas-bathroom-bill-dies-again-raising-republican-acrimony.html | Transgender Bathroom Bill Dies Again in Texas Raising Republican Acrimony | By David Montgomery and Manny Fernandez | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-amazon-taxes.html | Does Amazon Pay Tax Yes | By Linda Qiu | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-charlottesville-moral-neo-nazis.html | The Presidential Obligation to a Moral Standard Set Adrift by Trump | By Mark Landler | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-lawyer-email-race-charlottesville.html | Trump Lawyer Spreads Email With Secessionist Rhetoric | By Michael S Schmidt and Matt Apuzzo | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-republicans-race.html | Split in Party After Remarks On Racial Past | By Jeremy W Peters Jonathan Martin and Jack Healy | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-taxes-history.html | When Trump Supported Higher Taxes For the Rich | By Alan Rappeport | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/voter-registration-rural-republican.html | Ex Aides Aim to Expand the  Presidents Voting Base | By Kenneth P Vogel | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/africa/grace-mugabe-model.html | First Lady of Zimbabwe Is Said to Seek Immunity | By Jeffrey Moyo | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/africa/kenya-opposition-leader-says-hell-expose-fraud-for-all-to-see.html | Kenyan Opposition Leader to Challenge Vote in Court | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/americas/latin-america-pence-trump-relations-united-states.html | With Latin America Wary Pence Aims to Soften America First Message | By Ernesto Londoo | TX 8-481-640 | 2017-12-01 |

| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/asia/china-north-korea-seafood-exports.html | Chinese Traders Furious Over Sanctions on North Korean Seafood | By Jane Perlez | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/asia/china-wolf-warrior-2-film.html | A Chinese Hero Beats Records and Westerners | By Chris Buckley | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/asia/north-korea-us-war-games.html | Looming War Games in South Korea Could Be Bargaining Chip | By Motoko Rich | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/europe/manchester-attack-homeless-hero.html | Attack Hero Is Accused Of Stealing From Victims | By Palko Karasz | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/europe/russia-ukraine-malware-hacking-witness.html | Code Writer in Ukraine Could Blow Whistle on Russian Hacking | By Andrew E Kramer and Andrew Higgins | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/europe/uk-ireland-brexit-border-trade.html | UK Sets Out Goals for Open Irish Border but Trade is a Puzzle | By Stephen Castle | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/europe/uk-theresa-may-donald-trump-charlottesville.html | In Britain Criticism Of Trump Comes Later | By Patrick Kingsley | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/middleeast/iran-karroubi-hunger-strike-.html | Iranian Opposition Leader Under House Arrest Starts Hunger Strike to Seek Trial | By Thomas Erdbrink | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/middleeast/lebanon-rapists-marriage-law-repeal.html | Law Letting Rapists Avoid Punishment Is Repealed | By Somini Sengupta | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/middleeast/mashrou-leila-indie-band-lebanon.html | Next Door to War a Band  Sings of Joy and Defiance | By Somini Sengupta | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/trump-chief-executives-companies.html | CEOs Long Avoided Politics Trump Is Changing the Calculus | By James B Stewart | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/walmarts-ceo-had-plenty-to-say-about-trump-so-did-his-customers.html | Walmart Shoppers on Executives Comments | By The New York Times | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/opinion/baltimore-confederate-monuments-trump.html | After Racist Rage Statues Fall Quietly | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/black-voices-race-charlottesville.html | Black Voices on Turmoil The World We Live In | By Audra D S Burch | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/charlottesville-violence-spurs-new-resistance-to-confederate-symbols.html | Confederate Symbols Face New Resistance After Violent Protest | By Nicholas Fandos Richard Fausset and Alan Blinder | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-charlottesville-military-jews-ceos.html | Trump Response To Violent Rally Shocks His Allies | By Michael D Shear Glenn Thrush and Maggie Haberman | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/arts/television/whats-on-tv-thursday-project-runway-and-rules-dont-apply.html | Whats on Thursday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/opinion/aclu-first-amendment-trump-charlottesville.html | The ACLU Needs to Rethink Free Speech | By KSue Park | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/opinion/california-climate-snow-heat-trump.html | Californias Climate Lessons | By Noah S Diffenbaugh | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/opinion/trump-divisive-charlottesville-racism-response.html | How to Handle Donald Trump | By Gail Collins | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/opinion/venezuela-trump-maduro-military-threat.html | Exporting Chaos to Venezuela | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/sports/baseball/new-york-yankees-beat-mets-aaron-judge.html | Gregorius and Judge Deliver Major Blows as Yanks Top Mets Again | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/sports/soccer/driven-by-a-defeat-juventus-star-paulo-dybala-plots-his-next-move.html | A Rising Young Star Seeks to Merit His 10 | By Rory Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/us/politics/bannon-alt-right-trump-north-korea.html | In Interview Bannon Contradicts Trump on North Korea and Lashes Out at Rivals | By Michael D Shear and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/arts/dance/an-enchanted-evening-of-indian-dance-under-a-turner-sky.html | When Nature and Dance Align to Enchant | By Alastair Macaulay | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/arts/design/kara-walker-race-art-charlottesville.html | An Artist Tired of Standing Up Promises Art Not Answers | By Blake Gopnik | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/arts/music/american-boychoir-school-to-close.html | Boychoir School Will Be Closing | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/movies/review/logan-lucky-steven-soderbergh-and-his-motley-band-of-thieves.html | A Motley Band of Thieves | By AO Scott | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/movies/the-hitmans-bodyguard-review.html | Mortal Foes Unite Kaboom | By AO Scott | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/movies/the-queen-of-spain-review.html | The Queen of Spain | By Andy Webster | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/movies/tom-cruise-injury-delays-latest-mission-impossible-filming.html | Cruise Injury Delays Mission Impossible | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/nyregion/french-indian-war-fort-edward-new-york-18th-century-british-troops.html | An Unusual Spot for Summer Vacation The 1750s | By Paul Post | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/theater/tom-stoppards-travesties-will-return-to-broadway.html | Stoppards Travesties Returning to Broadway | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/upshot/political-migration-a-new-business-of-moving-out-to-fit-in.html | Moving Out to Fit In A New Business of Political Migration | By Emily Badger | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/16/movies/liza-liza-skies-are-grey-review.html | Liza Liza Skies Are Grey | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/16/world/asia/north-korea-trump-moon-jae-in-south.html | US Messaging on North Korea Dizzies Allies | By Jane Perlez and Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/a-touch-of-rome-in-brooklyn-heights.html | Architects Surrounded by a Touch of Rome in Brooklyn | By Ted Loos | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/eclipse-painter-astronomer-.html | Celestial Brushwork | By Jason Farago | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/maira-kalmans-irreverent-pictures-for-the-grammar-bible.html | Irreverent Pictures for a Grammar Bible | By Roberta Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/photographer-editta-sherman-new-york-historical-society.html | Royalty Facing The Lens Of Royalty | By Holland Cotter | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith and Martha Schwendener | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/music/paul-oliver-authority-on-the-blues-dies-at-90.html | Paul Oliver Authority On the Blues Dies at 90 | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/television/david-lynch-twin-peaks-interview.html | Its a Wind That Just Feels So Good to Me | By Noel Murray | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/television/the-defenders-netflix-tv-review.html | Less Than the Sum of Its Heroes | By Mike Hale | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/automobiles/wheels/internal-combustion-engine.html | Advances Mean Plenty of Life Left for Internal Combustion Engine | By Norman Mayersohn | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/books/george-guidall-audiobooks.html | One Man but the Voice of a Million Characters | By Aimee Lee Ball | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/dealbook/alibaba-sales-revenue-first-quarter-profit.html | Techs Top Tier Now Includes 2 From China | By Paul Mozur | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/media/hbo-hacking-twitter-game-of-thrones.html | Hackers Briefly Seize HBOs Twitter Account in the Latest in a Series of Breaches | By John Koblin | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/media/white-power-rock-bands-find-platform-online-to-incite-hatred.html | Streaming Services Struggle to Root Out Music That Incites Hatred | By Ben Sisario | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/climate/carbon-tax-reform-climate-change.html | Some Democrats See Campaign for Tax Overhaul as a Path to Taxing Carbon | By Lisa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/insider/what-does-a-page-1-room-look-like-when-page-1-isnt-on-the-agenda.html | What Does a Page 1 Room Look Like When Page 1 Isnt on the Agenda | By David W Dunlap | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/6-days-review-jamie-bell.html | 6 Days | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/california-typewriter-review.html | California Typewriter | By Jeannette Catsoulis | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/crown-heights-review-lakeith-stanfield.html | Justice Delayed and Denied in a Penal Hell | By AO Scott | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/marjorie-prime-review-jon-hamm.html | A Hologram Allows Another Try at the Past | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/patti-cakes-review.html | A Classic Strivers Tale With HipHop Flow | By AO Scott | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/shot-caller-review.html | Shot Caller | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/sidemen-long-road-to-glory-review.html | Sidemen Long Road to Glory | By Jeannette Catsoulis | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/walk-with-me-review.html | Walk With Me | By Jeannette Catsoulis | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/whitney-can-i-be-me-review-whitney-houston.html | Whitney Can I Be Me | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/aclu-free-speech-rights-charlottesville-skokie-rally.html | ACLU Wrestles With Its Role in Defending Groups We Detest | By Joseph Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/bookstaver-fired-pocket-dial-a-reporter-costs-a-court-spokesman-his-job.html | Pocket Dial to Reporter Gets Courts Spokesman Fired | By Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/family-remembers-cabby-dead-for-18-hours-in-taxi.html | Alone When He Died  Mourned by Hundreds | By Kim Barker | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/manhattans-farley-post-office-will-soon-be-a-grand-train-hall.html | A Grand Train Hall Is Coming ETA 2020 | By Patrick McGeehan | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/new-york-state-police-deployment-data.html | Data Withheld on Redeployment of State Police | By Benjamin Mueller | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/paladino-ousted-buffalo-school-board-racist-comments.html | Paladino Stripped of Post On Buffalos School Board | | By Elizabeth A Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/senator-robert-menendez-trial.html | How the Menendez Trial Could Produce a Seismic Shift in the Senate | By Shane Goldmacher | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/opinion/trump-hurricane-sandy-floods.html | Trump on Flood Safety What Me Worry | By Jim Dwyer | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/opinion/open-carry-charlottesville.html | Ban the Open Carry of Firearms | By John Feinblatt | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/baseball/aaron-judge-yankees-mets-home-run.html | Even in a Slump the TapeMeasure Homers Keep Coming | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/baseball/mets-yankees-travis-darnaud.html | Whos at Second  And Now Third Its the Catcher | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/horse-racing/jockey-mike-smith-earnings.html | A Jockey Not to Be Overlooked | Mike Tierney | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/soccer/turner-champions-league-streaming-service.html | Turner to Create Streaming Service in US for UEFA Champions League | By Kevin Draper | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/tampa-confederate-monument-buccaneers-rays-lightning.html | Tampa Teams Fund Removal of Monument | By Ben Shpigel | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/tennis/victoria-azarenka-us-open-child.html | Child Custody Fight May Sideline Azarenka | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/theater/van-goghs-ear-review.html | Listening to van Gogh | By Ben Brantley | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/charlottesville-crash-sisters-fields.html | Rammed by Car at Protest but Seeing Hope | By Frances Robles | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/cia-torture-lawsuit-settlement.html | ExDetainees Reach Settlement With 2 Psychologists in CIA Torture Case | By Sheri Fink | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/durham-duke-robert-e-lee-statue.html | 4 Surrender in Toppling Of a Confederate Statue | By Jonathan M Katz | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/gorsuch-speech-trump-hotel-ethics.html | Gorsuch Talk At Trump Site Generates Ethical Issues | By Adam Liptak | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/pelosi-confederate-statues-capitol.html | Top Democrats Split  Over Call to Remove Confederate Symbols | By Thomas Kaplan | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/republicans-congress-trump.html | For Better or Worse Lawmakers Find Themselves Bound to Trump | By Matt Flegenheimer | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/steve-bannon-nationalism-trump.html | Bannons Unguarded Comments Emphasize a Distaste for Conflicts Abroad | By Mark Landler | TX 8-481-640 | 2017-12-01 |

| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/politics/trump-blacks-african-americans-girlfriend-charlottesville.html | From Embraces to Rebukes Explaining Trumps Relationship With Race | By Yamiche Alcindor and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/trump-charlottesville-confederate-statues.html | Volume Rising In Nativist Talk From President | By Michael D Shear and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/trump-southwest-senate-races-2018.html | Rifts Within Republican Party Intensify the Fight for the Southwest | By Alexander Burns | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/africa/congo-united-nations-investigators-killed-nikki-haley.html | US Faults UN Inquiry Into Killings of 2 Experts | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/africa/south-sudan-refugees-uganda.html | Strife and Hunger Send South Sudanese Fleeing to Uganda | By Nick CummingBruce | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/americas/chile-abortion-debate-baby-holoprosencephaly.html | A Fatally Ill Baby Cast Her Into Chiles Abortion Fight | By Pascale Bonnefoy | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/china-novelist-murder-liu-yongbiao.html | Chinese Novelist Is Arrested in 4 Murders From 2 Decades Ago | By Amy Qin | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/fitzgerald-collision-investigation.html | Navy to Punish About a Dozen In Japan Crash | By Eric Schmitt | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/hong-kong-joshua-wong-jailed-umbrella-movement.html | Three Young Democracy Advocates in Hong Kong Are Sentenced to Prison | By Alan Wong | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/philippines-duterte-drug-war.html | Drug War Logs Its Deadliest Week Yet In the Philippines 58 Killed in 3 Days | By Felipe Villamor | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/the-night-the-oxygen-ran-out-in-an-indian-hospital.html | The Night A Hospital Ran Out Of Oxygen | By Jeffrey Gettleman and Hari Kumar | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/trump-north-korea-threat.html | How Trumps Predecessors  Dealt With Korean Threat | By Russell Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/barcelona-catalunya-van.html | At Least 13 Killed in Vehicle Attack on Spanish Street | By AnneSophie Bolon Palko Karasz and James C McKinley Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/european-monuments-statues-communism.html | Political Rage Over Statues Old News in the Old World | By Rick Lyman | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/malala-yousafzai-oxford.html | Malala Yousafzai Girls Advocate Shot by Taliban Has Been Accepted to Oxford | By Ceylan Yeginsu and Prashant S Rao | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/rome-cinema-america-trastevere-gentrification.html | Cinemas Backers Test A Citys Building Spree | By Elisabetta Povoledo | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/middleeast/for-a-yazidi-woman-justice-for-isis-crimes-is-still-elusive.html | After 2 Years Small Victory for a Woman Who Survived ISIS Crimes | By Somini Sengupta | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/middleeast/mehdi-karroubi-iranian-opposition-leader-ends-hunger-strike.html | Cleric in Iran Ends His Hunger Strike Citing Concessions | By Thomas Erdbrink | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/comedy-in-nyc-this-week.html | Comedy | By Elise Czajkowski | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/dance/dance-in-nyc-this-week.html | Dance | By Siobhan Burke | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/events/for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/dealbook/as-executives-retreated-lone-voices-offered-support-for-trump.html | CEOs Feel A Squeeze In Reacting To Trump | By Steve Lohr and Landon Thomas Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/general-motors-ignition-suits-bankruptcy.html | Two GMs Join to Upend Safety Suit | By Bill Vlasic and Neal E Boudette | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/media/charlottesville-deadly-protest-media.html | Fatal Protest Forces Media To Draw Line | By Jim Rutenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/baseball/joe-girardi-yankees.html | A FirstBase Prospect Is Back Again From the DL | By Filip Bondy | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/baseball/luis-severino-and-gary-sanchez-help-yankees-finish-four-game-sweep-of-mets.html | Severino and Sanchez Help Yankees Finish Emphatic Sweep of Mets | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/technology/uber-travis-kalanick-benchmark.html | For Uber a Sudden Thorn | By Katie Benner | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/antifa-left-wing-faction-far-right.html | A LeftWing Faction Ready to Swing Its Fists at the Far Right | By Thomas Fuller Alan Feuer and Serge F Kovaleski | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/james-murdoch-trump-donation-anti-defamation-league.html | A Murdoch Son Pledges Funds To Fight Hate | By Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/trump-tweet-pershing-fact-check.html | Trump Tale of Pershing Killing Muslim Captives Has No Basis in Truth | By Linda Qiu | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/barcelona-van-terrorist-weapon-fear.html | As Vehicle Attacks Rise an Ordinary Object Is Turned Into an Instrument of Fear | By Amanda Taub | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/middleeast/pentagon-mosul-unexploded-bombs-islamic-state.html | Pentagon Hopes to Declassify a Hidden Threat in Mosul Dud US Bombs | By Helene Cooper | TX 8-481-640 | 2017-12-01 |

| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/television/whats-on-tv-friday-marvels-the-defenders-and-white-supremacists.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/opinion/jeff-flake-we-need-immigrants-with-skills-but-working-hard-is-a-skill.html | Working Hard Is a Skill | By Jeff Flake | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/opinion/justice-department-dreamhost-site-trump.html | The Justice Department Goes Fishing | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/opinion/new-york-laverns-law-malpractice.html | Reset the Clock for Malpractice Suits | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/opinion/overdose-naloxone-opioids-trump.html | A Drug To Stop Overdoses | By Megan McLemore and Corey Davis | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/opinion/trump-caligula-republican-congress.html | Trump Makes Caligula Look Pretty Good | By Paul Krugman | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-19 | https://www.nytimes.com/2017/08/16/arts/music/a-weekend-can-span-centuries-at-tanglewood.html | Silvery Then Raucous A Leap Across Time | By James R Oestreich | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-19 | https://www.nytimes.com/2017/08/17/arts/kennedy-center-honors-trump.html | Carmen de Lavallade Skips Trump Reception | By Michael Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-19 | https://www.nytimes.com/2017/08/17/world/middleeast/fadwa-suleiman-actress-and-voice-of-syrian-opposition-dies-at-47.html | Fadwa Suleiman 47 Voice of Syrian Opposition in Exile | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/design/confederate-statues-artists-preservationists-trump.html | Artists and Scholars Debate the Rush to Topple Statues | By Robin Pogrebin and Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/design/solid-gold-toilet-to-be-removed-from-guggenheim-in-september.html | Guggenheim to Remove SolidGold Toilet | By Daniel McDermon | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/music/markus-hinterhauser-salzburg-festival.html | Behind the Salzburg Festival a SoftSpoken Pianist With Modern Flair | By Michael Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/television/dolly-parton-interview-emmys.html | Shes Still Just a Local East Tennessee Girl | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/television/jinder-mahal-wwe-summerslam-india.html | A CrossCultural Body Slam | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/white-house-arts-committee-resigns.html | Arts Committee Resigns In Protest of Trump | By Robin Pogrebin | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/dealbook/carl-icahn-trump-adviser.html | Icahn Is Stepping Down As Trump Special Adviser | By Matthew Goldstein and Alexandra Stevenson | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/dealbook/china-companies-deals-debt.html | China Vows  Punishment  For Deals Overseas | By SuiLee Wee | TX 8-481-640 | 2017-12-01 |

| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/energy-environment/eneco-netherlands-electricity-utility.html | Utilitys Goal Sell Less Power | By Stanley Reed | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/india-infosys-vishal-sikka.html | Indias Tech Sector Is Rattled As Infosys Chief Steps Aside | By Hari Kumar | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/japan-consumer-spending-economic-growth-wages.html | Thanks to a Shopping Spree Japan Is Looking Up It May Not Last | By Thisanka Siripala | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/media/bannon-said-to-be-planning-his-return-to-breitbart-news.html | Returning to Role at Brash Website to Push Agenda | By Jeremy W Peters and Michael M Grynbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/nyregion/absent-teacher-reserve-plan.html | New York City Redeploys Its Sidelined Teachers | By Kate Taylor | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/nyregion/bound-for-burning-man-but-first-the-costume.html | Go to Burning Man With No Horned Headdress or Parachute Vest Never | By Annie Correal | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/nyregion/brotherhood-for-the-fallen-slain-police-officers.html | Born in Grief a New Group Helps the Families of Slain Police Officers | By Al Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/nyregion/joshua-mileto-funeral-long-island.html | Sorrow and Scrutiny  After Young Football Player Dies | By Jose A Del Real | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/nyregion/told-to-go-back-to-guatemala-she-sought-sanctuary-instead.html | Facing Deportation Woman Seeks Refuge In a Manhattan Church | By Liz Robbins and Jonathan Wolfe | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/barcelona-cambrils-attacks.html | When Terror Visited Barcelona | By MiguelAnxo Murado | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/farewell-steve-bannon-trump.html | Exit Steve Bannon | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/world-war-vets-trump-monuments.html | The Real American History and Heritage | By Timothy Egan | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/science/solar-eclipse-myths.html | The Demons of Darkness Will Eat Men and Other Solar Eclipse Myths | By Jonah Engel Bromwich | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/baseball/jd-droddy-renaissance-man-manager.html | Baseball Fixture Looks to Yet Another Career | By Pat Borzi | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/baseball/rally-cat-st-louis-cardinals.html | Rally Cat Is the Focus of a Custody Dispute | By Victor Mather | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/baseball/red-sox-yawkey-way-monument-debate.html | Is Clock Ticking on Yawkey Way | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/football/malcolm-jenkins-chris-long-eagles-anthem-protest.html | Anthem Protest Grows in the Wake of Charlottesville | By Victor Mather | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/soccer/bundesliga-young-coaches.html | In Bundesliga Coaching Ranks Youth Is No Longer Drawback | By Rory Smith | TX 8-481-640 | 2017-12-01 |

| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/technology/uber-waymo-levandowski-lawsuit.html | Judge Issues Blow to Uber Before Trial | By Mike Isaac | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/theater/afterglow-play-review.html | Naked Men and a Modern Relationship | By Elisabeth Vincentelli | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/confederate-monuments-southern-history.html | Monument Debate Spurs Calls For a Reckoning in the South | By Campbell Robertson Alan Blinder and Richard Fausset | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/epa-agriculture-industry.html | In Memos EPA Vowed New Day | By Eric Lipton and Roni Caryn Rabin | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/steve-bannon-trump-white-house.html | Bannon Key Voice of Populist Right Exits White House | By Maggie Haberman Michael D Shear and Glenn Thrush | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/susan-bro-trump-heather-heyer.html | Mother Wont Talk to Trump After Remark About Attack | By Jonah Engel Bromwich | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/trump-charlottesville-romney.html | Romney Says Response By Trump Hurt Nation | By Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/trump-dinner-top-donors-tax-reform.html | Seeking Reset President Talks Taxes With Donors | By Maggie Haberman and Kenneth P Vogel | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/trump-guantanamo-executive-order.html | Administration to Renew Discussions on Sending More Detainees to Guantanamo | By Charlie Savage and Adam Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/trump-impedes-consumer-lawsuits-against-nursing-homes-deregulation.html | Trump Moving to Impede Consumer Lawsuits Against Nursing Homes | By Robert Pear | | |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/we-cant-just-pull-out-our-gun-border-patrol-alters-training.html | As Ranks Grow Border Patrol Puts Emphasis on Safety | By Ron Nixon | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/robert-e-lee-slaves.html | What General Lee Wrote to The Times About Slavery in 1858 | By Jacey Fortin | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/africa/elephant-poachers-wayne-lotter.html | A Crusader For Elephants Is Shot Dead In Tanzania | By Christine Hauser | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/americas/venezuela-constituent-assembly-maduro.html | Assembly Created by Venezuelas President Takes Over Legislatures Duties | By Nicholas Casey | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/asia/cambridge-university-press-academic-freedom.html | Cambridge University Press Bends on Censorship Pulling Articles on Site in China | By Ian Johnson | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/asia/china-poet-yu-xiuhua.html | A Chinese Poets Unusual Path From Isolated Farm Life to Celebrity | By Kiki Zhao | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/asia/in-afghanistan-a-destructive-game-of-thrones.html | Infighting Among Afghan Warlords Resembles a Destructive Game of Thrones | By Rod Nordland | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/asia/japan-abe-trump-north-korea.html | Japan Still Seeks US Protection but Quietly Stakes Its Own Path | By Motoko Rich | TX 8-481-640 | 2017-12-01 |

| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/europe/barcelona-cambrils-attack.html | Attack in Spain Fits Larger Plot | By Alissa J Rubin Patrick Kingsley and Palko Karasz | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/europe/barcelona-cambrils-victims-terror-attacks.html | A Global Community of Victims in Barcelona | By Stephen Castle Elisabetta Povoledo and Benot Morenne | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/europe/edward-allcard-dead-sailed-solo-across-atlantic-and-back.html | Edward Allcard Said to Be First to Crisscross the Atlantic Alone Dies at 102 | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/europe/migrant-crisis-italy-libya.html | Migrant Flow to Italy Slows But No One Can Say Why | By Patrick Kingsley | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/europe/turku-finland-stabbing-attack.html | Man With a Knife Kills 2  In a Rampage in Finland | By Christina Anderson Henrik Pryser Libell and Mikko Takkunen | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/middleeast/iraq-tal-afar-isis-battle.html | Replenished After Mosul  Iraqi Forces Now Prepare  To Battle ISIS in Tal Afar | By Helene Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/middleeast/netanyahu-trump-charlottesville.html | As Trump Offers NeoNazis Muted Criticism Netanyahu Is Largely Silent | By Isabel Kershner | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/your-money/a-2500-tax-credit-for-students-has-a-few-pitfalls.html | A 2500 Tax Credit for Students Be Sure to Read the Fine Print | By Ann Carrns | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/your-money/aging-elder-care-books.html | Facing Dread  Of Inching  Toward  Oblivion | By Ron Lieber | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/your-money/squabbles-over-the-family-summer-home-dont-hire-a-lawyer-just-yet.html | Resolving Fights Over Vacation Homes Without Lawyers | By Paul Sullivan | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/media/murdoch-trump-charlottesville.html | Murdoch Sons Rebuke of Trump May Signal a Shift | By Emily Steel | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/insider/in-a-post-charlottesville-nation-everything-feels-different-and-the-same.html | Everything Feels Different and the Same | By Richard Fausset | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/charlottesville-mayor-mike-signer.html | Charlottesville Will Move On | By Michael Signer | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/charlottesville-militias-free-speech-guns.html | The Gunmen at Free Speech Rallies | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/statues-trump-confederates-charlottesville.html | Discovering  The Limitations  Of Statues | By Gail Collins | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/trump-jabberwock-jewish-right.html | Trump and  The Jewish  Right | By Bret Stephens | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/baseball/red-sox-thomas-yawkey-integration.html | Thomas Yawkey the Red Sox Owner Who Resisted Integration | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/basketball/nigel-hayes-new-york-knicks.html | Wisconsins Candid Star Signs With the Knicks | By Seth Berkman | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/charlottesville-racial-disparity-vinegar-hill.html | For Some in Charlottesville Statue Dispute Distracts From Citys Deep Racial Split | By John Eligon | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/19/arts/television/whats-on-tv-saturday-beatriz-at-dinner-and-nocturnal-animals.html | Whats on Saturday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/19/sports/baseball/new-york-yankees-boston-red-sox-score-9-6.html | Vaunted Bullpen Stumbles and Yankees Fall to Five Games Back | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-07 | 2017-08-20 | https://www.nytimes.com/2017/08/07/t-magazine/ettore-sottsass-designer-memphis-charles-zana.html | Memphis in Paris | By Nancy Hass | TX 8-481-640 | 2017-12-01 |
| 2017-08-08 | 2017-08-20 | https://www.nytimes.com/2017/08/08/t-magazine/entertainment/rebecca-solnit-writer-resistance.html | The Cassandra Effect | By Alice Gregory | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-20 | https://www.nytimes.com/2017/08/09/t-magazine/design/rose-uniacke-profile-style.html | Rose Uniacke | By Kate Guadagnino | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-20 | https://www.nytimes.com/2017/08/09/t-magazine/travel/bornholm-island-denmark-travel.html | North Star | By Gisela Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-09 | 2017-08-20 | https://www.nytimes.com/2017/08/09/travel/how-the-heat-in-europe-is-affecting-travel.html | From Spain to Romania Theres No Respite From the Heat | By Caitlin Kelly | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-20 | https://www.nytimes.com/2017/08/10/t-magazine/fashion/fall-runway-power-dressing.html | Under Armor | By Alice Gregory | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-20 | https://www.nytimes.com/2017/08/11/books/review/jeff-flake-conscience-conservative.html | Attacked on All Sides an AntiTrump Manifesto Prevails on the BestSeller List | By Gregory Cowles | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-20 | https://www.nytimes.com/2017/08/11/t-magazine/fashion/proenza-schouler-illustrated-interview.html | Proenza Schouler | By Gab Doppelt | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/books/review/a-life-of-adventure-and-delight-akhil-sharma.html | Bad Boys | By Adrian Tomine | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/books/review/freud-biography-frederick-crews.html | Our Freudian Complex | By George Prochnik | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/books/review/wrestling-with-his-angel-abraham-lincoln-biography-sidney-blumenthal.html | Debate Prep | By Fergus M Bordewich | TX 8-481-640 | 2017-12-01 |

| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/nyregion/among-manhattan-streets-honoring-men-a-few-named-for-women.html | Among Manhattan Streets Honoring Men a Few Named for Women | By Tammy La Gorce | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/realestate/shopping-for-floor-lamps.html | The Unsung Hero of a Room | By Tim McKeough | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/t-magazine/japanese-sweets-cats-wagashi.html | This Elusive Moment | By Ligaya Mishan | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/t-magazine/organic-beauty-products-rudolf-steiner-weleda.html | Heal Thyself | By Alice Gregory | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/travel/new-ways-to-find-and-book-the-perfect-vacation-rental.html | New Ways to Land the Perfect Vacation Rental | By Stephanie Rosenbloom | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/books/review/democracy-in-chains-nancy-maclean.html | Minority Rule | By Heather Boushey | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/books/review/lucy-ives-impossible-views-of-the-world.html | Mystery at the Museum | By Susan Coll | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/books/review/mark-lilla-the-once-and-future-liberal.html | Identity Bites | By Beverly Gage | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/magazine/america-is-struggling-to-sort-out-where-violence-begins-and-ends.html | Battle Cry | By Amanda Hess | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/magazine/giulio-regeni-italian-graduate-student-tortured-murdered-egypt.html | A Death in Cairo | By Declan Walsh | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/magazine/the-rise-of-the-fidget-spinner-and-the-fall-of-the-well-managed-fad.html | The Rise of the Fidget Spinner and the Fall of the WellManaged Fad | By Charles Duhigg | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/nyregion/patricias-restaurant-morris-park.html | Socialize or Eat Its a Tossup | By Shivani Vora | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/t-magazine/design/raphael-van-gend-belgian-designer-home.html | The Power of One | By Stephen Heyman | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/travel/august-wilsons-pittsburgh.html | August Wilsons Pittsburgh | By John L Dorman | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/travel/how-to-make-the-most-of-free-hotel-amenities.html | Want Something for Nothing Ask the Concierge | By Shivani Vora | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/arts/music/josh-homme-queens-stone-age-villains.html | To Renew a Sound Redefine Yourself | By Jon Pareles | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/books/review/the-seventh-function-of-language-laurent-binet.html | The Death of the Theorist | By Nicholas Dames | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/books/review/to-siri-with-love-judith-newman-memoir.html | A Character Among Characters | By Ron Suskind | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/magazine/breitbart-alt-right-steve-bannon.html | The Mega Phone | By Wil S Hylton | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/magazine/mom-left-me-the-house-what-do-i-owe-my-brothers.html | Mom Left Me the House What Do I Owe My Brothers | By Kwame Anthony Appiah | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/magazine/tiffany-haddish-doesnt-think-comedy-is-a-game.html | Tiffany Haddish Doesnt Think Comedy Is a Game | Interview by Ana Marie Cox | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/movies/in-a-body-positive-moment-why-does-hollywood-remain-out-of-step.html | Hollywood Still Likes Its Women Skinny | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/nyregion/scott-glenn-wielding-knives-on-a-screen-near-you.html | Wielding Knives on a Screen Near You | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/realestate/house-hunting-in-toronto.html | A Renovated Victorian With a Lake View | By Marcelle Sussman Fischler | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/realestate/washingtonville-ny-reasonably-priced-and-diverse.html | A Hamlet Offering Reasonable Prices and Diversity | By Julie Lasky | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/t-magazine/art/alex-da-corte-slow-graffiti-perfect-human-frankenstein.html | On View An Artists Twist | By MH Miller | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/t-magazine/art/flat-sculpture.html | Grounded | By Christine Smallwood | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/t-magazine/instagram-book-recommendation.html | Books Instagram Effect | By Ben Crair | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/t-magazine/writers-room-camille-bordas-javier-zamora-danzy-senna.html | The Rooms Where Writers Work | By Kate Guadagnino | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/theater/hard-truths-or-easy-targets-confronting-the-summer-of-trump-onstage.html | Too Soon Or Right on Cue | By Ben Brantley Jesse Green and Alexis Soloski | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/theater/stephen-adly-guirgis-american-buffalo.html | A Writers Long Road Back to a Love Acting | By Laura CollinsHughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/travel/africa-quiet-beaches.html | Secluded Beaches Verdant Hills and Harmony | By Sarah Khan | TX 8-481-640 | 2017-12-01 |

| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/travel/smaller-airports-flights-savings-long-beach-dallas-love.html | Bigger Isnt Always Better | By Lucas Peterson | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/travel/sue-grafton-packing.html | Its No Mystery Why She Needs 15 Dozen Pens | By Nell McShane Wulfhart | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/arts/design/architect-gunnar-birkerts-is-dead.html | Gunnar Birkerts Architect of Bold Shapes Dies at 92 | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/books/review/crime-sue-grafton-y-is-for-yesterday.html | S Is for Say It Aint So | By Marilyn Stasio | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/books/review/life-in-code-ellen-ullman-memoir.html | Tech Decoder | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/fashion/cardi-b-bodak-yellow.html | Cardi B Makes Her Money Move | By Joanna Nikas | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/magazine/how-would-an-ethical-officer-react.html | How Would an Ethical Officer React | Text by Sonia Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/magazine/it-began-with-sudden-blackouts-then-came-some-alarming-news.html | It Began With Sudden Blackouts Then Came Some Alarming News | By Lisa Sanders Md | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/magazine/letter-of-recommendation-memewear.html | Memewear | By Jamie Fisher | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/magazine/oysters-a-love-story.html | Oysters A Love Story | By Tejal Rao | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/movies/crunchyroll-shudder-streaming.html | Big Screens for SmallScreen Viewers | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/movies/good-time-robert-pattinson-josh-benny-safdie-queens.html | Is Flushing the Next Great Crime Setting | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/nyregion/de-blasio-campaign-financing-mayor-race.html | In Mayors Race A Debate on Cost | By Ginia Bellafante | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/nyregion/i-said-bring-your-own-beer.html | I Said Bring Your Own Beer | By Joyce Wadler | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/nyregion/the-south-bronx-boxing-gym-at-the-center-of-gentrification.html | Putting on the Gloves for a Bronx Revival | By Jaime Lowe | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/opinion/how-to-make-fun-of-nazis.html | How to Make Fun  Of Fascists | By Moises VelasquezManoff | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/opinion/sunday/i-voted-for-trump-and-i-sorely-regret-it.html | I Was Wrong | By Julius Krein | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/realest ate/they-followed-their-wish-list-to-the-bronx.html | Going Where Their Wish List Takes Them | By Joyce Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/sports/ archery-conquest-cup-istanbul.html | Drawing on Five Centuries of History | By Monique Jaques | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/sports/ football/new-york-giants-devon-kennard-books.html | Summer Playbook Novels and Readers | By Zach Schonbrun | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/style/o nline-dating-advice.html | Saturday Night Snub | By Philip Galanes | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/t-magazine/art/contemporary-latino-art.html | The Other Side of the Wall | By Kirstin Valdez Quade | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/t-magazine/jun-takahashi-undercover-fashion-profile.html | Jun Takahashi The Sorcerer of Fashion | By Gaby Wood | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/t-magazine/silvia-furmanovich-earrings-judy-chicago-coqui-coqui.html | This and That | By T Magazine | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/travel/ in-berlin-singing-karaoke-at-the-site-of-a-former-death-strip.html | At a Former Death Strip Singers Are Born | By Eliot Stein | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/17/us/con federate-monuments-stonewall-jackson-lee-davis.html | Descendants Say Confederate Statues Can Go | By Maggie Astor and Nicholas Fandos | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/da nce/maira-kalman-and-the-principles-of-uncertainty-head-to-jacobs-pillow.html | Dance Taking a Trip Into Absurdity | By Jack Anderson | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/da nce/willdabeast-buildabeast-convention-immabeast.html | A Force to Be Reckoned With | By Siobhan Burke | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/de sign/columbus-ind-renews-its-big-design-legacy.html | Design Sophisticates of the Midwest | By Ted Loos | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/de sign/jpw3-serena-williams-martos-gallery-for-figure-ascending-a-return.html | Art A New Hologram Of Serena Williams | By Robin Pogrebin | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/m usic/azealia-banks-eyes-a-comeback-and-a-homecoming.html | Pop Inside the System Was a Downer | By Joe Coscarelli | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/m usic/jo-walker-meador-93-dies-raised-country-musics-profile.html | Jo WalkerMeador 93 Head Of Country Music Association | By William Grimes | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/music/locrian-chamber-players-riverside-church-jacqueline-kerrod-john-luther-adams.html | Classic Music Reveries Lullabies And Alaskan Verse | By Corinna da FonsecaWollheim | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/music/lou-harrison-centennial.html | A Global Majesty in Personal Terms | By Anthony Tommasini | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/television/its-the-golden-age-of-tv-and-writers-are-paying-the-toll.html | Its a Golden Age But It Exacts a Toll | By Alex Suskind | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/television/matt-leblanc-episodes-showtime.html | Is It Fact or Fiction Only Matt LeBlanc Knows | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/television/ready-for-the-solar-eclipse-nova-on-pbs-has-you-covered.html | Television Hello Darkness Our Old Friend | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/river-under-the-road-scott-spencer.html | Sold Out | By Rand Richards Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/surfing-with-sartre-aaron-james.html | Being and Gnarliness | By James Ryerson | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/svetlana-alexievich-the-unwomanly-face-of-war.html | Women on the Battlefield | By Rebecca Reich | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/the-destroyers-christopher-bollen.html | Wish You Were Here | By Thad Ziolkowski | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/the-little-french-bistro-by-nina-george.html | Under the Breton Sun | By Kate Betts | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/thrillers-missing-persons-rape-stalkers-eclipse.html | Thrillers | By Jacqueline Carey | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/updating-dnas-life-story.html | Updating DNAs Life Story | By John Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/yuri-slezkine-the-house-of-government.html | The Unbreakable Broken | By Marci Shore | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/business/corner-office-corey-thomas-rapid7.html | Why a Companys Culture Matters | By Adam Bryant | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/business/wells-fargo-loan-auto-insurance.html | Wells Fargo Promises Hes Waiting | By Gretchen Morgenson | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/climate/should-you-trust-climate-science-maybe-the-eclipse-is-a-clue.html | Should You Trust Climate Science Maybe the Eclipse Is a Clue | By Justin Gillis | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/fashion/open-thread-style-newsletter-clothing-care-guide-bronx-rebranding.html | Open Thread This Week in Style News | By Alainna Lexie Beddie | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/fashion/weddings/battle-depression-love-wins-episcopal-priests-to-be.html | Coping With Depression as Love Wins the Day | By Tammy La Gorce | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/jobs/deciding-when-a-mentor-is-a-mentor.html | When to Call a Mentor a Mentor | By Rob Walker | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/jobs/restoring-the-furniture-at-the-st-regis.html | He Restores the Furniture | By Patricia R Olsen | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/magazine/how-to-survive-a-bear-encounter.html | How to Survive a Bear Encounter | By Malia Wollan | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/magazine/judge-john-hodgman-on-pie-semantics.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/magazine/new-sentences-from-the-great-nadar-by-adam-begley.html | New Sentences From The Great Nadar by Adam Begley | By Sam Anderson | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/magazine/poem-the-widow.html | Poem The Widow | By Ws Merwin | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/movies/ifc-center-nitehawk-midnight-screenings-crash-and-to-hell-and-outback.html | Film Catching Flicks At Midnight | By Daniel M Gold | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/nyregion/how-michael-strahan-television-host-spends-his-sundays.html | Between Gigs a TV Host Takes a Spin | By Lauren Porcaro Dorment | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/nyregion/women-of-sex-tech-unite.html | Women of Sex Tech Unite | By Anna North | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/opinion/sunday/hate-that-doesnt-hide.html | Trumps Hate | By Roxane Gay | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/opinion/sunday/opioids-drugs-race-treatment.html | Our Real Opioid Emergency | By Carl L Hart | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/opinion/sunday/president-trump-resignation.html | The Week When President Trump Resigned | By Frank Bruni | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/opinion/sunday/steve-bannon-is-overrated.html | Steve Bannon Is Overrated | By Matthew Continetti | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/opinion/sunday/technology-downgrade-sanity.html | Downgrade  Your Life | By Pamela Paul | TX 8-481-640 | 2017-12-01 |

| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/realest ate/a-tudor-castle-for-the-king-of-thrillers.html | A NotTooTudor Castle for the King of Thrillers | By Joanne Kaufman | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/realest ate/does-a-buildings-age-affect-the-rent.html | Does a Buildings Age Affect the Rent | By Michael Kolomatsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/realest ate/hippie-amenities-with-a-high-end-twist.html | Hippie Amenities With a HighEnd Twist | By Kim Velsey | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/realest ate/living-in-and-trying-to-sell-a-frank-lloyd-wright-house.html | Loving and Leaving Wright | By Jill P Capuzzo | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/sports/ tennis/itf-futures-tour.html | Tenniss Lowest Pro Rung Offers Little Reward but Thousands Play On | By David Waldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/style/ mary-stuart-masterson-upstate.html | In a Small Town a Kind of Wonderful | By Jennifer Miller | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/style/ modern-love-married-to-a-mystery-man.html | Married to a Mystery Man | By Kerry Egan | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/t-magazine/cai-guo-qiang-house-frank-gehry.html | Frank Gehry and Cai GuoQiang Walk Into a Barn | By MH Miller | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/t-magazine/ts-womens-fashion-issue-editors-letter.html | But Beautiful | By Hanya Yanagihara | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/theate r/tracy-morgans-carolines-on-broadway.html | Theater Happy to Be Standing Up | By Jason Zinoman | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/travel/ meril-emeril-lagasses-restaurant-new-orleans review.html | From Small Plates Inspiration Goes Beyond the Local Scene | By John L Dorman | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/travel/ yakima-valley-wines.html | The Yakima Valley Serious Wines Sweeping Vistas | By Alice Gabriel | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/upshot /evidence-of-a-toxic-environment-for-women-in-economics.html | Exposing a Toxic Milieu for Women in Economics | By Justin Wolfers | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/upshot /trump-says-more-jobs-will-help-race-relations-if-only-it-were-so-simple.html | Can More Jobs Heal Race Relations | By Neil Irwin | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/us/ala ska-warily-eyes-change-bringing-suburbs-and-amazon-boxes.html | GoItAlone Alaska Is Wary as Change Brings World Closer | By Kirk Johnson | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/your-money/aging-parents-with-lots-of-stuff-and-children-who-dont-want-it.html | An Unwanted Inheritance | By Tom Verde | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/18/us/demonstration-race-free-speech-boston-charlottesville.html | Counterprotesters Surge Into Boston Overshadowing a Planned Rally | By Katharine Q Seelye Alan Blinder and Jess Bidgood | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/business/moral-voice-ceos.html | Executive Powers | By David Gelles | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/business/the-benefits-of-standing-by-the-president.html | Deal With Saudis Underlines  Benefits of Backing President | By Jessica SilverGreenberg Ben Protess and Michael Corkery | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/business/the-stock-market-has-been-magical-it-cant-last.html | The Market Has Been Magical but It Cant Last | By Jeff Sommer | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/fashion/weddings/diana-hardeman-naveen-selvadurai-married.html | Turning a New Leaf and Finding Love | By Vincent M Mallozzi | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/fashion/weddings/madhuri-shekar-and-seamus-robert-sullivan-married.html | For 2 Playwrights Words of Love | By Nina Reyes | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/best-places-swim-world.html | The Best Places for a Swim | By Loudon Wainwright III | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/great-american-eclipse.html | The Ecstasy of a Total Eclipse | By Dava Sobel | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/sunscreen-poisoning-ocean-reef.html | Sunscreen and the Sea | By Peggy Orenstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/the-trump-tweets-well-never-see.html | Tweets Well Never See | By Andrew Postman | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/trump-neo-nazis-and-the-klan.html | Trump NeoNazis and the Klan | By Maureen Dowd | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/what-happens-to-creativity-as-we-age.html | What Happens to Creativity as We Age | By Alison Gopnik and Tom Griffiths | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/white-nationalism-american-history-statues.html | White Nationalist American History | By R Derek Black | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/trump-nazism-republican-party-failing.html | The Failing Trump Presidency | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/realestate/neighbor-complains-bamboo-is-taking-over.html | Can My Lovely Stand of Bamboo Entwine Me in a Lawsuit | By Ronda Kaysen | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/baseball/awed-by-camden-yards-rick-sutcliffe-started-it-all-with-a-shutout.html | Awed by Camden Yards He Was Dazzling in Its Debut | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |

| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/baseball/curtis-granderson-trade-mets-dodgers.html | Granderson Who Helped to Revive the Moribund Mets Is Traded to the Dodgers | By Seth Berkman | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/style/parker-house-jersey-shore.html | Welcome to the Fun House | By Caitlin Keating | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/style/princess-diana-death.html | And She Lived Happily Ever After | By Katherine Rosman | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/style/sunday-best-in-harlem-and-brooklyn.html | New York | By Andre Wagner Joanna Nikas and Eve Lyons | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/us/police-shooting-florida-kissimmee.html | Police Shootings in Florida and Pennsylvania Leave 2 Officers Dead and 4 Injured | By Dan Sanchez and David Ok | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/us/politics/charlottesville-trump-virginia-gubernatorial-campaign-race-confederate-statues.html | Charlottesville  Raises Tension  Of Key Election | By Jonathan Martin | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/us/politics/donald-and-melania-trump-to-skip-kennedy-center-honors.html | Trumps to Skip Kennedy Center Honors to Prevent Political Distraction | By Noah Weiland | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/us/politics/trump-bannon-cohn-trade-afghanistan.html | Bannons Out But His Ideas Might Not Be | By Mark Landler and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/us/politics/trump-supporters.html | Trumps Tumultuous Week To Supporters It Went Well | By Sabrina Tavernise | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/africa/congo-landslide-ituri-province.html | Landslide in Congo Kills Dozens | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/aryana-saeed-kabul-concert.html | For Afghan Pop Star Mullahs Arent Showstoppers | By Rod Nordland and Fatima Faizi | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/china-cultural-revolution-selfies-photographs-wang.html | Defying Revolution in China With Selfies | By Amy Qin | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/indonesia-prisons-bali-kerobokan.html | Escapes Just the Tip of Indonesias Prison Woes | By Joe Cochrane | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/murder-small-town-india.html | How to Get Away With Murder In India With a Town Watching | By Ellen Barry | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/pakistan-transgender-bill.html | Transgender Pakistanis See Gains but Bias Persists | By Mehreen ZahraMalik | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/afghan-refugee-artist-serbia.html | Young Afghan Artist in a Refugee Limbo | By Matthew Brunwasser | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/barcelona-cambrils-attacks.html | Officials Hunting for a Moroccan Man in the Barcelona Attack Investigation | By Raphael Minder and Rukmini Callimachi | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/barcelona-cambrils-catalonia-spain-terrorist-attack.html | Spain Adept  In Terror Fight  Still Fell Victim | By Declan Walsh Raphael Minder Eric Schmitt and Rukmini Callimachi | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/russia-knife-attack-siberia.html | Knife Attacker Injures Seven People in a Siberian Town | By Andrew E Kramer | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/turku-finland-attack.html | Knife Attack Investigated As Terrorism In Finland | By Christina Anderson | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/baseball/new-york-yankees-aroldis-chapman.html | Yankees Hold On With Chapman but a Spectator | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/baseball/sales-broad-shoulders-carry-the-red-sox-while-chapmans-slump.html | Broad Shoulders Bear the Weight or Slump Under It | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/football/colin-kaepernick-nypd-rally.html | Pro Football Police Rally for Kaepernick in Brooklyn | By Vivian Wang | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/19/arts/television/whats-on-tv-sunday-the-return-of-episodes-and-endeavour.html | Whats on Sunday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/realestate/homes-that-sold-for-around-400000.html | Homes That Sold for Around 400000 | Compiled by C J Hughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-20 | https://www.nytimes.com/2017/08/21/fashion/latex-elf-ears.html | Get Ready for the Elfie | By Laren Stover | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-20 | https://www.nytimes.com/2017/08/21/insider/hanya-yanagihara-t-magazine.html | From Glossies to Global Vision | By Alexandria Symonds | TX 8-481-640 | 2017-12-01 |
| 2017-04-06 | 2017-08-21 | https://www.nytimes.com/2017/04/06/insider/1986-ms-joins-the-timess-vocabulary.html | When Mrs Became Ms | By David W Dunlap | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-21 | https://www.nytimes.com/2017/08/14/nyregion/metropolitan-diary-hoping-for-luck-on-a-midsummers-day.html | Hoping for Luck on a Midsummers Day | By Matt Stevens | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-21 | https://www.nytimes.com/2017/08/15/nyregion/metropolitan-diary-washington-square-park-hearing-test.html | Washington Square Park Hearing Test | By Jan Blustein | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-21 | https://www.nytimes.com/2017/08/16/nyregion/metropolitan-diary-it-began-with-a-birthday.html | It Began With a Birthday | By Peter E Rosenblatt | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-21 | https://www.nytimes.com/2017/08/17/business/economy/san-francisco-commute.html | Up at 215 At Work by 7 | By Conor Dougherty and Andrew Burton | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-21 | https://www.nytimes.com/2017/08/17/nyregion/metropolitan-diary-calling-in-the-central-park-navy.html | Calling in the Central Park Navy | By Ruth Maisel | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-21 | https://www.nytimes.com/2017/08/18/climate/eclipse-to-test-solar-power-grid.html | Electric Grids Brace for Eclipses Solar Blackout | By Brad Plumer | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-21 | https://www.nytimes.com/2017/08/18/nyregion/j-marion-sims-statue-removal.html | A Reminder in Bronze Of Experiments on Slaves | By David Gonzalez | TX 8-481-640 | 2017-12-01 |
| 2017-08-19 | 2017-08-21 | https://www.nytimes.com/2017/08/18/opinion/after-the-terror-in-barcelona.html | After the Terror on Las Ramblas | By The Editorial Board | TX 8-481-640 | 2017-12-01 |

| 2017-08-19 | 2017-08-21 | https://www.nytimes.com/2017/08/19/theater/stuart-thompson-dead-broadway-producer.html | Stuart J Thompson 62 AwardWinning Broadway Producer | By Christopher Mele | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-19 | 2017-08-21 | https://www.nytimes.com/2017/08/19/us/politics/arthur-finkelstein-innovative-influential-conservative-strategist-dies-at-72.html | Arthur Finkelstein Guru Of Conservative Politics And Strategy Dies at 72 | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/19/arts/dick-gregory-dies-at-84.html | Dick Gregory 84 Whose Wit Aided Fight for Justice Dies | By Clyde Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/design/we-need-to-move-not-destroy-confederate-monuments.html | Relocate  Statues Honoring The Rebels | By Holland Cotter | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/jerry-lewis-critic-comedians-influence.html | Few Awards But Plenty Of Accolades For Lewis | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/judge-denies-request-to-drop-roman-polanskis-sexual-abuse-case.html | Judge Denies Request To Drop Polanski Case | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/music/mostly-mozart-festival-2017-innovation.html | Fresh Ideas Stir at Mostly Mozart | By Anthony Tommasini | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/photographer-donates-thoreau-inspired-artwork-to-the-morgan.html | ThoreauInspired Art Donated to Museum | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/television/good-karma-hospital-review.html | A Doctor Proves Her Mettle | By Mike Hale | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/television/leslie-jones-interview-saturday-night-live.html | Bringing the Funny | By Dave Itzkoff | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/books/patricia-williams-rabbit.html | From a Young Life of Crime to Comedy | By John Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/business/media/charlottesville-tiki-torch-company.html | Brand Tied to Fun Takes Steps to Avoid Link to Hate | By Zach Schonbrun | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/health/tennessee-enrollment-obamacare-plans.html | The Heavy Lift of Recruiting for Tenuous Health Insurance Plans | By Abby Goodnough | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/movies/hitmans-bodyguard-logan-lucky-box-office.html | Logan Lucky Falters At the Box Office | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/movies/jerry-lewis-dead-celebrated-comedian-and-filmmaker.html | Jerry Lewis a Jester Both Silly and Stormy Dies at 91 | By Dave Kehr | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/nyregion/blue-hole-swimming-catskills.html | This Lovely Pool Is More Popular Than Ever Thats the Problem | By Colin Moynihan | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/nyregion/bronx-lebanon-hospital-shooting.html | Bonded in Fire Bronx Hospitals Staff Moves Past Tragedy | By Vivian Wang | TX 8-481-640 | 2017-12-01 |

| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/nyregion/metropolitan-diary-the-salt-shaker-trick.html | The Saltshaker Trick | By John Furey | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/confederate-statues-american-history.html | Confederate Statues and Our History | By Eric Foner | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/science/solar-eclipse.html | Before a Solar Eclipse Crosses 14 States a Great American Road Trip | By Henry Fountain | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/sports/golf/continued-use-of-long-putter-raises-concerns-on-the-senior-tour.html | Continued Use of Long Putter Raises Concerns on the Senior Tour | By Adam Schupak | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/sports/sailing/foiling-a-pastime-worthy-of-silicon-valley.html | Silicon Valley Flocks to Foiling Racing Above the Bays Waves | By Nellie Bowles | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/technology/theyre-trying-to-sue-a-white-supremacist-first-he-must-be-found.html | Pursuing Man Behind A Nazi Site | By Nellie Bowles | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/theater/caroline-change-kushner-confederate-statue.html | The Musical That Toppled a Confederate Statue | By Michael Paulson | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/politics/more-charities-cancel-fund-raisers-at-trumps-mar-a-lago-club.html | More Charities Drop Galas at MaraLago | By Christina Caron | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/politics/steven-mnuchin-trump-reaction-to-charlottesville-violence.html | Mnuchin Deflects a Call to Step Down | By Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/politics/trump-hats-merchandise.html | I Didnt Want Him Staring at Me Why Trump Trinkets Are a Hard Sell | By Emily Cochrane | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/professor-northwestern-oxford-chicago-murder.html | Two Men From Elite Universities Charged With a Killing Dark and Disturbing | By Mitch Smith and Monica Davey | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/africa/grace-mugabe-assault-model.html | Grace Mugabe Is Back in Zimbabwe Trailed by Accusations of an Assault | By Jeffrey Moyo | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/afghanistan-military-strategy.html | Afghan Troops Hailed but Still Need US | By Helene Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/guam-north-korea.html | Young Voices Very Lucky to Be From Guam | Photographs and Text by Nancy Borowick | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/jakarta-walking-study-sidewalks.html | Strolling in the City Where the Sidewalks Are Parking Lots | By Joe Cochrane | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/north-korea-war-trump.html | To Solve North Korea Issue White House Mulls Military Option | By David E Sanger | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/trump-afghanistan-strategy-mattis.html | Trump Chooses A Path Forward For Afghanistan | By Michael R Gordon Eric Schmitt and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/uss-indianapolis-paul-allen.html | Wreckage of USS Indianapolis Lost for 72 Years Is Found in Pacific | By Chris Buckley | TX 8-481-640 | 2017-12-01 |

| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/europe/france-farm-suicide.html | French Farms Endure a Rash Of Suicides | By Pamla Rougerie | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/europe/spain-catalunya-barcelona-attack-mass-abouyaaqoub.html | As Spain Mourns Hunt Intensifies for Van Driver in Barcelona Attack | By Raphael Minder and Patrick Kingsley | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/business/amazon-whole-foods-janet-yellen-samsung.html | Vote on Whole Foods Fate Yellen and Draghi to Speak | By The New York Times | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/business/bannon-ready-for-war-with-a-long-list-of-targets.html | Bannon  Is Ready For War | By Jim Rutenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/business/media/tv-marketplace-apple-facebook-google.html | Tech Firms Make Push Toward TV | By John Koblin | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/cuomo-nyc-congestion-pricing-subway.html | Gov Cuomos Wise Transit Move | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/sports/baseball/new-york-mets-florida-marlins.html | Young Mets Shortstop Learns the Cost of an Untimely Double Pump | By Seth Berkman | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/sports/baseball/yankees-fall-to-red-sox-as-aaron-judges-struggles-continue.html | Judges Bat Stays Punchless  And the Yankees Follow Suit | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/politics/steve-bannon-fired-trump-departure.html | Charlottesville Shifted Timing Of Bannon Exit | By Jeremy W Peters and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/politics/white-house-bracing-for-an-angry-reception-in-phoenix.html | Aides Worry That Trump Could Fuel More Racial Scrutiny With Pardon | By Noah Weiland and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/uss-john-mccain-collision-merchant-ship.html | 10 Sailors Are Missing After Crash Off Singapore | By Hannah Beech and Matthew Haag | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/europe/spain-barcelona-attack-suspects.html | Suspects in Barcelona Attack Had Ties to Imam Linked to ISIS | By Alissa J Rubin Patrick Kingsley and Palko Karasz | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/arts/television/whats-on-tv-monday-the-great-american-eclipse-and-the-good-karma-hospital.html | Whats on Monday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/opinion/de-blasio-politicians-sleep-nap.html | The City That Ought to Sleep | By Clyde Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/opinion/donald-trump-leadership-failing-presidency.html | Failing All Tests of the Presidency | By Charles M Blow | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/opinion/trump-american-workers-jobs-policy.html | What Will  Trump Do  To Workers | By Paul Krugman | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/opinion/why-waiters-drink-and-why-it-matters.html | An Industry Driven to Drink | By Brittany Bronson | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/sports/baseball/babe-ruth-baseball-bloomingdales-time-capsule.html | The Bloomingdales That Ruth Built | By Louie Lazar | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/us/rinat-akhmetshin-russia-trump-meeting.html | Guest at Trump Tower Meeting Has Aided Close Allies of Putin | By Sharon LaFraniere David D Kirkpatrick and Kenneth P Vogel | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-22 | https://www.nytimes.com/2017/08/15/insider/tom-bodkin-reefers-photos-design-mischievous-fun-foot-of-front-page-one.html | A Bit of Fun at the Foot of Page One | By Jennifer Krauss | TX 8-481-640 | 2017-12-01 |
| 2017-08-15 | 2017-08-22 | https://www.nytimes.com/2017/08/15/well/family/less-sleep-tied-to-diabetes-risk-in-children.html | Sleep Fatigue Is Tied to Diabetes | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-22 | https://www.nytimes.com/2017/08/16/well/move/how-exercise-could-help-you-learn-a-new-language.html | Exercise Could Help You Learn | By Gretchen Reynolds | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-22 | https://www.nytimes.com/2017/08/17/science/cells-human-body-sci-rna-seq.html | A Speedier Way to Catalog Human Cells | By Carl Zimmer | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-22 | https://www.nytimes.com/2017/08/17/well/live/guns-play-oversize-role-in-rural-suicides.html | Safety Guns and Rural Suicides | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-22 | https://www.nytimes.com/2017/08/18/automobiles/roy-lunn-innovative-engineer-of-celebrated-cars-dies-at-92.html | Roy Lunn Engineer Who Helped Birth the Mustang and the SUV Dies at 92 | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-22 | https://www.nytimes.com/2017/08/18/business/chinese-company-names-too-long.html | China Says Company Names Cant Be a Paragraph Long Period | By Ailin Tang | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-22 | https://www.nytimes.com/2017/08/18/health/recording-your-doctors-appointment.html | The Doctors Advice Days Later | By Paula Span | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-22 | https://www.nytimes.com/2017/08/18/well/live/can-you-sweat-out-toxins.html | Can You Sweat Out Toxins | By Karen Weintraub | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/bill-cosby-hires-a-former-lawyer-for-michael-jackson.html | Cosby Hires Lawyer Who Aided Jackson | By Graham Bowley | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/design/chihuly-glass-bipolar-court-moi.html | Chihuly Art A Legacy Under Siege | By Kirk Johnson | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/music/gustavo-dudamel-venezuela-maduro-youth-orchestra.html | Venezuela Cancels Dudamels Tour | By Michael Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/music/kesha-rainbow-billboard.html | Kesha Returns at No 1 | By Joe Coscarelli | TX 8-481-640 | 2017-12-01 |

| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/music/sonny-burgess-rockabilly-wild-man-is-dead-at-88.html | Sonny Burgess Rockabilly Wild Man And Sun Records Star Is Dead at 88 | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/music/youngboy-never-broke-again-ai-youngboy.html | YoungBoy Never Broke Again Brings Back Rap Realism | By Jon Caramanica | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/television/shailene-woodley-emmys-interview.html | Life Is Big And Im Young | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/books/coding-children.html | Coding Not Magic Drives These Plots | By Alexandra Alter | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/books/review-burning-girl-claire-messud.html | Best Friends Not Forever | By Dwight Garner | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/airports-like-carriers-use-twitter-to-ease-travelers-concerns.html | Airports Like Airlines Use Twitter to Ease Travelers Concerns | By Amy Zipkin | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/audi-volkswagen-diesel-emissions.html | ExAudi Engineer Suggests Wider Knowledge of Fraud | By Jack Ewing | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/fed-in-house-court.html | Internal Court Faces Scrutiny As Fed Moves To Bar Banker | By Victoria Finkle | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/martin-shkreli-jury.html | Shkreli Was His Own Worst Enemy Juror Says | By Stephanie Clifford and Colin Moynihan | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/phone-hack-bitcoin-virtual-currency.html | Hackers Hijack Phone Numbers To Grab Wallets | By Nathaniel Popper | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/sempra-energy-future-buffett-singer.html | Sempra Bid Tops Buffett in Billionaires Race for Energy Future | By Michael J de la Merced | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/total-maersk-oil-gas.html | French Energy Giant Total To Buy Maersk Oil and Gas | By Chad Bray | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/jeep-fiat-chrysler-great-wall-china.html | Jeep an American Classic Gains a Chinese Suitor | By Jack Ewing and Keith Bradsher | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/climate/coal-mining-health-study-is-halted-by-interior-department.html | US Agency Halts Study Of Health Near Mining | By Lisa Friedman and Brad Plumer | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/health/hospitals-opioid-epidemic-patients.html | 13 Million | By Steph Yin | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/health/how-to-prevent-deadly-infection-in-babies-good-bacteria.html | Protected From Bacteria by Bacteria | By Donald G McNeil Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/de-blasio-congestion-pricing.html | De Blasio Plays Down Congestion Pricing Proposal | By J David Goodman | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/herman-farrell-assembly-retirement.html | Done After 42 Years in Assembly | By Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/jouvert-brooklyn-safety.html | Jouvert Safety Plan Borrows From New Years Eve Tactics | By Ashley Southall | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/leo-hershkowitz-92-dies-unearthed-new-york-city-history.html | Leo Hershkowitz 92 Unearthed New York Citys History by Scavenging Archives | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/new-jersey-bail-reform-lawsuits.html | In National Battle Over Bail Bond Industry New Jersey Is on the Front Line | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/subway-signals-disruption.html | Always Fixing Something Here On a Fraying Subway System | By Marc Santora and Elizabeth Tarbell | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/trump-childhood-home-queens.html | Trumps Boyhood Home Starting at 725 a Night | By Andy Newman | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/opinion/why-lee-should-go-and-washington-should-stay.html | Why Confederates Should Go | By Jon Meacham | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/science/do-animals-overeat-in-the-wild.html | The Lions Share | By C Claiborne Ray | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/science/total-solar-eclipse-day.html | The Moon Cloaks the Sun  And a Nation Gapes in Awe | By Henry Fountain | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/science/voyager-nasa-40th-anniversary.html | The Voyagers Humanitys Calling Cards | By Dennis Overbye | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/baseball/steven-matz-injured-mets.html | Mets Matz Needs Elbow Surgery in Another Blow to the Rotation | By Seth Berkman | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/football/roger-goodell-nfl-contract.html | NFL Commissioner Goodell Is Said to Be in Line for New FiveYear Contract | By Ken Belson | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/ncaafootball/football-practice-or-the-eclipse-it-depends-on-the-coach.html | Eclipse Captivates Many but Top Coaches Block It Out | By Marc Tracy | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/ncaafootball/the-best-college-football-team-youve-probably-never-heard-of.html | The Best College Team You Probably Havent Heard Of | By Victor Mather | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/tennis/victoria-azarenka-us-open.html | Azarenka Pulls Out of the Open Over a Custody Dispute | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/theater/berkshires-musicals-company-the-music-man-a-legendary-romance.html | Erratic Stagecraft In the Berkshires | By Jesse Green | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/theater/denzel-washington-iceman-cometh-broadway.html | Denzel Washington To Star in Iceman | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/theater/these-graduates-throw-themselves-not-caps-in-the-air.html | Where the Curriculum Is HairRaising | By Sophia Kishkovsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/upshot/the-showdown-over-how-we-define-fringe-views-in-america.html | Showdown Over How Fringe Views Are Defined in America | By Emily Badger | TX 8-481-640 | 2017-12-01 |

| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/politics/trump-eclipse.html | ContrarianinChief Looks Up Unafraid of the Consequences | By Matt Flegenheimer | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/sheriffs-immigration-jails.html | Expanding the Deportation Dragnet | By Caitlin Dickerson | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/texas-austin-confederate-statues.html | College in Texas Removes Confederate Monuments | By Jonah Engel Bromwich | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/well/eat/the-case-for-a-breakfast-feast.html | The Case for a Breakfast Feast | By Roni Caryn Rabin | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/well/live/fat-bias-starts-early-and-takes-a-serious-toll.html | Fat Bias Starts Early and Takes a Serious Toll | By Jane E Brody | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/well/live/marijuana-tied-to-hypertension-risk.html | Heart Marijuana and Blood Pressure | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/africa/muhammadu-buhari-nigeria-boko-haram.html | Nigerias President Back After Medical Leave Faces Major Challenges | By Dionne Searcey and Tony Iyare | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/china-quarterly-cambridge-university-press-censorship-publisher-reverses-decision-to-bow-to-chinas-censors.html | In Reversing Censorship A Publisher Defies China | By Chris Buckley | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/navy-ship-mccain-search-sailors.html | After Pair of Crashes in 2 Months  Navy Will Pause for Safety Check | By Eric Schmitt and Keith Bradsher | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/south-korea-north-nuclear-weapons.html | South Korea Faces an Uncomfortable Reality A Nuclear Neighbor | By Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/trump-afghanistan-war-taliban.html | No Easy Task Awaits Any New US Troops Arriving in Afghanistan | By Helene Cooper and Rod Nordland | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/big-ben-bongs-silent.html | London Largely Bids Farewell to the Familiar Tones of Big Ben for 4 Years | By Stephen Castle and Palko Karasz | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/edinburgh-fringe-festival.html | Is Edinburghs Fringe Far Enough Out There | By Rod Nordland | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/finland-turku-abderrahman-mechkah.html | Police Knew of Suspect in Finland Attack | By Sewell Chan and Mikko Takkunen | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/kremlin-names-veteran-diplomat-as-ambassador-to-the-us.html | Russia Names a HardLiner Ambassador as Washington Sharply Curbs Visas | By Neil MacFarquhar | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/spain-catalunya-barcelona-imam.html | Spotted by Tipster Last Barcelona Suspect Is Shot Dead by Police | By Patrick Kingsley and Raphael Minder | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/swedish-journalist-peter-madsen-danish.html | Danish Inventor Changes His Story To Say He Buried Journalist at Sea | By Martin Selsoe Sorensen | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/even-business-leaders-who-abandoned-trumps-councils-may-not-stray-far.html | Some Vote To Stand By President In Need | By Andrew Ross Sorkin | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/media/publisher-and-top-editors-ousted-at-los-angeles-times-in-leadership-shake-up.html | Publisher and Top Editors Ousted at Los Angeles Times | By Sydney Ember | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/baseball/yankees-may-face-a-breather-but-a-gantlet-awaits.html | Any Breather For Yankees Will Soon Turn To a Gantlet | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/politics/speaker-paul-ryan.html | Ryan Condemns Trumps Charlottesville Remarks but Tries to Move On | By Emily Cochrane | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/afghanistan-troops-trump.html | In Speech Trump Sets US Strategy For Afghan War | By Julie Hirschfeld Davis and Mark Landler | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/trump-afghanistan.html | Generals Warnings Overrode Initial Skepticism | By Mark Landler and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/trump-strategy-afghanistan.html | US Plan for Afghanistan May Help but Few Expect Outright Victory | By Michael R Gordon | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/turkey-germany-spain-writer-detained-erdogan.html | Germany Condemns Detention of TurkishBorn Writer in Spain | By Melissa Eddy | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/arts/television/whats-on-tv-tuesday-the-wedding-plan-and-black-girl.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/business/economy/china-factories-industrial-economy.html | A Heartlands Flickering Pulse | By Michael Schuman | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/health/417-million-awarded-in-suit-tying-johnsons-baby-powder-to-cancer.html | Jury Awards 417 Million in Womans Suit Tying Johnsons Baby Powder to Ovarian Cancer | By Roni Caryn Rabin | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/fed-inflation-interest-rates-workers.html | Why Is the Fed So Scared of Inflation | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/kurds-independence-iraq.html | Kurds Risky Dream of Independence | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/let-consumers-sue-companies.html | Let People Sue Companies | By Richard Cordray | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/nyc-mta-subway-names.html | The Game of the Name | By Clyde Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/poor-neighborhoods-black-parents-child-services.html | Do Poor Parents Have to Be Perfect | By Emma S Ketteringham | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/trump-moderates-bipartisanship-truth.html | What Moderates Believe | By David Brooks | TX 8-481-640 | 2017-12-01 |

| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/sports/tennis/venus-williams-us-open-top-10.html | Forget 37 Its Being No 9 That Counts | By Juliet Macur | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/world/europe/angola-portugal-money-laundering.html | As Colonizer Flounders Angola Flaunts Riches | By Norimitsu Onishi | TX 8-481-640 | 2017-12-01 |
| 2017-08-14 | 2017-08-23 | https://www.nytimes.com/2017/08/14/upshot/killings-of-blacks-by-whites-are-far-more-likely-to-be-ruled-justifiable.html | In Deeming a Killing Justifiable Race Is a Factor | By Daniel Lathrop and Anna Flagg | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-23 | https://www.nytimes.com/2017/08/17/dining/alsatian-wines-strike-a-balance-of-dry-and-sweet.html | Ready for a Comeback | By Eric Asimov | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-23 | https://www.nytimes.com/2017/08/17/dining/factory-tamal-review-mexican-food.html | Parcels of History Strictly Handmade | By Ligaya Mishan | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-23 | https://www.nytimes.com/2017/08/18/dining/cider-fruit-pear.html | Cider Moves Beyond the Apple | By Jason Wilson | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-23 | https://www.nytimes.com/2017/08/18/dining/creamed-corn-shrimp.html | Shrimp Makes Creamed Corn Into a Meal | By Melissa Clark | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-23 | https://www.nytimes.com/2017/08/18/dining/provoleta-argentina-bubbling-cheese.html | The Allure of Bubbling Cheese | By David Tanis | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/arts/dance/principles-of-uncertainty-maira-kalman-john-heginbotham.html | A Basket of Vignettes Between Birth and Death | By Marina Harss | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/arts/why-france-understood-jerry-lewis-as-america-never-did.html | A Land in Thrall to the Unique Jerry Lewis | By Agns C Poirier | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/beet-and-goat-cheese-salad-recipe.html | Feeling  The Beet | By Julia Moskin | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/death-ave-brewing-company-tap-beers.html | To Sample GreekInspired Restaurant Makes BelgianStyle Ales | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/i-m-pastry-studio-essex-street-market.html | To Indulge Cupcakes That Pay Tribute  To Grandma and Beyonc | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/savory-madeleine-recipe-rotisserie-georgette.html | To Bake For That Glass of Ros  Dont Forget Salty Snacks | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/seasonal-food-guide-app.html | To Consult New App Tracks What Is  In Season Coast to Coast | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/stackable-bodega-glasses.html | To Fill Simple Spanish Solution  For Summer Entertaining | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/the-cooking-gene-talk-michael-w-twitty.html | To Attend Talk on AfricanAmerican Cooking and the Old South | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/nyregion/litchfield-county-courthouse-closing-heirs.html | A Connecticut Town Closes an Old Courthouse and Settles an Older Account | By Lisa W Foderaro | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/theater/fringenyc-will-return-in-2018-in-a-smaller-version.html | A Smaller FringeNYC Will Return in 2018 | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/bill-cosby-retrial-to-start-next-spring-norristown-pennsylvania.html | Bill Cosby Retrial Delayed Until Spring | By Jon Hurdle | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/dance/sujata-mohapatra-drive-east-odissi.html | In a Single Priestess Sublime Multitudes | By Alastair Macaulay | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/design/new-york-museums-diversity-staff-boards.html | In New York Hub of Diversity  Museums Boards Skew White | By Robin Pogrebin | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/music/nixon-china-john-adams-alice-goodman-peter-sellars.html | The Words of Operas Nixon | By Thomas May | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/music/prince-exhibition-o2-arena-london.html | Prince Exhibition To Open in London | By Roslyn Sulcas | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/television/john-kelly-chief-of-staff-television.html | The Chief In Reality And on TV | By Sopan Deb and Katie Rogers | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/books/review-autumn-karl-ove-knausgaard.html | Sweet Note To a Girl Yet Unborn | By Parul Sehgal | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/china-new-balance-trademark.html | Court Awards New Balance 15 Million as China Takes Aim at Brand Piracy | By SuiLee Wee | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/dealbook/bayer-monsanto-eu.html | EU Trains Antitrust Magnifying Glass  On Plans for an Agricultural Behemoth | By Chad Bray | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/dealbook/brazil-hedge-funds.html | Brazilian Hedge Funds Are Flourishing Despite a Rocky Political Environment | By Vinod Sreeharsha | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/economy/nafta-labor-unions-wages.html | Labor Wants Better Nafta But Focus May Be Flawed | By Eduardo Porter | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/white-house-ceos.html | Business Groups Court White House Even After CEO Rift | By David Gelles | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/dining/alice-waters-chef-author-book.html | A Sage Looks Back | By Kim Severson | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/dining/marthas-vineyard-african-american-community.html | The Nourishing Magic of Marthas Vineyard | By Nicole Taylor | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/dining/martina-east-village-restaurant-openings.html | Martina Danny Meyers Latest Pizza Restaurant Opens in the East Village | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/dining/temple-court-fowler-and-wells-tom-colicchio.html | A Restaurant Drops Its Racially Tinged Name | By Kim Severson | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/dining/the-grill-review-midtown.html | Retro Showy New Yorky | By Pete Wells | TX 8-481-640 | 2017-12-01 |

| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/mayor-de-blasio-email-investigation-new-york-city.html | De Blasio Frequently Used Personal Email for City Matters Memo Says | By William K Rashbaum | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/new-york-mental-health-hospitals.html | Influx of Mental Health Patients at Strained Public Hospitals | By Benjamin Mueller | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/nypd-shooting-mohamed-bah.html | No Federal Charges for Officers in Killing | By Al Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/nypd-union-video-discrimination.html | Police Union Makes Blue Racism Claim | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/renewal-schools-test-scores-math-reading.html | Struggling City Schools Improve Their Test Scores but Not All Are Safe | By Kate Taylor | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/village-voice-to-end-print-publication.html | The Village Voice Keeper of Downtown Cool Will Shed Its Print Edition | By John Leland and Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/trump-afghanistan-iraq-isis.html | From Kabul to Baghdad  My BirdsEye View | By Thomas L Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/trump-on-afghanistan-more-of-the-same-no-end-in-sight.html | No End in Sight for Afghanistan | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/realestate/commercial/pro-football-hall-of-fame-canton-ohio.html | Planning a FootballThemed Revival in Canton | By Keith Schneider | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/tennis/us-open-rivalries.html | Backspinning Toward A Recent Golden Age | By Mitch Rustad | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/technology/apple-self-driving-car.html | Apple Shifts Plan for Car To a Shuttle For Workers | By Daisuke Wakabayashi | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/theater/janusz-glowacki-dead-polish-playwright.html | Janusz Glowacki Polish Playwright Of Terror and Humor Dies at 78 | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/baltimore-police-video-bodycam.html | Baltimore Dismisses More Criminal Cases | By Jacey Fortin | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/lee-family-confederate-monuments-legacy.html | The Lees Are Complex Descendants Grapple With a Rebels Legacy | By Simon Romero | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/marcellus-williams-execution.html | Emergence of DNA Evidence Leads to Stay of Execution for an Inmate in Missouri | By Jonah Engel Bromwich | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/attorneys-general-baxley-trump.html | A Group of Former Attorneys General Sends a Message Condemn Hate Bluntly | By Maggie Astor | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/mitch-mcconnell-trump.html | Presidents Feud With McConnell Becomes Hostile | By Alexander Burns and Jonathan Martin | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/trump-black-republicans-moral-dilemma-charlottesville.html | After Charlottesville Black Republicans Waver in Their Support for Trump | By Yamiche Alcindor | TX 8-481-640 | 2017-12-01 |

| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/politics/trump-generals-charlottesville.html | Afghan Talk By President Echoes Tone Of Generals | By Nicholas Fandos | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/politics/trump-joe-biden-afghanistan.html | Strategy Proposed Once Before but in Obamas White House | By Mark Landler | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/trump-rally-arizona.html | Trump Again Blames Media In US Divide | By Mark Landler and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/trumps-rally-in-arizona-what-you-need-to-know.html | Trump Rally in Phoenix Touches Nerves in City As Opposing Sides Meet | By Simon Romero | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/afghan-victory-trump-plan.html | Afghan Victory Looks More Distant 15 Years On | By Rod Nordland | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/india-muslim-divorce-triple-talaq.html | India Strikes Down Instant Divorce for Muslims | By Jeffrey Gettleman and Suhasini Raj | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/jian-tianyong-trial-china-activist-human-rights.html | Chinese Rights Lawyer Confesses to Subversion | By Chris Buckley | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/pope-myanmar-bangladesh-visit-buddhist-rohingya.html | Popes Plan For a Visit To Myanmar Stirs Friction | By Saw Nang and Mike Ives | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/pope-myanmar-afghanistan-strategy.html | Cold Shoulder For Pakistan | By Mark Mazzetti and Salman Masood | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/us-imposes-sanctions-on-china-and-russia-over-north-koreas-nuclear-program.html | North Korea Quiet Lately Is Praised For Restraint | By Gardiner Harris and Eileen Sullivan | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/us-navy-ship-collision-uss-mccain-search-sailors.html | Navy to Remove Fleet Admiral After Collisions | By Eric Schmitt and Richard C Paddock | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/uss-mccain-collision-us-decline.html | A Naval Collision Worries Americas Allies in Asia | By Hannah Beech | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/barcelona-attacks-suspects-court.html | Two Barcelona Suspects Are Charged With Terrorism Offenses | By Raphael Minder | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/barolo-italy-wine-climate-change.html | The Harvest of a Changing Climate | By Jason Horowitz | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/finland-stabbing-terrorism.html | Moroccan In Finland  Admits Role In an Attack | By MariLeena Kuosa and Sewell Chan | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/russia-kirill-serebrennikov.html | Sowing Fears Russia Detains a Theater Director | By Ivan Nechepurenko | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/middleeast/syria-youtube-videos-isis.html | YouTube Removes Videos Showing Atrocities in Syria | By Malachy Browne | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/fiat-chrysler-china.html | A Turn Toward China | By Bill Vlasic and Neal E Boudette | TX 8-481-640 | 2017-12-01 |

| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/dick-gregory-comedy-truth-death.html | The Power Of Dick Gregory | By Roy Wood Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/baseball/mets-david-wright-begins-rehab-assignment-at-the-plate.html | Mets Wright Plays in the Minor Leagues One Step Toward a Return From Injuries | By Seth Berkman | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/cavs-celtics-kyrie-irving-isaiah-thomas-trade.html | Cavaliers Grant Irving a Trade to the Celtics | By Scott Cacciola | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/glen-oaks-site-of-a-fedex-cup-tournament-was-reborn-after-hurricane-sandy.html | After Sandy FedEx Cup Course Was Reborn | By Zach Schonbrun | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/jon-jones-ufc-title-failed-drug-test.html | UFC Champion Jones Faces Another Doping Offense | By Kevin Draper | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/soccer/manchester-city-fans-tunnel-club.html | For a Price the Curtain Lifts | By Rory Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/louise-linton-mnuchin-instagram.html | Out of a Glamorous Instagram Feed Bursts an Inelegant Feud | By Katie Rogers | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/us-aid-egypt-human-rights-north-korea.html | US Curbs Aid to Egypt Citing Human Rights Record and North Korean Ties | By Gardiner Harris and Declan Walsh | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/trump-afghanistan.html | Even Defining Victory in Afghanistan Is Hard | By Julie Hirschfeld Davis and Matthew Rosenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/middleeast/iraq-kurds-independence-mattis-barzani-tillerson.html | US Urges  Iraqi Kurds  To Put Off Referendum | By Michael R Gordon | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/arts/television/whats-on-tv-wednesday-dog-lady-and-megan-leavey.html | Whats on Wednesday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/insider/just-another-text-no-the-mayor-wants-to-talk.html | A View of Mayor Bill de Blasio From Room 9 at City Hall | By J David Goodman | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/opinion/germany-neo-nazis-charlottesville.html | How Germany Deals With NeoNazis | By Anna Sauerbrey | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/opinion/mr-trump-sides-with-wall-street-you-lose.html | Mr Trump Sides With Wall Street You Lose | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/sports/baseball/new-york-yankees-beat-detroit-tigers.html | Tanakas Efficiency and Sanchezs Power Lead Yankees Past the Tigers | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/technology/google-walmart-e-commerce-partnership.html | Walmart  And Google Partner Eyes On Amazon | By Daisuke Wakabayashi and Michael Corkery | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/world/asia/north-korea-missiles-kim-jong-un.html | North Korea Hints at Work  On a More Powerful Missile | By Choe SangHun | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-21 | 2017-08-24 | https://www.nytimes.com/2017/08/21/fashion/hair-loss-treatments-harklinikken.html | Is This Treatment the Cure for Hair Loss | By Courtney Rubin | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-24 | https://www.nytimes.com/2017/08/21/fashion/new-york-upscale-pawnshop-hermes-birkin-bag.html | At This Pawnshop the Loan Is in the Bag | By Sophia Kercher | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-24 | https://www.nytimes.com/2017/08/21/technology/personaltech/expanding-the-windows-start-menu.html | Opening Windows The Way You Like It | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/arts/music/tay-k-the-race-criminal-charges.html | On the Run and Chasing Fame | By Joe Coscarelli | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/fashion/sugar-east-smoking-indoors-speakeasy-upper-east-side.html | Sugar East | By Brian Sloan | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/fashion/ultimate-fighting-championship-mcgregor-mayweather-rousey-wme-img.html | Mixed Martial Arts Fighters Go Mainstream | By Bee Shapiro | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/nyregion/far-from-winners-circle-saratoga-track-workers-fear-deportation.html | After Nearby Raids A Quieter Backstretch At the Saratoga Track | By Corey Kilgannon | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/style/boyfriend-gaining-weight.html | Distressed by Boyfriends Weight Gain | By Steve Almond and Cheryl Strayed | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/technology/personaltech/tunneling-though-the-internet-on-vacation.html | Virtual Private Networks for Travel | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/theater/dear-evan-hansen-names-replacements-for-ben-platt.html | Evan Hansen Names Successors to Platt | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/world/tony-de-brum-dead-climate-change-advocate.html | Tony de Brum Marshall Islands Outsize Voice on Climate Change Dies at 72 | By Lisa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/22/theater/thomas-meehan-dead-tony-winner-hairspray.html | Thomas Meehan 88 Writer Who Won Tonys for Annie and Hairspray Dies | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/arts/auschwitz-on-the-beach-documenta-14-controversy.html | Protests Derail Piece Invoking Auschwitz | By Melissa Eddy | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/arts/dance/thoroughly-modern-polina.html | Thoroughly Modern Polina | By Gia Kourlas | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/arts/mt-liggett-86-folk-artist-and-provocateur-is-dead.html | MT Liggett 86 Folk Artist Who Skewered Politicians | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/arts/music/cardi-b-bodak-yellow.html | How Cardi B Raced Up the Chart | By Jon Caramanica | TX 8-481-640 | 2017-12-01 |

| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/arts/television/review-asian-provocateur-sundancenow.html | Stumbling Through the Land of His Forebears | By Mike Hale | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/books/review-bettencourt-affair-tom-sancton.html | A Scandal Buffet For Aficionados | By Janet Maslin | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/banksy-art-london-lost.html | Valuable Work of Art Was Hiding Under the Plywood and White Paint | By Amie Tsang | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/dealbook/court-awards-russian-state-oil-company-2-3-billion.html | Russian Company Fined 23 Billion in Case Pitting It Against Rosneft | By Andrew E Kramer | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/dealbook/mathew-martoma-insider-trading-conviction-upheld.html | Conviction Of a Trader Is Upheld On Appeal | By Alexandra Stevenson | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/dealbook/student-loan-forgiveness-lawsuit.html | Student Loan Servicer Said to Bungle Forgiveness Program | By Stacy Cowley | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/economy/france-emmanuel-macron-eastern-europe.html | Frances Macron Looks to Confront Eastern Europe Over Cheap Labor | By Liz Alderman | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/media/wall-street-journal-editor-admonishes-reporters-over-trump-coverage.html | Wall Street Journals Editor in Chief Admonishes Reporters Over Trump Coverage | By Michael M Grynbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/samsung-jay-lee-trial-lee-jae-yong.html | Savvy or Naive Judge Must Pick | By Jeyup S Kwaak and Paul Mozur | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/climate/exxon-global-warming-science-study.html | Exxon Misled the Public on the Risks of Climate Change a Study Says | By John Schwartz | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/movies/girls-trip-writers-make-movie-history-and-influence-it-too.html | Making Movie History | By Yamiche Alcindor | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/a-judge-wants-a-bigger-role-for-female-lawyers-so-he-made-a-rule.html | A Federal Judges New Rule Let More Women Argue Cases | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/derailment-nj-transit.html | Derailment and Delays Jumble Another Commute | By Patrick McGeehan and Jonah Engel Bromwich | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/plaza-hotel-for-sale-subrata-roy.html | Owner Says Plaza Hotel Is for Sale but His Partners May Have Other Plans | By Charles V Bagli | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/robert-menendez-trial-senate-votes.html | Menendez Is Denied Reprieve From Corruption Trial to Cast Senate Votes | By Nick Corasaniti | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/soho-empty-storefronts.html | In a Thriving City SoHos Soaring Rents Keep Many Storefronts Empty | By Charles V Bagli | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/trump-evangelical-business-advisers-charlottesville.html | All the Presidents Preachers | By Jim Winkler | TX 8-481-640 | 2017-12-01 |

| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/village-voice-print-edition-end.html | No Alternative for The Village Voice | By Tom Robbins | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/conor-mcgregor-vs-floyd-mayweather-las-vegas.html | Spectacle Over Sport | By Victor Mather | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/football/nfl-protest-colin-kaepernick.html | A Silent Protest Raises Many Voices | By Ken Belson | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/ufc-jon-jones-daniel-cormier.html | Jones Again Tarnishes UFCs Greatest Rivalry | By Greg Howard | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/style/what-is-co-living.html | Adventures in CoLiving | By Penelope Green | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/technology/a-hunt-for-ways-to-disrupt-the-work-of-online-radicalization.html | Tech Fights Online Radicalization | By Farhad Manjoo | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/technology/amazon-whole-foods-deal-clears-last-two-major-hurdles.html | Amazon Wins Approval Of Deal for Whole Foods | By Nick Wingfield | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/technology/personaltech/iphone-10-years.html | Ten Years With the iPhone A Love Story | By Brian X Chen | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/technology/personaltech/smartphone-leasing.html | Phone Leasing May Make Sense | By Damon Darlin | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/technology/samsung-galaxy-note-8.html | Samsung Takes Extra Safety Steps With New Galaxy Smartphone | By Brian X Chen | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/technology/uber-mired-in-corporate-scandals-sees-uptick-in-bookings.html | Uber Mired In Scandals Sees Uptick In Bookings | By Mike Isaac and Tiffany Hsu | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/theater/john-leguizamo-latin-history-for-morons-broadway.html | John Leguizamo Heads to Broadway | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/theater/primer-for-a-failed-superpower-rachel-chavkin-team.html | Channeling Anger Into Music in a Summer of Discontent | By Ben Brantley | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/theater/randall-arney-lawsuit-geffen-playhouse-bias-libel.html | Geffens ExDirector Sues Over Ouster | By Colin Moynihan | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/politics/trump-najib-razak-malaysia-white-house.html | White House Is Not Letting Scandal Deter Leaders Visit | By Gardiner Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/politics/trump-speech-reno-phoenix.html | Different Day Different Audience and a Completely Different Trump | By Mark Landler | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/politics/trump-wall-flake.html | Trumps Shutdown Threat  Risks Splitting His Party | By Julie Hirschfeld Davis | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/sheriff-joe-arpaio-pardon-president-trump.html | Sheriff No More Arpaio  Is Still a Polarizing Figure | By Simon Romero | TX 8-481-640 | 2017-12-01 |

| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/spanish-language-united-states.html | Use of Spanish Grows in US Despite Politics | By Simon Romero | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/tropical-storm-harvey-gulf.html | Storms Remnants Gain Strength in the Gulf of Mexico | By Maya Salam | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/africa/democratic-republic-congo-specialty-coffee.html | Congos Specialty Brews Look to Be the Future of Coffee | By Clair MacDougall | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/asia/cambodia-us-ngo-hun-sen-nonprofit-crackdown.html | Cambodia Orders Out Foreign Staff At Nonprofit | By Hannah Beech | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/asia/duterte-drug-crackdown.html | Youths Killing Stokes Criticism of Filipino Drug Crackdown | By Felipe Villamor | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/europe/abdelbaki-essati-spain-attacks-imam.html | How Imams Charm and Guile Built the Barcelona Terrorist Cell | By Alissa J Rubin Patrick Kingsley and Palko Karasz | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/europe/kim-wall-dead-submarine-denmark.html | Danish Police Say Torso Belonged to Journalist | By Martin Selsoe Sorensen | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/un-trump-racism-charlottesville.html | UN Panel Condemns the Presidents Response to Racial Violence in Charlottesville | By Sewell Chan and Nick CummingBruce | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/media/advertising-giant-wpp-lowers-forecast-as-clients-cut-back.html | WPP Lowers Forecast as Advertisers Cut Back | By Sapna Maheshwari | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/media/trump-takes-aim-at-the-press-with-a-flamethrower.html | Target Practice | By Jim Rutenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/de-blasio-albanese-mayor-debate.html | In Sharp Tones de Blasio and Albanese Spar Over New Yorks Future | By J David Goodman | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/trump-arizona-republican-congress.html | The President Turns on His Own | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/baseball/chase-headley-yankees-tigers.html | Headleys Bat Steadies the Yankees Lineup Even as His Place in It Is Unsure | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/ncaafootball/espn-robert-lee-virginia.html | ESPN Pulls Announcer and Starts a Storm | By Marc Tracy | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/federal-judge-rejects-a-revised-voter-id-law-in-texas.html | Federal Judge Rejects a Revised Voter ID Law in Texas | By Manny Fernandez | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/politics/trump-military-transgender-ban.html | Trump Planning to Authorize Pentagon to Enact Ban on Transgender Troops | By Julie Hirschfeld Davis | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/rabbis-president-trump-antisemitism.html | Rabbi Groups Shun President In Sharp Terms | By Alexander Burns | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/americas/canada-ontario-judge-trump-hat.html | Canada Judge  Faces Heat For Wearing Trump Cap | By Catherine Porter | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/middleeast/as-trumps-peacemaker-kushner-finds-common-ground-and-complications-in-middle-east-trip.html | As Trumps Peacemaker Kushner Finds Common Goals and Friction in Mideast Trip | By Declan Walsh and Peter Baker | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/arts/television/whats-on-tv-thursday-elian-party-boat-rememory.html | Whats on Thursday | By Sara Aridi | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/business/media/to-get-people-in-stores-disney-offers-star-wars-treasure-hunt.html | Disney Gives Star Wars  A Big Push With an App | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/fashion/apc-jean-touitou.html | Dealing in Simplicity and Finding It Fits | By Matthew Schneier | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/opinion/new-york-democrats-voters-election.html | New York Democrats Snub the Voters | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/opinion/obama-trump-charlottesville-moral.html | Obama Where Are You | By Caroline Randall Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/opinion/trump-journalists-enemy.html | Were Journalists Not the Enemy | By Nicholas Kristof | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/opinion/trump-talks-and-talks-and.html | Trump Talks and Talks and Talks and | By Gail Collins | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/sports/baseball/rich-hill-perfect-game-dodgers.html | Dodgers Hill Owns a Gem That Much Rarer for Its Flaw | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/world/asia/afghanistan-intervention-state-collapse.html | Recipe for an Endless War in Afghanistan | By Max Fisher and Amanda Taub | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-24 | https://www.nytimes.com/2017/08/25/insider/solar-eclipse-carbondale.html | A Total Eclipse Through 28000 Eyes | By Nicholas St Fleur | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-25 | https://www.nytimes.com/2017/08/17/books/review/newsbook-north-korea-nuclear-war.html | Here to Help Three Books to Help You Understand North Korea | By Concepcin De Len | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-25 | https://www.nytimes.com/2017/08/21/arts/design/for-tony-kushner-its-angels-over-the-breakfast-nook.html | Angels Over the Breakfast Nook | By Brett Sokol | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-25 | https://www.nytimes.com/2017/08/21/movies/eric-rohmer-le-rayon-vert-metrograph.html | A Rohmer Summer Wrapped In Mystery | By J Hoberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-25 | https://www.nytimes.com/2017/08/22/movies/clash-review.html | Clash | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-25 | https://www.nytimes.com/2017/08/22/movies/polina-review.html | Polina | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/arts/design/review-leslie-lohman-museum-of-gay-and-lesbian-art-found-queer-archaeology-queer-abstraction.html | Quarrying Layers of Identity | By Holland Cotter | TX 8-481-640 | 2017-12-01 |

| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/arts/design/sothebys-auction-edward-albee-art-collection.html | Albees Art Collection Could Bring 12 Million | By Ted Loos | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/music/john-abercrombie-lyrical-jazz-guitarist-dies-at-72.html | John Abercrombie a Lyrical Jazz Guitarist With a Knack for Understatement Dies at 72 | By Giovanni Russonello | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/movies/leap-review-elle-fanning.html | Leap | By Ken Jaworowski | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/movies/lemon-review.html | Lemon | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/opinion/derek-lam-xi-jinping-jesus.html | I Worship Jesus Not Xi Jinping | By Derek Lam | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/design/contemporary-art-steams-up-the-hudson.html | Hudson River SoHo | By Nancy Princenthal | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/museum-coffin-kid-photo.html | Visitors Damage Museum Piece | By Christopher Mele | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/music/bea-wain-star-singer-of-the-big-band-era-dies-at-100.html | Bea Wain Celebrated Singer of Big Band Era Dies at 100 | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/television/homeland-creator-responds-to-critical-letter-from-fans.html | Homeland Creator Responds to Fans | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/television/jay-thomas-dead-actor-cheers-murphy-brown.html | Jay Thomas 69 a Regular On Cheers and Talk Shows | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/television/review-disjointed-netflix-kathy-bates.html | A Buzzkill of a Pot Comedy | By James Poniewozik | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/television/review-the-tick-amazon-prime.html | A Persistent Pest Gets a Deserved DoOver | By Mike Hale | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/television/twin-peaks-game-of-thrones-hbo-showtime.html | Fantasy Frenzy Or Eerie Dreams | By James Poniewozik | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Jason Farago and Martha Schwendener | TX 8-481-640 | 2017-12-01 |

| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/automobiles/wheels/pebble-beach-concours-delegance-car-auction.html | The Collectible Market Finds Its Sweet Spot | By Rob Sass | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/books/barbara-pym-enthusiast.html | A Most Gentle Comedian of Manners | By Matthew Schneier | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/dealbook/hna-ownership-disclosure.html | Who Controls A Top Chinese Corporation Its a Mystery | By David Barboza | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/disney-netflix-streaming.html | In Ditching Netflix Disney Grabs New Key to Kingdom | By James B Stewart | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/dot-trump-local-hiring-public-works.html | Administration Ends Pilot Program on Local Hiring for Public Works | By Tiffany Hsu | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/economy/seiu-labor-midwest-politics.html | Service Union Plans Major 2018 Election Push in Midwest Battleground | By Noam Scheiber | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/media/jack-rosenthal-dead-new-york-times-editor.html | Jack Rosenthal 82 Times Journalist and Civic Leader Who Fought Injustice | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/health/syphilis-std-united-states.html | Struggle to Hunt Elusive Killer  As Syphilis Surges Across Nation | By Jan Hoffman | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/insider/fowler-wells-temple-court-phrenology.html | Digesting Lessons of History | By Pete Wells | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/beach-rats-review.html | Beach Rats | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/bushwick-review-brittany-snow-dave-bautista.html | Bushwick | By AO Scott | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/death-note-review.html | In My Closet An Evil Spirit | By Jeannette Catsoulis | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/england-is-mine-review.html | England Is Mine | By Jeannette Catsoulis | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/gook-review.html | Gook | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/tales-of-an-immoral-couple-review.html | Tales of an Immoral Couple | By Monica Castillo | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/the-city-so-nice-they-cant-stop-making-movies-about-it.html | The Movie That Defines New York | By AO Scott | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/the-villainess-review.html | The Villainess | By Teo Bugbee | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/bronx-lebanon-hospital-siege-counterterrorism-nypd.html | Siege at BronxLebanon Hospital Offers Lessons in Counterterrorism | By Al Baker | TX 8-481-640 | 2017-12-01 |

| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/new-york-city-schools-test-scores.html | After 582 Million Spent on Troubled Schools Most Still Lag City Over All | By Elizabeth A Harris and Ford Fessenden | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/northwell-health-insurance.html | States Largest Hospital System to End Insurance Sales | By Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/parklets-parking-spaces.html | Looking for a Place to Unwind Try Sitting in the Street | By Winnie Hu | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/philip-murphy-gabrielle-giffords-nj-governor.html | Giffords Backs Murphy for Governor Of New Jersey Citing Gun Control | By Rick Rojas | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/showing-the-algorithms-behind-new-york-city-services.html | A Push to Expose the Computing Process in City DecisionMaking | By Jim Dwyer | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/tappan-zee-bridge-opening.html | Tappan Zee 4 Billion Marvel Is Set to Open Early Saturday | By Joseph Berger | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/baseball/felo-ramirez-dead-voice-of-baseball-in-latin-america.html | Felo Ramirez 94 a Voice Of Baseball in Latin America | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/baseball/mets-michael-conforto-injuries.html | The Mets Injury List Was a Doozy Then Conforto Went to the Plate | By Seth Berkman | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/baseball/yankees-tigers-brawl.html | A Game of Wild Swings Gets Down and Dirty | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/mcgregor-ufc-boxing.html | In Big Fight Doctors Fear Dangerous Mismatch | By Joe DePaolo | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/uefa-champions-league-draw.html | Real Madrid Draws a Familiar Opponent | By Andrew Das | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/apple-iran.html | Apple Citing US Sanctions Takes Down Apps Popular With Iranians | By Thomas Erdbrink and Vindu Goel | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/coding-boot-camps-close.html | Beyond Basic Training | By Steve Lohr | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/okcupid-christopher-cantwell.html | Dating Services Move To Block Extremists | By Matt Stevens | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/whole-foods-amazon-lower-prices-prime.html | Amazons First Act at Whole Foods Slash Prices | By Nick Wingfield and David Gelles | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/alaska-maternal-home-pregnant-childbirth.html | Sisterhood of the Expecting Far From Home | By Kirk Johnson | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/bears-ears-utah-monument.html | Proposal Could Shrink 4 National Monuments | By Julie Turkewitz and Lisa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/florida-execution.html | Execution  In Florida For Killings Tied to Race | By Audra D S Burch | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/girl-scouts-boy-scouts.html | As Boy Scouts Consider Inclusiveness Girl Scouts See a Turf Fight | By Matthew Haag | TX 8-481-640 | 2017-12-01 |

| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/harvey-storm-hurricane-texas.html | Under a Hurricane Warning Coastal Texas Braces for Heavy Flooding | By Christine Hauser | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/health-attack-us-embassy-havana.html | 16 Americans Fell Ill in 16 Attack in Cuba | By Gardiner Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/schumer-trump-voting-rights-charlottesville-democrats.html | Democrats Search for a Unified Response After Charlottesville Violence | By Yamiche Alcindor | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/trump-republicans-agenda.html | Taking Aim At Obama Republicans And Others | By Eileen Sullivan and Nicholas Fandos | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/trump-wall-government-shutdown-congress.html | Bold Talk by President Puts His Party in a Tight Spot | By Carl Hulse | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/trump-white-house-kelly-memos.html | Kellys Latest Mission Controlling  How Information Flows to Trump | By Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/watching/the-good-place-what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend | By Margaret Lyons | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/asia/bhutan-phallus-commercialization-tourism.html | Phalluses Bring Luck in Bhutan  and Tourists Too | By Steven Lee Myers | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/asia/john-s-mccain-destroyer-collision-survivors-yokosuka-7th-fleets-home-port-worrying-and-wondering-why.html | At a Home Port Many Are Wondering Why | By Motoko Rich | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/asia/uss-john-mccain-victims-collision.html | Navy Names 10 Sailors Killed or Missing After Collision Off Singapore | By N R Kleinfield Jess Bidgood and Mitch Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/barcelona-attacks-tension-catalonia-spain.html | Attacks in Spain Add to Political Tensions Before Catalan Independence Vote | By Raphael Minder | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/mattis-ukraine-russia.html | US Mulls Providing Weapons to Ukraine | By Michael R Gordon | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/rotterdam-allah-las-van-concert-maassilo.html | Suspect Held After Threat Against Concert in Netherlands | By Christopher F Schuetze | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/submarine-kim-wall-murder.html | Stiffer Charge Eyed in Death Of Journalist | By Martin Selsoe Sorensen and Christina Anderson | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/vietnam-germany-abduction-suspect-extradite.html | Suspect in Abduction Is Extradited to Germany | By Edmund Heaphy | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/middleeast/qatar-iran-boycott-saudi-arabia.html | Qatar Restores Full Ties With Iran Deepening Gulf Feud | By Declan Walsh | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/joe-arpaio-trump-pardon.html | The Implications of a Pardon for Arpaio | By The Editorial Board | TX 8-481-640 | 2017-12-01 |

| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/golf/rory-mcilroy-fedex-cup-playoffs.html | A Wounded Champion Grits His Teeth as the FedEx Cup Playoffs Begin | By Zach Schonbrun | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/sports/tennis/us-open-patty-schnyder-vera-zvonareva.html | Seven Years Slide Past And a Veteran Returns with a Toddler in Tow | By David Waldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/chinese-national-arrested-cyberattacks.html | Chinese National Is Arrested in Connection with US Cyberattacks | By Nicole Perlroth and Adam Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/theater/prince-of-broadway-review.html | A Princes Kingdom is Scattered to the Winds | By Ben Brantley | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/us/politics/if-janet-yellen-goes-the-feds-current-policy-may-go-with-her.html | Uncertainty For Chief And Policy At the Fed | By Binyamin Appelbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/world/americas/haiti-cholera-lawsuit-united-nations.html | Court Dismisses Last Suit Against UN Over Haiti Cholera | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/world/asia/trump-afghanistan-general-john-nicholson-.html | Head of Afghan Effort Walks Political Tightrope | By Mujib Mashal | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/world/europe/croatia-uber-app-boat-ride-hailing.html | Uber Tests Taking App To the Seas In Croatia | By Rick Lyman | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/arts/television/whats-on-tv-friday-kathy-bates-in-disjointed-and-the-tick-rides-again.html | Whats on Friday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/opinion/jack-rosenthal-the-man-and-his-words.html | Jack Rosenthal the Man and His Words | By Robert B Semple Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/opinion/republicans-debt-ceiling-budget.html | The GOP Learns  To Love Debt | By Bryce Covert | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/opinion/the-slaughter-of-children-in-yemen.html | The Slaughter of Children in Yemen | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/opinion/this-american-land.html | This  American Land | By David Brooks | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/opinion/trump-pruitt-polluted-climate-.html | Making America Polluted Again | By Paul Krugman | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/sports/basketball/wnba-shoe-deals.html | Trying to Find a Sneaker Named For a WNBA Star Keep Looking | By Kelly Whiteside | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-26 | https://www.nytimes.com/2017/08/22/books/a-racist-world-described-by-those-who-knew-it.html | A World  Full of Hate Revisited | By Jon Meacham | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-26 | https://www.nytimes.com/2017/08/22/sports/rugby/colin-meads-dead-new-zealand-rugby-star.html | Colin Meads 81 Bruising Rugby Player Who Reflected New Zealands SelfImage | By Huw Richards | TX 8-481-640 | 2017-12-01 |

| 2017-08-24 | 2017-08-26 | https://www.nytimes.com/2017/08/24/sports/mcgregor-mayweather-guide.html | Available at a Cost | By Victor Mather | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/24/world/asia/thailand-yingluck-shinawatra-trial-verdict-arrest-warrant.html | Facing Verdict ExLeader Reportedly Flees Thailand | By Richard C Paddock and Ryn Jirenuwat | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/music/salzburg-festival-markus-hinterhauser.html | So Much Music Youll Have to Miss Some | By Zachary Woolfe | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/music/taylor-swift-look-what-you-made-me-do.html | Singing From a Darker Place | By Joe Coscarelli Jon Pareles Jon Caramanica Wesley Morris and Caryn Ganz | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/play-about-marc-chagall-wins-edinburgh-theater-prize.html | Play About Chagall Wins Edinburgh Prize | By Steven McElroy | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/television/saturday-night-live-new-season-ryan-gosling-jay-z.html | SNL Premiere Ryan Gosling and JayZ | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/britain-trucks-self-driving.html | Britain Joins List of Countries Testing Driverless Trucks | By Thomas Furse | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/dreamhost-trump-doj-privacy-ddos-dailystormer.html | Judge Orders DreamHost to Release Some Data From Trump Protest Website | By Tiffany Hsu | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/french-wine-trade-war.html | The Streets Run Red With Wine | By Liz Alderman | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/lash-boost-eyelash-enhancer-marketing.html | Selling With Selfies the New Tupperware Party | By Sapna Maheshwari | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/samsung-bribery-embezzlement-conviction-jay-lee-south-korea.html | Samsung Verdict  Jolts the Titans  Of South Korea | By Choe SangHun Jeyup S Kwaak and Paul Mozur | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/volkswagen-engineer-prison-diesel-cheating.html | Volkswagen Engineer Gets Prison in Diesel Emissions Cheating Scandal | By Bill Vlasic | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/health/marshall-klaus-dead-studied-emotional-bonding-with-newborns.html | Marshall H Klaus 90 MaternityWard Reformer Dies | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/insider/mayweather-mcgregor-boxing-spectacle.html | When Sport Is a Spectacle | By Terence McGinley | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/movies/birth-of-the-dragon-review-bruce-lee.html | Caution Dragons Entering and Pummeling | By Glenn Kenny | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/movies/patty-jenkins-james-cameron-wonder-woman-film.html | A Director Responds To Camerons Criticism | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |

| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/nyregion/excelsior-college-scholarship-program-new-york.html | 75000 Students Applied for States Help but a Vast Majority Wont Get It | By David W Chen | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/nyregion/few-answers-in-the-death-of-a-bronx-football-player.html | Questions Over Teams Training Regimen Surround Teens Death | By Luis FerrSadurn | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/nyregion/food-calories-labeling-restaurants-new-york.html | Citys Rule On Posting Calories  Is Postponed | By William Neuman | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/nyregion/new-york-open-road-tolls-congestion-pricing.html | Cashless Toll System Could Pave the Way for Manhattan Congestion Pricing | By Marc Santora | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/nyregion/spectrum-workers-strike-approaches-5-month-mark.html | Strike by Spectrum Workers Approaches the 5Month Mark | By Luis FerrSadurn | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/charles-stover-playgrounds-whisper-bench.html | A Whisper in  An Age of Shouting | By Ariella Rosen | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/trump-afghanistan-war-on-terror.html | A Familiar Failed Afghanistan Strategy | By Micah Zenko | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/trump-kim-jong-un-north-korea.html | Drawing the Line With Kim Jongun | By Roger Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/baseball/mlb-nickname-jerseys.html | For a Weekend Lil D on a Jersey and Sinatra on Cleats | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/golf/charley-hoffman-fatherhood.html | For a Veteran Golfer The Tour Is a Time For Family Bonding | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/mayweather-mcgregor-fight-race.html | The Fight Card Often Features the Race Card | By John Eligon | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/soccer/david-villa-spain-red-bulls-nycfc.html | Villa Gets Call From Spain  And Gives NYCFC a Lift | By Andrew Das | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/tennis/us-open-draw-sharapova-halep-federer-nadal.html | HalepSharapova Is an Early Highlight NadalFederer Is Possible Later | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/technology/farhad-and-mikes-week-in-review-apples-self-driving-shift.html | Farhad and Mikes Week in Review Apples SelfDriving Shift | By Farhad Manjoo and Mike Isaac | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/theater/game-of-thrones-parody-off-broadway-this-fall.html | Thrones Parody To Open Off Broadway | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/theater/the-suitcase-under-the-bed-review.html | A Feminist Edge To Irish Romance | By Andy Webster | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/cecil-d-andrus-85-interior-secretary-under-carter-is-dead.html | Cecil D Andrus Preservationist Interior Secretary Under Carter Is Dead at 85 | By William Yardley | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/charlottesville-protest-police.html | Officers Never Moved  After Gunshot at Protest | By Frances Robles | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/hurricane-harvey-texas.html | Hurricane Harvey Crashes Into Texas Coast | By Manny Fernandez and Alan Blinder | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/monuments-confederacy-remove-rename.html | Topple Columbus Too Statue Outcry Spreads | By Trip Gabriel | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/bob-corker-often-an-ally-of-trump-is-latest-republican-to-be-attacked-by-him.html | Another Senator Takes a Hit From Trump Deepening a Party Rift | By Maggie Haberman and Thomas Kaplan | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/for-uss-mideast-negotiators-keeping-the-palestinians-involved-is-a-victory.html | For USs Middle East Negotiators Keeping the Palestinians Involved Is a Victory | By Mark Landler | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/gary-cohn-trump-charlottesville.html | Condemnation For President By a Top Aide | By Kate Kelly and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/trump-hotel-washington.html | Trump Hotel by Night Lobbyists and 60 Steaks | By Katie Rogers | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/trump-hurricane-texas-fema.html | Threatening Storm Poses Critical Test for President | By Nicholas Fandos | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/trump-mattis-transgender-ban.html | Transgender Service Ban Gives Mattis Some Leeway | By Michael R Gordon and Emily Cochrane | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/yellen-warns-against-erasing-regulations-made-after-the-financial-crisis.html | Fed Chief Warns Against Rolling Back PostRecession Financial Rules | By Binyamin Appelbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/africa/angola-election-dos-santos-president-lourenco.html | Vote Count Favors Party In Power In Angola | By Gilberto Neto | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/americas/canada-passport-x.html | New Gender Category on Canadian Documents Like Passports X | By Niraj Chokshi | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/americas/judge-sergio-moro-brazil-anti-corruption.html | A Judge Crusades to Upend Graft in Brazils Political Game | By Ernesto Londoo | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/americas/uruguay-marijuana-us-banks.html | Uruguays Legal Pot Is Imperiled by US Banks | By Ernesto Londoo | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/americas/venezuela-sanctions-maduro-trump.html | US Imposes New Sanctions on Venezuela to Pressure Maduro Government | By Clifford Krauss | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/asia/dealy-protests-indian-guru-rape-conviction.html | 30 Killed in Protests in India After Guru Is Convicted of 2 Rapes | By Hari Kumar and Megan Specia | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/asia/mosque-kabul-attack.html | Islamic State Claims Attack at Shiite Mosque in Afghanistan | By Mujib Mashal | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/asia/myanmar-rakhine-killed-kofi-annan.html | Dozens Die As Rohingya Fight Forces In Myanmar | By Austin Ramzy | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/asia/navy-collision-uss-mccain-oil-tanker.html | Why Navy Ships Can Be Hard to See in the Dark | By Keith Bradsher and Hannah Beech | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/europe/brussels-knife-attack-soldiers-buckingham-palace-police.html | Man With a Knife Attacks Soldiers in Brussels and They Shoot Him Dead | By Steven Erlanger and Milan Schreuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/europe/france-president-macron-makeup-expenses.html | Frances 39YearOld Leader Has Spent 31000 in Office to Keep Looking Young | By Benot Morenne | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/europe/russians-arrested-on-treason-charges-helped-us-catch-hacker-report-says.html | Two Russians One Hacker And a Riddle For the US | By Andrew E Kramer | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/europe/turkey-germany-relations-worsen.html | For Turkey and Germany Chill in Relations Puts Much at Stake | By Carlotta Gall | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/north-korea-fires-short-range-missiles-from-its-east-coast.html | North Korea Fires Several ShortRange Missiles From Its East Coast | By Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/your-money/cant-afford-to-buy-a-3-million-ferrari-enzo-lease-one-instead.html | Cant Afford That 3 Million Ferrari Enzo Lease One Instead | By Paul Sullivan | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/your-money/secret-federal-bank-accounts-scam.html | Dont Fall for the Secret Uncle Sam Bank Account Scheme the Fed Warns | By Ann Carrns | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/opinion/bail-reform-harris-rand-paul.html | Grandpa and The Bounty Hunters | By Gail Collins | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/opinion/cash-bails-lonely-defender.html | Cash Bails Lonely Defender | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/opinion/tips-for-aspiring-op-ed-writers.html | Tips for  Aspiring  OpEd Writers | By Bret Stephens | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/opinion/why-the-race-for-mayor-looks-so-sad.html | Why the Race for Mayor Looks So Sad | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/sports/baseball/chicago-cubs-los-angeles-dodgers-playoffs.html | Not Even the Mighty Dodgers Intimidate the Revitalized Cubs | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/sports/baseball/new-york-mets-washington-nationals-score-4-2-yoenis-cespedes.html | Leg Injury May End Season for Cespedes | By James Wagner | TX 8-481-640 | 2017-12-01 |

| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/baseball/new-york-yankees-gary-sanchez-austin-romine.html | Fight Could Cost Yankees Both Their Catchers in a Critical Stretch | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/tennis/us-open-allie-kiick-qualifier.html | Neighbors Training Partners Cancer Survivors | By Cindy Shmerler | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/joe-arpaio-pardon-latinos.html | Latinos Express Outrage and Disgust as President Protects Arpaio | By Simon Romero | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/joe-arpaio-trump-pardon-sheriff-arizona.html | Trump Pardons  ExSheriff Seen As Migrant Foe | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/sebastian-gorka-leaves-white-house.html | Trump Aide Vocal Critic Of Islam Is Forced Out | By Maggie Haberman and Matt Stevens | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/arts/television/whats-on-saturday-whitney-can-i-believe-and-dont-blink.html | Whats on Saturday | By Sara Aridi | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/sports/call-it-what-you-want-but-it-was-a-frustrating-night-for-the-yankees.html | By Any Other Nickname Its a Frustrating Night for the Yankees | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-27 | https://www.nytimes.com/2017/08/18/books/review/robert-wright-why-buddhism-is-true-best-seller.html | A Science Writer Embraces Buddhism as a Path to Enlightenment | By Gregory Cowles | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-27 | https://www.nytimes.com/2017/08/18/travel/greater-sage-grouse-protection.html | Pondering the Fate of the Greater Sage Grouse | By Gustave Axelson | TX 8-481-640 | 2017-12-01 |
| 2017-08-20 | 2017-08-27 | https://www.nytimes.com/2017/08/20/arts/music/james-murphy-lcd-soundsystem-interview.html | Honing His Edge Again | By Joe Coscarelli | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/books/review/a-boy-in-winter-rachel-seiffert.html | Do the Right Thing | By Liesl Schillinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/books/review/you-can-do-anything-george-anders-liberal-arts-education.html | Major Decisions | By Timothy Aubry | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/magazine/charlie-sykes-is-unsure-about-the-future-of-the-gop.html | Charlie Sykes Is Unsure About The Future Of The GOP | Interview by Ana Marie Cox | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/magazine/how-hate-groups-forced-online-platforms-to-reveal-their-true-nature.html | Online platforms annexed much of our public sphere playacting as little democracies  until extremists made them reveal their true nature | By John Herrman | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/realestate/when-bragging-about-your-home-is-also-your-job.html | The Benefits of Bragging About the Building | By Kim Velsey | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/theater/dominique-morisseau-the-first-time-i-imagined-i-was-pregnant.html |  I Imagined I Was Pregnant | By Dominique Morisseau | TX 8-481-640 | 2017-12-01 |

| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/travel/camping-parks-tech.html | Goodbye Pup Tent Hello WiFi | By Stephanie Rosenbloom | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/arts/music/anna-netrebko-salzburg-aida.html | The Storming of Mount Salzburg | By Michael Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/books/review/campus-confidential-jacques-berlinerblau.html | Teaching and the Bottom Line | By Kim PhillipsFein | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/books/review/into-the-gray-zone-adrian-owen-.html | Awakenings | By George Johnson | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/books/review/see-what-i-have-done-sarah-schmidt.html | Forty Whacks | By Patrick McGrath | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/fashion/weddings/couple-marries-during-the-total-eclipse.html | For Their Wedding the Moon Dimmed the Lights | By Vincent M Mallozzi | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/magazine/should-i-turn-in-my-tax-cheating-relative.html | Should I Turn In My TaxCheating Relative | By Kwame Anthony Appiah | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/magazine/the-strange-politics-of-classified-information.html | Hidden Agenda | By Beverly Gage | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/nyregion/jfk-airport-ark-animal-center.html | A Place for Flying Pigs or Dogs or Horses or | By Andy Newman | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/realestate/for-rentals-a-reversible-renovation.html | For Rentals a Reversible Renovation | By Michelle Higgins | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/t-magazine/fashion/markoo-womens-wear-mona-koochek-tania-martins.html | Friends Inc | By Natalie Rigg | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/travel/a-day-at-the-beach-in-yes-gary-indiana.html | A Day at the Beach in Gary Yes Gary | By Brendan Donley | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/travel/affordable-trips-to-uk-britain-budget.html | Saving Money on a Rainy Day in Britain | By Shivani Vora | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/travel/botswana-safari-women-chobe.html | Yes Its emHerem Safari | By Hillary Richard | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/travel/chocolate-in-st-lucia.html | Celebrating Chocolate | By Sarah Amandolare | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/travel/new-arkansas-arts-district.html | Terry Stewart On His Arts Destination in Arkansas | By Shivani Vora | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/arts/television/white-hot-supremacist-summer.html | In Virginia and on TV  A Supremacist Summer | By Wesley Morris | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/books/review/cathy-davidson-new-education.html | Campus Choices | By Craig Calhoun | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/books/review/motherest-kristen-iskandrian.html | Be My Baby | By Pamela Erens | TX 8-481-640 | 2017-12-01 |

| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/magazine/the-rothko-chapel.html | The Rothko Chapel | By Jacqui Shine | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/magazine/when-to-cook-your-vegetables-long-past-done.html | Ugly but Good | By Samin Nosrat | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/an-old-fish-farm-but-with-gourmet-takeout.html | Lured by Seafood and a Dose of Nostalgia | By Andrew Cotto | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/books-about-mayor-bill-de-blasio.html | Weighing In Early on the de Blasio Years | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/ektor-rivera-on-your-feet-gloria-emilio-estefan.html | On Your Feet for One Last Time | By John Leland | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/nitehawk-cinema-park-slope-brooklyn-pavilion.html | New Life for a RunDown Movie Theater | By Helene Stapinski | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/sea-stars.html | A Subtle Sort of Brute | By Dave Taft | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/staten-island-ferry-ramsay-de-give.html | Silence Is Golden | Written by John Leland | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/trump-memorabilia-trump-tower.html | This Man Is Sold on Trump | By Corey Kilgannon | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/realestate/central-park-south-a-frenetic-neighborhood-with-calming-views.html | A Frenetic Neighborhood With Calming Views | By Aileen Jacobson | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/realestate/house-hunting-in-panama.html | A Beach House on the Pacific | By Vivian Marino | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/theater/a-star-spangled-revue-kicks-up-its-heels-in-the-badlands.html | How a Ghost Town Comes Alive | By Laura CollinsHughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/travel/five-secret-hotel-rooms-suites.html | Do You Want to Book a Secret | By Alyson Krueger | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/travel/joyce-maynard-motorcycle-trip.html | The Art  Of Love  On Two  Wheels | By Joyce Maynard | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/travel/warsaw-poland-budget-chopin-music-arts.html | In Warsaw With Chopin as Muse | By Lucas Peterson | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/arts/television/the-deuce-hbo-david-simon.html | Sleaze in the City | By Dan Barry | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/books/brian-aldiss-author-of-science-fiction-and-much-more-dies-at-92.html | Brian Aldiss Prolific Author of SciFi and More Dies at 92 | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/books/review/chester-himes-biography-lawrence-jackson.html | The Rage in Harlem and Beyond | By Michael P Jeffries | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/books/review/little-soldiers-lenora-chu.html | Study Skills | By Alan Paul | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/magazine/how-to-run-with-a-jogging-stroller.html | Jogging With Junior | By Gretchen Reynolds | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/opinion/minimally-conscious-brain-civil-rights.html | The Civil Right We Dont Think About | By Joseph J Fins | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/opinion/sunday/donald-was-a-creep-too-bad-hillary-couldnt-say-it.html | Donald Trump Was a Creep Too Bad Hillary Clinton Couldnt Say That | By Jill Filipovic | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/opinion/sunday/networking-connections-business.html | Networking Is Overrated | By Adam Grant | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/realestate/a-queens-apartment-with-room-for-18-guitars.html | An Apartment With Room for 18 Guitars | By Joyce Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/realestate/homes-built-united-states.html | Where Are Homes Being Built | By Michael Kolomatsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/sports/tennis/us-open-roger-federer-rafael-nadal.html | Second Serves Give Two Greats a Second Wind | By Craig OShannessy | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/style/wedding-immigration-issues.html | Whens the Wedding | By Philip Galanes | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/theater/the-last-days-to-catch-the-great-comet-are-here.html | Theater The Last Days  To Catch a Comet | By Ben Brantley | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/travel/romania-europe-bargain-family-travel.html | Sorry Vampires Were Busy | By Dionne Searcey | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/dance/syrian-dancer-ahmad-joudeh-amsterdam-dutch-national-ballet.html | Dance or Die Is More Than a Message | By Nina Siegal | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/dance/terese-capucilli-to-be-feted-at-fini-international-dance-festival.html | Dance Celebrating A Grand Career | By Brian Schaefer | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/design/detroit-institute-of-art-charles-h-wright-museum-of-african-american-history.html | Art Saying It Loud In Detroit Shows | By Holland Cotter | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/design/science-fiction-artists-university-of-california-riverside-pacific-standard-time.html | In Space Everyone Is an Alien | By Jori Finkel | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/music/lage-lund-and-sullivan-fortner-mezzrow.html | Jazz A Jazz Odd Couple Share a Groove | By Giovanni Russonello | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/music/le-poisson-rouge-messiaen-catalogue-doiseaux-the-world-refracted.html | Classical Music Birdsongs  In Many Colors | By Zachary Woolfe | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/television/kathy-bates-disjointed-interview.html | Kathy Bates Finds Peace With Herbal Medicine | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/television/narcos-season-3-netflix.html | Television One Kingpin Dies Others Slink In | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/alls-faire-in-middle-school-victoria-jamieson.html | When You Cant Help Standing Out | By Marjorie Ingall | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/andrew-clements-the-losers-club.html | Bookworms Anonymous | By Louis Bayard | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/einstein-relativity-theory-gravitational-waves.html | University Presses | By James Ryerson | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/first-rule-of-punk-celia-perez.html | Hey Ho Lets Go | By Nell Beram | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/gerald-stern-galaxy-love-poems.html | Evermore | By David Kirby | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/jason-reynolds-patina-track-teams.html | Running for Their Lives | By Tom Rinaldi | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/john-le-carre-ben-macintyre-british-spy-thrillers.html | Spies Like Us | By Sarah Lyall | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/jonathan-dee-the-locals.html | The Outsider | By Lucinda Rosenfeld | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/kat-yeh-the-way-to-bea.html | Trying to Fit In | By Lisa Graff | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/little-i-michael-hall-alphabet-numbers.html | Letter Perfect | By Dan Yaccarino | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/rachel-pearson-no-apparent-distress.html | No Money No Care | By Danielle Ofri | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/roger-rosenblatt-writing-invisible.html | Seen and Unseen | By Roger Rosenblatt | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/this-is-just-a-test-rosenberg-shang.html | Gimme Shelter | By Sara Mosle | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/vanity-fair-schools-for-scandal.html | Sharpen Your Pencils | By John Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/why-am-i-me-paige-britt-empathy-children.html | Peace Love and Understanding | By R J Palacio | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/wild-things-bruce-handy.html | Forever Young | By Rivka Galchen | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/wordplay-emoji-slang-puns-language.html | Wordplay | By Peter Sokolowski | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/business/corner-office-sarah-thompson-droga5.html | Dont Look for Glory in Leadership | By Adam Bryant | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/business/government-shutdown-investors.html | Shut Down the Government and This Time Markets Will Care | By Gretchen Morgenson | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/business/market-portfolio-drift.html | The Market Is High Beware of Portfolio Drift | By Jeff Sommer | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/fashion/weddings/may-december-couple-marc-wallack-cynthia-zhou-.html | The Bride the Groom and the Elephant in the Room | By Tammy La Gorce | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/jobs/garden-gun-magazine-office-design.html | Southern Style in a Magazine Publishers Office | As told to Patricia R Olsen | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/magazine/how-to-stand-still.html | How to Stand Still | By Malia Wollan | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/magazine/judge-john-hodgman-on-pets-who-share-names-with-humans.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/magazine/new-sentences-from-twin-peaks-by-mark-frost-and-david-lynch.html | From Twin Peaks by Mark Frost and David Lynch | By Nitsuh Abebe | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/magazine/poem-even-the-black-guys-profile-reads-sorry-no-black-guys.html | Poem  even the black guys profile reads sorry no black guys | By Danez Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/movies/at-moma-a-weeklong-tribute-to-early-3-d.html | Film Three Dimensions Well Kind Of | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/movies/race-police-killings-documentaries.html | Exploring Racism  In Intimate Terms | By Cara Buckley | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/nyregion/harlem-golf.html | A Golf Center Rises in Harlem | By Paul Rogers | TX 8-481-640 | 2017-12-01 |

| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/nyregion/how-fabien-baron-art-director-spends-his-sundays.html | Eyes on the Clouds and Feet in the Sand | By Alix Strauss | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/opinion/sunday/johnny-goes-to-college.html | My Ex Our Son and The Drive to College | By Laurie Lindeen | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/opinion/sunday/princess-diana-britain-monarchy.html | Diana Saved The Queen | By Jenni Russell | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/realestate/car-friendly-if-not-gawker-friendly-buildings.html | CarFriendly if Not GawkerFriendly | By Ronda Kaysen | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/realestate/estate-planning-home.html | Your Home A Matter of Trust | By Kaya Laterman | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/realestate/nomad-55-story-condo.html | Peeking Above the Pack in NoMad | By C J Hughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/science/earth/charles-r-bentley-87-pioneer-of-polar-science-is-dead.html | Charles R Bentley Daring Polar Scientist Is Dead at 87 | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/sports/tennis/whats-new-at-the-us-open-a-quieter-roof-and-a-temporary-court.html | Whats New This Year A Quieter Roof and a Temporary Court | By David Waldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/style/modern-love-are-you-there-dad-its-me-alice.html | Are You There Dad Its Me Alice | By Jessie Glenn | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/style/mudd-club-doorman-bowie-basquiat.html | Richard From the Mudd Club Tells All | By Steven Kurutz | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/style/wesleyan-sex-rules.html | At Wesleyan Consenting to Ethical Sex | By Vanessa Grigoriadis | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/t-magazine/design/matthew-donaldson-home-london-townhouse.html | Home Work Contained Chaos | By Sophie Elmhirst | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/travel/downtown-los-angeles-la-movie-palaces-music.html | A Bright New Act  For Old Theaters | By Robert Spuhler | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/upshot/will-the-republican-tax-bill-be-aimed-at-the-economic-past-or-the-future.html | For Tax Cuts Two Possible Paths | By Neil Irwin | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/us/cheerleaders-splits-video-denver.html | Cheer Videos Spur Inquiry And Firing Of Coach | By Maya Salam | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/world/europe/russia-tanker-christophe-de-margerie.html | No Icebreaker Needed Thaw Lets Tanker Traverse Arctic | By Russell Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/business/dealbook/jes-staley-barclays-ceo.html | James Staleys Series of Unfortunate Events | By Kate Kelly | TX 8-481-640 | 2017-12-01 |

| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/business/trump-golf-course-dubai.html | A Paycheck Often Deferred | By Peter S Goodman | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/fashion/lpa-los-angeles-lara-pia-arrobio.html | No Sewing Required | By Sheila Marikar | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/fashion/rachel-zabar-vintage-clothing.html | From Caviar to Vintage Couture | Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/fashion/weddings/in-washington-their-stars-finally-aligned.html | Their Stars Aligned Eventually | By Vincent M Mallozzi | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/fashion/weddings/nwamaka-ejebe-julien-savyoe-married.html | Flowers and a Card Got Her Attention | By Nina Reyes | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/health/obamacare-market-insurance.html | Health Insurers Start to Prosper Despite Jitters | By Reed Abelson | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/brit-pop-for-a-nuclear-standoff.html | BritPop for a Nuclear Standoff | By Maya West | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/caligula-roman-empire.html | A Great Nation and Its Unstable Leader | By Nicholas Kristof | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/cure-yourself-of-tree-blindness.html | Cure Yourself Of Tree Blindness | By Gabriel Popkin | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/good-robot-teacher-secrets.html | The Secret to a Good Robot Teacher | By David DeSteno Cynthia Breazeal and Paul Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/hajj-with-dad-brain.html | A Tired Dads Hajj Checklist | By Wajahat Ali | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/memorize-poems-poetry-education.html | Memorize That Poem | By Molly Worthen | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/obamacare-universal-health-coverage.html | Looking Past the Obamacare Debate | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/president-trump-and-the-baby-sitters-club.html | President Trump and the BabySitters Club | By Elizabeth Williamson | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/the-hunter-gatherers-of-2017.html | Decorating for the Ages | By Riane Konc | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/the-rush-to-exploit-the-arctic.html | The Rush to Exploit the Arctic | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/trump-our-child-king.html | Behold Our Child King | By Peter Wehner | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/two-lessons-in-prejudice.html | Two Lessons in Prejudice | By Sad Sayrafiezadeh | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/realestate/what-to-do-if-the-super-gropes-you.html | What to Do if the Super Gropes You | By Ronda Kaysen | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/baseball/arizona-diamondbacks-paul-goldschmidt-mvp.html | The Diamondbacks Quiet Team Leader by Acclaim | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/baseball/jacoby-ellsbury-steps-back-into-spotlight-in-yankees-victory.html | Gray Finds His Best on a Sadly Memorable Date | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/golf/jimmy-walker-astrophotography.html | Celestial Hobby Is Overshadowed by Visit to a Doctor | By Zach Schonbrun | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/mayweather-mcgregor.html | Mayweather Overcomes McGregor in the 10th Round | By John Eligon and Victor Mather | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/tennis/american-tennis-association-black-tennis-clubs.html | AfricanAmerican Tennis Fostered for 100 Years | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/tennis/andy-murray-us-open-.html | Murray Out Of the Open Hip Injury Is Too Sore | By David Waldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/tennis/black-players-.html | Bringing to Light a Seminal Figure | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/tennis/us-open-forest-hills-1977.html | The Last Day at Forest Hills | By Dave Anderson | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/style/panama-city-photography-rose-marie-cromwell.html | Panama | By Rose Marie Cromwell Kerri MacDonald and Eve Lyons | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/travel/where-to-stay-brussels-jam-hotel.html | Lessons in Edgy Design and Italian | By Seth Sherwood | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/hurricane-harvey-strikes-a-powerful-blow-to-texas-and-lingers.html | Hurricane Slams Texas Dropping Torrential Rain | By Manny Fernandez Alan Blinder and Simon Romero | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/politics/foundation-started-by-charlottesville-victims-mother-promotes-social-justice.html | Social Justice Foundation Honors Victim of Rally | By Yamiche Alcindor | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/politics/political-reaction-trump-pardon-arpaio.html | Trump Asked Months Ago if Arpaio Case Could Be Dropped Officials Say | By Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/politics/trump-pardon-joe-arpaio-constitution.html | Presidents Pardon of Arpaio Follows the Law Yet Challenges It | By Adam Liptak | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/ukrainian-christian-refugees.html | SovietEra Program Gives An Edge to Immigrants Even if Not Oppressed | By Miriam Jordan | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/africa/morocco-berber-rif-nasser-zefzafi.html | Moroccos Stability Roiled by Months of Anger Over Fishmongers Death | By Aida Alami | TX 8-481-640 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/americas/mexico-zapatista-subcommander-marcos.html | In a Mexico Tired of Violence Rebels Give Politics a Try | By Paulina Villegas | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/asia/afghanistan-kabul-mosque-terrorist-attack-isis-funerals.html | Graves Fill the Garden of an Afghan Mosque After a Terrorist Attack | By Mujib Mashal | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/asia/north-korea-missile-test.html | North Koreans Use  MultipleRocket Device In a Test of 3 Missiles | By Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/asia/philippines-teenager-killing-funeral-duterte.html | Funeral of Teenager Killed by Police Galvanizes Dutertes Critics | By Felipe Villamor | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/asia/singapore-language-hokkien-mandarin.html | In Singapore Chinese Dialects Revive After Decades of Restrictions | By Ian Johnson | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/europe/chechnya-divorce-ramzan-kadyrov.html | Chechnya Pressures Divorced To Reunite | By Andrew E Kramer | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/europe/greece-china-piraeus-alexis-tsipras.html | Angry at EU Greece Warms to Chinas Cash | By Jason Horowitz and Liz Alderman | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/europe/london-zoo-weigh-animals.html | Wholl Weigh a Python Leave It to Londons Zoo | By Yonette Joseph | TX 8-481-640 | 2017-12-01 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/middleeast/iran-propaganda-persian-gulf.html | Iran Retools Its Propaganda With Rap Videos | By Thomas Erdbrink | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/baseball/washington-nationals-new-york-mets-score-9-4.html | Battered Mets No Match For the Solid Nationals | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/horse-racing/travers-stakes-winner-west-coast.html | Baffert Colt Surprises Field in the Travers | By Joe Drape | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/charlottesville-arrests.html | Three Charged After Violence in Charlottesville | By Frances Robles | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/26/arts/television/whats-on-tv-sunday-game-of-thrones-and-florence-foster-jenkins.html | Whats on Sunday | By Sara Aridi | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/realestate/homes-that-sold-for-around-1500000.html | Around 15 Million | Compiled by C J Hughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-21 | 2017-08-28 | https://www.nytimes.com/2017/08/21/nyregion/metropolitan-diary-a-weekend-transported.html | A Weekend Transported | By Delia Cai | TX 8-481-640 | 2017-12-01 |
| 2017-08-22 | 2017-08-28 | https://www.nytimes.com/2017/08/22/nyregion/metropolitan-diary-you-dont-call-me.html | You Dont Call Me | By John Finnegan | TX 8-481-640 | 2017-12-01 |

| 2017-08-23 | 2017-08-28 | https://www.nytimes.com/2017/08/23/nyregion/metropolitan-diary-always-idlewild.html | Always Idlewild | By Brenda Steinberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-28 | https://www.nytimes.com/2017/08/24/nyregion/metropolitan-diary-lunch-alone-at-the-bar.html | Lunch Alone at the Bar | By Surafel Tsega | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/arts/moviepass-amc-price.html | AMC Theaters Will Try to Bar MoviePass Subscribers | By Liam Stack | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/arts/television/bill-nye-walt-disney-37-million-lawsuit.html | Bill Nye Files Suit Against Disney | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/arts/television/how-sterling-k-brown-and-brian-tyree-henry-finally-got-seats-at-the-emmy-table.html | We Were Ready For This Moment | By Jeremy Egner | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/nyregion/metropolitan-diary-showing-mom-the-ring.html | Showing Mom the Ring | By Vrushali Haldipur | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/sports/tennis/us-open-players-to-watch.html | Players to Watch | By Geoff Macdonald | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/25/us/politics/rep-vernon-ehlers-who-put-science-before-politics-dies-at-83.html | Vernon Ehlers 83 Scientist and Politician | By Daniel E Slotnik | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/arts/music/taka-kigawa-piano-messiaen-birds.html | Tackling Messiaens Bird Marathon | By Joshua Barone | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/arts/trump-kennedy-center-honors.html | Concern  Over Gala  As Trumps Bow Out | By Michael Cooper and Robin Pogrebin | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/books/gabriel-tallent-my-absolute-darling.html | A Debut Novelists Dark Descent | By Alexandra Alter | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/books/james-atlas-shadow-in-garden-interview.html | Learning About His Subjects and Himself | By John Williams | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/business/brexit-whole-foods-unemployment-jobs.html | Brexit Talks Resume Price Cuts at Whole Foods | By The New York Times | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/business/media/statesman-bourbon-kingsman.html | Hitting the Big Screen and the Shelves | By Zach Schonbrun | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/business/samsung-south-korea.html | For Leader Of Samsung Power May Avert Prison | By Jeyup S Kwaak | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/movies/hitmans-bodyguard-leap-box-office.html | Boxing Knocks Out Movie Box Office | By Brooks Barnes | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/movies/memphis-theater-cancels-gone-with-the-wind-screening.html | Gone With the Wind Is Canceled in Memphis | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/movies/tobe-hooper-texas-chainsaw-massacre.html | Tobe Hooper Filmmaker Who Found Horror in Chain Saws Is Dead at 74 | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/nyregion/animal-abuse-connecticut-court-advocates.html | In Abuse Cases Giving Dogs and Cats a Human Voice | By Rick Rojas | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/nyregion/grishams-caper-steals-fitzgeralds-manuscripts-could-it-happen.html | Fitzgerald Princeton and a Thoroughly Fictitious Theft | By James Barron | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/nyregion/new-jersey-governors-race-campaign-finance-phil-murphy.html | How National Groups Fund New Jerseys Governors Race | By Nick Corasaniti | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/nyregion/new-york-city-swim-lessons.html | An Effort To Put Everyone In the Pool | By Vivian Wang | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/nyregion/old-st-patricks-sheep.html | A Manhattan Church Is Keen to Get Its LambScaping Underway | By James Barron | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/opinion/harvey-hurricane-tropical-storm-houston.html | And Then  The Rain  Came | By Mimi Swartz | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/science/ilaris-heart-disease-cancer-study.html | AntiInflammatory Drug May Lower Risk of Heart Disease and Cancer | By Denise Grady | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/baseball/new-york-yankees-seattle-mariners-10-1.html | For Seattle Five Count Em Five FirstInning Errors and Exeunt | By Seth Berkman | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/floyd-mayweather-beats-conor-mcgregor.html | Cagey Mayweather Saves Fireworks for Last | By John Eligon | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/mayweather-mcgregor-fight.html | Fleece of the Century | By Dan Barry | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/technology/donald-trump-twitter-spelling.html | Its the Twitter Age Let Trump Have His Way With Words | By Farhad Manjoo | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/technology/thought-control-virtual-reality.html | No Joystick Required | By Cade Metz | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/technology/uber-ceo-search.html | Expedia Leader Emerges as Pick For Ubers Chief | By Mike Isaac | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/charlottesville-protest-local-officials.html | Residents Seethe at Meeting To Dissect Supremacist Rally | By Sabrina Tavernise | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/hurricane-harvey-houston-a-reporter-disaster.html | When a Story Becomes  Your Own Disaster | By Clifford Krauss | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/hurricane-harvey-houston-tough-texas.html | Where Storm First Struck Texans Vow to Get Through This Together | By Manny Fernandez | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/politics/bankers-and-economists-fear-a-spate-of-threats-to-global-growth.html | Economists Fear a Spate Of Threats To Growth | By Binyamin Appelbaum | TX 8-481-640 | 2017-12-01 |

| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/politics/dreamers-trump-lawsuit.html | Program That Lifted 800000 Immigrant Dreamers Is at Risk | By Miriam Jordan | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/politics/hurricane-trump-leadership.html | Trump to Travel to Texas  With More Rain on Way | By Mark Landler | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/politics/trump-nuclear-overhaul.html | US to Overhaul  Nuclear Arsenal Despite the Risk | By David E Sanger and William J Broad | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/politics/trump-tillerson-charlottesville.html | Tillerson Is Evasive On Values Trump Holds | By Noah Weiland | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/rescue-houston-harvey.html | Countless Rescues in Drenched and Dazed City | By Alan Blinder | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/africa/sierra-leone-freetown-jogging-ban.html | Going for a Run in Sierra Leone Dont Invite Friends | By Jaime Yaya Barry | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/americas/buenos-aires-herald-dictatorship.html | Argentine Paper Stood Up to Generals but Succumbed to the Market | By Daniel Politi | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/asia/fatigue-and-training-gaps-spell-disaster-at-sea-sailors-warn.html | Strains on Crews and Vessels Set the Stage for Navy Crashes | By Dave Philipps and Eric Schmitt | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/asia/thailand-yingluck-shinawatra.html | Thailands ExLeader Leaves Supporters in Limbo After Disappearing During Trial | By Richard C Paddock | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/europe/labour-brexit.html | Labour Party Calls for a Gradual Transition From the EU Not a Sharp Break | By David D Kirkpatrick | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/middleeast/hezbollah-iran-syria-israel-lebanon.html | Hezbollah Wields Rising Power as Irans Enforcer | By Ben Hubbard | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/middleeast/if-report-says-iran-is-abiding-by-nuclear-deal-will-trump-heed-it.html | Trumps Vow to Scrap Nuclear Deal May Have a Hitch A Compliant Iran | By Gardiner Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/middleeast/isis-ceasefire-syria-lebanon.html | Lebanon Reports a CeaseFire With ISIS | By Rod Nordland | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/baseball/new-york-mets-washington-nationals.html | Mets Split a Doubleheader With the Nationals as Their Bullpen Gets a Workout | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/golf/dustin-johnson-jordan-spieth-northern-trust.html | Johnson Goes the Distance to Beat Spieth but Only After a ShortGame Rally | By Karen Crouse | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/tennis/us-open-alexander-zverev.html | Sascha Zverev Has Arrived Can He Now Break Through | By Nick Pachelli | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/hurricane-harvey-texas.html | Deadly Storm Transforms Houston Streets Into Raging Rivers | By Julie Turkewitz Manny Fernandez and Alan Blinder | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/politics/trump-law-order-police-arpaio.html | A LawandOrder President Enforcement May Vary | By Maggie Haberman | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/politics/trump-military-equipment-police.html | Trump to Lift Limits on Military Surplus | By Adam Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/arts/television/whats-on-tv-monday-the-good-place-and-hestons-fantastical-food.html | Whats on Monday | By Sara Aridi | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/antifa-trump-charlottesville.html | Whos Afraid of Antifa | By Todd Gitlin | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/climate-change-states-trump.html | States Dare to Think Big on Climate | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/community-college-misconception.html | How Half of College Students Live | By Gail O Mellow | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/fascism-arpaio-pardon-trump.html | Fascism American Style | By Paul Krugman | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/trump-oil-public-lands.html | Why the Rush for Oil And Gas | By Jim Lyons | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/unemployment-in-black-and-white.html | Unemployment in Black and White | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/sports/soccer/arsenal-liverpool.html | A Bad Loss for Arsenal Again Has Wenger Under Fire Again | By Rory Smith | TX 8-481-640 | 2017-12-01 |
| 2017-08-10 | 2017-08-29 | https://www.nytimes.com/2017/08/10/science/cannibalism-bones-goughs-cave-england.html | Dining With Friends Cannibalism Before the Chianti and Fava Beans | By Steph Yin | TX 8-481-640 | 2017-12-01 |
| 2017-08-11 | 2017-08-29 | https://www.nytimes.com/2017/08/11/science/sponges-dirty-bacteria-contamination.html | A Safer Kitchen Tips for Taking On Kitchen Sponges | By Joanna Klein | TX 8-481-640 | 2017-12-01 |
| 2017-08-16 | 2017-08-29 | https://www.nytimes.com/2017/08/16/science/face-recognition-doxxing.html | Seeing Double Never Forget a Face Dont Be So Sure | By Heather Murphy | TX 8-481-640 | 2017-12-01 |
| 2017-08-17 | 2017-08-29 | https://www.nytimes.com/2017/08/17/science/sea-snakes-skin-pollution-current-biology.html | A Puzzle Solved Shedding Their Skin and Pollutants Along the Way | By Joanna Klein | TX 8-481-640 | 2017-12-01 |
| 2017-08-18 | 2017-08-29 | https://www.nytimes.com/2017/08/18/science/living-in-the-moment-taking-photos.html | Photographic Memories Savor the Moment Take a Picture | By Steph Yin | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-29 | https://www.nytimes.com/2017/08/23/well/live/20-percent-more-smokers-quit-after-1-price-increase.html | Money Price Increases and Quitting | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-29 | https://www.nytimes.com/2017/08/23/well/live/oral-contraceptives-tied-to-lower-rheumatoid-arthritis-risk.html | Woman Effects of Oral Contraceptives | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-29 | https://www.nytimes.com/2017/08/23/well/move/age-like-a-former-athlete.html | Age Like an Olympian | By Gretchen Reynolds | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-29 | https://www.nytimes.com/2017/08/24/science/gut-bacteria-hadza-diet-health.html | Gut Bacteria Can Change With the Seasons | By Carl Zimmer | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-29 | https://www.nytimes.com/2017/08/24/science/hope-jahren-berries-norway.html | In Norway Tasting the Sweetness of Summer | By Hope Jahren | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-24 | 2017-08-29 | https://www.nytimes.com/2017/08/24/well/family/mothers-fathers-and-obesity-in-offspring.html | Pregnancy Maternal Obesity Off the Hook | By Nicholas Bakalar | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-29 | https://www.nytimes.com/2017/08/24/well/family/should-kids-be-sedated-for-dental-work.html | Sedating Children for Dental Work | By Catherine Saint Louis | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-29 | https://www.nytimes.com/2017/08/25/health/brazil-oropouche-mosquitos-biting-midges.html | Brazil May Face a Threat From Biting Midges | By Donald G McNeil Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-29 | https://www.nytimes.com/2017/08/25/science/melting-icebergs-alter-the-oceans.html | Melting Icebergs Salty Seas | By C Claiborne Ray | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-29 | https://www.nytimes.com/2017/08/25/science/random-unpredictable-behavior-age-25.html | | 25 | By Steph Yin | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-29 | https://www.nytimes.com/2017/08/25/well/eat/is-coffee-bad-for-your-bones.html | Is Coffee Bad for Your Bones | By Catherine Saint Louis | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/27/theater/if-only-review.html | Searching for Feeling in a SepiaToned Historical Tableau | By Laura CollinsHughes | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/27/world/asia/bodies-sailors-uss-john-mccain-found.html | Navy Finds Remains of 10 Sailors Who Died in Crash | By Richard C Paddock | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/design/south-street-seaport-museum-lightship-ambrose.html | Seaport Museum Gets More City Funds | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/music/fredell-lack-violinist-dead.html | Fredell Lack 95 Admired Violinist and Teacher | By Amisha Padnani | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/music/mtv-video-music-awards-katy-perry-taylor-swift.html | Pushing PopStar Egos Aside | By Jon Caramanica | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/music/taylor-swift-brand-new-billboard-chart.html | Taylor Swifts Single Breaks Spotify Record | By Ben Sisario | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/television/game-of-thrones-finale-sets-ratings-record.html | A Ratings Milestone For Game of Thrones | By John Koblin | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/books/captain-america-fighting-evil-again.html | Captain America Will Fight Evil Again | By George Gene Gustines | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/books/review-john-le-carre-legacy-of-spies.html | The Cold War Heats Up Again | By Dwight Garner | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/amazon-whole-foods-cheaper-prices.html | A Price Check at Whole Foods | By Kevin Granville | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/trip-or-vacation-travel-start-up-try-to-blur-the-line.html | Flying Coach on a Business Trip You Could Share the Savings | By Tammy La Gorce | TX 8-481-640 | 2017-12-01 |

| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/dealbook/flood-insurance-harvey.html | Just 40 of Losses May Be Covered and Taxpayers Will Bear Most | By Mary Williams Walsh | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/dealbook/gilead-kite-gene-therapy.html | Seeking Next Big Drug Gilead to Buy Kite Pharma | By Michael J de la Merced | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/dealbook/tim-cook-apple-moral-responsibility.html | No Politician Apples Chief Says Step Up | By Andrew Ross Sorkin | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/dealbook/vix-trading.html | Day Traders Bet on Fear  In an Obscure Market Niche | By Landon Thomas Jr | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/economy/texas-hurricane-harvey-economic-impact.html | StormSoaked Economy Faces Industry Losses In the Tens of Billions | By Conor Dougherty and Nelson D Schwartz | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/how-to-file-a-claim-for-flood-damage.html | How to File a Claim For Flood Damage | By Mary Williams Walsh | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/media/guardian-non-profit-philanthropy.html | The Guardian Tries Charity To Support Its Journalism | By Amie Tsang | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/climate/how-hurricane-harvey-became-so-destructive.html | Warm Gulf Fuels the Rain and Gives It Nowhere to Go | By Lisa Friedman and John Schwartz | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/climate/southern-pine-beetles-killing-trees-as-temperatures-rise.html | TreeKilling Visitors Lured by Milder Winters | By Hiroko Tabuchi | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/health/fda-stem-cell.html | FDA Cracks Down  On Stem Cell Clinics  It Calls Unscrupulous | By Sheila Kaplan and Denise Grady | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/health/skin-lightening-glutathione-bleaching.html | Skin Lightening Procedure Is Short on Evidence | By Aneri Pattani | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/movies/texas-chain-saw-massacre-tobe-hooper-appraisal.html | Sympathy for the Devil | By Jason Zinoman | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/movies/venice-film-festival-opening-stars-matt-damon-kristen-wiig.html | Making People Little and Sometimes Eating Them | By Nicolas Rapold | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/nyregion/bike-sharing-spin-gps-dockless-citi-bike.html | Next Generation of City Bike Sharing Skips the Unwieldy Docking Stations | By Winnie Hu | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/nyregion/herman-denny-farrell-democrat-profile-retires.html | In Pursuit of Influence and Muggers Farrells 42 Years in Politics | By Michael Wilson | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/nyregion/house-fire-couple-jewish-community-brooklyn.html | Jewish Community  Mourns Couple Killed In Brooklyn House Fire | By Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/nyregion/nyc-ferry-astoria-kayakers.html | Commuter Ferry Is Expanding Again but Not Without Growing Pains | By Patrick McGeehan | TX 8-481-640 | 2017-12-01 |

| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/science/dna-tests-ancestry.html | When Family Secrets Get Spilled | By Gina Kolata | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/science/george-a-keyworth-ii-reagan-science-adviser-dies-at-77.html | George Keyworth II 88 Science Adviser To Reagan and Star Wars Advocate Dies | By William J Broad | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/science/utah-paleontologists-turn-to-crowdfunding-for-raptor-project.html | A Utahraptors Cry GoFundMe | By Asher Elbein | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/ncaa-japan-mark-emmert-college-sports.html | An NCAA for Japan Emmert Heads Abroad to Offer Advice to Leaders | By Zach Schonbrun | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/tennis/us-open-results-schedule.html | On Day 1 Mixed Results in Quest for the Womens No 1 Ranking | By David Waldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/technology/dara-khosrowshahi-uber-ceo.html | 1978 Flight From Iran Shaped Pick to Lead Uber | By David Streitfeld and Nellie Bowles | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/technology/uber-new-ceo.html | Crossroad For Uber | By Farhad Manjoo | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/theater/a-dolls-house-part-2-julie-white-stephen-mckinley-henderson.html | Big Changes in Casting but Not in Charm | By Jesse Green | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/theater/to-play-transgender-sandra-caldwell-had-to-open-up-about-who-she-is.html | At 65 Finding Freedom Through a Strangers Story | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/travel/tropical-storm-harvey-houston-airports.html | Heavy Rains Shut Down  A Busy Hub For Aviation | By Stephanie Rosenbloom | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/upshot/markets-are-signaling-that-hurricane-harvey-wont-crush-the-economy.html | Hurricane Likely to Spare US Economy From Wrath | By Neil Irwin | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/donate-harvey-charities-scams.html | How You Can Donate And Avoid A Scam | By Christina Caron | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/harvey-evacuations-texas.html | At Shelters Displaced Dry Off and Tally Losses | By Alan Blinder and Jack Healy | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/houston-flooding-harvey.html | Deluged and Weary Texas Braces for Years of Recovery | By Julie Turkewitz Richard PrezPea and Jack Healy | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/houston-mayor-evacuation-dilemma.html | Houston Mayors Grave Dilemma Whether to Tell Residents to Stay or Go | By Manny Fernandez and Richard Fausset | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/hurricane-harvey-houston-hospitals-rescue.html | As Waters Rise The Caregivers Need Help Too | By Sheri Fink and Alan Blinder | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/hurricane-katrina-harvey.html | Comparing Harvey With Katrina | By Shaila Dewan and John Schwartz | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/nursing-home-houston-texas.html | Behind the Photo of Women Calmly Waiting for a Rescue | By Jacey Fortin | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/fema-flooding-harvey-help.html | In Texas Flooding FEMA Asks All Citizens to Get Involved to Help | By Eileen Sullivan | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/politics/harvey-congress-aid-trump-cruz-sandy.html | For Congress Hurricane Adds an Urgent Problem To an Already Full Plate | By Thomas Kaplan and Jonathan Martin | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-finland-harvey-arpaio-russia.html | Trump Timed Arpaio Pardon For Ratings From Storm | By Glenn Thrush and Julie Hirschfeld Davis | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-police-military-surplus-equipment.html | Restrictions Lifted on Surplus Military Gear for Police | By Adam Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-supreme-court.html | Difficulties in Making A Legal UTurn | By Adam Liptak | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-tower-putin-felix-sater.html | Trump Associate Boasted in Email Of Ties to Putin | By Matt Apuzzo and Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-travel-ban-appeals-court.html | Appeals Court Signals Readiness to Exempt Relatives From Travel Ban | By Adam Liptak | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/well/safer-cars-help-keep-older-drivers-on-the-road.html | Safer Cars Help Keep Older Drivers on the Road | By Jane E Brody | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/africa/kenya-plastic-bags-ban.html | Kenya to Enforce Its Ban on Selling Plastic Bags With Steep Fines and Jail Time | By Kimiko de FreytasTamura | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/americas/canada-john-a-macdonald-kingston.html | In Canada a Reckoning Over a Racist Founding Father | By Ian Austen | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/americas/guatemala-corruption-morales.html | Guatemalas Top Court Blocks Presidents Expulsion of Anticorruption Chief | By Elisabeth Malkin | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/arctic-polar-row-norway-rowers.html | Taking Refuge on Norwegian Island Six Rowers End a RecordBreaking Arctic Expedition | By Megan Specia | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/asia/china-india-standoff-withdrawal.html | As China and India Ease Tensions in Border Dispute Both Declare Victory | By Jeffrey Gettleman and Javier C Hernndez | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/asia/india-gurmeet-ram-rahim-singh.html | Guru Gets 20 Years for Rape | By Hari Kumar | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/asia/north-korea-missile.html | Route of Missile By North Korea Unnerves Japan | By Choe SangHun and David E Sanger | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/europe/africa-migrants-europe.html | African Leaders Urged to Slow Migrants | By Alissa J Rubin and Jason Horowitz | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/europe/niels-hogel-german-nurse-killed-at-least-86-patients-officials-say.html | German Nurse Is Thought to Have Killed Scores | By Melissa Eddy | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/middleeast/lebanon-isis-syria.html | Lebanon Frees Hundreds of ISIS Fighters in Exchange for Soldiers Bodies | By Rod Nordland | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/middleeast/mohammad-ali-taheri-iran-death-sentence-mystic-healer-shiite-mystic.html | Shiite Mystic Is Sentenced To Death by Iranian Court | By Thomas Erdbrink | TX 8-481-640 | 2017-12-01 |

| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/middleeast/saudi-yemen-united-nations-guterres-child-deaths.html | Ahead of UNs Child Rights Report Saudis Stress Their Aid to Yemen | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/insider/paywall-hurricane-harvey.html | When the Paywall Comes Down | By Remy Tumin | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/opinion/harvey-houston-residents-resilience.html | The Devastation in Houston | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/baseball/mets-shut-down-david-wrights-rehab-and-lose-yoenis-cespedes-for-season.html | Big Setback For Wright Season Ends For Cespedes | By James Wagner | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/tennis/us-open-dmitry-tursonov-protected-ranking.html | Russian Making Use of Rule Again Prospers Without Succeeding | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/tennis/us-open-jc-aragone.html | He Tried Tennis Again  And Landed in the Open | By Scott Cacciola | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/yankees-sit-aaron-judge-in-hopes-of-restarting-him.html | Yankees Sit Judge in Hopes of Restarting Him | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-tax-plan-cohn-mnuchin.html | Scrutiny for Architects Of Presidents Tax Plan | By Julie Hirschfeld Davis and Kate Kelly | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/middleeast/iran-namazi-convictions.html | Convictions of 2 Dual Citizens Are Upheld in Tehran | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/arts/television/whats-on-tv-tuesday-wonder-woman-and-some-erotic-thrillers.html | Whats on Tuesday | By Kathryn Shattuck | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/opinion/american-values-arpaio-pardon.html | The President Speaks for Himself | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/opinion/charlie-parker-freedom.html | Bird and the Meaning of Freedom | By Arthur C Brooks | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/opinion/harvey-the-storm-that-humans-helped-cause.html | The Storm That Humans Helped Cause | By David Leonhardt | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/opinion/trump-identity-politics.html | How Trump  Kills the GOP | By David Brooks | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/opinion/trump-unfit-goldwater-rule.html | Who Decides if Trump Is Unfit | By Peter D Kramer and Sally L Satel | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/sports/baseball/a-houston-astros-home-series-is-moved-to-florida.html | After Hurricane an Astros Home Series Will Be Played in Florida | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/sports/tennis/us-open-maria-sharapova-beats-simona-halep.html | Sharapova Returns With Electrifying Win | By David Waldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-30 | https://www.nytimes.com/2017/08/23/dining/breweries-new-york.html | Beer at the Source | By Joshua M Bernstein | TX 8-481-640 | 2017-12-01 |

| 2017-08-23 | 2017-08-30 | https://www.nytimes.com/2017/08/23/dining/dumbo-restaurants.html | Pull Up a Seat in Dumbo | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-23 | 2017-08-30 | https://www.nytimes.com/2017/08/23/dining/fausto-restaurant-frannys-brooklyn.html | In Park Slope a Stylish Restaurant Centering on Wine | By Eric Asimov | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/books/review/confederate-memorials-charlottesville-richmond.html | Here to Help Three Books To Help You Understand Controversial Historical Figures | By Concepcin De Len | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/dining/ajjuma-sunny-lee-williamsburg.html | A Spotlight On Korean Sides | By Julia Moskin | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/dining/coffee-roasters-cafes.html | Where Coffee Roasters Get to Show Off | By Oliver Strand | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/dining/new-chinese-japanese-restaurants.html | Asian Spinoffs Take New York | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/dining/new-york-restaurants-reopen.html | There Are Second Acts in New York After All | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/dining/samis-kabab-house-review-queens.html | Afghan Delights Delicate and Rugged | By Ligaya Mishan | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-30 | https://www.nytimes.com/2017/08/25/dining/aviary-nyc-bar.html | A Cocktail High | By Robert Simonson | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-30 | https://www.nytimes.com/2017/08/25/dining/chef-david-laris-eden-restaurant.html | Adding 42nd St to a Global Rsum | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-30 | https://www.nytimes.com/2017/08/25/dining/lobster-salad-recipe-pimenton.html | A Smoky Lobster Salad With a Spanish Twist | By David Tanis | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-30 | https://www.nytimes.com/2017/08/25/dining/pork-loin-recipe.html | Butterflied Pork Loin Makes Fast Friends | By Melissa Clark | TX 8-481-640 | 2017-12-01 |
| 2017-08-25 | 2017-08-30 | https://www.nytimes.com/2017/08/25/dining/restaurant-software-analytics-data-mining.html | To Survive Restaurants Turn to DataMining | By Karen Stabiner | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/arts/dance/daniil-simkin-guggenheim-falls-the-shadow.html | Made to Be Looked Down On | By Brian Seibert | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/alvin-cailan-eggslut-paper-planes.html | Healthy With a Side of Indulgence | By Ligaya Mishan | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/chelsea-local-pasta-flyer-openings.html | Chelsea Market Expands With a FoodFocused Floor | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/fall-restaurant-openings.html | Fresh Starts and Some Simple Pleasures | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/ice-cream-factories-brooklyn.html | Artisanal Ice Creams Next Step | By Tejal Rao | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/new-york-chefs-move-beyond-the-city.html | Get Out of Town City Chefs Broaden Their Horizons | By Tejal Rao | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/staten-island-restaurant-openings.html | Drawn to Staten Island | By Tejal Rao | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/steakhouse-nyc-restaurant-openings.html | The Lure of the Steakhouse Any Way You Slice It | By Florence Fabricant | TX 8-481-640 | 2017-12-01 |

| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/arts/ed skrein-hellboy-whitewashing.html | Ed Skrein Backs Out Of Playing Asian Role | By Liam Stack | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/arts/da nce/drive-east-apoorva-jayaraman.html | Trading Places in Classic Indian Dance | By Alastair Macaulay | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/arts/de sign/ai-weiwei-washington-square-installation.html | Ai Weiwei Display Protested in Manhattan | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/arts/ne wseums-leader-resigns-amid-review-of-finances.html | Newseum Chief Resigns Amid Financial Review | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/books/ howard-kaminsky-publisher-with-a-best-seller-sense-dies-at-77.html | Howard Kaminsky 77 Publisher With a Sense For Best Sellers Is Dead | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/books/ review-my-absolute-darling-gabriel-tallent.html | In the Mold of Huck and Scout | By Parul Sehgal | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/busine ss/a-vibrant-turnaround-for-a-neglected-charleston-neighborhood.html | Tech Firms Revitalize a Neglected Neighborhood | By Nick Madigan | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/busine ss/britain-ceo-executive-pay.html | Britain to Name and Shame Firms With Outsize Executive Compensation | By Amie Tsang | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/busine ss/dealbook/uk-ad-ppi-arnold-schwarzenegger.html | Do It Now UK Regulator Turns to an Animatronic Movie Star | By Chad Bray | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/busine ss/economy/home-health-care-work.html | Rethinking Home Health Care as a Path to the Middle Class | By Eduardo Porter | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/busine ss/economy/trump-corporate-tax-plan.html | Trump Has Big Tax Plans But Evasion Eludes Limits | By Patricia Cohen | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/busine ss/energy-environment/harvey-energy-industry-texas.html | Storms Toll on Energy Industry Poses Question Is It Time to Leave the Gulf Coast | By Clifford Krauss and Hiroko Tabuchi | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/busine ss/ford-driverless-pizza-delivery-dominos.html | Theres a Dominos Delivery in Fords Future by a Driverless Car | By Neal E Boudette | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/busine ss/indonesia-freeport-mcmoran-grasberg-deal-majority.html | US Owners to Grant Indonesia Top Stake In Valuable Gold Mine | By Jon Emont | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/busine ss/media/sarah-palin-lawsuit-new-york-times.html | Palins Suit Against Times Is Dismissed | By Sydney Ember | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/busine ss/texas-damage-claims.html | False Rumors Are Flying About Insurance Claims | By Mary Williams Walsh | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining /opentable-restaurant-reservations.html | OpenTable Still Faces A Struggle | By Stephanie Strom | TX 8-481-640 | 2017-12-01 |

| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/dining/restaurant-reservation-apps.html | Some Newer Ways To Reserve Tables | By Stephanie Strom | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/dining/restaurant-wish-list-pete-wells.html | Into the Future | By Pete Wells | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/movies/alan-root-oft-bitten-wildlife-filmmaker-dies-at-80.html | Alan Root 80 Filmmaker Often Bitten of Wildlife | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/movies/amid-gung-ho-mentality-stunt-deaths-renew-a-debate-over-safety.html | Stunt Deaths Renew a Debate Over Safety | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/movies/the-teacher-review-jan-hrebejk.html | Teachable Moments About Corruption | By Ben Kenigsberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/nyregion/bail-expediting-program-jails.html | To Shrink Jail Population  Bail Program Is Expanding | By Ashley Southall | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/nyregion/congressional-races-cuomo-new-york-republicans.html | Cuomo Aids Democrats Republicans Are Thrilled | By Jesse McKinley | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/nyregion/family-of-boy-who-wears-dresses-sues-education-department.html | School Created Hostile Setting for Gender Expansive Boy Lawsuit Says | By Elizabeth A Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/nyregion/queens-man-syria-isis.html | Queens Man Accused of Trying to Join ISIS | By Alan Feuer | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/nyregion/state-lawmakers-subway-funding.html | They Dont Ride the Subway Though Its Future Rides on Them | By James Barron and Vivian Wang | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/opinion/harvey-houston-schools-teachers.html | Students Left Adrift In a Storm | By Lisa Lyne Daniels | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/opinion/trump-ego-harvey-floods.html | As the Waters Swell So Does Trumps Ego | By Frank Bruni | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/baseball/yankees-indians-rained-out.html | Rain Leaves Yankees With Doubleheader Before Boston Series | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/tennis/us-open-brienne-minor.html | In Familys Footsteps Minor Takes Big Stage | By Kelly Whiteside | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/technology/uber-ceo-board.html | Plot Twists In Selecting New Chief For Uber | By Mike Isaac | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/theater/bernard-pomerance-dead-wrote-the-elephant-man.html | Bernard Pomerance 76 Wrote Elephant Man | By Neil Genzlinger | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/theater/great-comet-broadway-race.html | How Great Comet Burned Out | By Michael Paulson | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/charlottesville-suspect-arrested.html | A Second Suspect Is Arrested in the Beating of a Black Man in Charlottesville | By Frances Robles | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/chicago-police-consent-decree.html | Illinois Sues Over Conduct Of the Police In Chicago | By Mitch Smith | TX 8-481-640 | 2017-12-01 |

| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/hurricane-harvey-warnings-unprecedented.html | As Storm Raged Meteorologists Grasped for the Words to Describe It | By Christine Hauser | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/immigration-harvey-border-patrol.html | An Uneasy Time for Immigrants And Then the Rain Began to Fall | By Simon Romero and Miriam Jordan | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/new-orleans-katrina-houston.html | New Orleans Looks to Houston and Sees Itself | By John Schwartz and Campbell Robertson | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/politics/senate-trump-lou-barletta-.html | Trump Republicans Complicate Partys Fight for the Senate | By Sheryl Gay Stolberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/school-closings-from-harvey-threaten-disruption-across-texas.html | For Thousands in Texas Storm Is Disrupting Start Of School Year and More | By Dana Goldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/trump-harvey-white-house-memo.html | Hurricane Gives Trump a Chance to Reclaim the Power to Unify | By Glenn Thrush | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/trump-texas-harvey.html | Trump in Texas Says His Goal Is the Best Relief Effort Ever | By Glenn Thrush | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/volunteer-rescue-crews-hurricane-harvey-houston.html | Plying the Urban Sea Armed With a Boat and Raw Courage | By Manny Fernandez | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/afghanistan-graveyard-empires-historical-pictures.html | The Empire Stopper | By Rod Nordland | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/floods-south-asia-india-bangladesh-nepal-houston.html | South Asia Floods Leave Over 1000 Dead | By Jeffrey Gettleman | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/japan-north-korea-missile-warning.html | Waking Up  To a Warning | By Motoko Rich | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/korea-missile-japan-pacifism.html | Pacifist Japan Opens Its Arms To Its Military | By Motoko Rich | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/north-korea-japan-missile-us.html | Firing of Missile Over Hokkaido Shows Norths Technical Gains Analysts Say | By Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/rohingya-myanmar-fighting-un-daw-aung-san-suu-kyi-bangladesh.html | As Myanmar Fighting Flares UN Urges Military Restraint | By Nick CummingBruce | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/sea-shepherd-whaling-japan.html | Activist Group Cancels Its Yearly Pursuit of Japanese Whalers | By Megan Specia | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/europe/jeannie-rousseau-de-clarens-dead-french-spy-in-world-war-ii.html | Jeannie de Clarens Spy Who Uncovered Rockets Used by Hitler Dies at 98 | By William Grimes | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/europe/roma-culture-school-bias.html | Roma Culture 101 Opening Minds With Song Talk and Laughter | By Elisabetta Povoledo | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/middleeast/iran-missiles-lebanon-israel-.html | Israel Warns Iran Poses New Threat On Doorstep | By Isabel Kershner | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/baseball/from-a-haven-in-florida-the-astros-think-of-houston.html | From Haven in Florida Astros Think of Houston | By Billy Witz | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/e-sports-found-growing-niche-now-they-start-to-find-homes.html | ESports Found  Growing Niche Now They Start To Find Homes | By Kevin Draper | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/tennis/naomi-osaka-angelique-kerber-us-open.html | Defending Champion Kerber Is Ousted | By Ben Rothenberg | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/tennis/us-open-roger-federer-rafael-nadal.html | Federer Survives a Scare Nadal Overcomes a Din | By David Waldstein | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/harvey-texas-louisiana.html | Stalled Over Gulf Storm Deepens Texans Soggy Misery | By Jack Healy Richard PrezPea and Alan Blinder | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/politics/mattis-trump-transgender-ban.html | Directive on Transgender Troops Is Delayed for Study | By Helene Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/europe/princess-diana-20th-anniversary-uk.html | Attitudes on Diana Reflect Britains Yawning Generational Divide | By Patrick Kingsley | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/arts/television/what-to-watch-wednesday-huangs-world-reg-masterchef.html | Whats on Wednesday | By Sara Aridi | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/insider/newsbook-column-explainer-book-review.html | When the News Begs for a Book | By Concepcin De Len | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/opinion/afghanistan-iraq-military-weapons.html | Many Shades Of US at War | By Thomas L Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/opinion/brooklyn-west-indian-violence.html | Last Hope for Peace at Brooklyns Big Party | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/opinion/corporate-tax-cuts-jobs.html | Corporate Tax Cuts  Dont Mean More Jobs | By Sarah Anderson | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/opinion/erik-prince-contractors-afghanistan.html | A Third Way for Afghanistan | By Erik Prince | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/opinion/harvey-red-cross-donations.html | Getting Help to Harveys Victims | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/technology/amazon-alexa-microsoft-cortana.html | Cortana Open Alexa | By Nick Wingfield | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/us/trump-focus-group.html | Focus Group of Voters Urges President to Act More Presidential | By Maggie Haberman | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/world/americas/mexico-claudio-gonzalez-laporte.html | A Mexican Scion Takes on Graft and Is Targeted | By Azam Ahmed | TX 8-481-640 | 2017-12-01 |
| 2017-08-28 | 2017-08-31 | https://www.nytimes.com/2017/08/28/technology/personaltech/fake-facebook-phone-lines.html | Beware Facebook Support Scammers | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |

| 2017-08-29 | 2017-08-31 | https://www.nytimes.com/2017/08/29/music/jazz-refreshed-london.html | Jazz Ambassadors Arrive in New York | By Giovanni Russonello | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-08-31 | https://www.nytimes.com/2017/08/29/fashion/anwar-carrots-streetwear.html | Raising  A Brand | By Iman Stevenson | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-31 | https://www.nytimes.com/2017/08/29/fashion/drakes-mens-wear.html | Drakes Will Make You Want to Dress Up | By Jon Caramanica | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-31 | https://www.nytimes.com/2017/08/29/style/husband-is-controlling.html | Cats and Kids Whos Responsible | By Steve Almond and Cheryl Strayed | TX 8-481-640 | 2017-12-01 |
| 2017-08-29 | 2017-08-31 | https://www.nytimes.com/2017/08/29/technology/personaltech/go-bold-or-italics-with-gmail-formatting-options.html | Retrieving Lost Icons | By J D Biersdorfer | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/design/painted-spanish-trucks-jaime-colsa-abraham-lacalle.html | Paint My Truck Art on the Move | By Raphael Minder | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/design/robert-longo-installation-hunter-college.html | Longos Work to Fly Above Manhattan Street | By Andrew R Chow | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/arts/new-york-night-mayor-europe.html | Notes From Night Mayors Abroad | By Anna CodreaRado | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/arts/television/uk-gbbo-great-british-bake-off-channel-4.html | New Home Old Formula for British Baking Show | By Noel Murray | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/books/pepe-the-frog-cartoonist-childrens-book.html | Pepe Cartoonist Stops Book Distribution | By Sopan Deb | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/books/review-cuz-danielle-allen.html | A Prison Life A Violent End | By Jennifer Senior | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/books/terry-pratchett-steamroller-unpublished-work.html | Authors Hard Drive Is Steamrolled | By Sophie Haigney | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/david-tang-dead-fashion-retailer.html | David Tang Style Retailer and Raconteur Dies at 63 | By Keith Bradsher and Elizabeth Paton | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/economy/gdp.html | Surprising Briskness  In Economic Growth | By Nelson D Schwartz | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/harvey-aid-sba-disaster-loans.html | As Recovery Begins Devastated Homeowners May Face Debt and Delay | By Stacy Cowley | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/harvey-recovery-houston-businesses.html | Will Big Business Repay Houstons Generosity | By Kevin Roose | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/media/fox-television-david-madden-amc.html | Departing Fox Executive May Be Heading to AMC | By John Koblin | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/media/nfl-six-second-commercials.html | Fox Will Experiment With 6Second TV Ads During NFL Games | By Sapna Maheshwari | TX 8-481-640 | 2017-12-01 |

| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/pumpkin-spice.html | Pumpkin Spice Makes Early Arrival but Some Complain of Christmas Creep | By Tiffany Hsu | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/fashion/aura-photography-radiant-human.html | Immortalizing the Body Electric | By Marisa Meltzer | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/fashion/gender-fluid-lingerie-agent-provocateur-les-girls-les-boys.html | Blurring Boundaries With Fluid Millennials in Mind | By Elizabeth Paton | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/fashion/illuminati-ball.html | Mystery Ball Where Illuminati Have Cloven Hooves | By Andy Newman | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/fashion/labor-day-weekend-sales-openings.html | Where to Find Labor Day Weekends Best Sales | By Alison S Cohn | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/fashion/uncle-brother-catskills-gavin-brown.html | A Catskill Art Scene Grows | By David Colman | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/health/gene-therapy-cancer.html | FDA Backs Gene Therapy For Leukemia | By Denise Grady | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/acs-legal-aid-lawyers-facebook-posts.html | Lawyers Under Scrutiny For Family Court Posts | By Nikita Stewart | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/essex-county-county-newark.html | As College Teeters a Call to End Turmoil | By Sharon Otterman | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/in-a-nod-to-its-roots-zaros-is-opening-2-bakeries-in-the-bronx.html | In a Nod to Its Roots Zaros Plans to Open 2 Bakeries in the Bronx | By Winnie Hu | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/instagram-places-new-york-travel.html | New York Citys Newest Hot Spot Check Instagram | By Sarah Maslin Nir | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/onondaga-nation-school-principal-simone-thornton.html | Accord Is Reached at Native American School | By Kate Taylor | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/ordering-review-of-statues-puts-de-blasio-in-tricky-spot.html | Planned Review of Statues Leaves de Blasio to Parse Role of History and Culture | By William Neuman | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/west-point-cadet-lawsuit.html | Court Halts Former Cadets Lawsuit Against Her Superiors at West Point | By Benjamin Weiser | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/google-influence-think-tanks.html | Googles Disturbing Influence | By Jonathan Taplin | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/basketball/jud-heathcote-dead-coached-michigan-state-to-basketball-title.html | Jud Heathcote 90 Coach Who Led Michigan State to 79 NCAA Title | By Richard Sandomir | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/espn-ed-cunningham-football-concussions.html | Turning His Back on Football | By John Branch | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/fs1-first-things-first-fox-news.html | Something New Amid the Turbulence as FS1 Tries to Nip at ESPNs Heels | By Kevin Draper | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/houston-astros-hurricane-harvey-mets.html | Astros Returning To Houston | By James Wagner | TX 8-481-640 | 2017-12-01 |

| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/ncaabasketball/villanova-coach-rollie-massimino-dead.html | Rollie Massimino 82 Architect Of 85 Villanova NCAA Title Dies | By Harvey Araton | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/tennis/us-open-coaching.html | In Test Player on the Court Gets Advice From Coach in the Stands | By Filip Bondy | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/technology/doxxing-protests.html | Shaming Extremists Online Becomes a Mainstream Tool | By Nellie Bowles | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/technology/kalanick-benchmark-uber-delaware.html | Judge Sends Uber Investors Lawsuit Against Kalanick to Arbitrator | By Tiffany Hsu and Nellie Bowles | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/technology/personaltech/future-smartphone-camera-augmented-reality.html | Smartphones Future Is All About the Camera | By Brian X Chen | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/technology/the-technology-our-west-africa-bureau-chief-relies-on.html | The Connectivity Challenges of West Africa | By Dionne Searcey | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/confederate-monuments.html | New Monuments to the Confederacy Are Rising on Private Property | By Sabrina Tavernise | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/fema-aid-storm-victims-harvey.html | Relief Efforts With Katrina In Mind Plot A Careful Path | By Dave Philipps | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/fire-ants-harvey-hurricane-storm.html | Tiny Survivors Hang Together But Woe to Potential Rescuers | By Christine Hauser | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/houston-storm-harvey.html | Sun Comes Out and So Do Some of Houstons Residents | By Monica Davey | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/hurricane-center-timeline.html | From Forecast to Disaster Timeline of a Storms Rapid Evolution | By Lizette Alvarez | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/eric-schmidt-google-new-america.html | GoogleFunded Think Tank Ousts Its Own Google Critic | By Kenneth P Vogel | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/hurricane-sandy-relief-fact-check.html | Dubious Defense for Voting Against Storm Relief in 2013 | By Linda Qiu | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/trump-missouri-tax-plan.html | Trump Plan to Lift Workers Pay Slash the Tax Rate for Businesses | By Julie Hirschfeld Davis and Binyamin Appelbaum | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/trump-north-korea-extortion-money.html | On North Korea Trump Says Talks Are Not the Answer | By Mark Landler | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/trump-obamacare-enrollment-markets-subsidies.html | Health Law Will See Only A Minimum From Trump | By Robert Pear | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/trump-russia-michael-cohen.html | In a Letter to Congress Trump Lawyer Rejects Dossiers Collusion Claim | By Maggie Haberman and Matt Apuzzo | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/americas/brazil-amazon-mining-temer-environmentalists-judge.html | Judge Halts Plan to Open Mining Area In Amazon | By Ernesto Londoo and Shannon Sims | TX 8-481-640 | 2017-12-01 |

| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/afghan-civilians-killed-american-airstrike.html | 11 Afghans Killed in US Airstrikes | By Fahim Abed | TX 8-481-640 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/afghanistan-troop-totals.html | Pentagon Seeking Transparency Says 11000 US Troops Are in Afghanistan | By Helene Cooper | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/indian-hospital-oxygen-arrest.html | Indian Held in Hospitals Oxygen Lapse | By Hari Kumar and Jeffrey Gettleman | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/indonesia-vigilante-lynchings.html | Lynching in Indonesia Highlights a Rise in Vigilante Violence | By Jon Emont | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/mumbai-monsoon-flood-houston.html | For Mumbais Poor Floods Are Only Half the Battle | By Jeffrey Gettleman | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/myanmar-rohingya-flee-bangladesh.html | Fighting at the Border Sends Rohingya Fleeing Myanmar | By Megan Specia | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/north-korea-south-korea-missile-pictures-bomb.html | After Missile Tests Two Koreas Wage a Propaganda Fight | By Russell Goldman | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/south-korea-spy-chief-sentenced.html | ExSpy Chief Sentenced  In Korean Election Case | By Choe SangHun | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/canada/canada-climate-change-arctic.html | A Remote Town Loses a Link to the Outside World | By Catherine Porter | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/europe/trump-press-united-nations.html | UN Official Scolds Trump For Attacking News Media | By Nick CummingBruce | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/middleeast/ibrahim-yazdi-dead-aide-to-khomeini-in-iran-revolution.html | Ibrahim Yazdi 85 Iranian Dissident Who Opposed Seizure of US Embassy | By Sam Roberts | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/middleeast/isis-syria-lebanon-us-military.html | US Airstrikes Block an ISIS Convoy in Syria | By Rod Nordland | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/trump-osteen-harvey-church.html | The Cheap  Prosperity Gospel | By Anthea Butler | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/baseball/jaime-garcias-outing-goes-for-naught-as-yankees-cant-push-runs-across.html | After Losing Two Games Yankees Have 30 Left to Hold Their Spot | By Wallace Matthews | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/baseball/the-yankees-true-outlook-fair-to-middling.html | The True Outlook in the Bronx Fair to Middling | By Tyler Kepner | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/meet-tennis-royalty-and-her-son-nick-kyrgios-at-us-open.html | Meet Tennis Royalty and Her Son the Player | By Filip Bondy | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/tennis/maria-sharapova-timea-babos-us-open.html | Sharapova All Business Mounts a Rally | By David Waldstein | TX 8-481-640 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/tennis/taylor-fritz-us-open.html | A LongAwaited Victory Aided Perhaps by a Sound Sleeper | By Scott Cacciola | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/houston-flooding-growth-regulation.html | A Limitless City Now Envisioning New Limitations | By Manny Fernandez and Richard Fausset | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/judge-texas-sanctuary-cities.html | Federal Judge Temporarily Blocks Texas From Enforcing a Ban on Sanctuary Cities | By Manny Fernandez | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/us-aid-pakistan-terror.html | Military Aid For Pakistan Has a Catch | By Gardiner Harris | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/small-towns-harvey.html | Storm Churns East Soaking Gulf Region With a Wider Band of Ruinous Flooding | By Campbell Robertson Rick Rojas and Shaila Dewan | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/victims-harvey-death-toll-houston.html | As Waters Took Mother a Child Held on to Life | By Simon Romero and Julie Bosman | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/europe/princess-diana-death-anniversary.html | Death of Diana Transformed  Monarchy and Britain Itself | By Sarah Lyall | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/middleeast/united-nations-security-council-peacekeepers-lebanon-hezbollah-israel.html | UN Strengthens Hand Of Its Force in Lebanon | By Rick Gladstone | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/arts/television/what-to-watch-thursday-bojack-horseman-mysteries-of-the-abandoned.html | Whats on Thursday | By Sara Aridi | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/fashion/dylan-eckardt-montauk-nest-seekers.html | Prince of Montauk Retains His Crown | By Caitlin Keating | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/fashion/jean-paul-goude-desigual.html | JeanPaul Goudes Desigual Makeover | By Vanessa Friedman | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/insider/times-reporting-hurricane-harvey.html | How The Times Covered Harvey | By Ed Winstead | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/opinion/america-nuclear-buildup.html | Americas Risky Nuclear Buildup | By Stuart Rollo | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/opinion/harvey-climate-global-cities.html | Beyond Houston a World Awash | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/opinion/voting-reform-illinois-texas.html | The Absurdity Of Voting Obstacles | By The Editorial Board | TX 8-481-640 | 2017-12-01 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/sports/tennis/alexander-zverev-borna-coric-us-open.html | Only One of Two Zverevs Wins on Day Highlighting Rising Stars | By NailaJean Meyers | TX 8-481-640 | 2017-12-01 |
| 2017-08-30 | 2017-09-01 | https://www.nytimes.com/2017/08/30/arts/design/a-fashion-mavens-retreat-from-the-chiffon-trenches.html | A Refuge From Fashions Chiffon Trenches | By Ted Loos | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-01 | https://www.nytimes.com/2017/08/30/arts/design/an-art-fair-for-the-99-percent.html | Far From the Gallery Parade an Intimate Art Fair for the 99 Percent | By Daniel McDermon | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-01 | https://www.nytimes.com/2017/08/30/arts/design/berkshires-elizabeth-king-helen-frankenthaler-clark-art-mass-moca.html | Rules Set Fearlessly  Aside | By Nancy Princenthal | TX 8-519-964 | 2017-12-01 |

| 2017-08-30 | 2017-09-01 | https://www.nytimes.com/2017/08/30/arts/design/maiolino-museum-of-contemporary-art.html | That Touch of Brazil in Los Angeles | By Jason Farago | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/30/theater/review-inanimate-flea-theater.html | Hot for a Dairy Queen Sign | By Ben Brantley | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/design/mcevoy-foundation-for-the-arts-san-francisco.html | Arts Space to Open In San Francisco | By Jori Finkel | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/design/what-to-see-in-los-angeles-art-galleries-this-week.html | Galleries | By Will Heinrich | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/lord-of-the-flies-girls.html | A Lord of the Flies Remake With Girls | By Daniel Victor | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/movie-close-encounters-of-the-third-kind-anniversary.html | A NewAge Conversion | By J Hoberman | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/music/solange-harvey-benefit-concerts.html | Solange and Others Plan Harvey Benefits | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/music/william-eggleston-album-musik.html | William Eggleston Set To Release First Album | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/television/richard-anderson-dead-star-of-six-million-dollar-man.html | Richard Anderson 91 6 Million Boss | By Daniel E Slotnik | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/television/twin-peaks-return-finale-critics-conversation.html | Not Exactly Your Simple Sequel | By Manohla Dargis and James Poniewozik | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/automobiles/wheels/storm-car-dealers.html | After the Deluge Brisk Car Sales | By Neal E Boudette | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/books/nathan-englander-channels-his-inner-john-le-carre.html | Searching for Gray Space | By Rachel Donadio | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/car-insurance-storm.html | Car Insurers Facing Rush Of Claims After Storm | By Mary Williams Walsh | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/consumer-financial-protection-bureau.html | Watchdog Targeted as an ObamaEra Holdover | By Steve Eder Jessica SilverGreenberg and Stacy Cowley | TX 8-519-964 | 2017-12-01 |

| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/dealbook/toshiba-semiconductors-microchip-western-digital.html | Toshiba Is Not Yet Ready To Choose Chips Partner | By Jonathan Soble | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/dealbook/wells-fargo-accounts.html | Tally of Suspect Accounts at Wells Fargo Grows by 14 Million | By Stacy Cowley | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/georgia-vogtle-nuclear-reactors.html | Bucking Trend Georgia Ponders a Nuclear Future | By Brad Plumer | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/tax-reform-congress.html | For Tax Reform Lessons Congress Neednt Look Far | By James B Stewart | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/health/affordable-care-act-trump-spending.html | Steep Cuts in Spending To Promote Health Law | By Abby Goodnough and Robert Pear | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/insider/1999-2001-planning-for-readers-in-the-fourth-millennium.html | A Message for the Year 3000 | By David W Dunlap | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/dolores-review.html | Dolores | By Ken Jaworowski | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/free-in-deed-review.html | Strangers Seeking Salvation | By Manohla Dargis | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/hazlo-como-hombre-review.html | Hazlo Como Hombre Do It Like an Hombre | By Monica Castillo | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/i-do-until-i-dont-review.html | I Do  Until I Dont | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/jesus-review.html | Jess | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/kill-me-please-review.html | Sinister Passions | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/the-layover-review.html | The Layover | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/unlocked-review-noomi-rapace.html | Unlocked | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/viceroys-house-review.html | Viceroys House | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/ccrb-chairwoman-maya-wiley-resigns.html | Chairwoman Steps Down at Police Oversight Agency | By Benjamin Mueller | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/de-blasio-re-election-ad.html | With Primary Days Away de Blasio Rolls Out 2 Million in TV Ads | By J David Goodman | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/having-witnessed-sandy-its-survivors-offer-guidance-for-texans.html | Sandy Survivors Have Recovery Tips for Texas | By N R Kleinfield | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/jouvert-parade-security-violence.html | Excitement for Jouvert  And Hoping for Peace | By Ashley Southall | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/mario-m-cuomo-bridge-tappan-zee.html | 4 Billion Bridge Faces Test Over Holiday Weekend | By Andy Newman | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/park-slope-principal-cleared-communist-organizing.html | City Principal Is Cleared Of Communist Recruiting | By Kate Taylor | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/richard-luthmann-staten-island-facebook-posts.html | Staten Island Politics Has an Internet Troll | By Jim Dwyer | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/village-voice-layoffs.html | Village Voice Cuts 13 of 17 Union Workers as Print Edition Winds Down | By Colin Moynihan | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/opinion/in-hurricane-harveys-wake-we-need-a-green-new-deal.html | We Need  A Green New Deal | By Rebecca Elliott | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/ncaafootball/ap-top-25-college-football-texas.html | A Shutout Texas Wants to Forget | By Marc Tracy | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/soccer/old-reliable-beasley-is-back-for-the-us-eyeing-a-fifth-world-cup.html | Eyeing Fifth World Cup Beasley Adds Veteran Voice to Youthful US Team | By Brian Sciaretta | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/tennis/maria-sharapova-us-open-wild-card.html | Favored But Not Necessarily A Favorite | By Juliet Macur | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/theater/the-flea-new-theater-tribeca.html | The Flea Makes a Big Move in TriBeCa | By Michael Paulson | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/upshot/one-effort-to-close-the-gender-pay-gap-wont-get-a-try.html | Trump Reverses a Rule Aimed at Equalizing Pay | By Claire Cain Miller | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/harvey-drive-home-beaumont-texas.html | Over the River and Through the Flood A Slog Home | By Rick Rojas | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/houston-contaminated-floodwaters.html | Metropolis Awash in Stagnant Brew of Chemicals Sewage and Garbage | By Hiroko Tabuchi and Sheila Kaplan | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/hurricane-harvey-houston-homes-flooded.html | Disaster With No Boundaries Devastates Rich and Poor Alike | By Julie Turkewitz and Audra D S Burch | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/mexico-wall-prototypes-trump.html | 30 Feet Tall and Attractive From the North US Orders Prototypes for Border Wall | By Ron Nixon | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/hurricane-harvey-shifts-political-winds-in-washington.html | Storm Shifts  Political Winds  In Capital | By Carl Hulse | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/mnuchin-harriet-tubman-jackson-money.html | Stepping Back From Plan for a Tubman 20 Bill | By Binyamin Appelbaum | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/russia-consulate-close-retaliation.html | In Retaliation US Tells Russia to Shut Consulate And 2 Diplomatic Offices | By Mark Landler and Gardiner Harris | TX 8-519-964 | 2017-12-01 |

| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/politics/trump-mattis-troops-afghanistan.html | Mattis Orders First Group of Reinforcements to Afghanistan | By Michael R Gordon | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/sheriff-clarke-resigns-milwaukee.html | Milwaukee County Sheriff Resigns With a Terse Note | By Matt Stevens | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/texas-chemical-plant-explosion-arkema.html | Fiery Explosions Elevate  Fears for Chemical Plants  Flooded by Texas Storm | By Julie Turkewitz Henry Fountain and Hiroko Tabuchi | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/trump-harvey-donation.html | President Promises to Give 1 Million to Storm Victims | By Glenn Thrush | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/trump-travel-ban-lawsuit-settlement.html | Legal Challenge to Trumps First Travel Ban Is Settled | By Nicholas Kulish | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/watching/what-to-watch-labor-day-weekend.html | How Much Watching Time Do You Have This Weekend | By Margaret Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/benazir-bhutto-assassination-court-ruling.html | 5 Militant Suspects in 2007 Bhutto Assassination Are Cleared by a Pakistani Court | By Salman Masood | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/iraq-isis-tal-afar-abadi.html | ISIS Loses Another City  To Iraqi Military Forces  With Backing From US | By Tim Arango | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/irrawaddy-dolphins-myanmar-fishing-conservation-cooperation.html | In a Fragile Partnership Dolphins Help Catch Fish | By Doug Clark | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/islamic-state-isis-convoy-syria-hezbollah-lebanon.html | ISIS Convoy Is Stuck in Syrian Desert | By Rod Nordland | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/north-korea-south-korea-us-joint-exercises.html | Two Days After Missile Test a Show of US Airpower | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/taniguchi-nagasaki-atomic-bomb.html | Sumiteru Taniguchi Dies At 88 Survived Nagasaki To Become Nuclear Foe | By Motoko Rich | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/us-north-korea-travel-ban.html | Groups Fault Trump Ban on Travel to North Korea | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/europe/britain-theresa-may-brexit.html | Saying Shes Not a Quitter British Prime Minister Rejects Stepping Aside in 2019 | By Stephen Castle | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/europe/macron-france-labor-law.html | Economy Idle France Relaxes Its Labor Law | By Alissa J Rubin | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/mexico/pena-nieto-claudio-gonzalez-spying-scandal.html | Mexico President Denies Targeting Critic | By Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/middleeast/casualties-cluster-bombs-syria-yemen-laos.html | ClusterBomb Casualties Doubled in 2016 | By Rick Gladstone | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/middleeast/un-nuclear-iran-trump.html | Iran Complying With Nuclear Deal Inspectors Say | By David E Sanger and Rick Gladstone | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/energy-environment/storm-oil-industry.html | Gas Prices Rise  As Oil Refiners  Race to Recover | By Clifford Krauss | TX 8-519-964 | 2017-12-01 |

| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/opinion/flood-insurance-program-.html | The Holes in Flood Insurance | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/dave-dombrowski-ever-the-tinkerer-readies-the-red-sox-for-october.html | Ever a Tinkerer Fortifying the Red Sox | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/stephon-marbury-stops-at-nyu-as-his-story-continues.html | At NYU Marbury Has a Story to Tell | By Mike Vorkunov | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/tennis/roger-federer-us-open.html | Even as Federer Wins Something Seems Off | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/harvey-migrants-texas-mexico.html | As Texans Battened Hatches Migrants Saw Their Shot to Cross Border | By Annie Correal and Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/isis-military-us-iraq-syria-euphrates.html | Showdown Expected in the Euphrates Valley but Its Complicated | By Michael R Gordon and Eric Schmitt | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/mattis-trump-north-korea.html | Defense Secretary Says He Didnt Contradict President | By Michael R Gordon | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/watching/movies-about-work-labor-day-streaming.html | Its Labor Day Weekend Watch Stars Work | By Monica Castillo | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/arts/television/whats-on-tv-friday-narcos-and-diana-7-days.html | Whats on Friday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/opinion/cities-suburbs-housing-crime.html | The Urban Revival Is Over | By Richard Florida | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/opinion/daca-immigration-trump-repeal.html | Blocking a Bad Immigration Law | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/opinion/in-praise-of-equipoise.html | In Praise  Of Equipoise | By David Brooks | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/opinion/marijuana-legalization-veterans.html | Why Pot Not Pills Works for My TBI | By Thomas James Brennan | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/sports/baseball/yankees-red-sox-greg-bird.html | With Yankees Judge Stuck in a Funk Bird Provides a Jolt of Power | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-08-23 | 2017-09-02 | https://www.nytimes.com/2017/09/23/technology/personaltech/how-to-avoid-robocalls.html | Here to Help How to Recognize and Rebel Against Robocalls | By J D Biersdorfer | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/dance/janine-charrat-dead-french-ballerina-and-choreographer.html | Janine Charrat French Ballerina and Trailblazing Choreographer Dies at 93 | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/design/chartres-cathedral-restoration-controversial.html | Which Past Should We Preserve | By Benjamin Ramm | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/design/dakota-plan-to-bury-not-burn-scaffold-sculpture.html | Dakota Tribe Plans To Bury Sculpture | By Sheila M Eldred | TX 8-519-964 | 2017-12-01 |

| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/music/cecilia-bartoli-salzburg-ariodante-new-york.html | Cecilia Bartoli May Return to New York | By Michael Cooper | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/music/lil-uzi-vert-lil-peep-xxxtentacion.html | Rap Stars Who Are Looking Beyond HipHop | By Jon Caramanica | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/music/resonant-bodies-festival-lucy-dhegrae.html | An Expansive Tasting Menu of Yelps and Hums | By Zachary Woolfe | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/television/billy-eichner-robin-lord-taylor.html | The Cat Ears Nearly Killed It | By Isaac Oliver | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/books/david-litt-speechwriter-thanks-obama-my-hopey-changey-white-house-years.html | Punching Up Jokes for Obama | By Sopan Deb | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/budget-airlines-ticket-prices.html | How LowCost Airlines  Alter Economics of Flying | By Micah Maidenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/dealbook/china-lenovo-luxembourg.html | Lenovo Owner to Buy Major Stake in Bank | By Chad Bray | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/dealbook/lattice-deal-trump-approval-cfius.html | Lattice to Seek Trumps Ear for ChineseBacked Deal | By Michael J de la Merced | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/dealbook/matchesfashioncom-apax.html | Matchesfashioncom Sells Majority Stake to Apax After Fierce Bidding War | By Elizabeth Paton | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/economy/jobs-report-unemployment.html | Turnaround At Truck Site  Typifies Shift For Factories | By Nelson D Schwartz | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/media/true-detective-will-return-for-a-third-season-on-hbo.html | True Detective To Return on HBO | By John Koblin | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/michael-dell-foundation-harvey.html | Dell Pledges 36 Million Toward Hurricane Relief | By David Gelles | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/insider/in-election-interference-its-what-reporters-didnt-find-that-matters.html | A Conspicuous Absence of Data | By Nicole Perlroth | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/movies/tulip-fever-review-alicia-vikander.html | A Wilted Period Piece | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/amid-allegations-a-call-for-essex-county-colleges-board-to-resign.html | Group of Pastors Says Essex County College Should Oust Its Board | By Jeffery C Mays | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/attorney-general-schneiderman-abelove-police-killing-grand-jury.html | Prosecutors Handling of Police Killing Leads to a Grand Jury Inquiry | By Jesse McKinley | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/construction-workers-safety-bill.html | Sides Agree on Construction Workers Safety But Not on a Plan to Ensure It | By David W Chen | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/louis-scarcella-nypd.html | A Former Star Detective Currently Under Scrutiny  Will Be Feted by Peers | By Alan Feuer | TX 8-519-964 | 2017-12-01 |

| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/mayor-de-blasio-deblasio-donors-favors.html | Mayor Says Campaign Donors Were Denied Favors but Offers Few Examples | By William Neuman | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/robert-durst-murder-trial-the-jinx.html | As Hearings Wind Down Dursts Jinx Is Still Linchpin to Murder Trial | By Charles V Bagli | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/summer-was-not-so-hellish-for-commuters-at-penn-station.html | The Summer of Hell Many Commuters Hardly Noticed | By Patrick McGeehan | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/obituaries/michael-cromartie-who-guided-journalists-on-religion-dies-at-67.html | Michael Cromartie 67 Counseled Journalists on Religion | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/obituaries/shelley-berman-dead-comedian.html | Shelley Berman 92 Dies Helped Transform StandUp | By Peter Keepnews | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/harvey-rain-record-climate-change.html | The Week the Earth Stood Still | By Timothy Egan | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/astros-best-in-al-bulk-up-pitching-by-acquiring-verlander.html | Astros Best in AL Bolster Pitching by Getting Verlander | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/baseball/jim-rice-weighs-in-on-cc-sabathia-eduardo-nunez-feud.html | A Bunt Drops Some Spice Into the Rivalry | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/baseball/the-yankees-judges-chambers-a-promotion-to-dismiss.html | The Judges Chambers A Promotion to Dismiss | By Filip Bondy | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/cowboys-elliott-and-players-union-sue-to-void-any-suspension.html | Cowboys Elliott and Union Sue to Void Any Suspension | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/data-shows-mayweather-mcgregor-was-a-pay-per-view-juggernaut.html | MayweatherMcGregor a PayPerView Hit | By Kevin Draper | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/ncaafootball/college-football-season-preview.html | As Season Opens a Fresh Set of Eyes and the Usual Suspects | By Marc Tracy | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/ncaafootball/florida-state-football.html | The Price of a Championship Run | By Mike McIntire | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/technology/juicero-start-up-shuts-down.html | StartUp That Sold 700 Juicer Shuts Down | By David Gelles | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/technology/nvidia-chipmaker.html | Nvidias Chips Make It One of Techs Hot Prospects | By Don Clark | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/upshot/the-august-jobs-numbers-are-weak-dont-blame-trump.html | Jobs Numbers and the Folly of a Presidential Scorecard | By Neil Irwin | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/houston-evacuees-hurricane-home.html | Houston Goes Home to Find Vast Damage | By Audra D S Burch Richard PrezPea and Julie Turkewitz | TX 8-519-964 | 2017-12-01 |

| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/judge-throws-out-most-serious-charges-in-penn-state-hazing-case.html | Judge Dismisses Most Serious Charges in Hazing Death of Penn State Student | By Jess Bidgood | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/politics/anne-marie-slaughter-new-america-google.html | Think Tank Funded by Google Is Stung By Backlash After Firing a Google Critic | By Kenneth P Vogel | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/politics/hurricane-harvey-trump.html | White House to Ask for 14 Billion as Down Payment for Hurricane Recovery Efforts | By Glenn Thrush | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/politics/john-kelly-trump.html | Brought In to Tame Oval Office And Now Feeling the Bosss Bite | By Glenn Thrush and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/politics/russia-election-hacking.html | Little Effort to Investigate in States Targeted by Election Hacking | By Nicole Perlroth Michael Wines and Matthew Rosenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/politics/trump-comey-firing-letter.html | Letter By Trump On Comey Ouster Informs Inquiry | By Michael S Schmidt and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/politics/trump-daca-dreamers-immigration.html | Storm Complicates a Decision on Whether to Keep Dreamers Program | By Julie Hirschfeld Davis | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/africa/kenya-election-kenyatta-odinga.html | In Historic Ruling Kenyan Court Nullifies Presidents Reelection | By Kimiko de FreytasTamura | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/asia/marawi-philippines-isis-civilians.html | In a City of Ruins the Philippines Fierce Battle With ISIS Rages On | By Ben C Solomon and Felipe Villamor | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/asia/myanmar-peace-negotiator-min-zaw-oo.html | Former Guerrilla Fighter Returns to Myanmar as Peace Negotiator | By Jon Emont | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/asia/myanmar-rohingya-refugees-boat-sinks.html | Scores of Fleeing Rohingya Are Killed After Boats Sink | By Austin Ramzy | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/europe/erdogan-turkey-washington-bodyguards-indicted.html | Turkish Leader Attacks US Indictments of Guards as Scandal | By Rick Gladstone | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/europe/german-election-merkel-far-right.html | Taming Far Right Merkel  Gains as Election Nears | By Melissa Eddy | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/europe/pope-francis-psychoanalysis.html | Pope Saw Psychoanalyst for 6 Months at Age 42 Book Says | By Gaia Pianigiani | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/your-money/car-buyers-good-deals.html | For Car Buyers Larger Inventories May Mean Good Deals | By Ann Carrns | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/your-money/unusual-office-meetings.html | When Office Meetings Leave the Office Behind | By Paul Sullivan | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/artificial-intelligence-regulations-rules.html | How to Regulate Artificial Intelligence | By Oren Etzioni | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/beatles-1967-summer-love.html | The Summer of Loves Sad End | By Ted Widmer | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/civil-rights-protest-resistance.html | Dont Wait For a Perfect Protest | By Michael Mcbride Traci Blackmon Frank Reid and Barbara Williams Skinner | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/daca-trump-dreamers-immigration.html | If You Want To MAGA Save DACA | By Bret Stephens | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/baseball/boston-red-sox-beat-new-york-yankees.html | Nunez Once a Friend to the Yankees Is Now a Thorn in Their Side | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/baseball/catcher-derek-norris-suspended-for-season-under-domestic-violence-policy.html | Catcher Suspended for Remainder of Season | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/soccer/world-cup-soccer-united-states-costa-rica.html | Steady Under Arena The Americans Take A Stunning Tumble | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/tennis/denis-shapovalov-us-open.html | A Surging Qualifier From Canada Sees an Opening in a Jumbled Draw | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/tennis/the-older-the-better-in-professional-tennis-these-days.html | The Next Generation Finds the Stage Mostly Occupied | By Harvey Araton | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/tennis/venus-williams-a-newly-minted-aunt-keeps-her-focus-on-the-business-at-hand.html | Venus Williams a Newly Minted Aunt Keeps the Focus on Her Game | By Juliet Macur | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/beaumont-texas-water.html | In One Flooded Texas City Hopscotching for Food and Water | By Rick Rojas and Campbell Robertson | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/russian-consulate-san-francisco-burning.html | Smoke at the Russian Consulate Makes San Francisco Curious | By Thomas Fuller | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/storm-elderly-harvey.html | For Vulnerable Older Adults a Harrowing Sense of Being Trapped | By Julie Turkewitz and Jennifer Medina | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/middleeast/syria-islamic-state-isis-convoy.html | ISIS Convoys IllFated Desert Crossing Comes to Symbolize Stalled Campaign | By Rod Nordland | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/middleeast/tal-afar-mosul-islamic-state.html | Iraqs Fast Victory Over ISIS Leaves Much of Tal Afar Damaged but Standing | By Rukmini Callimachi | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/02/arts/television/what-to-watch-saturday-a-monster-calls-humans-of-new-york.html | Whats on Saturday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-08-23 | 2017-09-03 | https://www.nytimes.com/2017/08/23/nyregion/staten-island-subway.html | FYI | By Keith Williams | TX 8-519-964 | 2017-12-01 |
| 2017-08-25 | 2017-09-03 | https://www.nytimes.com/2017/08/25/books/review/bruce-campbell-autobiography-if-chins-could-kill.html | A BMovie Actor Makes It Big on the BestSeller List | By Jennifer Szalai | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-09-03 | https://www.nytimes.com/2017/08/25/travel/gelato-classes-in-italy.html | Making Gelato in Italy | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-08-25 | 2017-09-03 | https://www.nytimes.com/2017/08/25/travel/good-sleep-at-hotels.html | How to Get a Good Nights Sleep at a Hotel | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-08-25 | 2017-09-03 | https://www.nytimes.com/2017/08/25/travel/travel-photography-prints-online-mat-frame.html | My Vacation Story Suitable for Hanging | By Stephanie Rosenbloom | TX 8-519-964 | 2017-12-01 |
| 2017-08-26 | 2017-09-03 | https://www.nytimes.com/2017/08/26/travel/affordable-israel-desert-adventures.html | Adventures Await in Southern Israel | By Debra Kamin | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/books/review/jesus-carrasco-out-in-the-open.html | A Life in Flight | By Natalie Serber | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/books/review/kristen-arnett-7-eleven-book-party.html | Stories and Slurpees | By John Williams | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/books/review/notes-on-a-foreign-country-suzy-hansen.html | The Empire in the Mirror | By Hisham Matar | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/realestate/shopping-for-dressers.html | More Than a Place For Keeping Socks | By Tim McKeough | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/t-magazine/art/jamie-hawkesworth-landscape-with-tree.html | Exhibitions Jamie Hawkesworth in Amsterdam | By Kin Woo | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/travel/india-yak-herders.html | A Way of Life  Fading Away | By Michael Benanav | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/travel/kodiak-travel-photography.html | Kodiak Moments | Photographs and Text by Christopher Miller | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/travel/photographer-jimmy-chin.html | Jimmy Chin on Taking Great Travel Photographs | By Elaine Glusac | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/travel/south-america-family-road-trip.html | Life Among  The Llamas | Photographs by Adam Harteau | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/arts/design/environmental-artist-justin-brice-guariglia.html | Climate Change in Mixed Media | By Ted Loos | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/books/review/ann-powers-good-booty.html | Satisfaction | By Franz Nicolay | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/books/review/made-for-love-alissa-nutting.html | Hostage to the Present | By Merritt Tierce | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/magazine/in-our-cynical-age-no-one-fails-anymore-everybody-pivots.html | Spin Cycle | By Jacob Silverman | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/magazine/the-new-front-in-the-gerrymandering-wars-democracy-vs-math.html | Democracy vs Math | By Emily Bazelon | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/magazine/why-are-some-new-statistics-embraced-and-not-others.html | Why Are Some New Statistics Embraced and Not Others | By Jay Caspian Kang | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/nyregion/eataly-nyc-flatiron-fruit-vegetables.html | At a Tourist Spot Produce Is a Local Draw | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/nyregion/project-by-equinox-exercise.html | Think Tank for the Spandex Set | By Alyson Krueger | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/t-magazine/fashion/bannerman-castle.html | A Castle View and Then Some Shopping | By Julie Besonen | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/t-magazine/fashion/maggie-marilyn-hewitt-clothing-designer.html | On the Verge Changing the Rules in New Zealand | By Merrell Hambleton | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/travel/travel-photography-tours.html | Turning Travelers Into Photographers | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/books/review/ill-have-what-shes-having-erin-carlson.html | Affairs to Remember | By Lisa Schwarzbaum | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/books/review/pages-for-her-sylvia-brownrigg.html | Old Flames Die Hard | By Sophie Gilbert | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/books/review/walt-whitman-life-and-adventures-of-jack-engle-manly-health.html | A Common Language | By Ted Genoways | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/business/congo-power-plants-poaching.html | Power to Save a Park and Stabilize a Nation | By Amy Yee | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/fashion/weddings/spending-the-wedding-funds-on-a-house-downpayment-or-vacation.html | Choosing a Down Payment Over a Fancy Wedding | By Alyson Krueger | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/magazine/bozoma-saint-john-wants-to-humanize-uber.html | Bozoma Saint John Wants to Humanize Uber | Interview by Ana Marie Cox | | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/magazine/how-to-get-rich-in-trumps-washington.html | The Bucks Start Here | By Nicholas Confessore | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/magazine/my-nanny-has-a-gambling-problem-can-i-fire-her.html | My Nanny Has a Gambling Problem Can I Fire Her | By Kwame Anthony Appiah | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/realestate/weston-conn-quiet-and-wooded-with-top-notch-schools.html | Quiet and Wooded With TopNotch Schools | By Lisa Prevost | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/sports/ncaafootball/alabama-college-football-coaches.html | The Top Programs Embrace Coaches Who Dont Coach | By Marc Tracy | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/t-magazine/travel/berlin-lake-swimming.html | Swimming The Waters Fine in Berlins Lakes | By Alex Ronan | TX 8-519-964 | 2017-12-01 |

| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/theater/eavesdropping-on-warhol-and-capote.html | Two Guys Gossiping About Stuff | By Blake Gopnik | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/theater/oh-my-sweet-land-amir-nizar-zuabi.html | The Knives Are Sharpened for Show Time | By Ligaya Mishan | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/arts/music/larry-elgart-who-kept-swing-up-to-date-dies-at-95.html | Larry Elgart 95 Innovative Swing Bandleader | By William Grimes | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/books/elaine-ford-writer-of-spare-detailed-novels-dies-at-78.html | Elaine Ford Author of Novels About Quiet Lives Dies at 78 | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/books/review/david-thomson-warner-bros.html | The Producers | By Tom Shone | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/books/review/john-singer-sargents-women-donna-lucey.html | Painted Ladies | By Amy Bloom | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/books/review/when-the-english-fall-david-williams.html | Survival Tactics | By Abigail Deutsch | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/business/wells-fargo-testimony.html | The Answers That Prompt Questions | By Gretchen Morgenson | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/fashion/paul-newman-rolex.html | Newmans Own Rare Watch | By Alex Williams | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/jobs/langrid-tech-construction.html | IT for Construction Workers | By Patricia R Olsen | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/magazine/elaine-welteroth-teen-vogues-refashionista.html | Refashionista | By Jazmine Hughes | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/magazine/for-chicken-fried-steak-too-much-is-just-enough.html | When Too Much Is Just Enough | By Sam Sifton | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/magazine/letter-of-recommendation-high-visibility-golf-balls.html | HighVisibility Golf Balls | By Drew Millard | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/magazine/the-incarcerated-women-who-fight-californias-wildfires.html | In the Line of Fire | By Jaime Lowe | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/magazine/why-had-this-mans-arthritis-become-unbearable-overnight.html | Why Had This Mans Arthritis Become Unbearable Overnight | By Lisa Sanders Md | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/opinion/sunday/silicon-valley-work-life-balance-.html | In Silicon Valley  9 to 5 Is for Losers | By Dan Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/realestate/a-classical-designer-takes-a-modern-turn-in-private.html | A Traditionalist Architect Takes a Modern Turn | By Tim McKeough | TX 8-519-964 | 2017-12-01 |

| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/realest ate/institutional-investors-landlord.html | Mom and Pop Own Fewer Rentals | By Michael Kolomatsky | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/realest ate/when-only-the-west-village-will-do.html | When Only the West Village Will Do | By Joyce Cohen | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/sports/ football-old-believers-alaska.html | A Tiny Schools Big Challenges | By Jer Longman and Matthew Kruchak | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/style/ waiting-for-apology-social-qs.html | Not Worth the Wait | By Philip Galanes | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/theate r/a-tupac-musical-gets-a-second-chance.html | A Tupac Musical Gets a Second Chance | By Kelundra Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/08/31/nyregi on/new-kings-democrats-brooklyn.html | Challenging the Party Establishment | By Danielle Tcholakian | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/08/31/nyregi on/raceway-park-englishtown-photographs.html | On Any Given Wednesday | By Todd Midler and John Leland | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/08/31/nyregi on/sandy-harvey-hurricane-recovery-lessons.html | Hard Lessons From Sandy | By Ginia Bellafante | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/08/31/nyregi on/shelley-vidia-worrell-caribbeing.html | Tending Her Caribbean Roots | By Annie Correal | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/da nce/alexandra-pirici-threshold-high-line.html | Dance More Crowding On the Sidewalks | By Siobhan Burke | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/da nce/monica-bill-barnes-one-night-only-anna-bass.html | Is There a DateStamp on the Moving Body | By Gia Kourlas | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/de sign/jacob-lawrence-scad-museum-of-art-savannah.html | Art One Century Of an Influence | By Daniel McDermon | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/m usic/amy-beach-women-american-composer.html | Even So Her Works Have Persisted | By William Robin | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/m usic/resonant-bodies-festival-roulette-brooklyn.html | Classical Not Much Polish But Lots of Depth | By Zachary Woolfe | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/m usic/willie-nelson-roky-erickson-eric-clapton outlaw-music-festival.html | Pop Roky Willie And the Boys | By Jon Pareles | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/te levision/ken-burns-and-lynn-novick-tackle-the-vietnam-war.html | Ken Burns Tackles a Different Civil War | By Jennifer Schuessler | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/te levision/mindy-kaling-the-mindy-project-hulu-interview.html | For Mindy Kaling a Whirlwind Year for a Workaholic | By Kathryn Shattuck | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/television/zac-posen-house-of-z-documentary-vogue.html | Television His Jagged Little Arc | By Kathryn Shattuck | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/counternarratives-john-keene-family-sagas.html | Beyond Genealogy | By Julian Lucas | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/crime-louise-penny-glass-houses.html | A ModernDay Black Death | By Marilyn Stasio | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/nick-joaquin-the-woman-who-had-two-navels-and-tales-of-the-tropical-gothic.html | Uncanny Powers | By Melissa Chadburn | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/paul-lynch-grace.html | On the Road to Nowhere | By Katharine Grant | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/ruth-ware-the-lying-game-guilt-suspense.html | Suspense | By Becky Aikman | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/fashion/amanda-seales-insecure-harlem.html | A Star Revisiting Her Harlem Haunts | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/fashion/work-work-work-love-love-love.html | Working Around the Clock but Finding Time for Love | By Linda Marx | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/jobs/corner-office-jason-fried-basecamp.html | Yes but Do You Know How to Write | By Adam Bryant | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/jobs/when-colleagues-wont-stop-talking-politics.html | Coping With Nonstop Political Chatter | By Rob Walker | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/magazine/how-to-write-a-love-letter.html | How to Write a Love Letter | By Malia Wollan | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/magazine/judge-john-hodgman-on-coercing-your-wife-into-writing-a-memoir.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/magazine/new-sentences-from-autumn-by-karl-ove-knausgaard.html | From Autumn by Karl Ove Knausgaard | By Sam Anderson | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/magazine/poem-the-widows-neighborhood.html | The Widows Neighborhood | By Laura Kasischke | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/movies/it-blade-runner-2049-trailers.html | Shock of the New Shock of the Old | By Michael Gold | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/movies/kanopy-streaming-service.html | Unlocking Film Vaults With a Library Card | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/movies/pink-panther-and-decoy-return-on-disc.html | Sleuths Capable and Klutzy | By J Hoberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/movies/quad-cinema-nicolas-roeg-retrospective.html | Film Cinematographer Then a Director | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/nyregion/13th-street-repertory-greenwich-village.html | The Little Theater That Could | By Alex Vadukul | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/obituaries/louise-hay-dead-widely-read-self-help-author.html | Louise Hay Popular SelfHelp Author Who Built Publishing Empire Dies at 90 | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/opinion/sunday/trump-reality-tv-90s.html | The 90s Gave Us The Trump Teens | By David Friend | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/opinion/sunday/what-if-i-bombed-at-my-own-wedding.html | A Comedians Most Important Set | By Josh Gondelman | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/realestate/in-kelly-devines-apartment-even-the-furniture-has-to-audition.html | In This Apartment Even the Furniture Has to Audition | By Joanne Kaufman | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/realestate/inside-new-york-citys-priciest-rentals.html | Rents Way Beyond High | By Caroline Biggs | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/realestate/penthouse-pierre-44-million.html | A 16Room Penthouse at the Pierre Sells for 44 Million | By Vivian Marino | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/sports/tennis/alexandr-dolgopolov-tennis-intergrity-unit.html | Win Doesnt Quiet Talk Over a Suspicious Loss | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/sports/tennis/open-edges.html | The Action Just Off The Court | Photographs and Text by Damon Winter | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/style/modern-love-whos-allowed-to-hold-hands.html | Show Affection in Public if You Dare | By Nicole DennisBenn | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/style/what-8-art-fans-wore-to-a-hamptons-opening.html | Signs of Vitality In the Hamptons | By John Ortved | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/theater/company-sondheim-barrington-stage-company.html | Theater Theres Still Time For Company | By Steven McElroy | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/your-money/women-over-50-finances.html | Over 50 and Facing Financial Fears | By Abby Ellin | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/business/economy/get-ready-for-technological-upheaval-by-expecting-the-unimagined.html | Prepare for Change by Expecting the Unimagined | By Sendhil Mullainathan | TX 8-519-964 | 2017-12-01 |

| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/fashion/celine-dion-fans.html | Celine Dion  Loves You | By Hayley Krischer | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/weddings/kelly-anthoula-love-hristos-george-karavoulias-married.html | Pizza for an Online Good Samaritan | By Remy Tumin | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/fashion/weddings/melissa-rose-alpert-trevor-douglas-mills-married.html | He Had Her at We the People | By Rosalie R Radomsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/fashion/weddings/molly-higgins-fischer-married-samuel-chandler-maclaughlin.html | Catching Each Others Eye Repeatedly | By Remy Tumin | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/climate-hurricanes-flooding-harvey.html | Climate Sciences View  Of the Hurricane | By Katharine Mach and Miyuki Hino | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/college-freshman-mental-health.html | The Real Campus Scourge | By Frank Bruni | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/conservatism-jeff-flake-dsouza.html | RightWing  Books Wrong  Answers | By Ross Douthat | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/dont-suspend-students-empathize.html | Dont Suspend Students Empathize | By David L Kirp | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/el-salvador-girls-homicides.html | In El Salvador Girls Are a Problem | By Catalina LoboGuerrero | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/first-lady-melania-trump.html | Can Melania Trump Rise Above It All | By Elizabeth Williamson | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/goodbye-yosemite-hello-what.html | Goodbye Yosemite Hello What | By Daniel Duane | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/houston-texas-harvey-government.html | Houston Could Use a Hand | By Mimi Swartz | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/hurricane-harvey-climate-change.html | Its Not Too Late to Learn From Our Mistakes | By Nicholas Kristof | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/instagram-your-leftovers-history-depends-on-it.html | Instagram Your Boring Meals | By Laura Shapiro | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/is-trump-really-pro-worker.html | Is Trump Really ProWorker | By Steven Greenhouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/outlawing-war-kellogg-briand.html | Outlawing War It Actually Worked | By Oona A Hathaway and Scott J Shapiro | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/stephen-miller-immigration.html | The Enemy of My Dreams | By Maeve Higgins | TX 8-519-964 | 2017-12-01 |

| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/the-real-battle-begins-mr-macron-vs-the-labor-code.html | Mr Macron vs the Infamous Labor Code | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/working-women-decline-1990s.html | Working Women Peaked Two Decades Ago | By Bryce Covert | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/science/jim-bridenstine-nasa-trump.html | Oklahoma Representative Is Trumps Choice for NASA | By Kenneth Chang | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/baseball/yankees-beat-red-sox-as-matt-holliday-returns-from-the-dl-with-a-blast.html | Holliday Returns With a GameChanging Blast to Buoy the Yankees | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/tennis/fabio-fognini-us-open.html | A Crude Rant Gets a Player the Boot  and Good Riddance | By Juliet Macur | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/tennis/ivan-lendl-open-champion-pushes-the-benefits-of-group-training.html | ThreeTime Open Champion Pushes the Benefits of Group Training | By Cindy Shmerler | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/tennis/us-open-men.html | Mixture of Upsets and Injuries Leaves Chase for Mens Title Wide Open | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/style/ej-johnson-rich-kids-of-beverly-hills.html | Living His Truth | By Michael Schulman | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/style/how-to-make-your-bed.html | Go Make Your Bed  But Read This First | By Katherine Rosman | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/style/new-york-city-parks-the-look.html | New York | By Daniel Arnold Joanna Nikas and Eve Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/technology/silicon-valley-teachers-tech.html | Teachers Promote Their Brands Drawing Fans and Controversy | By Natasha Singer | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/for-one-family-in-houston-an-overwhelming-start-to-recovery.html | After Surviving a Storm an Overwhelming Start to the Recovery | By Jack Healy | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/harvey-victims-death-toll.html | Toll in Texas Climbs After Storm That Preyed on Young and Old Alike | By Julie Bosman | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/one-week-after-harvey-texas-residents-exhausted-still-stranded.html | One Week Later Many Residents Are Exhausted Frustrated and Still Stranded | By Audra D S Burch and Rick Rojas | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/politics/democrats-president-2020.html | Wooing Donors Democrats Start 2020 Race Early | By Kenneth P Vogel and Rachel Shorey | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/politics/minnesota-health-care-reinsurance.html | A New Program in Minnesota Is Reducing Soaring Health Premiums for 2018 | By Robert Pear | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/trump-harvey-texas.html | Trumps Return to Texas to Meet With Residents Hurting in Houston | By Glenn Thrush and Jack Healy | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/africa/kenyans-celebrate-courts-ruling-to-nullify-election.html | Invalidating Kenyas Presidential Election Makes Judge a National Hero | By Kimiko de FreytasTamura | TX 8-519-964 | 2017-12-01 |

| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/americas/venezuela-nicholas-maduro-inflation-economic-collapse.html | In Venezuela That Empty Feeling | By Ana Vanessa Herrero and Nicholas Casey | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/asia/china-beijing-dockless-bike-share.html | Shared Bikes Bring Chinese A MonsterRevealing Mirror | By Javier C Herrndez | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/asia/indonesia-voice-of-baceprot-girls-heavy-metal.html | Shredding Away at the Guitar and Stereotypes in Indonesia | By Joe Cochrane | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/asia/rohingya-myanmar-bangladesh-refugees-massacre.html | It Is All Gone Say Rohingya Forced to Flee | By Hannah Beech | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/asia/us-south-korea-trade.html | Trump Is Mulling Exit From a Trade Pact With South Korea | By Glenn Thrush and Gardiner Harris | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/europe/prosecco-teeth-italy-uk.html | Quit Prosecco to Save Your Teeth British Claim Riles Italy | By Elisabetta Povoledo | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/europe/rosa-parks-house-berlin.html | Passage Home for a Pioneers House | By Yonette Joseph | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/middleeast/isis-iraq-fight.html | ISIS May Be on Its Heels but US Soldiers Say Its Fighting to the Death | By Helene Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/baseball/astros-make-return-to-houston-looking-to-help-in-harveys-wake.html | Two AstrosMets Games Offer Succor to Houston | By James Wagner | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/baseball/in-phillies-gloomy-season-rookie-rhys-hoskins-is-a-beacon.html | A Shot of Hope in the Phillies Gloom | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/baseball/no-madonna-no-geena-davis-but-still-in-a-league-of-their-own.html | No Madonna No Hanks No Crying | By James Card | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/mets-michael-conforto-will-have-shoulder-surgery.html | Conforto Set For Surgery Mets Drop 2 | By James Wagner | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/tennis/canadian-teenager-headed-to-the-fourth-round-gives-us-open-a-jolt.html | Long Shot Adds Expectations to His Profile | By Nick Pachelli | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/tennis/karolina-pliskova-jennifer-brady-us-open.html | An Uneven Pliskova Survives by Going for Broke | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/world/asia/north-korea-hydrogen-bomb-missile.html | North Korea Says It Has MissileReady Hydrogen Bomb | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/arts/television/whats-on-sunday-season-finales-of-power-and-twin-peaks.html | Whats on Sunday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/inside r/in-her-familys-footsteps-a-reporter-takes-to-the-classroom.html | A Reporter Takes to the Classroom | By Natasha Singer | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/realest ate/homes-sold-1-million.html | Homes That Sold for Around 1 Million | Compiled by C J Hughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/sports/ tennis/rafael-nadal-roger-federer-us-open.html | Nadal and Federer Steady a Collision Course | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/travel/ brothers-food-wine-restaurant-toronto-review.html | Taking Simplicity and Making It Burst With Flavor | By Dan Saltzstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/upshot /to-understand-rising-inequality-consider-the-janitors-at-two-top-companies-then-and-now.html | The Great American Janitor Test | By Neil Irwin | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-03 | https://www.nytimes.com/2017/09/04/arts/m usic/allison-katie-crutchfield-interview.html | Wisdom From DIY Punks Twin Elders | By Jon Caramanica | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-04 | https://www.nytimes.com/2017/09/05/realest ate/co-op-ban-locks-bedrooms-doors.html | Is It My Coop Boards Business What Kind of Bedroom Lock I Use | By Ronda Kaysen | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-04 | https://www.nytimes.com/2017/08/28/nyregi on/metropolitan-diary-out-of-the-box.html | Out of the Box | By Leon Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-04 | https://www.nytimes.com/2017/08/29/nyregi on/metropolitan-diary-the-connection-holds.html | The Connection Holds | By Kevin Bryant | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-04 | https://www.nytimes.com/2017/08/30/nyregi on/metropolitan-diary-you-can-make-it.html | You Can Make It | By Kenneth Sinclair | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-04 | https://www.nytimes.com/2017/08/30/sports/ olympics/munich-olympic-massacre-1972-memorial-israeli-athletes.html | In Munich a Tribute to Israeli Athletes and Families Persistence | By Andrew Keh | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-04 | https://www.nytimes.com/2017/08/31/nyregi on/metropolitan-diary-catching-a-bus-to-new jersey.html | Catching a Bus to New Jersey | By Lee Hilliker | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-04 | https://www.nytimes.com/2017/09/01/arts/m usic/playlist-u2-maroon-5-sza-pharrell-williams.html | U2 Dances Into Darkness and John Beasley Revisits Monk | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-04 | https://www.nytimes.com/2017/09/01/busine ss/economy/nafta-talks-trump.html | As the Second Round of Negotiations Over Nafta Opens Heres Whats at Stake | By Prashant S Rao | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-04 | https://www.nytimes.com/2017/09/01/techno logy/farhads-and-nicks-week-in-review-ubers-new-boss-and-amazons-new-supermarket.html | Farhads and Nicks Week in Review A New Boss for Uber | By Farhad Manjoo and Nick Wingfield | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/fr ank-gehry-architecture-museum-north-adams massachusetts.html | Frank Gehry Designs A New Museum | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |

| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/john-ashbery-dead-prize-winning-poet.html | John Ashbery Prizewinning Poet Known for Enigmatic Verse Is Dead at 90 | By David Orr and Dinitia Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/music/ozuna-odisea-latin-pop.html | Doing It All in Quick Stride | By Jon Caramanica | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/music/walter-becker-dead-steely-dan.html | Walter Becker a Founder of Steely Dan Known for Sophisticated Pop Dies at 67 | By Jon Pareles | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/television/damien-chazelle-netflix-the-eddy.html | Damien Chazelle Has a Netflix Series | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/books/massacre-of-mankind-sequel-to-war-of-worlds-stephen-baxter.html | A Love of Science Fiction Collides With a Classic | By John Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/business/economy/trump-labor-policy.html | Reverence for Entrepreneurs Guides Trump Policy on Protecting Workers | By Noam Scheiber | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/business/media/guinot-patch-tennis.html | A Cosmetics Company Bets on Underdogs | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/business/media/taylor-swift.html | Superstar Adjusts to a Streaming World | By Ben Sisario | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/business/week-ahead.html | Possible Shift by ECB Checkup on Big Grocers | By The New York Times | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/movies/hollywood-summer-box-office-movie-ticket-sales.html | Hollywood Box Office Suffers Dismal Summer | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/movies/reese-witherspoon-home-again-younger-men.html | Moving Beyond RomCom Thinking | By Melena Ryzik | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/assemblyman-michael-simanowitz-dies.html | Epitaph for a Lawmaker He Did His Job Quietly | By Kate Taylor | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/body-concrete-tarp-brooklyn.html | Floating Body in Brooklyn Yields Few Leads for Police | By Luis FerrSadurn | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/cedar-island-lighthouse-long-island.html | Plans to Restore the Sparkle  To a Long Island Lighthouse | By Arielle Dollinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/metropolitan-diary-when-the-welcome-wagon-cant-move.html | When the Welcome Wagon Wont Budge | By Tom Diriwachter | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/rockaway-retreat-buddhist-meditation.html | Rockaway Retreat  Offers Sand Surf  And Spirituality | By Corey Kilgannon | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/when-gentrification-knocks-on-the-wrong-door.html | When Gentrification Knocks on the Wrong Door | By David Gonzalez | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/yale-calhoun-college-grace-hopper.html | Navigating the Shift to Hopper College From Calhoun College | By Andy Newman and Vivian Wang | TX 8-519-964 | 2017-12-01 |

| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/science/north-korea-bomb-test.html | Was It a Hydrogen Bomb Its Too Soon to Determine | By William J Broad | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/baseball/yankees-boston-red-sox-aroldis-chapman.html | Actors in Drama At World Series Grace New Stage | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/tennis/us-open-wta-tour-serving.html | Womens Tennis Examines The Serve | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/theater/curvy-widow-bobby-goldman.html | The Love Life Behind Curvy Widow | By Isaac Oliver | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/congress-hurricane-harvey-aid-bipartisanship.html | As Flood Ebbs Congress Has Opening to Try New Approach Bipartisanship | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/harvey-cattle-helicopter.html | Flying Cowboys Keep Them Doggies Movin To Higher Ground | By John Schwartz and Livia AlbeckRipka | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/houston-highway-resilience-snapshots.html | Scenes Along a Houston Highway Show a City Determined to Recover | By Manny Fernandez | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/storm-texas-harvey.html | As Texans Seek Solace Governor Says State May Need 180 Billion in Aid | By Alan Blinder Annie Correal and Campbell Robertson | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/trump-north-south-korea-nuclear.html | After North Korea Nuclear Test Trump Saves Harshest Words for South | By Glenn Thrush and Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/wildfire-los-angeles-verdugo.html | Los Angeles Confronting Heat Wave Must Also Fight to Contain Wildfires | By Adam Nagourney | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/americas/chechnya-gays-canada.html | Chechnyas Persecuted Gays Find Refuge in Canada | By Catherine Porter | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/cambodia-daily-newspaper.html | The Cambodia Daily Will Close After Chasing One Last Big Story | By Richard C Paddock | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/india-toilet-movie.html | For India Toilets Are a Mostly Serious Issue | By Jeffrey Gettleman | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/isis-fighters-philippines-indonesia.html | A Recruit For Jihad Deployed By ISIS | By Richard C Paddock | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/north-korea-nuclear-test-china-xi-jinping.html | A Provocative Nuclear Test Puts Pressure on China and Undercuts Xi | By Jane Perlez | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/north-korea-tremor-possible-6th-nuclear-test.html | Nuclear Blast by North Korea Amplifies Crsis | By David E Sanger and Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/shoes-kabul-mosque-bombing.html | A Mosque Was Bombed What to Do With the Shoes Left Behind | By Mujib Mashal | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/europe/angela-merkel-martin-schulz-debate-german-elections.html | Merkel Declared Winner of Debate but Many Remain Undecided Ahead of German Vote | By Melissa Eddy | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/europe/disabilities-italy-beaches.html | Finally a Place in the Sun for Italians With Disabilities | By Elisabetta Povoledo | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/europe/frankfurt-bomb-evacuation.html | Frankfurt Evacuates 60000 People Over Bomb Dropped Seven Decades Ago | By Edmund Heaphy | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/baseball/houston-astros-defeat-new-york-mets.html | Reinvigorated Astros Finish a Sweep of the Mets | By James Wagner | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/tennis/kaia-kanepi-us-open.html | Lessons Learned on Frosty Roads Help Estonian Gain Traction | By Cindy Shmerler | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/tennis/maria-sharapova-denis-shapovalov-us-open.html | Sharapova Is Ousted Star Power Is Big Loser | By Harvey Araton | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/politics/trump-daca.html | Trump Weighs Ending Shield For Dreamers | By Maggie Haberman and Glenn Thrush | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/quillen-small-business-michigan.html | Living on Crumbs Plant Strives to Lower Costs | By Trip Gabriel | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/veterans-affairs-soldiers-homes-neglected.html | Old Soldiers Homes Left to Just Fade Away | By Dave Philipps | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/north-korea-kim-jong-un.html | Motives of a Young Dictator Baffle Americans and Allies | By Motoko Rich and David E Sanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/arts/television/whats-on-tv-monday-jerry-lewis-marathon-strangers-facebook-watch.html | Whats on Monday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/insider/how-a-crackdown-on-leaks-threatens-confidential-sources.html | Where Leaks and the Law Meet | By David McCraw | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/chicago-police-sessions.html | Taking On Chicagos Police | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/guatemala-human-rights-morales.html | Showdown in Guatemala | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/houston-harvey-infrastructure-development.html | Why Cant  We Get  Cities Right | By Paul Krugman | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/labor-laws-workers.html | New Workers New Labor Laws | By William E Forbath and Brishen Rogers | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/trump-truth-wiretapping-obama.html | In Defense of the Truth | By Charles M Blow | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/women-statues.html | Putting Women On Pedestals | By Julia Baird | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/sports/baseball/new-york-yankees-beat-boston-red-sox.html | Yankees Ride Barrage of Homers to Emphatic Victory Over the Red Sox | By Seth Berkman | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/sports/tennis/venus-williams-petra-kvitova-us-open.html | Williams and Kvitova Continue Remarkable Runs to a Showdown | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-05 | https://www.nytimes.com/2017/08/28/science/horses-hooves-evolution.html | Counting Toes How Horses Got Their Hooves | By Steph Yin | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-05 | https://www.nytimes.com/2017/08/28/watching/best-fall-tv-shows-catch-up-guide.html | Your Guide To Catch Up | By Margaret Lyons | TX 8-519-964 | 2017-12-01 |

| 2017-08-29 | 2017-09-05 | https://www.nytimes.com/2017/08/29/science/plesiosaurs-four-flippers.html | Peculiar Propulsion For a Prehistoric Swimmer Different Strokes | By Nicholas St Fleur | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-09-05 | https://www.nytimes.com/2017/08/29/science/trigonometry-babylonian-tablet.html | Ancient Homework Trigonometry in Babylon Go Figure | By Kenneth Chang | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-05 | https://www.nytimes.com/2017/08/29/well/live/can-your-good-cholesterol-be-too-high.html | Heart Too Much Good Cholesterol | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-05 | https://www.nytimes.com/2017/08/30/science/moose-wolves-caribou.html | Couterintuitive Conservation Killing Moose Saving Caribou | By Joanna Klein | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-05 | https://www.nytimes.com/2017/08/30/science/nova-stars-korea.html | Solar Mystery Shedding Some Light On a Vanishing Star | By Kenneth Chang | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-05 | https://www.nytimes.com/2017/08/30/well/family/breast-feeding-may-lower-risk-of-endometriosis.html | Pregnancy Nursing and Endometriosis | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-05 | https://www.nytimes.com/2017/08/30/well/move/moving-when-young-may-strengthen-the-adult-brain.html | Motivation to Get Moving Younger | By Gretchen Reynolds | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-05 | https://www.nytimes.com/2017/08/31/business/media/syd-silverman-90-who-kept-variety-boffo-for-30-years-is-dead.html | Syd Silverman 85 Who Kept Variety Boffo | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-05 | https://www.nytimes.com/2017/08/31/science/climate-change-antarctic-ocean.html | Hot Spots in a Frigid Ocean | By Carl Zimmer | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-05 | https://www.nytimes.com/2017/08/31/science/honeybees-queens.html | Buzz Feed Food Fit for a Queen | By Aneri Pattani | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-05 | https://www.nytimes.com/2017/08/31/well/live/hormone-treatment-for-prostate-cancer-tied-to-heart-risks.html | Men Hormone Treatment Risks | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-05 | https://www.nytimes.com/2017/09/01/health/medicare-observation-hospitals.html | Under Observation Some Face Big Bills | By Paula Span | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-05 | https://www.nytimes.com/2017/09/01/health/tuberculosis-vaccine-bcg.html | Merit Found in Tuberculosis Vaccine From 1920s | By Donald G McNeil Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-05 | https://www.nytimes.com/2017/09/01/science/metals-wastewater-gold.html | Treasure From Liquid Trash | By C Claiborne Ray | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-05 | https://www.nytimes.com/2017/09/01/well/eat/does-cooking-boost-nutrients-in-tomatoes-and-spinach.html | Does Cooking Boost Nutrients in Tomatoes and Spinach | By Roni Caryn Rabin | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-05 | https://www.nytimes.com/2017/09/03/world/europe/uk-queen-elizabeth-brexit-subsidies.html | Brexit Imperils Farm Subsidies For Queen and Landed Gentry | By Stephen Castle | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/arts/chelsea-manning-new-yorker-festival.html | Chelsea Manning Set For New Yorker Festival | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/arts/music/lil-uzi-vert-xxxtentacion-billboard-chart.html | From SoundCloud To Top of the Charts | By Joe Coscarelli | TX 8-519-964 | 2017-12-01 |

| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/arts/music/walter-becker-steely-dan-best-songs.html | A Walter Becker Playlist | By Giovanni Russonello | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/arts/television/american-horror-story-cult-review.html | Feeding Off TrumpEra Anxiety | By James Poniewozik | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/books/review-golden-house-salman-rushdie.html | Supervillain Gets Lost In the Sauce | By Dwight Garner | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/books/susan-vreeland-novelist-with-a-passion-for-art-dies-at-71.html | Susan Vreeland Who Spun a Passion For Art Into Popular Novels Dies at 71 | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/business-travelers-rogue.html | Rogue Travelers Challenge Employers to Keep Tabs on Them | By Harriet Edleson | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/china-central-bank-retirement.html | Chinas Central Banker Is a Tough Act to Follow | By Keith Bradsher | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/dealbook/cia-john-brennan-fordham.html | Former CIA Chief to Become a Fellow at Fordham | By Elizabeth Olson | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/dealbook/dodd-frank-too-big-to-fail.html | Too Big To Fail Teeters | By Victoria Finkle | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/germany-merkel-diesel.html | Merkel Takes On Diesel Emissions Ahead of Election | By Melissa Eddy | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/media/american-horror-story-election-trump.html | A Show That Scares With Politics Not Just Killer Clowns | By John Koblin | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/new-york-daily-news-sale-tronc.html | Daily News Finds a Buyer With Echoes From Its Past | By Sydney Ember and Andrew Ross Sorkin | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/trump-china-north-korea-trade.html | Trump Says Halt Trade With North Koreas Business Allies Its Top Ally Is China | By Paul Mozur | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/health/backyard-chickens-carry-a-hidden-risk-salmonella.html | The Risk of Raising Your Own Chickens | By Aneri Pattani | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/inside/new-old-age-column.html | Keeping Up With an Aging America | By Paula Span | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/movies/film-forum-new-york-city-upgrade.html | Film Forum to Get A Major Upgrade | By Mekado Murphy | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/movies/telluride-film-festival-guillermo-del-toro-greta-gerwig-gary-oldman.html | Telluride Keeps Its Vibe | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/nyregion/dna-analysis-evidence-new-york-disputed-techniques.html | Doubts and DNA Evidence | By Lauren Kirchner | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/nyregion/jouvert-brooklyn-parade.html | Muted Party In Brooklyn But Violence Is Eased Too | By Ashley Southall | TX 8-519-964 | 2017-12-01 |

| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/nyregion/sal-albanese-democrat-candidate-mayor.html | In 3rd Run for City Hall 2nd Place Is His Floor | By J David Goodman | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/nyregion/senator-robert-menendez-new-jersey-trial.html | Menendez Trial Set to Begin With Tensions High and Washington Watching | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/opinion/kapersky-russia-cybersecurity.html | The Cyber Insecurity Company | By Jeanne Shaheen | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/opinion/trump-daca-repeal-security.html | What Do Dreamers Do Now | By Rose Cuison Villazor | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/science/chaco-native-american-archaeology.html | Found in the Ruins Native American Insights | By Jon Hurdle | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/science/crying-babies-animals.html | A Good Cry | By Natalie Angier | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/baseball/new-york-yankees-beat-baltimore-orioles.html | Yankees Surge Past Orioles to Remain in the Thick of the Playoff Hunt | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/david-wright-to-have-rotator-cuff-surgery.html | Wrights Career Is Dealt a New Setback | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/horse-racing/jockey-robbie-davis-saratoga-dylan-jackie-katie.html | At Saratoga Jockeys Bear a Familiar Name | By Joe Drape | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/the-nfl-star-appealed-for-donations-then-his-mom-got-to-work.html | NFL Star Made Online Appeal for Help Then His Mother Got to Work | By Malika Andrews | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/theater/as-you-like-it-public-works.html | Visions of a Sanctuary City in Central Park | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/theater/stodgy-no-more-the-shaw-festival-is-full-of-surprises.html | Still Celebrating Shaw but With a Few Added Surprises | By Eric Grode | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/daca-trump-hurricane-harvey.html | Battered by Storm Dreamers Brace for Decision on Deferral Program | By Julie Turkewitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/ferguson-watson-brown.html | One Mans Prosecution Shows the Pace of Change Is Sluggish in Ferguson | By Timothy Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/harvey-federal-aid-houston.html | With Bipartisan Unity  Lawmakers Promise Federal Aid Is on the Way | By Annie Correal and Mitch Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/texas-storm-federal-aid-abbott-cruz.html | After Proudly Defying Washington HardHit Texas Needs Its Aid | By Richard Fausset | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/well/opioids-arent-the-only-pain-drugs-to-fear.html | Finding Better Ways to Manage Pain | By Jane E Brody | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/africa/burundi-human-rights-united-nations.html | Burundi Leaders Faulted In Crimes on Humanity | By Nick CummingBruce | TX 8-519-964 | 2017-12-01 |

| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/asia/kabul-afghanistan-fruit-taliban-harvest-kabul-fruit-market.html | Shakedowns By Taliban Spoil Harvest For Farmers | By Mujib Mashal | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/asia/muslims-rohingya-daw-aung-san-suu-kyi-malala-myanmar.html | Nobel Winner Is Rebuked as Muslims Flee Myanmar | By Russell Goldman | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/asia/north-korea-missile-test.html | US Is Pressing For Oil Embargo On North Korea | By David E Sanger and Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/asia/north-korea-nuclear-south-us-alliance.html | An Alliance of 67 Years Is Tested by North Korea | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/europe/italy-rome-migrants-eviction.html | In Rome Housing and Migrant Crises Combine to Touch a National Nerve | By Elisabetta Povoledo | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/europe/uk-britain-gender-children-john-lewis.html | In Britain Gender Debate Spills Into Childrens Aisle | By Dan Bilefsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/europe/uk-kate-william-pregnant.html | Royal Couple Are Expecting Third Child | By Sewell Chan | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/middleeast/netanyahu-israel-corruption-submarines.html | New Arrests in Submarine Scandal and New Questions on Israels Leader | By Isabel Kershner | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/daca-dreamers-trump-business.html | Business Leaders Urge Trump to Keep Shield in Place | By Michael Corkery | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/ray-dalio-book-bridgewater.html | Dalio Book  Lays Bare Bridgewater Culture | By Andrew Ross Sorkin | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/united-technologies-rockwell-collins.html | United Technologies to Buy Rockwell Collins | By SuiLee Wee | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/ailing-juan-martin-del-potro-makes-a-quick-recovery-on-the-court.html | Del Potro Shakes an Illness To Reach the Quarterfinals | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/soccer/for-us-a-tough-spot-with-little-room-for-error.html | In Tough Qualifier US Team Will Try to Keep Honduras and Itself in Check | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/tennis/coco-vandeweghe-karolina-pliskova-us-open.html | Americans Hard Work Is Taking Her Further | By Scott Cacciola | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/tennis/sada-nahimana-burundi-us-open.html | A Juniors Defeat Doesnt Dampen A Travelers Stay | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/tennis/us-open-rafael-nada-roger-federer.html | The Grinder and the Gazelle May Finally Meet in New York | By Harvey Araton | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/politics/trump-congress-legislation.html | Trumps Skills In Art of Deal Yet to Pay Off | By Peter Baker | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/president-trump-daca-dreamers.html | On Dreamers No Easy Path For President | By Glenn Thrush Maggie Haberman and Julie Hirschfeld Davis | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/well/family/relationship-problems-try-getting-more-sleep.html | To Bicker Less Shut Your Eyes | By Tara ParkerPope | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/arts/music/power-station-avatar-studios-berklee.html | New Life for Power Station Studio | By Alan Light | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/arts/television/whats-on-tuesday-american-horror-story-like-crazy.html | Whats on Tuesday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/opinion/endorsement-nicole-malliotakis-mayor.html | Nicole Malliotakis a Gutsy GOP Challenger | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/opinion/pondering-voyagers-interstellar-journeys-and-our-own.html | Voyages of Discovery | By Lawrence M Krauss | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/opinion/rich-getting-richer-taxes.html | When the Rich  Said No to Getting Richer | By David Leonhardt | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/sports/tennis/tornado-alicia-black.html | Misfortune Sidelines A Prodigy | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-06 | https://www.nytimes.com/2017/08/30/dining/mashed-potato-salad-recipe.html | The BestLaid Plans Turn to Mashed Potato Salad | By Melissa Clark | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-06 | https://www.nytimes.com/2017/08/31/dining/while-in-kathmandu-review-queens.html | A Classic New York Breakfast via Nepal | By Ligaya Mishan | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-06 | https://www.nytimes.com/2017/08/31/dining/wine-school-assignment-blaufrankisch-austria.html | Reds With Bite | By Eric Asimov | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-06 | https://www.nytimes.com/2017/08/31/dining/wine-school-godello-spain.html | Godello a Wine in Its Infancy | By Eric Asimov | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-06 | https://www.nytimes.com/2017/09/01/dining/clam-chowder-recipe.html | A Clam Chowder That Tastes Like Summer | By David Tanis | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-06 | https://www.nytimes.com/2017/09/01/dining/kwality-ice-cream-india.html | Scoops of Indian Nostalgia | By Priya Krishna | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-06 | https://www.nytimes.com/2017/09/01/dining/nana-paris-nathaly-nicolas-ianniello.html | A Lifes Many Acts Culminate in the Kitchen | By Melissa Clark | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/jacinda-ardern-new-zealand.html | Jacindamania Derails HoHum New Zealand Race | By Isabella Kwai | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/arts/dance/faustin-linyekula-crossing-the-line-congo.html | Storytelling Written by the Body | By Brian Seibert | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/arts/design/clyfford-still-museum.html | Online Retrospective Of Clyfford Stills Art | By Phyllis Tuchman | TX 8-519-964 | 2017-12-01 |

| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/arts/harvey-telethon-beyonce-barbra-streisand.html | Beyonc and Oprah Join Harvey Telethon | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/arts/whos-that-annoying-telemarketer-on-the-phone-its-the-opera.html | Whos Calling It May Be The Opera | By Sophie Haigney and Michael Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/books/john-ashbery-poet-appraisal.html | John Ashbery and the Gift of Quiet Moments | By David Orr | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/books/review-sing-unburied-sing-jesmyn-ward.html | Ghosts of Faulkner And Others Sing | By Parul Sehgal | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/college-campus-parking.html | College Campuses Prepare for a Future With Fewer Cars | By Lisa Prevost | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/dealbook/angry-birds-rovio-ipo.html | Angry Birds To Pull Back Sling on IPO | By Chad Bray | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/dealbook/lilium-flying-car.html | Investors Give 90 Million To a Flying Car StartUp | By Michael J de la Merced | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/dealbook/united-technologies-rockwell-deal.html | Megamerger In Aerospace Draws Doubts | By Michael J de la Merced | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/economy/nafta-negotations.html | Nafta Talks Lurch Ahead Without Much Progress | By Alan Rappeport | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/european-court-employers-workers-email.html | Europe Limits Access to Workers Email | By Sewell Chan | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/lego-sales-toys.html | Deconstructing a Struggling Toymaker | By Amie Tsang | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/markets-stocks-north-korea-debt-ceiling.html | Wall Street Is Rattled By North Korea Tensions | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/media/cnn-retraction-trump-scaramucci.html | How a Retraction Humbled CNN | By Sydney Ember and Michael M Grynbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/media/star-wars-colin-trevorrow.html | Lucasfilm Drops Its Director For 2019 Star Wars Film | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/dining/dessert-bar-patisserie-chanson-flatiron-restaurant-openings.html | Patisserie Chansons Dessert Bar Opens in Flatiron District | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/dining/hamptons-vegetable-gardens.html | Gardening With a Checkbook | By Stacey Stowe | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/dining/nespresso-opening-cheese-shrimp.html | A New Coffee Destination Shrimp From the Hudson Valley and More Food News | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/dining/school-lunch-data.html | Doing the Math | By Kim Severson | TX 8-519-964 | 2017-12-01 |

| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/dining/school-lunch-trump-obama.html | State of the School Lunch | By Kim Severson | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/movies/murray-lerner-who-filmed-musics-biggest-stars-dies-at-90.html | Murray Lerner Filmmaker Of Music Icons Dies at 90 | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/movies/review-spettacolo-documentary.html | All the Worlds a Stage in a Tuscan Town | By Manohla Dargis | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/movies/white-sun-review.html | War Ends but Divisions Remain | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/bronx-shooting-police-pedro-hernandez.html | Trial to Open in Case That Highlights Complaints About Justice System | By James C McKinley Jr and Al Baker | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/city-hospital-system-is-expanding-childrens-mental-health-programs.html | City Hospitals Integrate Mental Health Services To Help Young Patients | By Vivian Wang | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/daily-news-tronc-new-york.html | An InkStained Reunion After Years of Digital Upheaval | By James Barron | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/mayor-de-blasio-defends-record-parade.html | Applauding Record as Mayor de Blasio Laments His Lack of Acclaim | By William Neuman | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/national-comedy-center-jamestown.html | Governor Bets A Fading Town Can Cure Itself With Laughter | By Jesse McKinley | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/opinion/trump-daca-dreamers-rescind.html | Mr Trumps Cowardice on Dreamers | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/baseball/boston-red-sox-stealing-signs-yankees.html | Red Sox Used Apple Watch to Help Steal Signs Inquiry Finds | By Michael S Schmidt | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/basketball/houston-rockets-sale-tilman-fertitta.html | Pro Basketball Rockets Sale Sets a Record | By Victor Mather | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/tennis/us-open-results-quarterfinals.html | Two Advance to Their First Semifinals | By Scott Cacciola | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/us-open-highlights.html | Enjoy Those US Open Highlights A Computer Picked Them for You | By Sarah Lyall | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/theater/fringe-festival-not-this-summer-fringe-spirit-definitely.html | Crackle of Unease as a Fringe Spirit Flares | By Laura CollinsHughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/upshot/under-trump-job-market-has-improved-more-for-clinton-supporters.html | Under Trump Job Market Has Lifted Clinton Voters | By Jed Kolko | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/dreamers-daca-trump.html | Marching On Under a Cloud Of Frustration | By Miriam Jordan | TX 8-519-964 | 2017-12-01 |

| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/harvey-arkema-crosby-chemicals.html | Regulatory Gaps Exposed by Fires | By Clifford Krauss Hiroko Tabuchi and Henry Fountain | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/houston-harvey-disaster-lessons.html | Other Cities Get a Lesson In Disaster Preparedness And It Proves Terrifying | By Adam Nagourney and Jess Bidgood | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/barron-tiffany-trump-school.html | Two Trump Children Start at New Schools Quietly | By Katie Rogers and Nicholas Fandos | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/congress-fall-agenda-hurricane-aid-debt-ceiling.html | Congress  Is Back  Where Does It Start | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/dream-act-daca-trump-congress-dreamers.html | Call in Congress To Finish a Job Stalled 16 Years | By Yamiche Alcindor and Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/jeff-sessions-daca-immigration.html | Fitting Messenger for News the President Was Uncomfortable Delivering | By Matt Apuzzo and Rebecca R Ruiz | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/obamacare-protect-our-care.html | Democratic Coalition Plans Attacks on GOP Over Health Care Law | By Michael D Shear | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/trump-daca-dreamers-immigration.html | US Ends Program Giving Dreamers Legal Protection | By Michael D Shear and Julie Hirschfeld Davis | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/south-magazines-bitter-southerner-charlottesville-garden-and-gun.html | For Southern Magazines an Ambitious Mission | By Richard Fausset | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/treasures-saved-harvey.html | What They Saved Treasures Plucked From a Hurricane | By Manny Fernandez | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/americas/brazil-olympic-rio-bribe-investigation.html | Inquiry Widens in Rio Olympics Case | By Shasta Darlington | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/cambodia-kem-sokha-treason.html | Cambodian Opposition Leader Is Accused of Plotting a USBacked Coup | By Julia Wallace | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/china-human-rights-united-nations.html | Watchdog Assails Chinese Crackdown | By Nick CummingBruce | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/japan-trump-north-korea-abe.html | In North Korea Crisis Trump Finds Friend in Japans Prime Minister | By Motoko Rich | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/north-korea-china-us-oil-fuel-exports.html | US Pressure For Oil Cutoff Puts China  In Tight Spot | By Jane Perlez | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/north-korea-nuclear-weapons-china.html | Old Tangled Alliance Keeps Chinas Hands Tied | By Jane Perlez | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/un-rohingya-bangladesh-myanmar.html | Suffering Will Continue in Rohingya Crisis UN Says | By Austin Ramzy | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/europe/british-soldiers-neo-nazis.html | British Soldiers Arrested In NeoNazi Terror Case | By Dan Bilefsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/europe/peter-madsen-kim-wall-murder-submarine-denmark.html | Danish Inventor Offers Account of Journalists Death on Sub | By Martin Selsoe Sorensen | TX 8-519-964 | 2017-12-01 |

| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/europe/public-pools-in-southern-france-become-a-measure-of-inequality.html | Sign of Poverty in South France Not Knowing How to Swim | By Benot Morenne | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/europe/uk-queensferry-crossing-bridge-queen.html | Queen Formally Opens Britains Tallest Bridge | By Dan Bilefsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/europe/vladimir-putin-donald-trump.html | Putin Takes Colorful Jabs At the US | By Oleg Matsnev | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/brooklyn-body-cinder-block.html | Man Found in Inlet Was Son of Mob Associate Police Say | By Ashley Southall | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/opinion/john-ashbery-poet.html | Ashberys Avoidance Of the Easy | By Rae Armantrout | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/baseball/mets-injury-plagued-matt-harvey-will-take-the-mound-on-short-rest.html | Upon Reflection Mets Decide Against Starting Harvey on Short Rest | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/baseball/red-sox-yankees-mlb.html | Rivalry For the Ages Gets a Jolt Of High Tech | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/baseball/yankees-gain-a-measure-of-satisfaction-in-red-sox-embarrassment.html | No Shock for Yanks in Red Sox Red Faces | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/soccer/usmnt-honduras-world-cup-qualifying.html | US Keeps a Play and Its Hopes Alive | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/tennis/federer-and-nadal-have-never-met-in-new-york-but-have-come-close.html | Federer and Nadal Have Never Met In New York but Have Come Close | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/tennis/venus-williams-petra-kvitova-us-open.html | A Resurgent Leader Advances Past  A Valiant Opponent | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/hurricane-irma-a-category-5-hurricane-heads-for-puerto-rico.html | One of Most Powerful Hurricanes Ever in Atlantic Churns Off Puerto Rico | By Ivelisse Rivera and Lizette Alvarez | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/trump-iran-deal-nuclear.html | Trump May Leave Final Iran Nuclear Deal Decision to Congress | By Gardiner Harris and David E Sanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/americas/brazil-dilma-rousseff-lula-corruption-workers-party.html | ExPresidents of Brazil Charged in Bribery Case | By Shasta Darlington and Ernesto Londoo | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/arts/design/louvre-abu-dhabi-opening.html | Louvre Abu Dhabi Has New Opening Date | By Robin Pogrebin | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/arts/television/whats-on-wednesday-im-sorry-funeral-directors-dead-good-job.html | Whats on Wednesday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/insider/20-years-of-covering-checks-and-balances.html | The Congress Beat Heats Up | By Jonathan Weisman | TX 8-519-964 | 2017-12-01 |

| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/opinion/the-ivanka-trump-labor-women.html | The  Ivanka Trump  Guarantee | Lindy West | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/opinion/the-way-to-make-north-korea-back-down.html | How to Make North Korea Back Down | By SungYoon Lee | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/opinion/tom-brady-brain-cte.html | Can We Talk About Tom Bradys Brain | By Frank Bruni | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/opinion/trump-strategy-north-korea.html | An Incoherent Strategy on North Korea | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/upshot/dream-of-obamacare-replacement-fades-to-bipartisan-patch-job.html | Expect BandAids On the Health Law Not an Overhaul | By Margot SangerKatz | TX 8-519-964 | 2017-12-01 |
| 2011-08-12 | 2017-09-06 | https://www.nytimes.com/2011/08/12/sports/basketball/for-chris-mullin-time-to-say-thanks.html | A Time For Thanks | By Harvey Araton | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-07 | https://www.nytimes.com/2017/09/01/movies/karoly-makk-acclaimed-hungarian-filmmaker-dies-at-91.html | Karoly Makk 91 Acclaimed Hungarian Filmmaker | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/fashion/arielle-noa-charnas-something-navy-make-up-skin-care.html | How to Prep for the Front Row and Beyond | By Bee Shapiro | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/fashion/models-racism-sexual-harassment-body-issues-new-york-fashion-week.html | Talking the Talk Walking the Walk | By Valeriya Safronova Joanna Nikas and Natalia V Osipova | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/opinion/ny-daily-news-tronc.html | Will a New York Tabloid Keep Its Rough Edges | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/style/cheating-dad-relationship-advice.html | Still Haunted After All These Years | By Steve Almond and Cheryl Strayed | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/technology/personaltech/luggage-tracking.html | Find Your Suitcase With Luggage Tags | By J D Biersdorfer | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/technology/personaltech/samsung-galaxy-note-8.html | Premium Phone Screen at a Premium Price | By Brian X Chen | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/theater/bernadette-peters-hello-dolly.html | Bernadette Peters To Join Hello Dolly | By Michael Paulson | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/keith-schiller-trump-white-house.html | Trusted Aide Of President Mulls His Exit | By Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/design/29rooms-is-a-creative-playhouse-for-the-instagram-set.html | Instagrammable Installations | By Melena Ryzik | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/design/state-modern-soul-of-a-nation-black-power.html | Art of the Civil Rights Era | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/music/despacito-latin-pop.html | Where Will  Latin Pop Go Next | By Joe Coscarelli | TX 8-519-964 | 2017-12-01 |

| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/music/lana-del-rey-lust-for-life-live-review.html | Lana Del Rey a Character No More | By Jon Caramanica | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/music/resonant-bodies-festival-brooklyn.html | For Vocalists  A Summer Camp | By Zachary Woolfe | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/music/the-national-sleep-well-beast-review.html | Tension Jolts Sleep Well Beast | By Jon Pareles | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/salvador-dali-paternity-lawsuit.html | Paternity Test Clears Dali in Lawsuit | By Raphael Minder | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/television/bojack-horseman-netflix-season-4-review.html | A HasBeen Rides On | By Mike Hale | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/books/review-ranger-games-ben-blum.html | My Cousin The Soldier And Robber | By Jennifer Senior | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/economy/daca-dreamers-home-health-care.html | Programs End Could Squeeze Health Care Providers | By Noam Scheiber and Rachel Abrams | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/economy/fed-stanley-fischer.html | Feds Vice Chairman to Depart Giving Trump an Opportunity | By Binyamin Appelbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/intel-eu-antitrust-fine.html | Intel Fine  In Europe Gets Review | By James Kanter and Amie Tsang | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/media/burnett-sutherland-honorary-oscars.html | Honorary Oscars Give a Nod to Diversity | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/media/facebook-advertisers.html | Advertisers Beware Analyst Says Social Media Network Is Exaggerating Its Reach | By Sapna Maheshwari | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/media/tmz-the-blast-mike-walters.html | Amid Change in Celebrity Media The Blast Challenges TMZ | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/media/tom-price-journalist-arrest.html | Persistent Reporter Wont Face Charges | By Matt Stevens | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/media/tab-college-newscorp-journalism.html | A News Outlet Aimed at Campus Culture Grows With BigMedia Help | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/toys-r-us-bankruptcy-advisers.html | Toys R Us Is Said  To Weigh Bankruptcy | By Michael Corkery | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/brandice-daniel-harlem-new-york-fashion-week.html | Runway Impresario Takes the Show Uptown | By Ruth La Ferla | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/calvin-klein-raf-simons-sterling-ruby-fashion-retail.html | Americana and a Lot of Yellow | By Katherine Bernard | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/new-york-fashion-week-rihanna.html | Fashion Weeks Vacuum Problem | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/new-york-fashion-week-shopping.html | How to Join the Fashion Pack at New York Fashion Week | By Alison S Cohn | TX 8-519-964 | 2017-12-01 |

| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/where-to-party-in-new-york-mailroom-club-cumming-playboy.html | Where Nobody Knows Your Name | By Ben Detrick | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/insider/fashion-week-month-reporting.html | Demystifying Fashion Month | By  Katie Van Syckle | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/movies/crooklyn-wins-one-film-one-new-york-contest.html | New Yorkers Choose Crooklyn | By Stephanie Goodman | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/craig-carton-sports-radio-host-is-accused-in-ponzi-scheme.html | Sports Radio CoHost Is Charged With Fraudulent TicketReselling Scheme | By Benjamin Weiser | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/criminal-justice-reform-is-a-uniting-cause-for-5-former-new-jersey-governors.html | As Criminal Justice Changes in New Jersey 5 ExGovernors Offer Policy Proposals | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/critics-say-city-has-not-investigated-yeshivas-breaking-pledge.html | Critics Say City Has Stalled  On Investigating Yeshivas | By Kate Taylor | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/free-lunch-new-york-city-schools.html | City Schools To Offer All Students Free Lunch | By Sean Piccoli and Elizabeth A Harris | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/new-york-to-welcome-supersize-cargo-ship-into-its-waters.html | Harbor Prepares for Visit From CargoLaden Giant | By Joseph Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/pedro-hernandez-bronx.html | Prosecutors Drop Charges Against a Bronx Teenager | By James C McKinley Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/senator-robert-menendez-trial-melgen.html | Senators Trial Opens With Arguments Over Friendship | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/starrett-city-housing-complex-trump-sale.html | Sale of a Complex Needing US Approval Would Enrich Trump | By Charles V Bagli | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/obituaries/simeon-wright-witness-to-abduction-of-emmett-till-dies-at-74.html | Simeon Wright 74 Witness to His Cousin Emmett Tills Abduction Is Dead | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/daca-immigrants-economic-contributions.html | Immigrants Arent Just Economic Assets | By Masha Gessen | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/basketball/in-the-wnba-3-pointers-are-a-newfound-weapon.html | WNBA Transforms 3 Points at a Time | By Josh Planos | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/football/michael-bennett-seattle-seahawks-police.html | Seahawks Bennett Says Police Held Gun to His Head | By Victor Mather | TX 8-519-964 | 2017-12-01 |

| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/sugar-ramos-75-boxer-remembered-for-a-fatal-fight-dies.html | Sugar Ramos 75 Boxing Champion Remembered for Fatal Fight Is Dead | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/style/teen-apps-bullying.html | Apps for Parents To Keep an Eye On | By Hayley Krischer | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/facebook-china-shanghai-office.html | Facebook Despite Ban Seeks Foothold in China | By Paul Mozur | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/facebook-russian-political-ads.html | Fake Russian Facebook Accounts Planted 100000 in Political Ads | By Scott Shane and Vindu Goel | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/personaltech/wirecutter-editor-shares-the-tech-that-can-improve-your-life.html | The Devices That Really Make a Difference | By Jacqui Cheng | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/self-driving-cars-prospects-rise-with-vote-by-congress.html | SelfDriving Cars Future Buoyed With House Bill | By Cecilia Kang | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/silicon-valley-politics.html | Techs Giants Skew Liberal With a Twist | By Farhad Manjoo | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/theater/mean-girls-broadway-musical.html | Mean Girls Musical Is Broadway Bound | By Michael Paulson | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/daca-lawsuits-trump.html | States Sue to Save Dreamers Claiming Bias Drove Decision | By Alexander Burns and Vivian Yee | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/garbage-harvey-removal.html | Houston Faces Urgent Task Moving Mountains of Storm Debris | By John Schwartz and Alan Blinder | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/hurricane-andrew-miami.html | 25 Years Later the Hard Lessons of Hurricane Andrew Still Guide Florida | By Lizette Alvarez and Marc Santora | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/hurricane-irma-category-six.html | Even With One This Big No Need for a Category 6 | By Maggie Astor | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/donald-trump-jr-senate-investigators-russia.html | Trump Jr Will Sit for Interview With Senate Russia Investigators | By Nicholas Fandos | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/eric-dreiband-justice-department-civil-rights-nomination.html | Trumps Pick  For Top Post  In Civil Rights Defends Work | By Rebecca R Ruiz | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/house-vote-harvey-aid-debt-ceiling.html | Trump Bypasses GOP To Strike a Deal on Debt | By Peter Baker Thomas Kaplan and Michael D Shear | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/paul-ryan-trump-daca.html | In Reversal Ryan Praises Trump for Ending Shield | By Yamiche Alcindor | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/prominent-republicans-urge-supreme-court-to-end-gerrymandering.html | Some of GOPs Stars Break Ranks in Urging Justices to End Gerrymandering | By Adam Liptak | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/senate-health-committee-obamacare-bipartisan-fix.html | Compromise Takes Shape In Senate on Health Law | By Robert Pear | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/politics/trump-democrats-deal.html | To Allies Chagrin  Trump Swerves Left | By Glenn Thrush and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/trump-hurricane-harvey-charity-donation.html | 12 Charities Are Chosen To Divvy Up Storm Pledge | By Peter Baker | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/washington-national-cathedral-stained-glass-confederate-lee.html | National Cathedral Will Remove a Tribute to Confederate Generals | By Emily Cochrane | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/small-town-harvey-deweyville-flood.html | No Stranger to Flooding One Town Suffers Again | By Campbell Robertson | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/texas-hospital-evacuation.html | From a Hospital in Harveys Wake a Coordinated Exodus | By Sheri Fink and Andrew Burton | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/americas/bangladesh-rohingya-land-mines.html | As Refugees Pour In Bangladesh Protests Myanmar Strife | By Hannah Beech and Austin Ramzy | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/americas/brazil-corruption-lula-dilma-rousseff-prosecutor-rodrigo-janot.html | Departing Top Prosecutor Fires One Final Barrage at Brazils Leadership | By Shasta Darlington and Ernesto Londoo | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/americas/pope-francis-visits-colombia-where-even-peace-is-polarizing.html | Pope Francis Visits Colombia Where Even Peace Is Polarizing | By Nicholas Casey and Susan Abad | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/asia/china-north-korea-nuclear-problem.html | North Korea a Problem That China Cant Solve | By Max Fisher | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/asia/cia-afghanistan-war.html | Funeral of 2 Friends Secret Wars Toll on CIA | By Adam Goldman and Matthew Rosenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/asia/gauri-lankesh-india-dead.html | Indian Journalist Critical Of Government Is Killed | By Jeffrey Gettleman and Hari Kumar | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/asia/north-korea-putin-oil-embargo.html | Putin Opposes American Proposal Of Oil Embargo Against North Korea | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/canada/ahmed-hussen-canada-immigration-minister.html | Immigration Chief Knows Personally Very Hard Path of Refugees | By Catherine Porter | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/europe/aeroflot-flight-attendants-weight-rule.html | Attendants At Aeroflot Win Case | By Oleg Matsnev | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/europe/bicycling-utrecht-dutch-love-bikes-worlds-largest-bike-parking-garages.html | A Dutch City Cant Keep Up With Bikers Demands | By Christopher F Schuetze | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/europe/eu-migrants-hungary-slovakia.html | EU Countries Must Accept Their Share of Migrants Court Rules | By James Kanter | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/middleeast/syria-chemical-weapons.html | UN Panel Links Syria To a Chemical Attack | By Nick CummingBruce | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/middleeast/trump-gifts-saudi-arabia.html | Tiger Fur Robes Saudi Gifts to Trump | By Liam Stack | TX 8-519-964 | 2017-12-01 |

| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/busine ss/dealbook/puerto-rico-finances-irma.html | Puerto Ricos Troubled Finances Add to Vulnerability During Hurricane | By Mary Williams Walsh | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregi on/bronx-police-shooting.html | Officers Fatally Shoot Man  Holding Knife and Fake Gun | By Matthew Haag and Jeffery C Mays | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregi on/de-blasio-albanese-debate-mayor-democratic.html | De Blasio the Big Favorite Uses the Last Primary Debate to Defend His Record | By William Neuman | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/ baseball/aroldis-chapman-yankees.html | Chapman Will Return to His Role as Yankees Closer Girardi Suggests | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/ baseball/minnesota-twins-playoffs.html | The 103 Reasons to Doubt the Twins Havent Stopped Them Yet | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/ tennis/coco-vandeweghe-madison-keys-us-open.html | Rare Four American Semifinalists Rarer None Are Serena Williams | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/ tennis/sloane-stephens-venus-williams-us-open.html | She Beat Her Stresses Now Can She Beat Venus | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/hur ricane-irma-caribbean.html | Vicious Storm Roaring West Hits Caribbean | By Frances Robles Kirk Semple and Richard PrezPea | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/pol itics/trump-conservatives-democrats-deal.html | Trump Makes a Deal and Deepens a Conservative Divide | By Jeremy W Peters and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/ asia/china-us-xi-trump.html | Lacking a Point Person on China US Risks Aggravating Tensions | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/ middleeast/turkey-charges-iran-sanctions.html | US Expands Case Against Turks Over Iran | By Benjamin Weiser | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/ us-un-north-korea-sanctions.html | US Seeks Power to Interdict North Korean Ships | By David E Sanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/arts/te levision/whats-on-thursday-shut-up-and-play-the-hits-thats-delicious-classics.html | Whats on Thursday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/busine ss/media/rotten-tomatoes-box-office.html | When Everyones a Critic | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/fashio n/audrey-hepburn-mario-testino-auctions.html | On the Auction Block The Pull of Celebrity | By Elizabeth Paton | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/opinio n/google-backpagecom-sex-traffickers.html | Google and Sex Traffickers | By Nicholas Kristof | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/opinio n/murder-indian-journalist.html | The Murder of an Indian Journalist | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/opinio n/trump-democracy-state-department.html | Trumps Global Democracy Retreat | By Pippa Norris | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/opinion/trump-iran-nuclear-deal.html | A Devious Threat to a Nuclear Deal | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/sports/juan-martin-del-potro-upends-roger-federer-and-disrupts-an-anticipated-showdown.html | Del Potro Shuts Down Hopes of a Showdown | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-08 | https://www.nytimes.com/2017/09/05/arts/design/sean-scully-collection-art.html | A Collection Thats Just Making Itself | By Kathryn Shattuck | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/opinion/myanmar-rohingya-abuse.html | Myanmars Persecution of the Rohingya | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/arts/design/oscar-wilde-temple-artists.html | A Shrine to Oscar Wilde | By Ted Loos | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/movies/it-review-stephen-king.html | The Baddest Clown in Maine Kills Again | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/nyregion/stephen-fybish-who-had-much-to-say-about-the-weather-dies-at-80.html | Stephen Fybish 80 Devotee With Much to Say on Weather | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/sports/great-north-river-tugboat-race.html | A Showcase of Tradition And Power Along the Hudson | By Elisha Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/theater/charolais-review.html | In Her Way Not a Good Idea | By Laura CollinsHughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/world/europe/brexit-eu-negotiations.html | As Britain Obsesses Over Brexit EU Focuses on Other Challenges | By Steven Erlanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/arts/television/veep-hbo-ending.html | HBOs Veep to End In 2018 After 7 Seasons | By John Koblin | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/home-again-review-hallie-meyers-shyer.html | She Cries The Formula Demands It | By Manohla Dargis | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/obituaries/kate-millett-influential-feminist-writer-is-dead-at-82.html | Kate Millett Whose Sexual Politics Became a Bible of Feminism Dies at 82 | By Parul Sehgal and Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/alfred-barr-philip-johnson-moma-grey-art-gallery.html | Men of MoMA Who Furnished Your Modernist Home | By Jason Farago | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/design/keith-haring-paris-hospital-painting-tower.html | Keith Haring Mural Is Restored in Paris | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Martha Schwendener Jason Farago and Will Heinrich | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/eb-white-house-charlottes-web.html | More Change At Charlotte And Wilburs | By George Kalogerakis | TX 8-519-964 | 2017-12-01 |

| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/kara-walker-sikkema-jenkins.html | Kara Walker Traces a Bitter Legacy | By Roberta Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/music/new-york-city-opera-fanciulla.html | A Plucky Heroine Saves Her Man | By Anthony Tommasini | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/television/hbo-the-deuce-tv-review.html | When Leer Was King | By James Poniewozik | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/television/nurse-ratched-netflix-sarah-paulson-ryan-murphy.html | Netflix Acquires Series On Nurse Ratched | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/television/top-of-the-lake-china-girl-tv-review.html | Detective Investigate Thyself | By Margaret Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/automobiles/wheels/cadillac-de-nysschen.html | Revamped Cadillac Hopes to Win Back Share of Luxury Market | By Neal E Boudette | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/dealbook/whistle-blower-law-firm-britain.html | US Law Firm Chases Fraud Tips in Britain | By Anita Raghavan | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/equifax-cyberattack.html | Equifax Attack Exposes Data Of 143 Million | By Tara Siegel Bernard Tiffany Hsu Nicole Perlroth and Ron Lieber | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/european-central-bank-draghi-dollar.html | Bank Signals Stimulus Era Nearing End For Europe | By Jack Ewing | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/media/bmi-music-royalties.html | Milestone for BMI More Than 1 Billion in Music Royalties | By Ben Sisario | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/media/disney-streaming-services.html | Disney Plots to Stream Movies and Sports | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/media/graydon-carter-vanity-fair.html | Next Act for an Editor Silver of Tongue and Hair | By Michael M Grynbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/meningitis-b-vaccines.html | Meningitis B Vaccines Draw Profits And Scrutiny | By Shefali Luthra | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/ruby-chocolate-pink-flavor.html | Confectioner Proclaims New Frontier In Chocolate | By Jacey Fortin | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/climate/florida-hurricane-irma-damage.html | Why Hurricane  Irma  Could Hurt a Lot | By Brad Plumer | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/health/epipen-fda-malfunction.html | Pfizer Warned Over EpiPen Failures | By Katie Thomas | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/insider/the-times-and-texas-hurricanes.html | The Times and Texas Hurricanes | By David W Dunlap | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/boris-without-beatrice-review.html | Boris Without Beatrice | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/company-town-review.html | Company Town | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/fallen-review.html | Fallen | By Teo Bugbee | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/nobodys-watching-review.html | Nobodys Watching | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/rebel-in-the-rye-review-jd-salinger.html | Rebel in the Rye | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/rememory-review-peter-dinklage.html | Rememory | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/review-falcons-and-falconers-in-the-desert-of-qatar.html | Falcons Cheetahs and White SUVs | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/review-school-life-neasa-ni-chianain-and-david-rane.html | School Life | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/the-good-catholic-review.html | The Good Catholic | By Monica Castillo | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/the-limehouse-golem-review.html | The Limehouse Golem | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/the-unknown-girl-review-dardenne-brothers.html | The Hard Road Of Goodness | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/trophy-review.html | Trophy | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/true-to-the-game-review.html | True to the Game | By Teo Bugbee | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/year-by-the-sea-review.html | Year by the Sea | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/bronx-police-shooting-body-cameras.html | Police Weigh Release of Body Camera Footage From Bronx Shooting | By Ashley Southall and Jeffery C Mays | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/daca-teachers.html | For Teachers Living Under DACA the School Year Begins on a Bittersweet Note | By Liz Robbins | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/in-brooklyns-district-attorney-race-fighting-crime-rarely-comes-up.html | In a Race to Become Brooklyns District Attorney Fighting Crime Rarely Comes Up | By Alan Feuer | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/new-backpacks-and-beginnings.html | The First Bell Of a New Year | By Sarah Maslin Nir | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/penn-station-bathroom-repairs.html | Penn Stations ToDo List Adds a FoulSmelling Task | By Patrick McGeehan | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/staten-island-politics-facebook-troll.html | Two Politicians Chatted Online With Staten Island Social Media Troll | By Jim Dwyer | TX 8-519-964 | 2017-12-01 |

| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/subway-littering-fines-will-double.html | With Tons of Trash in the Subways Cuomo Proposes Doubling the Fine for Littering | By Luis FerrSadurn | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/trump-gateway-hudson-tunnel.html | Hudson Rail Tunnel Is Focus of a Meeting Between Trump and State Officials | By Shane Goldmacher and Patrick McGeehan | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/2026-world-cup-bid-41-cities.html | 2026 World Cup Bid Will Consider 41 Cities | By Andrew Das | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/baseball/gene-michael-dead-yankees.html | Gene Michael Whose Yankee Teams Won 4 World Series Dies at 79 | By Richard Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/nfl-expands-use-of-chips-in-footballs-promising-data-trove.html | Fast Handoff  A Good Fake  Check the Chip In the Football | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/tennis/del-potro-us-open.html | Having to Beat Federer and Nadal Again That Figures | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/tennis/us-open-tour-emotional-support-dogs.html | What to Bring on Tour Bag Check Racket Check Dog Of Course | By Juliet Macur | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/technology/amazon-headquarters-north-america.html | Let the Bidding Begin | By Nick Wingfield and Patricia Cohen | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/theater/angels-in-america-is-returning-to-broadway-with-nathan-lane.html | Broadway Revival Set For Lauded Angels | By Michael Paulson | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/travel/irma-airlines-cruises-evacauation.html | In the Path Of a Storm Wondering Where to Flee | By Talya Minsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/daca-losses-immigration.html | Ripples Beyond Workplace For Most DACA Recipients | By Caitlin Dickerson | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/devos-campus-rape.html | Education Secretary Seeks New Rules on Campus Sexual Assault Cases | By Stephanie Saul and Dana Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/harvey-irma-couple.html | RealLife Harvey and Irma Marvel at the Hurricanes | By Jonah Engel Bromwich | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/harvey-storm-missing.html | After the Storm a Grim Hunt in Texas for Those Who Are Still Missing | By Richard Fausset | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/hurricane-harvey-katrina-federal-responders.html | Lessons From Hurricane Katrina Helped in Houston | By Dave Philipps | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/montana-wildfire-drought.html | Wildfires Choke Montana With Ash and Smoke as Drought Rages On | By Jacey Fortin | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/border-wall-prototype-contracts.html | New Contracts Are Issued for Border Wall Prototypes | By Ron Nixon | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/governors-obamacare-fixes-trump-repeal.html | Governors Ask Congress To Shore Up Health Law | By Robert Pear | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/paul-ryan-daca-taxes.html | Ryan Says Trump Cut Debt Deal to Avoid Partisan Fight Over Storm Aid | By Alan Rappeport | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/russia-facebook-twitter-election.html | To Sway Vote Russia Used Army of Fake Americans | By Scott Shane | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/senate-harvey-irma-aid.html | Senate Votes to Raise the Debt Limit and Approves 15 Billion in Hurricane Relief | By Thomas Kaplan | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/trump-pelosi-daca.html | President Tries Taste of Comity As GOP Stews | By Peter Baker and Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/trump-russia-investigation.html | Trump Jr Says He Met Russian To Vet Clinton | By Nicholas Fandos and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/watching/bojack-horseman-what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend | By Margaret Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/americas/hurricane-irma-caribbean-destruction-video-photos.html | I Feel Like Im on the Moon Hurricanes Toll on Paradise | By The New York Times | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/americas/pope-francis-colombia.html | Pope Urges Colombians To Accept Peace Accord | By Nicholas Casey and Susan Abad | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/asia/bihar-india-monsoon-floods.html | Fierce Monsoons Ravage Unsuspecting Villages Across South Asia | By Suhasini Raj and Jeffrey Gettleman | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/asia/china-guo-wengui-corruption-asylum.html | Billionaire Critic of China Requests Asylum in US | By Michael Forsythe | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/asia/north-korea-missile-test-us-options.html | Options for the US If North Korea Tries Another Missile Launch | By David E Sanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/europe/britain-brexit-conservatives.html | Big Obstacle to a British Exit Britain | By Stephen Castle | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/middleeast/beirut-falafel-rivalry.html | In Brothers Bitter Rivalry Its Falafel vs Falafel | By Somini Sengupta | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/middleeast/isis-syria-convoy.html | Islamic State Convoy Dwindles but Is Still Stranded in Syria | By Rod Nordland | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/middleeast/syria-israel-chemical-weapons-bombing.html | Airstrikes on Syrian Sites Renew Focus on Chemical Arms | By David M Halbfinger and Ben Hubbard | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/baseball/david-wright-mets-surgery.html | Wright Talks Of Resolve And Harvey Shows Some | By Seth Berkman | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/football/new-england-patriots-chiefs-roger-goodell.html | Circus Greets Goodell in NFL Opener at New England | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/new-york-yankees-baltimore-orioles.html | This One Was for Stick Yanks Honor Michael | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/tennis/us-open-womens-semifinals-results.html | An Upset a Rout and Two FirstTime Slam Finalists | By David Waldstein | TX 8-519-964 | 2017-12-01 |

| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/appeals-court-travel-ban.html | Court Ruling Opens Door Once Closed To Refugees | By Miriam Jordan | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/destruction-caribbean-irma-florida.html | Irma Razes Islands and Leaves Puerto Rico Dark | By Frances Robles Kirk Semple and Vivian Yee | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/florida-irma-hurricane-supplies.html | Fearing a Monster Floridians Scramble to Find Elusive Gas and Water | By Lizette Alvarez | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/hillary-clinton-book-preview-what-happened.html | Clinton Says She Regrets  Not Hitting Back at Comey | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/asia/navy-pacific-fleet-hearing.html | Navy Knew Of Shortfalls In Readiness Admiral Says | By Eric Schmitt | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/arts/television/whats-on-tv-friday-wild-castles-and-gary-owen-i-got-my-associates.html | Whats on Friday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/business/martin-shkreli-bail-revoke.html | Shkreli Faces New Trouble for Post on Clinton | By Stephanie Clifford | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/dreamers-liars-and-bad-economics.html | Dreamers Liars and Bad Economics | By Paul Krugman | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/hands-up-its-showtime.html | Hands Up Its Showtime | By Kurt Andersen | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/how-not-to-run-the-epa.html | How Not To Run The EPA | By Christine Todd Whitman | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/school-lunch-without-shame.html | School Lunch Without Shame | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/swap-daca-wall-funding.html | A Bad Deal for Democrats | By Michael Tomasky | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/why-the-return-of-bigger-banks-means-bigger-risks-for-everyone-else.html | Letting DoddFrank Die of Neglect | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-09 | https://www.nytimes.com/2017/09/05/business/secret-hitler-game.html | A Game Of Dark Secrets | By Jonah Engel Bromwich | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-09 | https://www.nytimes.com/2017/09/06/arts/music/review-sibelius-academy-juilliard-school.html | Sibelius and His Slowly Imparted Secrets Revealed | By James R Oestreich | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-09 | https://www.nytimes.com/2017/09/06/arts/television/top-of-the-lake-gwendoline-christie-interview.html | The Flip Side of Brienne of Tarth Turns Up Down Under | By Jennifer Vineyard | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-09 | https://www.nytimes.com/2017/09/06/nyregion/little-italy-stabbing-mulberry-street-caserta.html | A Violent Encounter in Little Italy and a Tough Guy Winds Up on the Lam | By Michael Wilson | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/arts/design/jr-artist-mexico-border-wall.html | Just Another Wall Hanging | By Melena Ryzik | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/arts/music/pinocchio-opera-monnaie-brussels.html | No Lie This Marionette Has a Dark Side | By Corinna da FonsecaWollheim | TX 8-519-964 | 2017-12-01 |

| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/fashion/tom-ford-narciso-rodriguez-new-york-spring-2018.html | Exhuming the Glam 90s | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/fashion/tom-ford-wants-you-to-be-fabulous-fragrance-new-york-fashion-week.html | Tom Ford Wants You  To Be Really Fabulous | By Matthew Schneier | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/sports/football/nfl-celebration-rules.html | Loosening Up on Touchdown Celebrations for the Most Part | By Bill Pennington | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/world/middleeast/shimon-peres-imemoir-israel.html | In Memoir as Founding Father Peres Takes On Israel Past and Future | By Isabel Kershner | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/arts/television/hillary-clinton-campaign-colbert.html | Clinton Will Revisit Election With Colbert | By Matt Stevens | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/arts/dance/daniil-simkin-joins-staatsballett-berlin.html | Daniil Simkin to Join Staatsballett Berlin | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/arts/dance/twirly-legs-and-all-spike-jonze-spreads-his-dance-wings.html | Jonze Spreads His Dance Wings | By Melena Ryzik | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/arts/music/don-williams-dead-country-singer.html | Don Williams Dies at 78 Topped Charts in the 1970s With Tender Country Songs | By Bill FriskicsWarren | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/arts/television/the-orville-tv-review.html | Going Where at Least One Show Has Gone Before | By Mike Hale | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/dealbook/trinity-mirror-shell-media-tabloid.html | Trinity Mirror Looks to Expand Its Tabloid Empire | By Chad Bray | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/energy-environment/texas-energy-industry.html | Texas Energy Industry Recovering From Storms Disruption | By Clifford Krauss | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/equifax.html | Equifax Is Facing Harsh Scrutiny  If Only It Had Come a Bit Sooner | By Tara Siegel Bernard and Stacy Cowley | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/hurricane-lessons.html | What  Weve Lost  And Gained | By Clifford Krauss | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/media/fox-news-ousts-eric-bolling-after-probe-into-lewd-text-messages.html | Bolling Out  At Fox News  After Inquiry  On Messages | By Emily Steel | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/north-korea-china-trade.html | North Koreas Trade Gap Heightens Need for Cash And Reliance on Chinese | By Keith Bradsher | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/fashion/calvin-klein-raf-simons-new-york-spring-2018.html | At Calvin Klein Horror and Beauty | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/health/allergan-patent-tribe.html | To Protect Drug Patents Allergan Sells Them to a Native American Tribe | By Katie Thomas | TX 8-519-964 | 2017-12-01 |

| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/movies/bill-skarsgard-it-interview.html | Playing a Clown Can Be Scary Business | By Bruce Fretts | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/nyregion/columbus-statue-de-blasio-monument-commission.html | Mayors Panel Will Seek Guidelines on Monuments | By William Neuman | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/nyregion/eric-garner-chokehold-review-board.html | Review Board Finds Officer Used Chokehold on Garner | By Benjamin Mueller | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/nyregion/hamlet-peralta-ponzi-police.html | Restaurateur Is Given 5 Years for a 12 Million Swindle | By Vivian Wang | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/nyregion/material-witness-warrants-queens.html | Witness Warrants Were Misused in Queens and Elsewhere Court Documents Suggest | By Alan Feuer | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/nyregion/welles-crowther-man-in-red-bandanna-911.html | Red Bandana Recounts A Story of 911 Heroism | By Corey Kilgannon | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/israel-palestine-netanyahu.html | Netanyahus NoState Solution Marches On | By Roger Cohen | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/football/josh-brown-suspended-kicker-giants.html | ExGiant Brown Suspended 6 More Games | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/olympics/whistle-blower-says-he-told-of-rio-olympics-corruption-years-ago.html | WhistleBlower Says He Told IOC of Corruption Linked to Rio Games Years Ago | By Tariq Panja | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/tennis/sloane-stephens-madison-keys-us-open.html | Good Friends to Meet in Final as Healthy Rivals on Court | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/tennis/us-open-bbc-radio.html | Youzhny Lobs Federers Underneath Radio Tennis | By Sarah Lyall | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/style/pierre-berge-yves-saint-laurent-dead.html | Pierre Berg Transformative Fashion Executive and Opera Czar Dies at 86 | By Jonathan Kandell | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/technology/fbi-investigates-uber-software-used-to-monitor-lyft-drivers.html | FBI Looks  At Software  Used by Uber | By Mike Isaac and William K Rashbaum | TX 8-519-964 |  |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/technology/google-salaries-gender-disparity.html | Googles Female Workers Receive Lower Wages Data Suggests | By Daisuke Wakabayashi | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/technology/reid-hoffman-silicon-valley-blunt-trump.html | LinkedIn Founder at Fore Of Efforts to Blunt Trump | By Katie Benner | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/technology/seriously-equifax-why-the-credit-agencys-breach-means-regulation-is-needed.html | Seriously Equifax This Is a Breach No One Should Get Away With | By Farhad Manjoo | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/theater/alley-theater-harvey-houston.html | A Revival Of Sorts After Harvey | By Reggie Ugwu | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/theater/hamilton-london-delay-previews-tickets.html | Hamilton Delays Stir Angry Verses | By Dan Bilefsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/theater/jerry-garcia-off-broadway.html | Grateful Dead Musical Gets the GoAhead | By Thomas Lotito | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/atf-tobacco-cigarettes.html | I Smell Cash ATF Operation Led to a Slush Fund for Agents | By Matt Apuzzo | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/houston-texas-renters-harvey.html | A Lot of Renters Are Scared Storm Thrusts Texans Into Housing Limbo | By Mitch Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/hurricane-irma-earthquake-fires.html | A Search for Reason in Natures Chaos | By Henry Fountain | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/in-houston-after-the-storm-a-city-split-in-two.html | After the Storm a City Split in Recovery | By Jack Healy | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/irma-harvey-evacuations.html | Evacuate or Not Houston and Miami Take Opposing Approaches | By Emily Cochrane and Manny Fernandez | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/long-a-refuge-for-the-elderly-florida-is-now-a-place-of-danger.html | As Storm Nears A Refuge For Older Adults Is at Risk | By Marc Santora and Henry Fountain | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/north-carolina-hurricane-rebuild.html | Healing for 11 Months Carolinians Stare Down New Threat | By Jess Bidgood | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/brock-long-fema-harvey-irma.html | 2 Hurricanes Serve as Test For FEMA And Its Chief | By Ron Nixon | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/hurricane-aid-debt-ceiling.html | As Conservatives Grouse House Passes Disaster Aid and Debt Limit Package | By Thomas Kaplan and Michael D Shear | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/john-kelly-white-house.html | Chief of Staff Installs a Longtime Aide as His Deputy and Playing Nice Is Optional | By Maggie Haberman and Glenn Thrush | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/napolitano-sues-trump-to-save-daca-program-she-helped-create.html | Dreamer Plan Creator Suing Trump to Save It | By Michael D Shear | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/ted-cruz-hurricane-harvey.html | Trump and Harvey Push Cruz to Adjust His Style | By Matt Flegenheimer | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/trump-rattles-republicans-ahead-of-midterm-elections.html | Trump Rattles Party Heading Into Midterms | By Jonathan Martin and Alexander Burns | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/americas/caribbean-islands-hurricane-irma-st-martin-barbuda-anguilla.html | Brutalized by One Hurricane Caribbean Islands Brace for the Next | By Carl Joseph Megan Specia and Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/americas/mexico-earthquake.html | Strongest Quake to Shake Mexico in a Century Leaves Dozens Dead | By Paulina Villegas Elisabeth Malkin and Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/asia/afghanistan-leaflets-islam-american-military.html | Afghan Anger Simmers Over US Military Leaflets Seen as Disrespecting Islam | By Mujib Mashal Fahim Abed and Fatima Faizi | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/asia/india-modi-twitter.html | Indias Modi  Draws Fire For Following Twitter Feed | By Jeffrey Gettleman | TX 8-519-964 | 2017-12-01 |

| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/asia/myanmar-rohingya-refugees-270000.html | UN Says Number of Rohingya Fleeing Fighting in Myanmar Has Soared to 270000 | By Austin Ramzy | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/australia/australia-poet-yale-ali-cobby-eckermann.html | Pain of Australias Stolen Generation Imbues Voice of a Celebrated Poet | By Charlotte GrahamMcLay | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/europe/spain-catalonia-independence.html | Catalonia Vows to Host a Referendum on Independence Defying Spanish Courts | By Raphael Minder | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/middleeast/benjamin-netanyahu-israel-sara-netanyahu.html | Netanyahus Wife Is Accused of Misusing Public Funds | By David M Halbfinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/middleeast/raqqa-isis-islamic-state-syria-airstrikes.html | Deadly Dilemma in ISIS Base Where to Stay or Flee Is Risky | By Somini Sengupta | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/your-money/identity-theft/equifaxs-instructions-are-confusing-heres-what-to-do-now.html | Scrambling to Dig Out of the Equifax Mess | By Ron Lieber | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/your-money/trump-tax-overhaul.html | Assessing the Likelihood of a Tax Overhaul | By Paul Sullivan | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/media/we-shall-overcome-copyright.html | Verses of Civil Rights Anthem We Shall Overcome Are Ruled Not Under Copyright | By Ben Sisario | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/insider/arts-fall-preview.html | The Arts Fall Preview Is About to Drop | By Michael Dailey | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/betsy-devos-title-iv.html | DeVos Ends A Campus Witch Hunt | By Bret Stephens | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/facebook-wins-democracy-loses.html | Facebook Wins Democracy Loses | By Siva Vaidhyanathan | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/hungary-is-making-europes-migrant-crisis-worse.html | How to Make a Migrant Crisis Worse | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/russia-facebook-twitter-election.html | Russias Fake Americans | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/trump-democrats-debt-limit.html | Republicans Chew Gum We Moan | By Gail Collins | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/where-theres-fire-theres-smoke.html | Where Theres Fire Theres Smoke | By Jason Mark | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/baseball/hurricane-irma-yankees-tampa-bay-rays-citi-field.html | As Hurricane Nears Florida Yankees Series With Rays Is Moved to Citi Field | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/federal-judge-halts-ezekiel-elliotts-suspension.html | Federal Judge Blocks Elliotts Suspension | By Ken Belson | TX 8-519-964 | 2017-12-01 |

| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/tennis/us-open-mens-semifinals-results.html | In the Mens Final It Will Be the No 1 Seed vs No 28 | By David Waldstein | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/hurricane-irma-miami-florida.html | Racing For Cover With Huge Storm Stalking Florida | By Lizette Alvarez and Marc Santora | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/steve-bannon-china-trump.html | Bannon Sets Sights on Limiting Chinas Reach | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/americas/colombia-pope-francis-farc-roman-catholic-church.html | Francis Honors 2 Clerics Slain in Colombian Civil War | By Susan Abad and Nicholas Casey | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/09/arts/television/whats-on-saturday-hidden-figures-portlandia.html | Whats on Saturday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/09/sports/baseball/new-york-yankees-texas-rangers.html | Yankees Squander an Opportunity Against the Rangers | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/09/sports/soccer/belgian-clubs-and-foreign-money-a-modern-soccer-mix.html | Belgian Clubs and Foreign Money Become a Modern Soccer Mix | By Rory Smith | TX 8-519-964 | 2017-12-01 |
| 2017-08-23 | 2017-09-10 | https://www.nytimes.com/2017/08/23/travel/americas-most-popular-statues.html | Americas Most Popular Statues | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-08-25 | 2017-09-10 | https://www.nytimes.com/2017/08/25/travel/venus-williams-loves-museums-vegan-food-and-late-nights.html | Venus Williams Loves Hong Kong and Vegan Cuisine | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-10 | https://www.nytimes.com/2017/08/28/t-magazine/fashion/timothee-chalamet-call-me-by-your-name.html | This Boys Life | By Hilary Moss | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-10 | https://www.nytimes.com/2017/08/28/t-magazine/ian-mcewan-cotswolds-garden-annalena-mcafee.html | Wild  Kingdom | By Mary Kaye Schilling | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-10 | https://www.nytimes.com/2017/08/29/t-magazine/art/trevor-paglen.html | Theyre Watching | By Megan OGrady | TX 8-519-964 | 2017-12-01 |
| 2017-08-29 | 2017-09-10 | https://www.nytimes.com/2017/08/29/t-magazine/design/marie-france-cohen-home-bonpoint-demode.html | Source Material | By Amy Serafin | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-10 | https://www.nytimes.com/2017/08/30/t-magazine/travel/sullivan-county-narrowsburg-livingston-manor-callicoon-guide.html | Into the Woods | By Brett Berk | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-10 | https://www.nytimes.com/2017/08/30/travel/peaceful-island-indonesia.html | A Break From the Bustle        of Bali | By Dave Seminara | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-10 | https://www.nytimes.com/2017/08/31/arts/television/valor-seal-team-the-brave.html | War Is Hell No OneDimensional | By James Poniewozik | TX 8-519-964 | 2017-12-01 |

| 2017-08-31 | 2017-09-10 | https://www.nytimes.com/2017/08/31/arts/television/young-sheldon-the-big-bang-theory-spinoff-cbs.html | New Life Emerges From the Big Bang | By John Koblin | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-10 | https://www.nytimes.com/2017/08/31/t-magazine/design/marisa-competello-sophia-moreno-bunge-ariel-dearie-floral-flowers.html | Art and Artifice | By Lindsay Talbot | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/arts/music/shania-twain-now-interview.html | She Left on Top Now Shes Back | By Jon Caramanica | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/arts/television/fall-documentaries-vietnam-war-ken-burns.html | Illuminating Stories Small and Cosmic | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/books/review/y-is-for-yesterday-sue-grafton.html | A Decadesold Detective Series Is Still on Top | By Lauren Christensen | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/t-magazine/entertainment/alex-trebek-illustrated-interview-jeopardy.html | Alex Trebek | By Gab Doppelt | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/travel/affordable-italy.html | Enjoying Fall in Italy | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/travel/liberia-ancestral-tourism.html | Returning Home as a Tourist | By Helene Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/travel/london-vacation-rentals.html | Standing Out in Londons Crowded Rental Market | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/travel/unesco-sites-2017-asmara-okinoshima-dauria.html | Interest and Debate Over Unescos Picks for Heritage Sites | By Elaine Glusac | TX 8-519-964 | 2017-12-01 |
| 2017-09-02 | 2017-09-10 | https://www.nytimes.com/2017/09/02/travel/new-asbury-park-hotel.html | A Polished Hotel for a Towns Rebirth | By David Shaftel | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-10 | https://www.nytimes.com/2017/09/03/arts/design/a-west-coast-spotlight-on-latino-artists-leads-the-fall-art-season.html | A Latino Nod Old Masters Sexual Identity | By Holland Cotter | TX 8-519-964 | 2017-12-01 |
| 2017-09-03 | 2017-09-10 | https://www.nytimes.com/2017/09/03/arts/television/when-the-heroine-is-less-than-perfect.html | Giving Women With Demons Their Due | By Mike Hale | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/arts/design/director-metropolitan-museum-search-daniel-weiss.html | The Met Itself Is the Most Fascinating Show | By Roberta Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/books/review/alison-moore-the-lighthouse.html | The Circles of Hellhaus | By Susan Wyndham | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/books/review/joanna-scott-careers-for-women.html | Good Press | By Alice Gregory | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/t-magazine/art/ugly-painting-laura-owens-karen-kilimnik-sam-mckinniss.html | So Unpretty | By Charlie Fox | TX 8-519-964 | 2017-12-01 |

| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/travel/ferrari-lamborghini-museums-italy.html | Where the Artworks Are Cars | By Stuart Miller | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/travel/mercedes-porsche-museums-stuttgart.html | Factory Masterpieces | By James Schembari | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/arts/design/david-hockney-los-angeles-metropolitan-museum-of-art-reverse-perspective.html | Yet Another Shift in Perspective | By Deborah Solomon | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/a-kind-of-freedom-margaret-wilkerson-sexton.html | Disenchanting Optimism | By Jesse McCarthy | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/class-mom-laurie-gelman.html | Class Act | By Katherine Heiny | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/deborah-campbell-a-disappearance-in-damascus.html | And Then She Was Gone | By Scott Anderson | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/katherine-applegate-wishtree.html | If This Tree Could Talk | By Dominique Browning | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/kurt-andersen-fantasyland-how-america-went-haywire.html | National Delusions | By Hanna Rosin | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/yak-dove-kyo-maclear-friendship.html | Friends Indeed | By Peter H Reynolds | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/magazine/americans-are-confronting-an-alarming-question-are-many-of-our-fellow-citizens-nazis.html | Marching Orders | By Sasha Chapin | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/magazine/michigan-gambled-on-charter-schools-its-children-lost.html | The Michigan Experiment | By Mark Binelli | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/realestate/he-visited-the-catskills-and-decided-to-stay.html | Trading a City Apartment for a Catskill Cabin | By Kim Velsey | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/t-magazine/andrea-tognon-designer-architect-milan-home.html | The Examined Life | By Nancy Hass | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/arts/music/u2-songs-of-experience-interview.html | A Lyrical Response to a World on Fire | By Jon Pareles | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/books/review/black-detroit-herb-boyd.html | In Praise of a City | By Thomas J Sugrue | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/books/review/provenance-ann-leckie-best-fantasy-science-fiction.html | Science Fiction and Fantasy | By Nk Jemisin | TX 8-519-964 | 2017-12-01 |

| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/books/review/william-taubman-gorbachev-his-life-and-times.html | Forces He Could Not Control | By Peter Baker | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/magazine/billy-eichner-wants-you-to-know-hes-mainstream.html | Billy Eichner Wants You to Know Hes Mainstream | Interview by Ana Marie Cox | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/magazine/is-sex-with-a-brain-damaged-man-assault.html | Is Sex With A BrainDamaged Man Assault | By Kwame Anthony Appiah | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/magazine/le-grand-aioli-brings-everyone-to-the-table.html | A Meal for Reuniting | By Gabrielle Hamilton | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/magazine/letter-of-recommendation-cpr-training.html | CPR Training | By Peter C Baker | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/movies/kate-winslet-relives-two-haunting-film-experiences.html | From an Icy Summit to Harrowing Depths | By Melena Ryzik | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/movies/star-wars-the-last-jedi-director-rian-johnson.html | The Fate of The Last Jedi Is in His Hands | By Dave Itzkoff | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/nyregion/capitol-fishing-tackle-company.html | There Are Still Plenty of Fish in the Sea | By Nancy A Ruhling | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/realestate/1-7-million-homes-in-massachusetts-california-and-maine.html | 17 Million Homes in Massachusetts California and Maine | By Tim McKeough | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/realestate/house-hunting-in-corsica.html | An Island Villa Thats Complete With Views | By Alison Gregor | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/realestate/living-in-alphabet-city.html | Does Change Spell Gentrification | By C J Hughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/t-magazine/art/glen-luchford-jack-webb-assistant-photographs.html | Photography Shadow Images | By Isabel Wilkinson | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/t-magazine/fashion/sid-kasliwal-gem-palace-profile-in-style.html | Sid Kasliwal | By Nancy Hass | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/t-magazine/joaquin-phoenix.html | Still Here | By Bret Easton Ellis | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/theater/elizabeth-mcgovern-time-and-the-conways.html | Elizabeth McGovern Plays a Bad Mom This Time | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/theater/taking-on-wall-streets-church-of-big-money.html | Following the Money | By Michael Sokolove | TX 8-519-964 | 2017-12-01 |

| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/theater/tomorrows-marquee-names-now-in-the-making.html | Tomorrows Marquee Names | By Michael Paulson | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/us/wildfires-oregon-washington.html | Fires Cover Northwest in Smoke and Ash | By Matt Stevens | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/books/review/emily-katz-anhalt-enraged.html | Wrath in the Time of Choler | By Mary Beard | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/magazine/an-ideal-sundae.html | An Ideal Sundae | By Dorie Greenspan | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/magazine/still-lives-that-wont-hold-still.html | Still Lives That Wont Hold Still | By Teju Cole | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/movies/movies-politics-conservatives-liberals.html | When Even the Movies Cant Unite Us | By Manohla Dargis and AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/behind-bars-in-brooklyn-bikes-special-needs-children.html | Flat Tires That Aid a Good Cause | By Helene Stapinski | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/city-elections-in-new-york-odd-numbered-years.html | The Odd Timing of City Elections in New York | By Keith Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/patrick-and-john-mcenroe-us-open.html | The Open  Has Become His Home | By Marc Santora | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/tommy-chan-hot-dogs-us-open.html | Open Season on Hot Dogs | By Corey Kilgannon | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/opinion/sunday/kate-millet-feminists.html | The Book That Made Us Feminists | By Carol J Adams | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/realestate/augusts-most-popular-listings.html | Augusts Most Popular Listings | By Michael Kolomatsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/realestate/one-bedroom-east-village.html | Dont Even Think of Honking Here | By Joyce Cohen | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/sports/colin-kaepernick-nfl-protests.html | Kaepernicks Conscience | By John Branch | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/sports/nfl-week-1-schedule-predictions.html | Rodgers and the Packers Start With a Tough One | By Benjamin Hoffman | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/style/why-is-my-daughter-such-a-drama-queen.html | Daughter Drama | By Philip Galanes | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/t-magazine/bruce-chatwin.html | Nowhere Man | By Hanya Yanagihara | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/t-magazine/design/pierre-yovanovitch-furniture.html | Furniture Whimsy for Sitting | By Hilary Moss | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/t-magazine/fashion/mens-fashion-trend-normal.html | The New Normal | By Alexander Fury | TX 8-519-964 | 2017-12-01 |

| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/theater/katrina-lenk-the-bands-visit.html | She Can Quietly Break Your Heart | By Elisabeth Vincentelli | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/theater/novella-nelson-78-dies-brought-authority-to-myriad-roles.html | Novella Nelson Is Dead at 78 Brought Force to Myriad Roles | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/theater/shakespeare-according-to-joseph-papp-public-theater.html | Shakespeare Commandeered Afresh | By Ben Brantley | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/theater/will-the-old-gay-play-have-something-new-to-say.html | Will Old Gay Plays Say Anything New | By Jesse Green | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/varian-fry-nazis-rescue-immigrants.html | A True Hero For His Time And for Ours | By Ginia Bellafante | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/07/t-magazine/abandoned-italian-towns.html | Who Will   Save This Town | By Deborah Needleman | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/blade-runner-2049-ryan-gosling-harrison-ford-ridley-scott-denis-villeneuve.html | Who Are You Calling a Replicant | By Jeremy Egner | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/dance/dance-listings-for-the-fall-season-and-beyond.html | A Whirl of Bodies in Motion | By Gia Kourlas | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/dance/what-to-look-forward-to-in-the-fall-dance-season.html | Choreographers Who Know How to Surprise | By Alastair Macaulay Siobhan Burke Gia Kourlas and Brian Seibert | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/design/a-generation-of-architects-making-its-mark-at-dizzying-speed.html | Designers in the Prime of Life | By Reed Kroloff | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/design/fall-art-calendar.html | All Kinds of Borders to Cross | By Will Heinrich | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/fall-classical-music-calendar.html | Divas Fake News and Sound Quilts | By Zachary Woolfe | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/fall-preview-pop-jazz-albums.html | On Tour Many Big Happy Returns | By Jon Pareles Jon Caramanica Caryn Ganz Elysa Gardner Giovanni Russonello and Simon VozickLevinson | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/halim-el-dabh-dies.html | Halim ElDabh Composer Known for Ballets Is Dead at 96 | By Margalit Fox | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/lizz-wright-grace-interview.html | An Ode to a Place and to Forgiveness | By Giovanni Russonello | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/monteverdi-gardiner-lincoln-center-white-light.html | Sex and Death It Must Be Opera | By Anthony Tommasini Corinna da FonsecaWollheim James R Oestreich and David Allen | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/shamir-revelations-interview.html | Just Trying to Hang On to Himself | By Joe Coscarelli | TX 8-519-964 | 2017-12-01 |

| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/troy-gentry-dead-country-montgomery-gentry.html | Troy Gentry 50 Member Of a Country Music Duo | By Christopher Mele | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/television/fall-television-calendar.html | On Netflix Its an Age of Marvels | By Mike Hale | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/the-new-season-of-theater-listings-for-the-fall-season-and-beyond.html | Shylock Scrooge and Even SpongeBob | By Steven McElroy | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/ashley-hay-the-body-in-the-clouds.html | Falling Through Time | By James McNamara | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/beautiful-bodies-kimberly-rae-miller-memoir.html | Body Work | By Marisa Meltzer | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/claire-messud-the-burning-girl.html | Friends Without Benefits | By Laura Lippman | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/dirt-road-james-kelman.html | Living the Blues | By Benjamin Markovits | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/james-delbourgo-collecting-the-world-hans-sloane-biography.html | Between Fable and Fact | By Bruce Boucher | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/little-boxes-writers-on-influence-of-television-shows.html | TV PreGolden Age | By John Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/raj-quartet-revisited.html | Revisiting the Raj | By Isaac Chotiner | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/the-followers-rebecca-wait.html | Whither Thou Goest | By Julia Scheeres | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/the-party-elizabeth-day.html | The Talented Mr Gilmour | By Caryn James | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/what-we-lose-zinzi-clemmons.html | Family Secrets | By Vv Ganeshananthan | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/business/airport-security.html | Skipping the Line With the Touch of a Finger | By Claire Martin | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/business/dealbook/bridgewaters-ray-dalio-spreads-his-gospel-of-radical-transparency.html | Man of Many Principles | By Alexandra Stevenson and Matthew Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/business/getting-along-when-you-disagree.html | Getting Along by Getting Together | By N Gregory Mankiw | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/business/sarbanes-oxley-investors.html | Oversight Law Under Attack Aids Investors | By Gretchen Morgenson | TX 8-519-964 | 2017-12-01 |

| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/business/what-an-astronomer-does.html | When the Universe Comes Calling | As told to Patricia R Olsen | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/climate/hurricane-irma-florida-exotic-species.html | Wildlife Groups in Florida  Fear Exotic Pets Could Escape | By Livia AlbeckRipka | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/fashion/from-a-cairo-prison-to-a-poignant-wedding-for-mohamed-soltan.html | Protesting Together in Egypt and Now United for Life | By Tammy La Gorce | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/fashion/jake-paul-team-10-youtube.html | Genius or Just a Jerk | By Alex Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/jobs/corner-office-daniel-schwartz-restaurant-brands-international.html | Are You Smart or Do You Work Hard | By Adam Bryant | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/how-to-count-sheep.html | How to Count Sheep | By Malia Wollan | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/judge-john-hodgman-on-paranormal-taxonomy.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/new-sentences-from-21-secrets-of-million-dollar-sellers-by-stephen-j-harvill.html | Sales is kind of like the Grand Canyon | By Sam Anderson | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/poem-even-the-gods.html | Even the Gods | By Nicole Sealey | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/a-battle-of-the-sexes-rages-on-more-than-4-decades-later.html | A Battle of the Sexes Rages On | By Lorne Manly | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/coco-pixar-dia-de-los-muertos.html | The Departed Arrive | By Mekado Murphy | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/fall-movie-releases-2017.html | Toys Manolos and Tennis Champs | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/jackie-chan-claire-foy-kirsten-dunst-chadwick-boseman.html | Action Vivid Moments on Set Relived | By Kathryn Shattuck | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/leading-men-fall-films.html | A Different Brand of Leading Man | By Wesley Morris | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/thurgood-marshall-movie-chadwick-boseman.html | A Civil Rights Champ Swaggers Into Town | By Adam Liptak | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/nyregion/hal-willners-vanishing-weird-new-york.html | Weird Isnt In Right Now | By John Leland | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/nyregion/how-henry-threadgill-composer-spends-his-sundays.html | Time for Music Trees and Other Mysteries | By Tammy La Gorce | TX 8-519-964 | 2017-12-01 |

| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/obituaries/jack-keil-creator-of-the-crime-fighting-dog-mcgruff-dies-at-94.html | Jack Keil 94 Who Created McGruff CrimeFighting Dog | By Daniel E Slotnik | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/opinion/sunday/even-the-bachelor-cant-find-a-man.html | Even The Bachelor Cant Find a Man | By Amanda Hess | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/opinion/sunday/how-to-fix-the-person-you-love.html | How to Fix the Person You Love | By Eli J Finkel | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/opinion/sunday/mental-health-daca.html | A Lifetime of Looking Over Your Shoulder | By Karla Cornejo Villavicencio | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/opinion/sunday/what-the-rich-wont-tell-you.html | Rich Peoples Secrets | By Rachel Sherman | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/realestate/combining-two-apartments.html | How Hard Could It Be to Combine Two Apartments | By Michelle Higgins | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/realestate/david-rockefellers-westchester-estate-lists-for-22-million.html | Where You Can Really Live Like Rockefeller | By Stefanos Chen | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/realestate/rebuilding-home-after-disaster.html | Rebuilding After Disaster | By Ronda Kaysen | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/sports/ncaafootball/ncaa-coaches-salary.html | Football Coach On the Payroll Accompanied By Predecessors | By Marc Tracy | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/sports/tennis/peter-maxs-us-open-image-variation-on-a-classic-theme.html | 20 Years Later Capturing the Essence of a Debut With a Twist | By Zach Schonbrun | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/style/donald-trump-yuge-sad-failing.html | Trump Speak Is Big So So So Big | By Teddy Wayne | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/style/ellen-pao-gender-discrimination-silicon-valley-reset.html | Leaning In and Running Into Consequences | By Jessica Bennett | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/style/graham-norton-bbc-holding-abc-carpet-and-home.html | Graham Norton on Furniture and Fame | By Stuart Emmrich | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/style/modern-love-finding-god-in-a-hot-slice-of-pizza.html | Finding God in a Hot Slice of Pizza | By Tova Mirvis | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/t-magazine/ts-mens-style-issue-editors-letter.html | What We Cannot See | By Hanya Yanagihara | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/theater/bruce-springsteen-broadway.html | Give My Regards To E Street | By Michael Paulson | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/us/politics/colleges-racism-charlottesville.html | Colleges Ponder Action After Virginia | By Emily Baumgaertner | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/business/equifax-data-breach-identity-theft-victims.html | Victims of Data Breaches Talk of Initial Terror And Then of Vigilance | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/business/kazakhstan-expo-economy.html | Are You Ready to Invest in Kazakhstan | By David Segal | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/business/president-trump-organization-business-golf.html | BlueRed Split From Capitol To 18th Green | By Eric Lipton Ben Protess and Andrew W Lehren | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/fashion/helmut-lang-shayne-oliver-new-york-fashion-week.html | Helmut Lang Without Helmut Lang | By Matthew Schneier | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/fashion/ralph-lauren-bedford-hills-vintage-cars-new-york-fashion-week.html | Ralph Lauren Is Still Behind the Wheel | By Guy Trebay | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/fashion/weddings/dating-with-a-child-in-tow-and-finding-love.html | Date Nights With a 7YearOld in Tow | By Vincent M Mallozzi | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/fashion/weddings/he-dropped-a-plate-she-was-charmed.html | He Dropped a Plate She Was Charmed | By Nina Reyes | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/nyregion/a-de-kooning-a-theft-and-an-enduring-mystery.html | A de Kooning a Theft and an Enduring Mystery | By William K Rashbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/nyregion/bill-de-blasio-diminished-mayoralty-national-profile.html | As Mayor Closes In on 2nd Term His Star Dims Outside New York | By Shane Goldmacher | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/nyregion/refugee-youth-build-community-in-an-embracing-space.html | Academy Eases the Angst of Adolescent Refugees | By John Otis | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/ivanka-trump-ideas.html | The  Ivanka  Way | By Ross Douthat | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/can-dreamers-trust-anyone.html | Can Dreamers Trust Anyone | By Jose Antonio Vargas | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/household-robots-alexa-homepod.html | These Are Not the Robots We Were Promised | By Nicholas Carr | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/irma-hurricanes-florida.html | Waiting for the Big One | By Pat Jordan | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/kenya-elections-peace-Odinga.html | We Must Stop Fighting the Rich Mans Wars | By Kennedy Odede | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/leo-varadkar-ireland-dowd.html | Move Over DiCaprio and da Vinci  Heres Irelands Leo | By Maureen Dowd | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/surfing-9-11.html | Not Surfing on 911 | By Thad Ziolkowski | TX 8-519-964 | 2017-12-01 |

| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/the-trump-fever-never-breaks.html | The Trump Fever Never Breaks | By Katy Tur | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/trump-epa-pruitt-science.html | President Trumps War on Science | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/trump-scaramucci-spicer-money.html | The Donald Trump Gold Rush | By Frank Bruni | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/realestate/vetting-apartment.html | Sniffing Out the Dirt Any Bedbugs Noisy Neighbors on a New Home | By Ronda Kaysen | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/baseball/being-like-mike-the-indians-corey-kluber-makes-winning-look-easy.html | Being Like Mike Indians Kluber Makes It Look Easy | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/baseball/new-york-yankees-beat-texas-rangers.html | Seizing Rare Opportunity to Shine Austin Helps Seal the Yankees Win | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/tennis/rallies-us-open.html | After an Extended Rally a Players Determination Can Crest or Crumble | By Stuart Miller | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/tennis/us-open-rafael-toni-nadal.html | For Nadal and His Uncle Toni the Coaching Never Really Ends | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/tennis/us-open-womens-final-madison-keys-sloane-stephens.html | A Comebacks Crowning Moment | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/style/youth-in-san-diego-skateboards-beach-hangs-and-chicano-culture-the-look.html | Youth in San Diego Skateboards Beach Hangs and Chicano Culture | By John Francis Peters Joanna Nikas and Eve Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sunday-review/hillary-clinton-book-election.html | Well What Should Hillary Clinton Do | By Susan Chira | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/california-marijuana-growers.html | Legal Marijuana Is Almost Here but Some Growers Arent Pleased | By Thomas Fuller | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/harvey-prayer-circle-texas.html | Hobbled and Humbled Texans Assemble to Pray Then Rebuild | By Kevin Sack | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/irma-florida-infrastructure-okeechobee.html | Storm Will Test Infrastructure Roads Bridges Sewage Plants | By Henry Fountain | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/irma-fearsome-winds-reach-florida-shores-with-full-strike-yet-to-come.html | Hurricane 300 Miles Wide  Trains Its Fury on Florida | By Marc Santora Henry Fountain and Vivian Yee | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/politics/chuck-schumer-new-washington.html | Schumer Looked for Leverage Then Calculated Ways to Use It | By Carl Hulse | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/politics/trump-republicans-third-parties.html | Trumps Flair Upends Legacy Of 2Party Rule | By Peter Baker | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/americas/irma-relief-stalls-caribbean-hurricane-jose.html | Relief Efforts Stall as Hurricane Jose Nears Weary Caribbean Islands | By Azam Ahmed | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/americas/mexico-earthquake-juchitan-de-zaragoza.html | Mexican Earthquake Leaves  A Town Digging for Survivors | By Paulina Villegas and Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/asia/hong-kong-prison-radio-bruce-aitken.html | ExInmate Takes to Hong Kongs Airwaves and Prisoners Tune In | By Mike Ives | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/asia/malaysia-najib-razak-1mdb.html | White House Visit a Shot To Escape Inquirys Cloud | By Richard C Paddock | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/china-serbia-european-union.html | As China Moves In  Serbs Reap Benefits With a Few Strings | By Barbara Surk | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/girl-attacked-by-rats-in-france-spurring-an-investigation.html | Girl Is Attacked by Rats in French Home | By Elian Peltier and Alissa J Rubin | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/italy-american-students-rape-florence-police.html | Italy Investigates Claim by Americans  That 2 Florence Officers Raped Them | By Jason Horowitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/london-grenfell-fire-housing-survivors.html | When Will We Get Our Lives Back Fire Survivors Ask | By Ceylan Yeginsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/pope-francis-liturgical-reform.html | Pope Gives Nod to Liberals in Liturgy Wars | By Jason Horowitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/slovakia-roma-spissky-hrhov-integration.html | Village Prospers With Help of Roma Residents It Once Shunned | By Rick Lyman | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/middleeast/trump-qatar-saudi-arabia.html | Trumps Attempt to End the SaudiQatar Stalemate Ends in Recriminations | By Declan Walsh | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/irma-florida-shelters.html | Storms Shift Gives Rise To Shelters Overnight | By Henry Fountain and Matt Stevens | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/arts/television/whats-on-sunday-the-deuce-top-of-the-lake-china-girl.html | Whats on Sunday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/fernando-garcia-laura-kim-oscar-de-la-renta-in-the-studio-new-york-fashion-week.html | At Oscar de la Renta Keeping His Touch | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/insider/new-york-times-vows-weddings-explainer.html | The Professional Wedding Crashers | By Rachel Nuwer | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/realestate/homes-sold-1-million.html | Homes That Sold for Around 750000 | Compiled by C J Hughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-10 | https://www.nytimes.com/2017/09/16/travel/how-to-make-the-most-of-a-layover.html | Making a Layover Memorable in a Good Way | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-09-04 | 2017-09-11 | https://www.nytimes.com/2017/09/04/nyregion/metropolitan-diary-the-dastardly-double-u.html | The Dastardly Double U | By Lou Craft | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-05 | 2017-09-11 | https://www.nytimes.com/2017/09/05/nyregion/metropolitan-diary-2-knicks-stroll-into-the-autopub.html | 2 Knicks Stroll Into the Autopub | By Stephanie Acquadro | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-11 | https://www.nytimes.com/2017/09/06/arts/design/taylor-wessing-photo-portrait-prize-do-androids-dream-of-being-featured.html | Android Portrait Stirs Controversy | By Des Shoe | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-11 | https://www.nytimes.com/2017/09/06/nyregion/metropolitan-diary-they-validate-parking.html | They Validate Parking | By Rebecca Wolf | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-11 | https://www.nytimes.com/2017/09/06/theater/a-dolls-house-part-2-closing-broadway.html | A Dolls House Part 2 Is Closing on Broadway | By Michael Paulson | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-11 | https://www.nytimes.com/2017/09/07/nyregion/metropolitan-diary-still-ready-for-her-closeup.html | Still Ready for Her Closeup | By Kim Barget | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-11 | https://www.nytimes.com/2017/09/08/arts/music/rick-stevens-dead-tower-of-power-singer-convicted-of-murder.html | Rick Stevens 77 Singer for Tower of Power | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-11 | https://www.nytimes.com/2017/09/08/movies/jeffrey-tuchman-62-dies-directed-clinton-man-from-hope-film.html | Jeffrey Tuchman 62 Documentarian Who Directed The Man From Hope | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-11 | https://www.nytimes.com/2017/09/08/obituaries/jim-mcdaniels-dead-led-western-kentucky-to-1971-final-four.html | Jim McDaniels 69 Western Kentucky Center | By Daniel E Slotnik | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-11 | https://www.nytimes.com/2017/09/09/books/ian-buruma-new-york-review-of-books-robert-silvers.html | A Change Means a Challenge | By John Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-11 | https://www.nytimes.com/2017/09/09/business/media/weather-channel-hurricane-irma.html | With Storm Clouds Massed Weather Channel Shines | By David Gelles | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-11 | https://www.nytimes.com/2017/09/09/movies/-2017-09-09-movies-11venice-film-festival.html | Top Prize at Venice Festival Goes to The Shape of Water | By Nicolas Rapold | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-11 | https://www.nytimes.com/2017/09/09/world/middleeast/iraq-kurdistan-kurds-kurdish-referendum-independence.html | We As a Nation Have Every Right to SelfDetermination | By Tim Arango | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/arts/design/la-biennale-paris-art-fair.html | A Paris Art Fair Gets a FaceLift | By Ted Loos | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/arts/design/yurok-indian-regalia.html | Medicine in the Making | By Patricia Leigh Brown | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/arts/music/bach-cello-keersmaeker-queyras.html | Amid the Twisting Bodies A Cellist Performing Bach | By Corinna da FonsecaWollheim | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/arts/television/review-newtons-law-acorn-tv.html | High Jinks In the Court And in Love | By Mike Hale | TX 8-519-964 | 2017-12-01 |

| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/media/hurricane-irma-broadcasts-safety.html | As Winds Rise So Does Debate Over DerringDo of TV Storm Reporters | By Sopan Deb | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/media/nonprofits-donors-marketing.html | To Sell Themselves to Donors Nonprofits Are Turning to the Pros | By Janet Morrissey | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/trump-regulations-religious-conservatives.html | In Age of Trump Hard Right Turn On Social Issues | By Ben Protess Danielle Ivory and Steve Eder | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/warehouse-robots-learning.html | The Next Big Leap Is Teaching Machines To Teach Themselves | By Cade Metz | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/week-ahead.html | New iPhone Makes Debut Jane Austen Hits Wallets | By The New York Times | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/fashion/alexander-wang-monse-brandon-maxwell-new-york-fashion-week.html | Sound and Supermodels Signifying Nothing | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/fashion/denim-trend-new-york-fashion-week.html | Draped in a Denim Haze One More Time | By Ruth La Ferla | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/movies/it-breaks-september-records-supercharging-the-box-office.html | It Breaks Records At the Box Office | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/atop-a-manhattan-convention-center-a-harvest-of-honey.html | Celebrating a Honey Harvest in the Center of Hudson Yards | By James Barron | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/hiram-monserrate-moya-city-council-primary.html | A Queens ExCouncilman  Unbowed by 2 Convictions  Is Running for Office Again | By J David Goodman | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/metropolitan-diary-doctor-in-the-house.html | Doctor in the House | By Michael Seltzer | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/new-york-taxi-medallions-uber.html | As Uber Ascends Debt Demolishes Taxi Drivers | By Winnie Hu | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/uss-san-diego-warship-sunk-long-island-navy.html | Studying a 99YearOld Naval Wreck | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/village-voice-reunion.html | At a Village Voice Reunion They Laughed They Cried They Groused | By John Leland | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/football/national-anthem-nfl-protests.html | Show of Unity in Anthem Demonstration in Cleveland | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/nfl-week-1-scores.html | After Some Early Unrest More Familiar Returns | By Benjamin Hoffman | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/soccer/fifa-infantino-ethics-maduro.html | Former FIFA Officials Testimony Could Raise New Ethics Questions | By Tariq Panja | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/tennis/us-open-mens-final-rafael-nadal-kevin-anderson.html | Pasts Glory Echoes in Present Triumph | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |

| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/technology/amazon-robots-workers.html | The Robots of Amazon | By Nick Wingfield | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/technology/apple-iphone-price.html | 1000 iPhone Risks Chilling Apple Abroad | By Vindu Goel | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/theater/michael-friedman-co-creator-of-bloody-bloody-andrew-jackson-dies-at-41.html | Michael Friedman CoCreator of Bloody Bloody Andrew Jackson Dies at 41 | By Michael Paulson | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/forecast-irma-shift-florida.html | Irmas Shifting Forecasts Probability and Uncertainty With Room for Improvement | By John Schwartz | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/miami-key-west-scene.html | A Low Howl Rushing Through the Leave | By The New York Times | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/politics/paul-ryan-republicans-freedom-caucus-trump.html | Presidents Snub Might Be a Boon for Ryan | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/politics/trump-opioid-emergency.html | Tough Talk but Little Action on Opioid Epidemic | By Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/trump-voter-fraud-panel.html | Anger Follows an Accusation of Voter Fraud | By Michael Wines | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/americas/brazil-amazon-tribe-killings.html | Remote Tribe Members Reported Killed in Brazil | By Shasta Darlington | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/americas/mexico-earthquake-oaxaca-juchitan-de-zaragoza.html | Mexico Grieves for Its Dead as the Toll Climbs and Aftershocks Continue | By Paulina Villegas and Elisabeth Malkin | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/americas/pope-francis-colombia.html | In Colombia Pope Francis Voices Plea To Help Poor | By Nicholas Casey | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/asia/indonesia-south-china-sea-military-buildup.html | Long on Sidelines Indonesia Starts to Assert Itself Against Chinas Territorial Claims | By Joe Cochrane | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/asia/nancy-hatch-dupree-afghanistan-dead.html | Nancy Hatch Dupree Scholar of Afghanistan for Decades Dies at 89 | By Mujib Mashal | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/asia/north-korea-missile-party.html | For a Day North Korea Chooses Revelry Over Missiles | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/europe/italy-religious-rite-guardia-sanframondi-.html | Time Stops in an Italian Village to Honor the Madonna | Text by Gaia Pianigiani | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/europe/turkey-coup-mass-trial.html | Mass Trial Over Coup Attempt in Turkey Stirs an Outpouring of Emotion | By Carlotta Gall | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/your-money/identity-theft/equifax-breach-credit-freeze.html | Guessable PINs Equifaxs Gaffes Keep Piling Up | By Ron Lieber | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/baseball/new-york-yankees-texas-rangers.html | After Soundly Defeating Rangers Yanks Prepare to Settle in at Home | By Billy Witz | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/tennis/us-open-girls-final-anisimova-gauff.html | Some Chafe at Rules Meant to Protect Youngest Girls | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/dallas-killed-shot.html | Seven Found Shot to Death in a Home in a Dallas Suburb | By Manny Fernandez and Matthew Haag | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/irma-florida-keys-gulf-coast.html | Entire State Shudders as Hurricane Irma Roars Into Florida | By Frances Robles Lizette Alvarez and Vivian Yee | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/key-west-naples-florida.html | A Humdinger Even for Those With Practice | By Audra D S Burch and Jess Bidgood | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/politics/steve-bannon-60-minutes-interview.html | Bannon Unsparing in Criticism of GOP | By Noah Weiland | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/puerto-rico-virgin-islands.html | Spared Worst of Storm Puerto Ricans Sail to the Aid of the HardHit Virgin Islands | By Luis FerrSadurn | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/americas/irma-caribbean-st-martin.html | A Devastated Islands Cry All the Food Is Gone | By Azam Ahmed and Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/arts/television/whats-on-tv-monday-preacher-and-newtons-law.html | Whats on Monday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/inside r/homeless-and-facing-a-hurricane-one-man-tells-a-reporter-his-story.html | One Man Caught in a Storm | By Julie Turkewitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/911-medical-examiner-16-years.html | 911 Finding Answers in Ashes | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/cambodia-democracy-hun-sen.html | Cambodias Democracy Betrayed | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/columnists/climate-rush-limbaugh-hurricanes.html | Conspiracies Corruption And Climate | By Paul Krugman | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/kris-kobach-fraudulent-voters.html | Kris Kobach and His 5313 Fraudulent Voters | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/remembering-the-disappeared.html | Remembering the Disappeared | By Ariel Dorfman | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/soul-survival-in-trumps-hell.html | Soul Survival In Trumps Hell on Earth | By Charles M Blow | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/south-slavery-confederate-states.html | The South Doesnt Own Slavery | By Tiya Miles | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/sports/baseball/giancarlo-stanton-home-runs-miami-marlins.html | Stanton Is Nearing 61 Homers Would Surpassing It Be a Record | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/sports/football/dallas-cowboys-ny-giants.html | Elliott and the Cowboys Overwhelm the Giants | By Bill Pennington | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/sports/football/new-york-jets-buffalo-bills.html | In Clash of Expected AlsoRans the Jets Finish in Second Place | By Curtis Rush | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/sports/tennis/the-man-who-keeps-the-wheels-turning-at-the-us-open.html | The Indispensable Man Who Keeps the Tournaments Wheels Turning | By Cindy Shmerler | TX 8-519-964 | 2017-12-01 |
| 2016-09-07 | 2017-09-12 | https://www.nytimes.com/2016/09/07/insider/a-4-87-ounce-iphone-in-1991-my-mobile-phone-weighed-130-pounds.html | A Mobile Phone but Barely | By Walter Baranger | TX 8-519-964 | 2017-12-01 |
| 2017-08-30 | 2017-09-12 | https://www.nytimes.com/2017/08/30/health/fathers-united-states-age.html | 309 | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-12 | https://www.nytimes.com/2017/08/31/well/family/looking-into-the-future-for-a-child-with-autism.html | A Vision for a Child With Autism | By Cammie McGovern | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-12 | https://www.nytimes.com/2017/09/05/science/onions-crying-chemicals.html | BooHooOlogy Why Onions Make You Cry | By JoAnna Klein | TX 8-519-964 | 2017-12-01 |
| 2017-09-05 | 2017-09-12 | https://www.nytimes.com/2017/09/05/world/asia/north-korea-nuclear-bomb-test-site-satellite.html | Test Results In North Korea Images Of Nuclear Landslides | By William J Broad | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-12 | https://www.nytimes.com/2017/09/06/science/wild-dogs-sneeze-hunt.html | Analyzing AhChoos All Dogs In Favor Of the Motion Sneeze | By James Gorman | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-12 | https://www.nytimes.com/2017/09/06/well/live/health-care-overtreatment-doctor-survey.html | Doctors Overtreatment Weighed | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-12 | https://www.nytimes.com/2017/09/06/well/move/fitness-exercise-breast-cancer-risk.html | Fitness May Stall Breast Cancer | By Gretchen Reynolds | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-12 | https://www.nytimes.com/2017/09/07/health/mosquito-zika-yellow-fever.html | Mosquitoes Are on the Move to New Regions | By Donald G McNeil Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-12 | https://www.nytimes.com/2017/09/07/science/bats-echolocation-buildings.html | Flying Blind Fouling Up The Radar That Bats Rely On | By Steph Yin | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-12 | https://www.nytimes.com/2017/09/07/science/neanderthals-tar-glue.html | Clever Cavemen The SticktoItiveness Of Neanderthal Man | By Nicholas St Fleur | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-12 | https://www.nytimes.com/2017/09/07/science/spider-bites-brown-recluse.html | The Spiders Imaginary Bite | By C Claiborne Ray | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-12 | https://www.nytimes.com/2017/09/07/well/live/laryngopharyngeal-reflux-diet-ppis.html | Treating Reflux With Diet | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/arts/music/holger-czukay-dead-architect-of-experimental-band-can.html | Holger Czukay 79 Part Of Influential 70s Band | By Giovanni Russonello | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/health/katrina-harvey-children.html | Katrina and Its HardLearned Lessons | By Benedict Carey | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/science/cassini-saturn-nasa.html | Spying on Saturn | By Dennis Overbye | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/science/gregory-berns-dogs-brains.html | He Knows What Your Dog Is Thinking Its Sweet | By Claudia Dreifus | TX 8-519-964 | 2017-12-01 |

| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/well/live/do-colonics-provide-health-benefits-are-they-dangerous.html | Do Colonics Provide Health Benefits Are They Dangerous | By Karen Weintraub | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/well/new-study-favors-fat-over-carbs.html | Eat Study Favors Fat Over Carbs | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-12 | https://www.nytimes.com/2017/09/09/science/eclipse-glasses-recalls.html | How Faulty Eclipse Glasses Flooded the Market | By Heather Murphy | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-12 | https://www.nytimes.com/2017/09/10/nyregion/dry-cleaning-the-citys-oldest-maps.html | Delicate Job for Dry Cleaners Revitalizing the Maps That Bind the City to Its Past | By Alexandra S Levine | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/10/sports/don-ohlmeyer-dead-television-abc-nbc.html | Don Ohlmeyer Producer of ABCs Monday Night Football Dies at 72 | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/10/theater/review-the-rape-of-the-sabine-women-by-grace-b-matthias.html | Sexual Assault as History Lesson and Satire | By Jesse Green | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/arts/dance/robert-fairchild-to-leave-new-york-city-ballet.html | Robert Fairchild Leaving City Ballet | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/arts/design/len-wein-influential-comic-book-writer-dies-at-69.html | Len Wein Comic Book Innovator  Who Created Wolverine Dies at 69 | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/arts/design/pacific-standard-time-getty-latino.html | Whats in a Name Some Say Inclusion | By Jori Finkel | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/arts/music/lcd-soundsystem-american-dream-billboard-chart.html | LCD Soundsystem Tops Album Chart | By Ben Sisario | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/affordable-care-act-hospitals.html | A Soured Bet On Health Care | By Julie Creswell and Reed Abelson | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/china-currency-renminbi.html | Amid Optimism Chinas Currency Rises | By Keith Bradsher | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/equifax-breach-stock-sale.html | Senators Demand Answers On Equifax Data Breach | By Tara Siegel Bernard | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/irma-florida-homeowner-insurance.html | Insurers Stability Is a Concern As Hurricanes Cost Is Tallied | By Mary Williams Walsh | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/learning-local-customs-whether-by-app-or-in-person-eases-travelers-way.html | Business Travelers Use Local Knowledge to Help Forge Success | By Julie Weed | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/media/stranger-things-creative-arts-emmys.html | Early Emmy Leads For SNL and HBO | By John Koblin | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/climate/hurricane-irma-climate-change.html | For EPA Chief Discussing Climate After Storms Is Insensitive | By Lisa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/health/cancer-drug-costs.html | Cost of Creating Cancer Drug Is Much Lower Than Thought Study Finds | By Gina Kolata | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/health/cost-gene-therapy-drugs.html | New Gene Therapies Come at a Price And It Starts Well Into the Six Figures | By Gina Kolata | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/health/houston-flood-contamination.html | Houston Floodwaters Are Tainted With Bacteria and Toxins Tests Show | By Sheila Kaplan and Jack Healy | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/movies/louis-ck-rumors-wont-answer.html | Who Knows Anybody | By Cara Buckley | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/nyregion/architect-fraud-vandelay-industries-paul-newman.html | A Respected Figure Undone by His Lies | By Michael Wilson | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/nyregion/new-york-food-pantries.html | Adding Pantries and Spice to New Yorks Hungry Neighborhoods | By Nikita Stewart | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/nyregion/new-york-schools-every-student-succeeds-act.html | Regents Approve Plan To Evaluate Schools | By Kate Taylor | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/nyregion/rikers-guard-fatal-beating.html | US Seeks Decades in Prison for ExRikers Guard in Fatal Beating of Ailing Inmate | By Benjamin Weiser | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/nyregion/robert-menendez-corruption-trial-visas.html | ExAide Says Menendez Lobbied for Visas for Women Linked to Donor | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/opinion/equifax-accountability-security.html | Equifaxs Maddening Response | By Zeynep Tufekci | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/science/lotfi-zadeh-father-of-mathematical-fuzzy-logic-dies-at-96.html | Lotfi Zadeh 96 Father of Fuzzy Logic | By Cade Metz | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/football/nfl-tj-watt-leonard-fournette-deshone-kizer.html | Rookies Impressed in NFLs Week 1 Dont Get Too Excited | By Ben Shpigel | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/mago-boxer-settlement-new-york.html | BrainDamaged Boxer to Receive 22 Million | By Dan Barry | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/soccer/champions-league-jose-mourinho-manchester-united.html | In Praise of Pragmatism the Champions Leagues Secret Weapon | By Rory Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/soccer/saudi-arabia-qatar-bein-sports.html | Political Feud Stifles Network As Millions Feel the Effects | By Tariq Panja | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/tampa-bay-rays-yankees.html | A Home Game 1000 Miles From Home | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/tennis/maria-sharapova-serena-williams-memoir.html | Fear Frustration and Fascination Sharapova on Serena | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/us-open-shows-one-road-to-the-top-goes-through-college.html | Win for College Tennis Despite Defeat in Final | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/us-open-tennis.html | At US Open Women Surprise and New Rules Get Trial Run | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/theater/michael-friedman-appraisal.html | Musical Theater Loses  A Versatile Voice | By Ben Brantley | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/travel/travel-companies-have-a-new-clientele-hurricane-evacuees.html | Travel Firms New Clientele Evacuees | By Ashley Winchester and Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/upshot/how-single-payer-health-care-could-trip-up-democrats.html | How SinglePayer Health Care Could Trip Up Democrats | By Margot SangerKatz | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/hemingway-cats-irma.html | 6Toed Cats Unscratched By Storm In Key West | By Maggie Astor | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/houston-harvey-home-displaced.html | Houstonians Adrift in Their Own City | By Richard Fausset and Campbell Robertson | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/houston-storm-schools-harvey.html | On First Day of School Signs that a City System Is Eager for Normalcy | By Mitch Smith and Dana Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/justice-kennedy-supreme-court-travel-ban.html | Justices Halt Move to Lift Parts of Ban On Refugees | By Adam Liptak | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/politics/judge-richard-posner-retirement.html | An Exit Interview  With a Judicial Firebrand | By Adam Liptak | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/politics/national-institutes-of-health-budget-trump.html | Rejecting Trump Cuts Congress Acts to Increase NIH Funds | By Robert Pear | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/politics/trump-third-party-republican.html | Many See Potential in Trump for Future Third Party | By Jeremy W Peters | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/power-fpl-outage-storm.html | Millions Wait for the Lights to Come Back On | By Jess Bidgood and Vivian Yee | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/storm-surge-irma-flooding.html | Hurricanes Turn Inland Kept Storm Surges Low On Floridas Gulf Coast | By Henry Fountain and Brad Plumer | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/trump-commemorates-sept-11-attacks-with-vow-to-conquer-evil.html | On Sept 11 President Vows Resolve Against Evil | By Glenn Thrush | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/virgin-islands-irma.html | On US Virgin Islands Relief Efforts Begin Amid a Sense of Grievance | By Luis FerrSadurn | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/well/alternatives-to-drugs-for-treating-pain.html | Learning to Enlist the Mind as Medicine | By Jane E Brody | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/well/mind/paxil-antidepressants-suicide.html | A Suicide Leaves Tough Questions | By Roni Caryn Rabin | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/americas/caribbean-irma-tourism.html | In the Caribbean Rebuilding Nations and the Tourism Trade | By Azam Ahmed and Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/asia/cambodia-kem-sokha.html | Cambodian Parliament Vote Clears Way for Treason Trial of Opposition Leader | By Julia Wallace | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/asia/macau-casino-mosaic-hotel-estoril.html | A Debate Over the Fate of a Historic Casino and Over Macaus Identity | By Mike Ives | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/asia/myanmar-rohingya-ethnic-cleansing.html | Rohingya Crisis Called Ethnic Cleansing | By Nick CummingBruce | TX 8-519-964 | 2017-12-01 |

| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/asia/red-cross-shooting-afghanistan.html | She Aided Disabled Afghan He Shot Her | By Mujib Mashal | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/us-security-council-north-korea.html | UN Compromise Tightens Clamp On North Korea | By Somini Sengupta | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/australia/public-schools-skirts-pants.html | Some Australian Girls Can Now Wear Pants to School | By Isabella Kwai | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/europe/barcelona-catalonia-independence-demonstration.html | Protest in Barcelona Adds Pressure Before Vote on Catalan Independence | By Raphael Minder | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/europe/germany-merkel-north-korea-talks.html | Merkel Sees German Role In Engaging North Korea | By Steven Erlanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/europe/norway-election.html | Norway Premier Declares Victory as CenterRight Coalition Secures Majority | By Henrik Pryser Libell | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/europe/pope-climate-daca-trump-colombia.html | Pope in the Air Puts Foot Down on Climate Change Denial and DACA Reversal | By Jason Horowitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/europe/russia-crimea-tatar.html | Sentencing of Tatar Leader In Crimea Is Called a Sham | By Neil MacFarquhar | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/middleeast/iran-alcohol-rehabilitation.html | Taking First Step Iran Admits Alcohol Problem | By Thomas Erdbrink | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/hurricane-price-gouging.html | Price Gouging Can Aid Victims Why Some Economists Say Yes | By Andrew Ross Sorkin | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/tesla-battery-irma-upgrade.html | Tesla Upgraded Cars for the Evacuation Now Drivers Have Questions | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/yankees-rays-citi-field.html | Yankees Fans Savor  A Night at Citi Field For 25 Why Not | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/technology/sofi-mike-cagney-sexual-harassment.html | Embattled Chief of Online Lender Heads for Exit | By Katie Benner and Nathaniel Popper | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/theater/suzan-lori-parks-scarlet-letter-signature-theater.html | A Revenge Tragedy Colored by Brecht | By Ben Brantley | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/florida-key-west-damage.html | Along the Keys Paradise Gets A Ransacking A Ransacking | By Frances Robles | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/irma-jacksonville-naples.html | Pummeled Florida Staggers Toward Long Recovery | By Jess Bidgood Henry Fountain and Alexander Burns | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/politics/mitch-mcconnell-debt-limit-deal-trump-schumer.html | Glee on Deal May Be Premature | By Carl Hulse | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/americas/mexico-earthquake-aid.html | Fear That Mexico Aid Will Be Diverted | By Paulina Villegas and Elisabeth Malkin | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/arts/television/whats-on-tv-tuesday-the-mindy-project-and-three-documentaries.html | Whats on Tuesday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |

| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/books/review-hillary-clinton-what-happened.html | Defiance Dark Humor And Candor | By Jennifer Senior | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-andrew-grima-bonhams.html | Andrew Grima in the spotlight | By Rachel Garrahan | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-couture-de-beers.html | Party lights | By Libby Banks | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-jennifer-meyer-los-angeles.html | Jewelry you  wear all the time | By Rachel Felder | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-moussaieff.html | Moussaieff  in expansion mode | By Melanie Abrams | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-vivien-leigh-sothebys.html | Vivien Leighs jewelry box | By Susanne Fowler | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-wallace-chan-hong-kong.html | Wallace Chans flying colors | By Tina IsaacGoiz | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/opinion/democratic-primary-choices-nyc.html | Democratic Primary Choices | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/opinion/harvey-irma-jose-and-noah.html | Harvey Irma Jose  And Noah | By David Brooks | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/opinion/time-to-restrict-the-presidents-power-to-wage-nuclear-war.html | Stumbling Toward A Nuclear Holocaust | By Jeffrey Bader and Jonathan D Pollack | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/opinion/want-to-make-a-deal-mr-trump.html | Want to Make a Deal Mr Trump | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/world/africa/migrants-africa-libya.html | An Old Enemy for SubSaharan Migrants Bigotry | By Dionne Searcey and Jaime Yaya Barry | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-13 | https://www.nytimes.com/2017/09/07/dining/brisket-onions-recipe.html | Mom Would Be Impressed | By David Tanis | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-13 | https://www.nytimes.com/2017/09/07/dining/prontito-review-colombian-food-queens.html | An Exclamation Point With Every Meal | By Ligaya Mishan | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-13 | https://www.nytimes.com/2017/09/07/dining/wine-france-cahors-malbec.html | A French Backwater for Wine No Longer | By Eric Asimov | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-13 | https://www.nytimes.com/2017/09/08/dining/fig-cake-recipe.html | This Cake Lets Figs Strut Their Stuff | By Melissa Clark | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-13 | https://www.nytimes.com/2017/09/08/dining/israel-cuisine-erez-komarovsky.html | An Israeli Chef Looks to the Landscape | By Joan Nathan | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-13 | https://www.nytimes.com/2017/09/08/dining/phoenix-immigrant-chef-daca.html | A Dream Cast Into Doubt | By Fernanda Santos | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-13 | https://www.nytimes.com/2017/09/11/dining/harry-and-idas-luncheonette-delmonicos-restaurant.html | Harry  Idas Opens a Luncheonette and More Food News | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/chris-dercon-volksbuehne-opening-tempelhof.html | Storied Theater Gets New Leader Cue Protests | By Thomas Rogers | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/dance/pina-bausch-bam-tanztheater-wuppertal.html | The Spirit Of Pina  Lives On | By Marina Harss | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/design/hurricane-irma-florida-museums.html | Foam Armor and Nights at the Museum Protecting Floridas Art From Irma | By Michael Cooper and Robin Pogrebin | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/television/apple-event-iphone.html | Selling Us a Better Vision of Ourselves | By James Poniewozik | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/television/john-oliver-hbo-contract.html | Oliver Extends HBO Contract | By John Koblin | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/wim-wenders-pina-bausch-film.html | A Film That Gives Modern Dance a Boost | By Gia Kourlas | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/books/new-book-will-investigate-trump-russia-connection.html | Book to Examine TrumpRussia Ties | By John Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/books/review-liner-notes-loudon-wainwright-memoir.html | Folk Singer Tells It Like It Was  and Still Is | By Dwight Garner | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/bell-pottinger-administration.html | Swift Downfall  By a PR Firm  For Strongmen | By Liz Alderman | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/dealbook/21st-century-fox-sky.html | Murdochs Bid for Sky Hits New Snag in Britain | By Chad Bray | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/dealbook/dowdupont-activist-trian-third-point.html | In Latest Display of Activist Investors Power DowDuPont Revises Breakup Plan | By Prashant S Rao and Chad Bray | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/economy/hurricane-houston-housing.html | Harvey Has Moved Out And the Home Buyers Continue to Move In | By Annie Correal and Conor Dougherty | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/economy/income-rebound-recession.html | Incomes Jump  Adding Twist  To Tax Battle | By Binyamin Appelbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/food-hall-development.html | The Food Court Matures Into the Food Hall | By Joe Gose | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/media/fox-news-laura-ingraham-sean-hannity.html | Fox News May Add Ingraham and Move Up Hannity | By Michael M Grynbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/self-driving-cars.html | Tesla Autopilot  Found at Fault  In Fatal Crash | By Neal E Boudette and Bill Vlasic | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/climate/trump-adviser-gary-cohn-un-climate-change-meeting.html | White House Adviser to Discuss Climate Change at UN | By Lisa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/dining/drew-nieporent-restaurateur.html | Still Working the Room | By Alan Richman | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/dining/razza-pizza-review-jersey-city.html | Is New Yorks Best Pizza Actually in New Jersey | By Pete Wells | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/dining/tudor-city-steakhouse-nyc-restaurant-openings.html | Tudor City Steakhouse Opens in Manhattan and More Dining News | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/fashion/fringe-trend-new-york-fashion-week.html | A Fringe Binge Lends the Runways a Slightly Risqu Air | By Ruth La Ferla | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/fashion/nina-garcia-elle.html | Nina Garcia Will Leave Marie Claire to Run Elle | By Matthew Schneier | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/movies/dayveon-review.html | Deep Into Arkansas Gang Life | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/movies/ex-libris-new-york-public-library-review.html | Books and Souls  Guarded by Lions | By Manohla Dargis | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/movies/j-j-abrams-star-wars-episode-ix-director.html | Abrams to Return As Star Wars Director | By Dave Itzkoff | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/movies/wrestling-jerusalem-review.html | Just One Man But Many Voices | By Ken Jaworowski | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/20-years-newark-schools-regain-control-baraka.html | Stabler Newark Set to Take Back Reins of Schools | By David W Chen | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/christopher-columbus-statue-central-park-vandalized.html | Vandals Mar Columbus Statue Leaving a Warning | By Sarah Maslin Nir and Jeffery C Mays | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/robert-menendez-bribery-trial-visas.html | In Bribery Trial Women Describe New Jersey Senators Role in Getting Visas | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/union-square-hate-crime-killing.html | Man Who Said He Was Angry at Whites Gets 25 Years for Fatal Punch in Union Sq | By James C McKinley Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/opinion/irma-virgin-islands-damage.html | Our Battered Paradise | By Tiphanie Yanique | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/baseball/mlb-opening-day-schedule.html | All Teams to Play on Earliest Opening Day | By Victor Mather | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/baseball/oakland-athletics-ballpark.html | The Last Team Standing | By Kevin Draper | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/basketball/charles-oakley-james-dolan-knicks.html | Oakley Sues Continuing Feud With Knicks | By Kevin Draper | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/basketball/wnba-sylvia-fowles-lynx.html | Lynx Standout Is Not Sorry for Your Loss Yet | By Seth Berkman | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/cleveland-indians-winning-streak.html | Savoring Every Moment of a Hot Streak | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/olympics/russian-doping-wada.html | 95 Russian Athletes Are Cleared in Doping Plot | By Rebecca R Ruiz | TX 8-519-964 | 2017-12-01 |

| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/soccer/neymar-psg-champions-league.html | Steely and Stylish PSG Opens Champions League With a Rout | By Rory Smith | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/technology/apple-iphone-event.html | Apple Unveils iPhone X and 8 Models as It Upgrades TV SetTop Box | By Brian X Chen Farhad Manjoo and Vindu Goel | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/technology/sofi-chief-executive-toxic-workplace.html | Inside SoFi A Frat House | By Nathaniel Popper and Katie Benner | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/theater/5-shows-that-sealed-peter-halls-stage-legacy.html | A Lifetime of Plays What Critics Said | By The New York Times | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/theater/condola-rashad-saint-joan-broadway.html | Condola Rashad To Play Joan of Arc | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/theater/uk-peter-hall-theater-dead.html | Peter Hall British Director Who Shaped Fertile Era of Theater Dies at 86 | By Benedict Nightingale | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/amtrak-derailment.html | Charges Dismissed in Deadly Derailment | By Liam Stack | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/ed-murray-seattle.html | Mayor in Seattle Accused Of Sex Abuse Will Resign | By Kirk Johnson | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/edith-windsor-dead-same-sex-marriage-doma.html | Edith Windsor 88 Marriage Equality Plaintiff Dies | By Robert D McFadden | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/freddie-gray-baltimore-police-federal-charges.html | No Federal Charges in Baltimore Custody Death Case | By Rebecca R Ruiz | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/hurricana-irma-katrina-.html | Chasing Hurricanes Then and Now | By Joseph B Treaster | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/irma-harvey-hurricane-response.html | US Shows Signs Of Improvement In Aid Response | By Richard Fausset | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/irma-jacksonville-florida.html | A Stunned Jacksonville Joins Miami in Grappling With Irmas Aftermath | By Jess Bidgood Emily Cochrane and Dana Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/daca-dream-act-congress-trump.html | No Help Anytime Soon For Young Immigrants | By Yamiche Alcindor | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/fisa-warrantless-surveillance-law-reauthorization-debate.html | Lawmakers Want New Limits on Wiretapping | By Charlie Savage | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/luke-trump-born.html | Eric and Lara Trump and Grandpa Welcome Baby Boy | By Katie Rogers | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/russia-facebook-election.html | Fake Facebook Account With Ties to the Kremlin Posed as US Activists | By Scott Shane | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/saudi-trump-ambassador.html | Saudi Prince Tries On An Unlikely New Role  Washington Diplomat | By Katie Rogers | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/trump-tax-code-republicans-votes.html | Democrats Irk GOP With a Vow to Resist Tax Provisions for Rich | By Alan Rappeport and Thomas Kaplan | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/supreme-court-refugee-ban.html | Ban on Refugees Stands As Court Considers Case | By Adam Liptak | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/americas/mexico-texas-hurricane-harvey.html | After Quake Mexico Pulls Offer of Help to Texans | By Elisabeth Malkin | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/china-xi-jinping-successor-chen-miner.html | Promotion Hat Costs a Canadian Judge Some Pay but Not His Job | By Chris Buckley | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/north-south-korea-decapitation-.html | Seoul Plans Decapitation Unit to Menace North | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/rohingya-pakistan-myanmar-violence.html | Far From Myanmars Strife Pakistans Rohingya Suffer | By Mehreen ZahraMalik | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/singapore-president-yacob.html | Lack of Vote Tarnishes A Milestone In Singapore | By Richard C Paddock | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/australia/australia-catholic-church-child-abuse.html | Catholic Church Falls Short in Protecting Australian Children Study Finds | By Jacqueline Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/canada/canadian-judge-trump-hat.html | Trump Hat Costs a Canadian Judge Some Pay but Not His Job | By Ian Austen | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/europe/france-labor-law-protests.html | Macron Faces Protests Against New Labor Code | By Alissa J Rubin and Aurelien Breeden | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/europe/piestany-arabs-slovak-nationalism.html | LongTolerant Spa Town Feels Chill of Slovak Populism | By Rick Lyman | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/europe/turkey-russia-missile-deal.html | Turkey Agrees to Buy  Russian Missile System Pivoting From NATO | By Carlotta Gall and Andrew Higgins | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/your-money/equifax-fee-waiver.html | Feeling Public Pressure Equifax Bends Policy But Its Only a Start | By Ron Lieber | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/media/nancy-gibbs-time-magazine.html | Times Top Editor Is Leaving  After Overseeing Big Changes | By Sydney Ember | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/brooklyn-district-attorney.html | Victory in Crowded Primary Will Keep Brooklyn District Attorney in Office | By Alan Feuer | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/local-issues-dominate-new-york-city-council-elections.html | No Seismic Shift in 17 Council Races | By J David Goodman | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/mayor-de-blasio-primary-win.html | De Blasio Coasts to Primary Victory Moving Closer to a 2nd Term | By William Neuman | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/police-shooting-body-camera-bronx.html | Police Expected to Release Video From Body Cameras | By Joseph Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/baseball/yankees-tampa-bay-rays.html | Rays Make Themselves at Home Ruining Solid Start by Yanks Gray | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/theater/on-the-shore-of-the-wide-world-review.html | Generations Aching to Connect | By Ben Brantley | TX 8-519-964 | 2017-12-01 |

| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/congress-trump-hate-groups-charlottesville.html | Congress Urges President to Denounce Hate Groups | By Glenn Thrush | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/keys-residents-irma.html | They Came for the Sun And Stayed Put Through Big Storm After Storm | By Alan Blinder Marc Santora and Vivian Yee | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/trump-refugee-quota.html | US May Drop Refugee Limit Below 50000 | By Julie Hirschfeld Davis and Miriam Jordan | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/supreme-court-texas-redistricting-maps.html | Court Halts Redistricting In Texas as It Weighs Case | By Adam Liptak | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/voter-fraud-panel.html | Democrats Join Those Criticizing Voting Panel | By Michael Wines | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/trump-najib-razak-malaysia-white-house.html | Trump Welcomes Malaysian Leader as President and Owner of a Fine Hotel | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/middleeast/israel-ultra-orthodox-military.html | Military Exemption for Orthodox Is Voided | By Isabel Kershner | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/arts/television/whats-on-tv-wednesday-broad-city-and-full-frontal-with-samantha-bee.html | Whats on Wednesday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/insider/houston-hurricane-harvey-water-tests-times.html | We Tested the Water in Houston | By Sheila Kaplan | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/nyregion/cornell-high-tech-opens-roosevelt-island.html | High Tech and High Ground on New Roosevelt Island Campus | By Elizabeth A Harris | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/bernie-sanders-medicare-single-payer.html | Why We Need Medicare for All | By Bernie Sanders | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/cloudflare-daily-stormer-charlottesville.html | The Power Of Internet Censors | By Kate Klonick | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/senators-lindsey-leahy-foreign-policy.html | Senators in Search of a Foreign Policy | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/trump-climate-north-korea.html | Trumps Folly | By Thomas L Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/trump-wages-prosperity.html | How Not to Sustain Prosperity | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-14 | https://www.nytimes.com/2017/09/10/fashion/dapper-dan-gucci-partnership.html | Gucci Resurrects An Underground Man | By Matthew Schneier | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-14 | https://www.nytimes.com/2017/09/11/fashion/retail-coop-flying-solo-new-york-fashion-week.html | For Indie Designers Uniting Is a Survival Skill | By Valeriya Safronova | TX 8-519-964 | 2017-12-01 |

| 2017-09-11 | 2017-09-14 | https://www.nytimes.com/2017/09/11/science/nicolaas-bloembergen-who-shared-nobel-for-studies-on-lasers-dies-at-97.html | Nicolaas Bloembergen 97 NobelWinning Physicist | By Nicholas St Fleur | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-14 | https://www.nytimes.com/2017/09/12/praemium-imperiale-mikhail-baryshnikov-shirin-neshat.html | Baryshnikov a Winner Of Praemium Imperiale | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-14 | https://www.nytimes.com/2017/09/12/fashion/anna-sui-new-york-fashion-week.html | The Flower Children Arrive Long After the Hippies Have Left | By Guy Trebay | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-14 | https://www.nytimes.com/2017/09/12/fashion/jack-carlson-rowing-blazers-book.html | A Rower Updates the Zany Sport Blazer | By Aodhan Beirne | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-14 | https://www.nytimes.com/2017/09/12/style/how-often-should-we-be-having-sex.html | The Love Is There The Sex Is Not | By Steve Almond and Cheryl Strayed | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/design/kawita-vatanajyankur-artist.html | Mimicking Tools for Art | By Daniel McDermon | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/design/walker-art-center-scaffold.html | Still on View A Lingering Cloud | By Sheila M Eldred | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/music/foo-fighters-concrete-and-gold-review.html | Defenders of ClassicRock Glory Eager to Keep the Flame | By Jon Pareles | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/music/jazz-at-lincoln-center-30th-anniversary.html | The Roots of Jazz Jealously Guarded | By Giovanni Russonello | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/television/better-things-season-2-review.html | Leaping Forward and Nailing It | By Margaret Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/television/louis-ck-and-tig-notaro-rumors.html | Louis CK Tig Notaro And a Line In the Sand | By Jason Zinoman | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/books/a-55-million-gift-and-a-new-name-for-the-mid-manhattan-library.html | 55 Million and a New Name for a Major City Library | By Jennifer Schuessler | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/books/jp-donleavy-acclaimed-author-of-the-ginger-man-dies-at-91.html | J P Donleavy 91 Author Who Stirred Controversy With Ginger Man Dies | By Anita Gates | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/books/man-booker-shortlist.html | Man Booker Shortlist Is Half American | By Sewell Chan | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/books/review-draft-no-4-john-mcphee.html | McPhee on McPhee  A Masters Valedictory Lap | By Parul Sehgal | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/bitcoin-mine-china.html | In China Mining a Fortune in Bitcoin | By Cao Li and Giulia Marchi | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/dealbook/charlotte-law-school-federal-inquiry.html | WhistleBlower Suit Discloses Inquiry Into Practices of ForProfit Law School | By Elizabeth Olson | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/dealbook/market-volatility.html | False Peace for Markets A Trader Is Betting on It | By Landon Thomas Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/dealbook/martin-shkreli-jail.html | Shkreli Is Jailed for Seeking a Strand of Clintons Hair | By Stephanie Clifford | TX 8-519-964 | 2017-12-01 |

| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/germany-diesel-election.html | As German Election Looms Politicians Ties to Carmakers Become a Liability | By Jack Ewing | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/media/facebook-ads.html | Feeling Heat From Top Brands Facebook Blocks Ads From Noxious Content | By Sapna Maheshwari | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/trump-lattice-semiconductor-china.html | Trump Blocks the Sale of a US Chip Maker | By Ana Swanson | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/fashion/designers-to-watch-new-york-fashion-week.html | Browsing | By Hayley Phelan | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/fashion/is-bally-more-interesting-than-gucci.html | Five Characters  Quiet Confidence | By Jon Caramanica | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/fashion/michael-roberts-manolo-blahnik-documentary.html | An Insiders Account of Manolo Blahnik | By Dana Thomas | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/fashion/new-york-fashion-week-shopping.html | Shop the Collections That Just Walked the Runways at Fashion Week | By Alison S Cohn | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/fashion/toronto-international-film-festival-red-carpet-trends.html | For Red Carpet Glamour Look North | By Bronwyn Cosgrave | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/insider/sofi-silicon-valley-harassment.html | Silicon Valleys Dark Side Again | By Nathaniel Popper and Katie Benner | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/movies/silent-film-youtube-videos.html | The Silent Film Returns | By Amanda Hess | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/bill-de-blasio-general-election.html | On Roosevelt Island Cuomo Dims the Glow of de Blasios Primary Win | By William Neuman and J David Goodman | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/diller-hudson-river-pier.html | Lawsuits and High Costs Sink Billionaires Plan for Arts Pier | By Charles V Bagli | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/essex-county-college-officials-feud.html | As Troubles Mount at Essex College Officials Take Turns Pointing Fingers | By Jeffery C Mays | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/manhunt-mulberry-street-florida-little-italy-frank-caserta.html | A Manhunt That Began on Mulberry Street Ends in Florida | By Michael Wilson | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/rikers-brian-coll-ronald-spear-sentencing-brutality.html | ExRikers Guard Gets 30 Years in Fatal Beating | By Benjamin Weiser | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/edie-windsor-gay-rights.html | I Owe My  Life to Edie  Windsor | By Rhea Butcher | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/nyc-city-council-women.html | Womens Voice Remains Faint in Politics | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/baseball/chicago-cubs-new-york-mets.html | Their Lead Vanishing Cubs Stick To Script | By Jeff Arnold | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/baseball/cleveland-indians-streak-21.html | 21 Straight Victories And a Chance at History | By Benjamin Hoffman | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/baseball/yankees-rays-citi-field.html | Pitchers Are Left Rankled but the Yankees Survive a Tense Ninth | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |

| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/basketball/stephon-marbury-comeback-knicks.html | Cousy Made a Comeback Now Marbury 40 Says Its Time to Try | By Benjamin Hoffman | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/gary-wadler-dead.html | Gary Wadler Physician Who Became Expert on Doping Dies at 78 | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/jemele-hill-espn-white-house.html | White House Calls ESPN Hosts Remarks a Fireable Offense | By Kevin Draper | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/olympics/gary-wadler-wada-doping.html | Battling A Scourge With Patience And Candor | By Juliet Macur | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/soccer/fifa-gianni-infantino-ethics-complaint.html | FIFA Leader Faces New Ethics Complaint | By Tariq Panja | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/style/wifi-network-names.html | The WiFi Version Of Vanity Plates | By Hilary Sheinbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/technology/personaltech/how-to-keep-on-top-of-technology-when-you-write-about-it.html | How to Keep on Top of Technology When You Write About It | By Nick Wingfield | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/theater/john-lithgow-will-bring-a-one-man-show-to-broadway.html | John Lithgow Refines His Show for Broadway | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/upshot/how-the-bernie-sanders-plan-would-both-beef-up-and-slim-down-medicare.html | A Bold Plan That Goes Far Beyond an Expansion of Benefits | By Margot SangerKatz | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/upshot/the-economic-case-for-letting-teenagers-sleep-a-little-later.html | The Case for a Later Start to the School Day Teenagers Need Their Sleep | By Aaron E Carroll | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/biracial-boy-lynched-new-hampshire.html | Rope Wounds of 8YearOld Mark Possible Hate Crime | By Christine Hauser and Katharine Q Seelye | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/harvard-nyu-prison-michelle-jones.html | Redemption and Rejection From Prison to PhD | By Eli Hager | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/nursing-home-deaths-florida.html | 8 Die After Power Fails at Care Center in Florida | By Neil Reisner Sheri Fink and Vivian Yee | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/health-care-push-obamacare-single-payer-graham-cassidy.html | New Health Care Push Pits Medicare for All Against State Control | By Robert Pear | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/kaspersky-lab-antivirus-federal-government.html | Kaspersky Lab Software Is Ordered Wiped From Government Computers | By Matthew Rosenberg and Ron Nixon | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/mcconnell-federal-judges-trump.html | New Battlefield in a War Over Judicial Appointments | By Carl Hulse | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/pete-domenici-dead.html | Pete V Domenici Long a Powerful Senate Voice on Fiscal Policy Dies at 85 | By Keith Schneider | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/republican-tax-overhaul-timeline-september.html | Trump Hurries A Tax Overhaul Not Yet Written | By Alan Rappeport | TX 8-519-964 | 2017-12-01 |

| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/politics/russia-facebook-election.html | Tracing Photos in Fake Facebook Profile | By Scott Shane | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/senate-rejects-rand-paul-effort-to-end-military-force-declaration.html | Senate Rejects Bipartisan Challenge to Post911 Presidential War Powers | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/trump-dinner-schumer-pelosi-daca-obamacare.html | Democrats Claim Deal With Trump Over Dreamers | By Maggie Haberman and Yamiche Alcindor | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/trump-tim-scott-charlottesville-race.html | Black Republican Talks Race With Trump Rebutting Assertion on Riots | By Yamiche Alcindor and Glenn Thrush | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/visa-sanctions-criminal-convicts.html | US Punishes Four Countries for Refusing to Take Back Criminals | By Ron Nixon | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/sheriffs-immigration-enforcement-jails.html | Sheriffs Bind on Immigration Cross Trump or the US Courts | By Caitlin Dickerson | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/spicer-manning-harvard.html | For the Same Politics Fellowships at Harvard Two Very Different Choices | By Liam Stack | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/americas/brazil-art-show-gender-controversy.html | Brazilian Art Show Sets Off Dispute That Mirrors Politics | By Shasta Darlington | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/americas/jim-mattis-mexico-trip.html | Mattis Heads To Mexico  To Soothe Sore Feelings | By Helene Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/asia/myanmar-rohingya-muslim.html | How Years of Strife Grew Into a Rohingya Crisis | By Megan Specia | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/asia/myanmar-united-nations-aung-san-suu-kyi-rohingya.html | Leader of Myanmar Calls Off Trip to UN | By Rick Gladstone and Somini Sengupta | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/asia/north-korea-nuclear-test.html | North Korea Reportedly Resumes Work at Test Site | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/canada/avro-arrow-jet-.html | An Underwater Search for a Canadian Air Legend | By Ian Austen | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/europe/juncker-eu-brexit.html | EU Leader Urges Simplifying Bloc | By James Kanter | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/europe/russia-baltics-belarus.html | Russia Creates A Fake Enemy But Real Alarm | By Andrew Higgins | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/europe/uk-london-fatberg.html | Menacing Sewers Under London  A Blob Called Fatberg | By Amie Tsang | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/middleeast/egypt-lawyer-disappeared.html | Lawyer Who Works for Egypts Disappeared Vanishes on His Way to Testify | By Declan Walsh | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/middleeast/gaza-hamas-fatah.html | An Attempt to Heal Gaza and a Politicians Image | By Majd Al Waheidi | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/middleeast/iran-nuclear-deal-trump.html | Trump Is Urged to Honor Iran Nuclear Agreement | By Rick Gladstone | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/anthony-weiner-sentencing-memo-sexting.html | Weiners Lawyers Ask Judge To Spare Him a Jail Sentence | By Benjamin Weiser | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/theater/peter-pan-review-sarah-ruhl.html | Dreams Death and Growing Up | By Jesse Green | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/st-augustine-irma-flood.html | City Thats Been Around a While Is Confronted by Something New | By Jess Bidgood | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/middleeast/syria-islamic-state-isis-convoy.html | ISIS Convoy Crosses Syria After 2 Weeks | By Rod Nordland | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/television/whats-on-tv-thursday-better-things-and-riviera.html | Whats on Thursday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/fashion/new-york-fashion-week-parties.html | Glamour and Virtue at Fashion Week Parties | By Ben Detrick | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/opinion/donald-trump-inconsistent-taxes.html | Donald Trump Has Changed His Mind  a Heck of a Lot | By Gail Collins | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/opinion/joe-biden-more-perfect-union.html | Reclaiming Americas Values | By Joe Biden | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/opinion/kenya-plastic-bag-laws.html | Follow Kenyas Lead on Plastic Bags | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/opinion/trump-federal-reserve-markets.html | What Trump Can Do to Prevent the Next Crash | By Ruchir Sharma | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/sports/golf/ai-miyazato-evian-championship.html | Seasons final major is also Miyazatos last | By Lisa D Mickey | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/sports/golf/ai-miyazato-favorite-memories.html | 5 of Miyazatos favorite memories | By Lisa D Mickey | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/sports/golf/lexi-thompson-golf.html | For Thompson its how she plays the game | By Jeff Shain | TX 8-519-964 | 2017-12-01 |
| 2017-09-10 | 2017-09-15 | https://www.nytimes.com/2017/09/10/business/china-electric-cars.html | Chinas Electric Car Push Lures Global Auto Giants Despite Risks | By Keith Bradsher | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-15 | https://www.nytimes.com/2017/09/11/reader-center/hurricane-harvey-teacups.html | Moved by a Story a Reader Sends Cups | By Manny Fernandez | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-15 | https://www.nytimes.com/2017/09/12/arts/design/linda-fairstein-prosecutor-sex-crimes.html | Smiling at the Face of Crime | By Kathryn Shattuck | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-15 | https://www.nytimes.com/2017/09/12/fashion/mens-style/alex-zhang-hungtai.html | Dispatches From a Nomad | By Steven Kurutz | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-15 | https://www.nytimes.com/2017/09/12/fashion/mens-style/john-ashbery-poet-style.html | In All His Hunky Glory | By Thomas Vinciguerra | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-15 | https://www.nytimes.com/2017/09/12/fashion/mens-style/steve-madden-shoes-for-men.html | Shifting Focus To Mens Shoes | By John Ortved | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-15 | https://www.nytimes.com/2017/09/12/fashion/mens-style/the-dealer-who-saved-my-life.html | The Scramblin Kids of Harlem | By Barry Michael Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/arts/design/chinese-landscapes-at-the-met-if-those-mountains-could-talk.html | If Those Mountains Could Speak | By Holland Cotter | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Martha Schwendener and Will Heinrich | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/books/princess-bride-book-buddhism.html | A Cult Classics Lessons on Life and Love | By David Gelles | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/climate/yellowstone-western-fires-in-two-forests.html | Trial by Fire 2 Forests Offer Clues to Yellowstones Future | By Michael Price | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/first-they-killed-my-father-review-angelina-jolie.html | A CelebritysEye View of War | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/indivisible-review.html | Indivisible | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/luminous-procuress-steven-arnold.html | Tangled Bodies and Blown Minds | By J Hoberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/mother-review-jennifer-lawrence-darren-aronofsky.html | A Thriller Asks Paradise What | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/rebel-wilson-awarded-3-6-million-in-defamation-case.html | Rebel Wilson Prevails In Defamation Suit | By Reggie Ugwu | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/the-future-perfect-review.html | An Immigrants Tale Through Language | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/style/hello-old-friend.html | Hello Old Friend | By Alex Tudela | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/theater/review-a-talent-for-talentlessness-in-stairway-to-stardom.html | A Talent for Talentlessness | By Elisabeth Vincentelli | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/13/arts/television/frank-vincent-goodfellas-sopranos.html | Frank Vincent 80 Actor in Goodfellas and Sopranos | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/13/world/europe/angela-merkel-germany-election.html | In Merkel a Lofty Symbol for German Women but an Anomaly | By Katrin Bennhold | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-519-964 | 2017-12-01 |

| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/design/dick-bellamy-green-gallery.html | When Dealers Too Were Romantics | By Karen Rosenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/design/postwar-art-gets-a-nervy-makeover.html | A Nervy  Makeover | By Roberta Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/music/grant-hart-husker-du-drummer-dies.html | Grant Hart 56 Drummer and Songwriter for Hsker D | By Jonah Engel Bromwich | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/music/star-wars-soundtrack-classical-music-new-york-philharmonic.html | The Music That Inspires Star Wars | By Joshua Barone | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/television/game-of-thrones-multiple-endings-hbo-casey-bloys.html | Game of Thrones Plans Multiple Endings | By Jeremy Egner | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/television/hal-tulchin-90-dies-documented-a-little-seen-black-woodstock.html | Hal Tulchin Dies at 90 TV Director Recorded A Black Woodstock | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/television/netflix-american-vandal-review.html | Who Painted the Penises Find Out | By Mike Hale | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/television/review-ken-burns-the-vietnam-war-pbs.html | The Eve of Destruction as Seen on TV | By James Poniewozik | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/television/trevor-noah-comedy-central-contract.html | Trevor Noahs Contract Now Runs to 2022 | By Dave Itzkoff | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/china-bitcoin-exchange.html | Exchange in China to Stop Bitcoin Trading | By Cao Li | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/dealbook/deutsche-boerse-insider-trading.html | Deutsche Brse to Pay 125 Million in Fines in Insider Trading Inquiry | By Chad Bray | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/dealbook/nestle-blue-bottle-coffee.html | Nestl Goes High End Buying Blue Bottle Coffee | By Michael J de la Merced and Oliver Strand | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/entrepreneur-young-trouble.html | Young Rebels Who Rise Then Fall | By Noam Scheiber | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/equifax-hack-what-we-know.html | What We Know and Dont Know About the Equifax Online Breach | By Nicole Perlroth and Cade Metz | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/insider-trading-court.html | In Ruling on Insider Trading A Court Restores Rationality | By James B Stewart | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/fashion/mens-style/philipp-plein-master-bathroom-new-york-fashion-week.html | Soaking Up Luxury | By Steven Kurutz | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/alina.html | Alina | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/american-assassin-review-michael-keaton.html | This Guy Seems Very Familiar | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/brads-status-review-ben-stiller.html | Where Did This Dad Go Wrong | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/gastone-moschin-dies-at-88-played-a-doomed-don-in-godfather-part-ii.html | Gastone Moschin 88 Actor In The Godfather Part II | By Daniel E Slotnik | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/in-search-of-fellini-review.html | In Search of Fellini | By Monica Castillo | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/manolo-blahnik-documentary-review.html | Manolo The Boy Who Made Shoes for Lizards | By Jon Caramanica | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/rat-film-review.html | Rat Film | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/strong-island-review.html | Strong Island | By Ken Jaworowski | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/the-wilde-wedding-review-glenn-close.html | The Wilde Wedding | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/wetlands-review.html | Wetlands | By Andy Webster | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/woodpeckers-review.html | Woodpeckers | By Andy Webster | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/anthony-weiner-sexting-case.html | Weiners Lawyers Question Motives of Sexting Victim | By Benjamin Weiser | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/de-blasio-mayor-environment-buildings-emissions.html | De Blasio Vows to Make New Yorks Larger Buildings More Energy Efficient | By William Neuman | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/federal-judge-urges-trump-administration-to-push-back-daca-deadline.html | Judge Says DACA Cutoff Is Too Early | By Alan Feuer | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/mta-subway-debris-tracks.html | With Subways Snarled Again Passengers Are Forced to Wait in Limbo Again | By Sarah Maslin Nir | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/nobody-in-new-jersey-is-paying-attention-to-race-for-governor.html | Race to Replace Christie Is Drawing Little Interest in New Jersey | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |

| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/police-body-camera-footage-new-york.html | Body Camera Footage Details a Deadly Encounter in a Bronx Apartment | By Ashley Southall and Joseph Goldstein | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/with-diller-island-dead-park-faces-difficult-future.html | With Diller Island Dead Parks Future Is Uncertain | By Lisa W Foderaro | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/opinion/mnuchin-funds-honeymoon.html | Highflying Mnuchins Take the Country for a Ride | By Elizabeth Williamson | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/science/maurice-bluestein-who-modernized-the-wind-chill-index-dies-at-76.html | Maurice Bluestein 76 Dies Modernized Wind Chill Index | By Amisha Padnani | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/autoracing/josef-newgarden-indycar-team-penske.html | Newcomer to Team Penske Leads the IndyCar Pack | By Dave Caldwell | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/baseball/mlb-velocity-pitchers.html | Cant Throw 95 Try Velocity School | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/fantasy-football-week-2.html | Strange Fantasy Week  Is No Reason to Panic | By Justin Sablich | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/style/what-is-jon-hamm-doing-now.html | Jon Hamms Second Act | By Jim Windolf | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/technology/google-gender-pay-lawsuit.html | Search Giant Sued by 3 Female ExEmployees Who Cite Pay Discrimination | By Daisuke Wakabayashi | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/technology/hyperloop-colorado.html | Colorado Links With Hyperloop One to Explore HighSpeed Tube Travel | By Cecilia Kang | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/upshot/how-much-can-the-youth-vote-actually-help-democrats.html | How Much Can the Youth Vote Actually Help the Democrats | By G Elliott Morris | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/arizona-motel-6-ice.html | Motel 6 Employees in Arizona Tipped Off Immigration Officers About Guests | By Simon Romero | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/chelsea-manning-harvard-fellow-cia.html | Harvard Fellow Resigns Over Manning Offer | By Matthew Haag and Jonah Engel Bromwich | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/florida-stress-storm-aftermath.html | Living in Fear Before and After a Menacing Hurricane | By Audra D S Burch | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/irma-harvey-climate-politics.html | As Severe Storms Shift Climate Debate GOP Leaders Remain Unbent | By Alexander Burns | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/mobile-homes-florida-irma.html | Stricter Regulations and Depleted Storm May Have Helped Save Mobile Homes | By Joseph B Treaster and Henry Fountain | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/nursing-home-deaths-irma.html | After Care Center Deaths New Scrutiny for Planners | By Neil Reisner and Sheri Fink | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/diplomacy-tillerson-says-his-top-priority-is-efficiency.html | Diplomacy Tillerson Says His Top Priority for the State Dept Is Efficiency | By Gardiner Harris | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/jeff-sessions-trump.html | Sessions Shamed by President Over Inquiry Was Set to Resign | By Michael S Schmidt and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/medicare-for-all.html | Critiques of Proposal That Miss the Mark | By Linda Qiu | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/tax-plan-may-be-thin-hatch-tax-reform.html | Tax Overhaul to Be Unveiled This Month May Be Less Than Advertised | By Alan Rappeport | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/trump-charlottesville-tim-scott.html | President Again Says Both Sides Share Blame in Charlottesville | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/trump-daca-dreamers.html | Trump Backs Plan to Stop Deportation of Dreamers | By Sheryl Gay Stolberg and Yamiche Alcindor | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/trump-immigration-democrats-conservatives-king-coulter.html | On the Right Anger and Bewilderment | By Jeremy W Peters | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/trump-to-hold-call-with-jewish-leaders-ahead-of-high-holy-days.html | Trump Call That Rabbis Vow to Shun Will Proceed | By Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/trump-visits-florida-to-assess-hurricane-irma-damage.html | Trump Delivers Hoagies And Some Handshakes During Visit to Florida | By Emily Cochrane and Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/watching/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/americas/mexico-us-survey.html | 65 of Mexicans Are Negative on US | By Paulina Villegas | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/asia/kashmir-militant-abu-ismail.html | Indian Forces Kill Militant Tied to Attack | By Jeffrey Gettleman and Sameer Yasir | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/asia/malaysia-school-fire-dead.html | Fire at Malaysian Boarding School Kills 24 Mostly Students | By Russell Goldman | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/asia/north-korea-missile.html | North Korea Launches New Missile Defying UN Security Council | By Choe SangHun and David E Sanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/asia/pakistan-doctors-without-borders.html | Pakistan Says Aid Group It Barred From Tribal Area Lacked Permit | By Mehreen ZahraMalik | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/europe/scotland-macaskill-giant-bike.html | On a Tiny Island in Scotland Two Giants in the Family | By Sarah Maslin Nir | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/europe/uk-grenfell-fire-london.html | Inquiry Into Tower Fire in London Opens Amid Sense of Anger and Betrayal | By Dan Bilefsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/middleeast/israel-gay-lawmaker-orthodox.html | Israeli Lawmaker Under Fire for Attending SameSex Wedding | By Isabel Kershner | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/middleeast/saudi-arabia-clerics.html | Saudi Arabia Detains Critics of Crown Prince | By Ben Hubbard | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/google-addiction-treatment-ads.html | In Rare Move Google Imposes New Limits on Addiction Treatment Ads | By Michael Corkery | TX 8-519-964 | 2017-12-01 |

| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/baseball/new-york-yankees-baltimore-orioles.html | After Stadium Falls Silent the Yankees Bats Provide a Symphony | By Seth Berkman | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/cleveland-indians-streak.html | One Strike From Loss Indians Secure Best Streak in 101 Years 22 Wins in Row | By Benjamin Hoffman | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/lsu-fraternity-hazing-death.html | Possible Hazing Suspected in Students Death | By Matthew Haag | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/trump-schumer-pelosi-daca.html | Democrats Reach Out And President Answers | By Maggie Haberman and Glenn Thrush | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/middleeast/trump-iran-deal-sanctions-deadline.html | Keeping Deal Trump Signals A Shift on Iran | By David E Sanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/arts/television/whats-on-tv-friday-first-they-killed-my-father-and-room-104.html | Whats on Friday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/business/equifax-data-breach-regulation.html | Equifax Breach Spurs Inquiry but New Rules Unlikely After Years of Laxity | By Stacy Cowley Tara Siegel Bernard and Danny Hakim | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/fashion/mens-style/nat-wolff-fault-in-our-stars-paper-towns.html | A Man in Uniform | By Bee Shapiro | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/opinion/conservative-professors.html | Dont Shun Conservative Professors | By Arthur C Brooks | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/opinion/politicians-promises-and-getting-real.html | Politicians Promises and Getting Real | By Paul Krugman | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/opinion/senate-blue-slips-republicans.html | A Hypocritical Battle Over Blue Slips | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/opinion/the-economy-isnt-broken.html | The Economy Isnt Broken | By David Brooks | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/opinion/trump-energy-boom.html | Trump Can Harness the Energy Boom | By Meghan L Osullivan | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/theater/review-a-darker-frozen-with-glints-of-ice-and-murk.html | A Darker Frozen With Glints of Ice and Murk | By Jesse Green | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/world/americas/hurricane-irma-st-martin.html | On a Broken Island Surviving to Start From Zero | By Azam Ahmed | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-16 | https://www.nytimes.com/2017/09/12/movies/horror-movies-toronto-international-film-festival.html | Midnight Horrors In Toronto | By Eric Grode | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-16 | https://www.nytimes.com/2017/09/13/us/politics/douglas-dowd-97-antiwar-activist-and-critic-of-capitalism-is-dead.html | Douglas Dowd 97 Activist And a Critic of Capitalism | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-16 | https://www.nytimes.com/2017/09/14/arts/television/jim-carrey-to-return-to-tv-as-mr-pickles-on-showtime.html | More TV for Jim Carrey After 2 Decades Away | By Sopan Deb | TX 8-519-964 | 2017-12-01 |

| 2017-09-14 | 2017-09-16 | https://www.nytimes.com/2017/09/14/books/a-toast-for-j-p-donleavy.html | A Drink  Well Poured | By Dwight Garner | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-16 | https://www.nytimes.com/2017/09/14/science/cassini-grand-finale-saturn.html | Blaze of Glory As Spacecraft Ends Mission | By Kenneth Chang | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-16 | https://www.nytimes.com/2017/09/14/theater/enterprise-review.html | Kinetic Comedy While Currying the Bosss Favor | By Andy Webster | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-16 | https://www.nytimes.com/2017/09/14/your-money/equifax-answers-data-breach.html | Equifax Finally Responds | By Ron Lieber | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/dance/review-pina-bausch-tanztheater-wuppertal-cafe-muller-rite-of-spring.html | Haunted by Ghosts and Freighted With Legend | By Brian Seibert | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/design/philadelphia-fireworks-parkway-cai-guo-qiang.html | A HumanPowered Fleet of Fireflies | By Barbara Pollack | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/music/four-nights-of-dream-moto-osada-review.html | A Japanese Writers Reveries Are Voiced in Music | By James R Oestreich | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/music/move-bombing-opera-philadelphia-bill-t-jones.html | A Plunge Into the Past and the Present | By Salamishah Tillet | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/music/sampha-mercury-prize.html | Sampha Wins Mercury For His Album Process | By Reggie Ugwu | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/books/roald-dahl-charlie-black.html | Roald Dahl Intended His Charlie to Be Black | By Liam Stack | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/cryptocurrency-bubble-doge.html | Such Currency Much Risk | By Kevin Roose | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/dealbook/sp500-2500-stocks.html | Ebullient SampP 500 Reaches 2500 a Record | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/facebook-advertising-anti-semitism.html | Major Sites  Face Rebuke For Ads Tied  To Racism | By Sapna Maheshwari and Alexandra Stevenson | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/gm-china-ceo-gasoline.html | GM Chief in China Challenges Countries Plans to Ban Gasoline Cars | By Keith Bradsher | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/media/vanity-fair-next-editor-graydon-carter.html | Who Will Inherit the Throne at Vanity Fair | By Michael M Grynbaum and Sydney Ember | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/walmart-headquarters-bentonville-arkansas.html | Walmart Sticks With Arkansas Headquarters as Amazon Plays the Field | By Michael Corkery | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/movies/harry-dean-stanton-dead-actor.html | Harry Dean Stanton SceneStealing Actor Dies at 91 | By Anita Gates | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/movies/toronto-international-film-festival-lady-bird-i-love-you-daddy.html | No Longer The Same Old Story | By Manohla Dargis | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/el-chapo-extradition-judge.html | Federal Judge Upholds El Chapos Extradition to Brooklyn | By Alan Feuer | TX 8-519-964 | 2017-12-01 |

| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/judge-staten-island-mcmahon-.html | A Judge a Clerk and an Inflatable Rat A Staten Island Soap Opera | By Alan Feuer | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/mcmanus-midtown-democratic-club.html | With a Primary Loss a Family Loses Its CenturyOld Grip on Hells Kitchen | By Corey Kilgannon | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/padre-pio-saint-relics-sistine-chapel-choir-st-patricks-cathedral.html | Double Feature at St Patricks A Saints Clothes and the Popes Choir | By Corey Kilgannon | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/rochester-university-sexual-harassment.html | Sexual Harassment Case Roils Rochester Campus | By Vivian Wang | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/united-nations-tour-guides.html | Flash Photography Allowed When Its Your Tour Guide | By James Barron | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/pier55-diller-floating-park.html | How New Yorkers Sank a Floating Park | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/trump-conservatives-democrats-daca.html | Trump Gives  Conservatives  A Humbling | By Bret Stephens | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/baseball/chicago-cubs-new-york-mets.html | Cubs Owe the Mets a ThankYou Note | By Jay Schreiber | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/baseball/red-sox-fined-stealing-signs-yankees.html | Red Sox Are Fined Over Theft Of Signals | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/football/josh-mccown-jets.html | This Jet Still Answers to Coach | By Ben Shpigel | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/golf/keegan-bradley-stuck-in-a-title-drought-seeks-to-extend-his-season.html | A Career of Feast Then Famine Is Now Showing Signs of a Rebirth | By Karen Crouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/jemele-hill-espn.html | Connecticut Law May Shield Anchor From Discipline | By Kevin Draper | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/knife-throwing-sport.html | Thunk Knife Throwers Chase Sound of Success | By Pete Croatto | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/russian-doping-ioc.html | IOC Investigation of Russian Doping Could Lead to Sanctioning of Athletes | By Tariq Panja | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/technology/lurid-lawsuits-quiet-end-leaves-silicon-valley-start-up-barely-dented.html | Lawsuit Detailed Kink Room  But Tech StartUp Is Unscathed | By David Streitfeld | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/technology/sofi-cagney-scandal.html | SoFi Chief  Is Out Early Amid Scandal | By Katie Benner | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/technology/uber-lyft-fundraising.html | Uber and Lyft Investor Alliances Its Complicated | By Mike Isaac and Katie Benner | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/upshot/buried-inside-bernie-sanderss-bill-a-fallback-plan.html | In Outline of Medicare for All  A More Modest Starting Point | By Margot SangerKatz | TX 8-519-964 | 2017-12-01 |

| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/fast-track-to-citizenship-is-cut-off-for-some-military-recruits.html | Fast Track to Citizenship Cut Off for Some Recruits | By Miriam Jordan | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/jason-stockley-anthony-lamar-smith-st-louis-officer.html | ExSt Louis Officer Cleared in Killing Spurring Protests | By Tim Oneil and Mitch Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/politics/cia-drone-strike-authority-afghanistan.html | The CIA Seeks  Further Powers In Afghanistan | By Eric Schmitt and Matthew Rosenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/politics/grassley-judiciary-chairman-russia-probe-subpoenas.html | Panel Mulls Subpoenas In Trump Investigation | By Nicholas Fandos | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/politics/trump-declines-to-release-list-of-his-visitors-at-mar-a-lago.html | Trump Declines to Release List of His MaraLago Visitors Escalating Legal Battle | By Eric Lipton | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/politics/trump-seizes-on-london-attack-to-push-for-expanding-a-travel-ban.html | Trump Remarks  on London Blast Rile the British | By Mark Landler and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/virgin-islands-photos-irma.html | Paradise Lost | By Luis FerrSadurn | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/asia/china-li-tianyou-livestream.html | Ranting and Rapping Online in China and Raking In Millions | By Javier C Hernndez | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/asia/indonesia-tiger-species.html | Indonesia Abuzz Over Possible Sighting of Tiger Species Believed to Be Extinct | By Jon Emont | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/asia/japan-north-korea-missile-defense.html | Korean Threat Pushes Japanese  To Reassess Military Constraints | By Motoko Rich | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/asia/myanmar-rohingya-children.html | At Risk in Rohingya Crisis 230000 Children Hundreds Alone | By Austin Ramzy | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/asia/north-korea-humanitarian-aid.html | Aid for Poor in North Korea Divides Two Neighbors | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/europe/uk-london-underground-tube-explosion.html | Bucket Bomb Strikes Packed London Underground During Morning Rush | By Sewell Chan Patrick Kingsley and Ceylan Yeginsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/europe/vatican-pornography-case-diplomat.html | Vatican Recalls a Priest Suspected in Washington of Possessing Child Pornography | By Jason Horowitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/middleeast/saudi-arabia-arrests.html | Saudi Says  Arrests Target  Dissidents Aided Abroad | By Ben Hubbard | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/middleeast/syria-isis-convoy-us.html | Why US Reversing Itself Let Convoy of 300 ISIS Fighters Pass | By Rod Nordland and Eric Schmitt | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/your-money/homeowners-insurance-art-yacht.html | Got a Warhol An Insurer May Arrive at Your Door Before a Flood Does | By Paul Sullivan | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/your-money/veterans-report-more-credit-issues-than-other-consumers-study-finds.html | Veterans Report More Credit Issues Than Other Consumers Study Finds | By Ann Carrns | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/agent-orange-vietnam-effects.html | The Forgotten Victims Of Agent Orange | By Viet Thanh Nguyen and Richard Hughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/guns-silencers-congress.html | And Now Congress Goes for Its Guns | By Gail Collins | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/sports-gender-gap-serena.html | A Sports  Gender Gap Of Feelings | By Will Leitch | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/truffle-oil-chemicals.html | Truffle Oil Buyers Beware | By Eugenia Bone | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/trump-daca-immigration-morality.html | Morality Is Negotiable for Mr Trump | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/baseball/didi-gregorius-hits-his-22nd-homer-to-lead-the-yankees-past-the-orioles.html | Behind Gregorius and Severino Yankees Sail by Orioles | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/baseball/los-angeles-dodgers-playoffs-record.html | Dodgers Go From Blazing Hot to Bitterly Cold And Now | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/16/us/chelsea-manning-harvard.html | Honor Meant to Spur Discussion Turns Into Firestorm for Harvard | By Katharine Q Seelye | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/16/us/florida-nursing-home-deaths.html | Pleas for Help at Florida Nursing Home | By Sheri Fink and Amy Harmon | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/16/arts/television/whats-on-tv-saturday-la-la-land-and-one-mississippi.html | Whats on Saturday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-16 | https://www.nytimes.com/2017/09/17/insider/covering-rohingya-refugees-myanmar.html | What the Rohingya Carry With Them | By Hannah Beech | TX 8-519-964 | 2017-12-01 |
| 2017-08-24 | 2017-09-17 | https://www.nytimes.com/2017/08/24/books/review/jomny-sun-gabe-hudson-gork-the-teenage-dragon.html | Misfit Creatures | By Ethan Gilsdorf | TX 8-519-964 | 2017-12-01 |
| 2017-08-28 | 2017-09-17 | https://www.nytimes.com/2017/08/28/books/review/eric-foner-robert-e-lee.html | The Making and the Breaking of the Legend of Robert E Lee | By Eric Foner | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-17 | https://www.nytimes.com/2017/09/06/travel/budget-family-vacation-new-orleans.html | A Trip to New Orleans With BuiltIn Babysitters | By Freda Moon | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-17 | https://www.nytimes.com/2017/09/06/travel/rainy-season-savings.html | Rainy Day Opportunities | By Jessica Colley Clarke | TX 8-519-964 | 2017-12-01 |
| 2017-09-06 | 2017-09-17 | https://www.nytimes.com/2017/09/06/travel/what-you-tried-that-summer.html | Warm Memories of Exploration | By The New York Times | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-17 | https://www.nytimes.com/2017/09/07/books/review/shining-a-light-on-campus-rape.html | College and Consent | By Michelle Goldberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-07 | 2017-09-17 | https://www.nytimes.com/2017/09/07/travel/how-stephen-king-travels.html | Stephen King Packs The Basics  When He Travels | By Nell McShane Wulfhart | TX 8-519-964 | 2017-12-01 |

| 2017-09-08 | 2017-09-17 | https://www.nytimes.com/2017/09/08/books/review/james-patterson-the-store-bestseller-list.html | James Pattersons Latest Villain Looks a Lot Like Amazon | By Gregory Cowles | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-17 | https://www.nytimes.com/2017/09/08/travel/local-tourist-apps.html | Know Someone Who Lives There | By Justin Sablich | TX 8-519-964 | 2017-12-01 |
| 2017-09-08 | 2017-09-17 | https://www.nytimes.com/2017/09/08/travel/portland-oregon-pot-tourism-budget.html | Portlands Cheap Charms Altered and Otherwise | By Lucas Peterson | TX 8-519-964 | 2017-12-01 |
| 2017-09-09 | 2017-09-17 | https://www.nytimes.com/2017/09/09/travel/elske-chicago-restaurant-review.html | An Impressive Pedigree and a Nordic Soul | By Jamie Feldmar | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-17 | https://www.nytimes.com/2017/09/11/books/review/james-reston-jr-a-rift-in-the-earth.html | The Art of War | By Michael J Lewis | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-17 | https://www.nytimes.com/2017/09/11/books/review/nathan-englander-dinner-at-the-center-of-the-earth.html | Spyless in Gaza | By Steve Stern | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-17 | https://www.nytimes.com/2017/09/11/realestate/shopping-for-kitchen-faucets.html | When Decisions Run Hot and Cold | By Tim McKeough | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-17 | https://www.nytimes.com/2017/09/11/travel/chuck-berry-road-trip.html | American Phoenix | By Steve Knopper | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/arts/television/judith-light-the-first-time-i-quit-a-big-job.html | I Quit a Big Job | By Judith Light | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/books/review/forest-dark-nicole-krauss.html | Two Places at Once | By Peter Orner | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/books/review/katy-tur-memior-unbelievable.html | Enduring Trump | By Jill Abramson | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/fashion/weddings/grooming-for-the-groom.html | Grooming For Grooms | By Alix Strauss | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/magazine/the-ever-changing-business-of-anti-aging.html | Old Money | By Amanda Hess | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/magazine/what-could-we-lose-if-a-nasa-mission-goes-dark.html | The View From Above | By Jon Gertner | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/realestate/house-renovated-for-relaxing.html | A House Made for Relaxing | By Tim McKeough | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/realestate/in-whitestone-queens-new-homes-with-bridge-and-river-views.html | New Homes Come to Queens | By Marcelle Sussman Fischler | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/realestate/new-construction-development.html | That Prewar Apartment Its Not for Everybody | By Joanne Kaufman | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/t-magazine/carolina-herrera-new-york-fashion-week-behind-the-scenes.html | Fashion Carolina Herrera On New York | By Laura Neilson | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/travel/a-family-travel-playbook-make-plans-prepare-to-let-them-go.html | Family Bonding but Not Over Unscented Pork | By Wendell Jamieson | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/travel/vacation-apps.html | A Vacation With Technology in Tow | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/books/review/bloomberg-biography-chris-mcnickle.html | Mayor Mike and His Data | By David Leonhardt | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/books/review/thomas-mullen-lightning-men-new-crime-fiction.html | Bad Neighbors | By Marilyn Stasio | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/books/review/world-of-tomorrow-brendan-mathews.html | The Plot in America | By Kevin Baker | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/business/equifax-executive-pay.html | Wholl Pay For the Mess At Equifax | By Gretchen Morgenson | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/billie-jean-king-understands-colin-kaepernick.html | Billie Jean King Understands Colin Kaepernick | Interview by Ana Marie Cox | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/must-i-tell-my-therapist-about-my-other-therapist.html | Must I Tell My Therapist About My Other Therapist | By Kwame Anthony Appiah | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/rt-sputnik-and-russias-new-theory-of-war.html | The Disruption | By Jim Rutenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/was-this-headache-just-a-migraine-or-something-worse.html | Was This Headache Just a Migraine or Something Worse | By Lisa Sanders Md | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/what-the-worlds-emptiest-international-airport-says-about-chinas-influence.html | What the Worlds Emptiest International Airport Says About Chinas Influence | By Brook Larmer | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/movies/angelina-jolie-brad-pitt-first-they-killed-my-father.html | Angelina Unbroken | By Cara Buckley | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/opinion/nazis-holocaust-disabled.html | The Nazis First Victims Were Disabled | By Kenny Fries | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/realestate/house-hunting-in-aberdeen-scotland.html | A Castle Is the Setting for a FourBedroom Townhouse | By Kevin Brass | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/realestate/living-in-metuchen-nj.html | A Storied Past Encounters New Development | By Julie Lasky | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/sports/football/todd-marinovich.html | At 48 Finally Playing Sober | By Mike Tierney | TX 8-519-964 | 2017-12-01 |

| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/t-magazine/art/makoto-azuma-underwater-flowers.html | Botanical Art Flowering the Waters | By Brooke Mazurek | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/theater/anastasia-broadway-honduras.html | Reflecting on Anastasia and Himself | By Jose Sols | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/arts/dance/twyla-tharp-joyce-theater-raggedy-dances-dylan.html | Pulling From the Past To Help Fuel the Present | By Gia Kourlas | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/arts/television/will-grace-debra-messing-eric-mccormack.html | Can Edgy Still Play | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/books/review/crisis-of-multiculturalism-in-europe-rita-chin-immigration.html | The Strangers in Their Midst | By Pankaj Mishra | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/books/review/the-vietnam-war-geoffrey-ward-ken-burns-documentary.html | The War That Never Ends | By David Greenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/fashion/cindi-leive-glamour.html | How to Quit a Major Magazine Job | By Katherine Rosman | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/fashion/maya-reik-israeli-designer-milan-fashion-week.html | Israeli Designer 19 Gets Set for Milan | By Alex Hawgood | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/health/nursing-home-safety.html | Here to Help Three Tips For Choosing a Reliable Nursing Home | By Katie Thomas | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/magazine/giving-proof.html | Giving Proof | By Gretchen Reynolds | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/magazine/letter-of-recommendation-zip-ties.html | Zip Ties | By Kim Tingley | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/magazine/making-an-mlb-manager.html | Baseball Blood | By Chris Jones | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/magazine/the-secret-to-amazing-mango-kulfi-comes-in-a-can.html | India in an Instant | By Tejal Rao | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/movies/fatal-attraction-oral-history.html | Fatal Attraction Three Decades Later | By Bruce Fretts | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/nyregion/a-mystery-solved-why-the-sisyphus-stones-rise-and-tumble.html | A Manhattan Mystery Leaves No Stone Unturned | By Patrick Farrell | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/nyregion/dementia-dolls-in-nursing-homes.html | Mom 90 Has a New Baby Daughter | By Joyce Wadler | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/nyregion/heidelberg-yorkville.html | Falling in Love Again With Beer and Brats | By Bill Schulz | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/nyregion/when-the-world-called-for-a-capital.html | When the World Called for a Capital | By Sam Roberts | TX 8-519-964 | 2017-12-01 |

| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/opinion/sunday/when-a-novelist-writes-across-race.html | An American Story of Writing Across Race | By Thrity Umrigar | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/realestate/a-downtown-skyscraper-with-yachtlike-interiors.html | A Downtown Skyscraper With Yachtlike Interiors | By Tim McKeough | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/realestate/detroit-real-estate-heats-up.html | Detroit Home Market Warms Up | By Michael Kolomatsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/realestate/the-two-minute-manhattan-commute.html | The TwoMinute Commute | By Joyce Cohen | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/sports/nfl-week-2-predictions-schedule.html | Broncos Could Block StillImproving Cowboys | By Benjamin Hoffman | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/style/mom-not-invited-to-wedding.html | Listen to Your Mother | By Philip Galanes | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/theater/elevator-repair-service-tackles-shakespeares-problem-play.html | Theater Problem Play Finds a Solution | By Jason Zinoman | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/adrian-piper-levy-gorvy-mythic-being.html | Art The Artist Is Here | By Robin Pogrebin | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/dance/new-york-city-ballet-swan-lake.html | Dance Old Works And Wild Cards | By Gia Kourlas | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/design/gender-fluid-artists-new-museum-transgender.html | Transcending the Binary | By Hilarie M Sheets | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/music/metropolitan-opera-documentary.html | The Met Stars in Its West Side Story | By Michael Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/music/new-york-philharmonic-philip-glass-jaap-van-zweden.html | Classical A New Leader With New Music | By Corinna da FonsecaWollheim | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/music/reissues-rolling-stones-dangelo-neil-young-can.html | Satanic Majesties Requests Indeed | By Jon Pareles | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/music/wizkid-terminal-5-drake-one-dance.html | Pop Crossing Over  And Collaborating | By Joe Coscarelli | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/television/danny-mcbride-vice-principals.html | Danny McBride Not Who You Think He Is | By Kathryn Shattuck | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/television/lady-gaga-and-netflix-documentary.html | Television Theres a Story Behind the Star | By Kathryn Shattuck | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/among-the-living-and-the-dead-inara-verzemnieks.html | Homeland | By David Bezmozgis | TX 8-519-964 | 2017-12-01 |

| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/beast-paul-kingsnorth.html | Fantastic Beast | By Tadzio Koelb | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/dirty-wars-and-polished-silver-lynda-schuster-work-memoirs.html | Memoirs | By Meghan Daum | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/essays-young-feminist.html | Feminist Essays | By Haley Mlotek | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/grady-hendrix-paperbacks-from-hell.html | Gallery of Horrors | By John Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/the-bedlam-stacks-natasha-pulley.html | Adventures in Quinine | By Sara Wheeler | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/the-golden-house-salman-rushdie.html | The Midas Touch | By Monica Ali | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/business/amish-technology.html | In Amish Country the Future Is Calling | By Kevin Granville and Ashley Gilbertson | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/business/stock-market-mass-psychology.html | A HighPriced Market but LowGrade Worries | By Robert J Shiller | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/fashion/giorgio-moroder-i-feel-love.html | A Disco Titan Still Feels the Love at 77 | By Jacob Bernstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/fashion/weddings/two-same-sex-pastors-in-love-and-only-god-knows.html | Two Ministers in Love and Only God Knows | By Vincent M Mallozzi | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/international-home/rene-laurentin-investigator-of-celestial-visions-dies-at-99.html | Ren Laurentin 99 a Priest Who Evaluated Apparitions | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/jobs/corner-office-kenneth-ziegler-logicworks.html | Embrace the Dysfunctional in Everyone | By Adam Bryant | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/jobs/how-to-plan-for-a-major-career-change.html | Planning for a Major Career Change | By Rob Walker | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/jobs/microsoft-community-development.html | At Microsoft Helping Others | As told to Patricia R Olsen | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/magazine/how-to-pull-down-a-statue.html | How to Pull Down a Statue | By Malia Wollan | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/magazine/judge-john-hodgman-on-coerced-bedtime-stories.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/magazine/new-sentences-from-lower-ed-by-tressie-mcmillan-cottom.html | No Intent Required | By Sam Anderson | TX 8-519-964 | 2017-12-01 |

| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/magazine/poem-remaking-the-music-box.html | Remaking the Music Box | By Geoffrey Hilsabeck | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/movies/film-forum-tough-guys-tough-dames.html | Film Tough Guys No Dance | By Daniel M Gold | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/movies/korean-drama-streaming.html | The Charms of South Korean Drama | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/nyregion/a-shorebird-to-watch.html | A Shorebird to Watch | By Dave Taft | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/nyregion/bill-de-blasio-new-york-mayor.html | De Blasios Fate In iPhone City | By Ginia Bellafante | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/nyregion/how-sheryll-durrant-urban-farmer-spends-her-sundays.html | Urban Farmer Catches Up and Chills Out | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/nyregion/manhattans-confusing-avenue-addresses.html | Manhattans Confusing Avenue Addresses | By Keith Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/nyregion/zarephath-christian-church-new-jersey-pillar-of-fire.html | A Source of Light With a Dark Past | By Sharon Otterman | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/obituaries/jerry-pournelle-science-fiction-novelist-and-computer-guide-dies-at-84.html | Jerry Pournelle Science Fiction Novelist Dies at 84 | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/opinion/sunday/guantanamo-early-years-sea.html | In Our Prison on the Sea | By Mansoor Adayfi | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/opinion/sunday/vacation-benefits.html | How to Bring Your Vacation Home With You | By Richard A Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/realestate/amenities-new-level.html | Amenities Be Sure to Check Out the Dog Yoga | By C J Hughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/realestate/new-condo-development-in-manhattan.html | The Splashy New High End | By Stefanos Chen | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/realestate/the-headache-of-living-next-to-endless-construction.html | The Endless Jackhammer Next Door | By Ronda Kaysen | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/sports/baseball/minnesota-twins-byron-buxton.html | The Twins Magician in Center Cleans Up at the Plate | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/style/modern-love-my-platonic-romance-psych-ward.html | My Platonic Romance on the Psych Ward | By Jeannie Vanasco | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/sunday-review/civil-war-statues-losers.html | When Historys Losers Write the Story | By Sabrina Tavernise | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/sunday-review/future-suburb-millennials.html | The Suburb of the Future | By Alan M Berger | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/theater/scott-carter-gospel-according-to-thomas-jefferson-charles-dickens-and-count-leo-tolstoy-discord.html | A Television Guy Lands Onstage | By Dave Itzkoff | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/us/politics/tillerson-state-department-united-nations-general-assembly.html | With CostCutting Zeal Tillerson Whittles UN Delegation | By Gardiner Harris | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/world/asia/afghan-local-police.html | US Plan for Afghan Force Revives Fears of Militia Abuses | By Mujib Mashal | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/15/opinion/sunday/martin-shkreli-jokes.html | Jokes From Martin Shkreli | By Alison Leiby | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/business/economy/bump-in-us-incomes-doesnt-erase-50-years-of-pain.html | Why the Pain Persists Even as Incomes Rise | By Patricia Cohen | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/climate/trump-arctic-refuge-drilling.html | Interior Dept Proposes Drilling Within Arctic Refuge Angering Environmentalists | By Lisa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/fashion/weddings/jill-wagner-michael-deutsch-married.html | Big Brother Was Still Watching | By Vincent M Mallozzi | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/fashion/weddings/leah-michalos-rachel-pitkin-married.html | Two Proposals One on Set of Hamilton | By Nina Reyes | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/nyregion/hatem-el-gamasy-bodega-television-egypt-pundit.html | Live on Egyptian TV Analysis From a Washroom in Queens | By Sarah Maslin Nir | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/amazon-headquarters.html | Meet Me In St Louis Bezos | By Ross Douthat | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/amber-tamblyn-james-woods.html | I Am Done With Not Being Believed | By Amber Tamblyn | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/brexit-blair-farage-dowd.html | The Boys of Brexit | By Maureen Dowd | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/constitution-economy.html | Our Constitution Wasnt Built for This | By Ganesh Sitaraman | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/ellen-pao-sexism-tech.html | Has Tech Changed | By Ellen Pao | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/eric-cantor-immigration-daca.html | How to End the Immigration Wars | By Eric Cantor | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/giancarlo-stanton-baseball-homeruns.html | The Baseball Theory of Relativity | By Clyde Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/jim-bakker-evangelicals.html | Enough Already Said God | By Nicholas Kristof | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/statue-south-carolina-de-laine.html | The Statue We Need | | By Carl Elliott | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/the-china-puzzle.html | The China Puzzle | | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/trump-does-not-laugh.html | Is Nothing Funny Mr President | | By David Litt | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/trump-afghanistan-vietnam-war.html | What Trump Needs to Learn From Vietnam | | By David Elliott | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/realestate/facing-a-brick-wall-and-wondering-how-to-make-it-bearable.html | Looking to Brighten a View With Paint | | By Ronda Kaysen | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/realestate/smaller-buildings-rise-in-hudson-yards.html | A New Far West Side Story Blooms in Hudson Yards | | By C J Hughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/sports/baseball/stephen-strasburg-washington-nationals-postseason.html | A Washington Monument To Pitchings Fickle Nature | | By James Wagner | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/sports/soccer/premier-league-american-owners.html | A Special Relationship That Many English Fans Loathe | | By Rory Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/style/an-ode-to-acts-of-kindness-on-the-new-york-city-subway.html | New York | | By Andre Wagner Joanna Nikas and Eve Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/style/hillary-clinton-america-ferrera-table-for-three.html | Pain and Progress After 2016 | | By Philip Galanes | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/sunday-review/angela-merkel-feminist-germany.html | Powerful Woman Yes Feminist No | | By Susan Chira | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/technology/chips-off-the-old-block-computers-are-taking-design-cues-from-human-brains.html | Chip Off the Old Block | | By Cade Metz | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/hurricane-harvey-houston-wilma-ellis.html | Twice Saved From Houston Floods but Still Mysteriously a Victim | | By Shaila Dewan | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/politics/trump-bipartisanship.html | Bewildered by That Rarest of Sightings in the Capital Bipartisanship | | By Carl Hulse | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/south-carolina-georgia-irma.html | In Irmas Wake Surveying the Damage | | Photographs and Text by Luke Sharrett | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/st-louis-protests-jason-stockley.html | Tensions High in St Louis After ExOfficers Acquittal | | By Tim Oneil and Vivian Wang | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/supreme-court-baker-same-sex-marriage.html | Cake Is His Art But Can He  Deny One to a Gay Couple | | By Adam Liptak | TX 8-519-964 | 2017-12-01 |

| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/wildfires-western-states.html | Across the West Wildfires Become Scarily More Urban | By Kirk Johnson | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/africa/rare-white-giraffe-kenya.html | Rare Giraffes Cause a Stir in Kenya | By Yonette Joseph | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/americas/british-virgin-islands-irma.html | In British Virgin Islands Knocked Down but Not Knocked Out | By Luis FerrSadurn | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/americas/los-cabos-mexico-crime-tourism.html | Blocks From Mexican Resorts Killings Surge | By Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/americas/the-big-question-as-the-un-gathers-what-to-make-of-trump.html | Worlds Eyes On President As UN Meets | By Peter Baker | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/asia/kabul-green-zone-afghanistan.html | US Digging in for Long Haul in Afghanistan | By Rod Nordland | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/asia/pakistan-hafiz-muhammad-saeed-milli-muslim-league.html | Wanted Man Becomes Face of Pakistan Party | By Mehreen ZahraMalik | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/asia/rohingya-bangladesh-refugee-camp.html | Bangladesh to Build Huge Camp for the Rohingya | By Hannah Beech | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/europe/uk-london-subway-attack.html | Arrest Made in London Subway Attack | By Ceylan Yeginsu and Stephen Farrell | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/16/climate/british-press-watchdog-climate-change.html | News Article  On Climate Research Ruled Faulty | By Henry Fountain | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/16/sports/baseball/new-york-yankees-baltimore-orioles.html | Yankees Batters Pummel An AL East Foe Again | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/nursing-homes-florida-scott.html | Florida Imposes New Rules After Nursing Home Deaths | By Sheri Fink and Matt Stevens | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/politics/juggalos-washington-march.html | Juggalos on the Mall Just Another Weekend Of Washington Protests | By Emily Baumgaertner | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/americas/hurricane-maria-caribbean-storm.html | Caribbean Nations Prepare As New Storm Threat Looms | By Jason M Bailey | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/arts/television/whats-on-tv-sunday-the-vietnam-war-and-vice-principals.html | Whats on Sunday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/insider/as-global-obesity-rises-teasing-apart-its-causes-grows-harder.html | A Crisis Looms for the Health Desk | By Molly Bennet | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-519-964 | 2017-12-01 |

| 2017-09-11 | 2017-09-18 | https://www.nytimes.com/2017/09/11/nyregion/metropolitan-diary-urgent-but-not-an-emergency.html | Urgent but Not an Emergency | By Allan Ripp | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-18 | https://www.nytimes.com/2017/09/12/nyregion/metropolitan-diary-unzipping-after-the-tonys.html | Unzipping After a Big Night Out | By Amy Segal | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-18 | https://www.nytimes.com/2017/09/12/style/jeremiah-goodman-who-drew-interiors-of-gilded-homes-dies-at-94.html | Jeremiah Goodman Portraitist of the Glitteratis Gilded Homes Is Dead at 94 | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-18 | https://www.nytimes.com/2017/09/13/arts/design/cornell-tech-art-roosevelt-island.html | Art Engineered to Spur the Imagination | By Hilarie M Sheets | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-18 | https://www.nytimes.com/2017/09/13/nyregion/for-these-immigrants-dollar-stores-provide-more-than-bargains.html | To Immigrants Dollar Stores Are a Step Up | By Winnie Hu and Jeffrey E Singer | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-18 | https://www.nytimes.com/2017/09/13/nyregion/metropolitan-diary-a-pigeon-rides-the-q-train.html | A Pigeon Rides the Q Train | By Joshua Wickline | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-18 | https://www.nytimes.com/2017/09/14/nyregion/metropolitan-diary-conjuring-janis-joplin-in-park-slope.html | Conjuring Janis Joplin in Park Slope | By Walter Bembenista | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-18 | https://www.nytimes.com/2017/09/14/world/europe/sweden-viking-women-warriors-dna.html | A Female Viking Warrior A Tomb Yields Clues | By Christina Anderson | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-18 | https://www.nytimes.com/2017/09/14/theater/rhinoceros-ionesco-review.html | Try Not to Act Like an Animal | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-18 | https://www.nytimes.com/2017/09/15/greg-escalante-champion-of-lowbrow-art-dies-at-62.html | Greg Escalante 62 Gallery Owner and Collector Who Championed Lowbrow Art | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-18 | https://www.nytimes.com/2017/09/15/books/dr-seuss-grinch-law-suit.html | Dr Seuss Parody Wins in Lawsuit | By Alexandra Alter | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-18 | https://www.nytimes.com/2017/09/15/technology/farhads-and-mikes-week-in-tech-new-iphones-and-facebook-ads.html | Farhads and Mikes Week in Tech iPhones and Facebook | By Farhad Manjoo and Mike Isaac | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-18 | https://www.nytimes.com/2017/09/16/arts/music/brenda-lewis-dead-opera-soprano.html | Brenda Lewis 96 Originated Signal Roles in Opera Houses and on Broadway | By Margalit Fox | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-18 | https://www.nytimes.com/2017/09/16/nyregion/james-martin-gay-catholics-criticism.html | Jesuit Priest Who Urges Dialogue With Gay Catholics Faces Angry Backlash | By David Gonzalez | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-18 | https://www.nytimes.com/2017/09/16/world/africa/burundi-refugees-congo.html | Burundian Refugees Shot Dead In Congo | By Kimiko de FreytasTamura | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-18 | https://www.nytimes.com/2017/09/16/world/europe/italy-students-police-rape.html | In Italy a Culture Clash Amid Rape Accusations | By Jason Horowitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/holocaust-museum-study-syria.html | Seeking Lessons on Syria but Taken to Task Instead | By Sopan Deb and Max Fisher | TX 8-519-964 | 2017-12-01 |

| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/emmy-awards.html | At the Emmys a Night of Politics and Trump | By John Koblin | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/narcos-mexico-killing.html | Narcos Location Scout Found Dead in Mexico | By Thomas Lotito | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/whats-on-tv-monday-the-state-and-the-commander.html | Whats on Monday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/books/elizabeth-rosner-survivor-cafe.html | Some Inheritances Arent Prized | By John Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/business/media/insurance-ads-humor.html | The Lizard That Changed Insurance Ads | By Joanne Kaufman | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/business/week-ahead-europe-taxes-federal-reserve.html | Europes Tech Tax Plans Fed Committee Meets | By The New York Times | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/health/opioid-painkillers-insurance-companies.html | Insurers Putting Cost Over Safety With Painkillers | By Katie Thomas and Charles Ornstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/insider/insider-high-drug-prices-opioids.html | Why Are Drug Prices So High | By Katie Thomas and Charles Ornstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/movies/it-stays-no-1-as-mother-curdles.html | It Remains No 1 As Mother Curdles | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/nyregion/eleanor-roosevelt-childhood-home-oak-terrace.html | A New Life for a Home  Loved by a First Lady | By William Shannon | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/nyregion/metropolitan-diary-doing-the-barber-shuffle.html | Awkward Moment at the Barber Shop | By Dan Bobkoff | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/nyregion/padre-pio-st-patricks-cathedral.html | Saints Tour Arrives at St Patricks Cathedral to Fanfare From the Faithful | By Sarah Maslin Nir | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/opinion/north-korea-shinzo-abe-japan.html | Solidarity Against North Korea | By Shinzo Abe | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/sports/baseball/yankees-orioles-baseball.html | Girardi Tinkers but Its Showalters 9thInning Gamble That Pays Off | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/sports/horse-racing/penny-chenery-dead.html | Penny Chenery Who Led Secretariat to Triple Crown Triumph Is Dead at 95 | By Richard Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/affirmative-action-college.html | Elite Colleges Struggle To Meet Diversity Goals | By Dana Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/harvey-port-arthur-mayor.html | His Home Flooded Mayor Puts His City First | By Rick Rojas | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/irma-fema-rescue-florida-keys.html | Rescuers Far From Home Come to Floridas Aid | By Alan Blinder | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/jason-stockley-protests-st-louis.html | Inside the St Louis Protests Over a PoliceShooting Verdict | By Tim Oneil and Monica Davey | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/americas/hurricane-maria-caribbean.html | New Hurricane Is Born and the Caribbean Braces | By Kirk Semple and Luis FerrSadurn | TX 8-519-964 | 2017-12-01 |

| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/americas/nikki-haley-un-trump.html | Steering Trump Is a Test for Haley as the UN Gathers | By Somini Sengupta | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/americas/united-nations-general-assembly-issues.html | The Central Topics for the United Nations General Assembly | By Somini Sengupta and Rick Gladstone | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/asia/myanmar-rohingya-militants.html | Fears That Crisis Could Lead Rohingya to Terror on World Stage | By Hannah Beech | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/asia/north-korea-rocket-fuel-missiles.html | Nuclear Boasts Of North Korea Hinge on a Fuel | By William J Broad and David E Sanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/europe/italy-libya-migrant-crisis.html | Italy Stalls a Torrent of Migrants But How | By Declan Walsh and Jason Horowitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/europe/jellyfish-climate-change-italy.html | As Jellyfish Swarm the Seas  Off Italy a Fix Emerges  Try Ragu or Sashimi | By Jason Horowitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/europe/uk-london-subway-bombing.html | Police Arrest A 2nd Man In London Train Attack | By Ceylan Yeginsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/emmy-winners-list.html | 2017 Emmy Winners | Compiled by Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/business/facebook-russia.html | Waiting for Facebook To Share More | By Jim Rutenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/business/rolling-stone-magazine-sale.html | An Eras End | By Sydney Ember | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/dining/cake-mix-alaska.html | Boxed Cake Mix Sweetens Life In FarFlung Regions of Alaska | By Julia OMalley | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/sports/golf/patrick-cantlay-chris-roth-pga.html | An Absent Friend Casts a Shadow Over a Rookies Tour Milestone | By Karen Crouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/technology/facebook-government-regulations.html | Facebook Is Navigating a Global Power Struggle | By Paul Mozur Mark Scott and Mike Isaac | TX 8-519-964 | |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/politics/trump-lawyers-white-house-russia-mcgahn-ty-cobb.html | Lawyers Clash Over Strategy By West Wing | By Peter Baker and Kenneth P Vogel | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/arts/television/review-emmys.html | Aiming at President But With Less Anger | By Mike Hale | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/nyregion/equifax-hack-credit-reporting-agencies-regulations.html | Cuomo Offers Stricter Rules For Credit Reporting Firms | By Ashley Southall | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/campus-sexual-assault-devos.html | Who Defines Campus Rape | By Miriam GleckmanKrut and Nicole Bedera | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/health-care-graham-cassidy.html | Complacency  Could Kill  Health Care | By Paul Krugman | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/north-korea-nuclear-weapons-russia.html | An unlikely broker on North Korea | By Dmitri Trenin | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/rohingya-myanmar-military-sanctions.html | Squeeze Myanmars Military | By The Editorial Board | TX 8-519-964 | 2017-12-01 |

| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/trump-white-supremacist.html | Is Trump A White  Supremacist | By Charles M Blow | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/using-the-epa-to-prop-up-big-coal.html | Using the EPA to Prop Up Big Coal | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/sports/baseball/friends-tv-show-baseball-spanish.html | For Some Major Leaguers Its Always Great to See Friends | By James Wagner | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/your-money/mortgages/loftium-airbnb-down-payment.html | Voicing Complaints | By Julie Dicaro | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/your-money/mortgages/loftium-airbnb-down-payment.html | A Down Payment With a Catch Airbnb Hosting | By Tara Siegel Bernard | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-19 | https://www.nytimes.com/2017/09/12/well/live/taking-hormones-for-menopause-doesnt-raise-early-death-risk.html | Women Assessing a Hormone Therapy | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-19 | https://www.nytimes.com/2017/09/13/well/move/get-up-stand-up.html | Dont Just Sit There | By Gretchen Reynolds | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-19 | https://www.nytimes.com/2017/09/14/health/alcohol-abuse-elderly.html | Alcohol Abuse Among Older Americans Is Rising | By Paula Span | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-19 | https://www.nytimes.com/2017/09/14/well/live/are-you-a-hair-twirler-nail-biter-or-knuckle-cracker.html | Are You a HairTwirler or a NailBiter | By Kate Murphy | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-19 | https://www.nytimes.com/2017/09/14/well/mind/birthplace-may-be-tied-to-dementia-risk.html | Mind A BirthplaceDementia Link | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-19 | https://www.nytimes.com/2017/09/15/well/live/do-i-carry-a-dangerous-amount-of-belly-fat.html | Do I Carry a Dangerous Amount of Belly Fat | By Karen Weintraub | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-19 | https://www.nytimes.com/2017/09/15/well/live/gut-bacteria-may-be-key-to-weight-loss.html | Dieting Gut Bacteria and Weight Loss | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-19 | https://www.nytimes.com/2017/09/16/business/simple-investing-for-nonprofits.html | For Nonprofit Groups the Virtue in a Simple Investing Strategy | By Geraldine Fabrikant | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-19 | https://www.nytimes.com/2017/09/17/movies/harry-dean-stanton.html | Cast as the Genuine Article | By Manohla Dargis | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-19 | https://www.nytimes.com/2017/09/17/us/gin-wong-dead-los-angeles-architect.html | Gin Wong Designer of Futuristic Buildings in Los Angeles Dies at 94 | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/theater/review-in-the-blood-suzan-lori-parks.html | Shes Doomed but No One Is Blameless | By Ben Brantley | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/design/banksy-jean-michel-basquiat-barbican-center.html | Banksy Strikes Again With Nod to Basquiat | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/design/whitney-museum-david-hammons-diller.html | As Diller Island Sinks Whitney Plans Major Artwork on Hudson | By Robin Pogrebin and Charles V Bagli | TX 8-519-964 | 2017-12-01 |

| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/music/blank-out-park-avenue-armory-van-der-aa.html | Where High Art Melds With High Tech | By Nina Siegal | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/music/lady-gaga-postpones-european-tour.html | Lady Gaga Postpones European Tour Dates | By David Renard | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/music/meredith-monk-wins-the-gish-prize.html | Gish Prize Awarded To Meredith Monk | By Reggie Ugwu | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/music/oregon-bach-festival-matthew-halls.html | Upheaval At Bach Festival | By Michael Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/music/thomas-rhett-billboard-chart.html | Country Breakthrough On the Billboard Chart | By Ben Sisario | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/television/jerry-seinfeld-netflix-special.html | Meet a Looser More Personal Seinfeld | By Jason Zinoman | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/television/sean-spicer-emmys.html | After Star Turn Spicer Says He Regrets Berating Press Over Inauguration Crowds | By Glenn Thrush and Dave Itzkoff | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/books/review/review-an-odyssey-daniel-mendelsohn.html | An Epic Journey Really | By Dwight Garner | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/airline-on-time-data.html | If Your Flights OnTime Ranking Seemed Too High It Probably Was | By Susan Stellin | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/best-buy-amazon.html | Best Buys Secrets for Thriving in the Amazon Age | By Kevin Roose | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/bill-oreilly-killing-england.html | Preorders Sag for Latest Book in OReillys BestSelling Killing Series | By Alexandra Alter | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/dealbook/northrop-grumman-orbital-atk.html | Northrop Grumman to Buy Orbital ATK for 78 Billion | By Michael J de la Merced | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/dealbook/student-loan-national-collegiate-trusts.html | Creditor Fined for False Suits Must Refund Millions in Student Loan Payments | By Stacy Cowley | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/economy/nafta-negotiator.html | Nafta Talks Moving at Warp Speed but May Still Fall Short US Negotiator Says | By Ana Swanson | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/equifax-breach-federal-investigation.html | Prosecutors Open Criminal Investigation Into Sweeping Equifax Data Breach | By Tara Siegel Bernard | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/general-motors-strike-canada.html | Autoworkers Go on Strike Against GM In Canada | By Ian Austen | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/media/emmy-winners-took-a-topical-and-political-route-to-the-prize.html | And the Emmy Goes to Politics | By John Koblin | TX 8-519-964 | 2017-12-01 |

| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/media/fox-news-lawsuit-charles-payne.html | Fox News Guest Sues Saying Rape Claim Prompted Retaliation | By Emily Steel | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/media/laura-ingraham-fox-news-sean-hannity.html | Fox News Continues ShakeUp of Prime Time Lineup | By Daniel Victor | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/climate/climate-change-denial.html | The Unpredictable Human Factor | By Justin Gillis | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/climate/trump-adviser-un-paris-climate-agreement.html | US Will Exit Paris Accord Official Asserts Unless Unnamed Conditions Are Met | By Lisa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/health/bill-melinda-gates-global-health-report-card.html | Gateses Give a Report Card on Public Health | By Donald G McNeil Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/nyregion/bus-crash-queens.html | Charter Bus Slams Into a City Bus at a Busy Queens Intersection Killing 3 | By Sarah Maslin Nir and Matthew Haag | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/nyregion/cuomo-de-blasio-endorsement-governor-mayor-election.html | Cuomo All In In a Fashion For de Blasio Mayoral Run | By Jesse McKinley | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/nyregion/james-blake-nypd-excessive-force.html | Long Delays Grow Even Longer in Police Dept Disciplinary Actions | By Benjamin Mueller | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/new-york-politics-party-bosses.html | Party Bosses Sideline Voters to Pick New York Candidates | By Shane Goldmacher | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/nyregion/officer-charged-with-assault-after-confrontation-over-dropped-plastic-cup.html | Assault Charge for Officer In Confrontation Over Cup | By Alan Feuer | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/nyregion/racially-charged-attack-slurs-cornell.html | Encounters Associated With Racism Shake Cornell | By Elizabeth A Harris and Nicholas BogelBurroughs | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/science/mexico-textiles-natural-dyes.html | Vivid Colors Naturally | By Erica Goode | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/autoracing/ana-carrasco-motorcycle-racing.html | Woman Wins World Championship Race | By Victor Mather | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/basketball/wnba-washington-mystics-elena-delle-donne.html | Mystics Fall Short of Finals but Claim Victory Over a Season Filled With Setbacks | By Howard Megdal | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/bobby-heenan-professional-wrestling-personality-dies-at-72.html | Bobby Heenan Wrestling Personality Dies at 72 | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/football/tom-brady-new-england-patriots.html | Brady Always Wins  Even Against the Refs | By Bill Pennington | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/ncaafootball/jerry-kill-rutgers-football.html | Refusing to Let the Seizures Defeat Him | By Kelly Whiteside | TX 8-519-964 | 2017-12-01 |

| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/soccer/chelsea-arsenal-premier-league.html | In a Dogfight Against Arsenal Chelsea Loses a Bit of Snarl | By Rory Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/theater/the-peculiar-patriot-review.html | Iron Bars Between Best Friends | By Laura CollinsHughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/florida-flood-irma-growth-.html | Waters Rise and Hurricanes Roar but Florida Keeps On Building | By Lizette Alvarez | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/harvey-irma-internet.html | When Millions Lost Power Internet Hummed Along | By James Glanz | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/politics/mueller-russia-investigation.html | Mueller Adopts  Aggressive Tone In Russia Inquiry | By Sharon LaFraniere Matt Apuzzo and Adam Goldman | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/obamacare-repeal-vote.html | GOP Pushes For New Vote On Health Act | By Robert Pear and Thomas Kaplan | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/senate-pentagon-spending-bill.html | Projecting Muscularity Senate Passes Policy Bill To Finance the Pentagon | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/trump-4th-of-july-military-parade.html | Trump Inspired by France Wants to Show Off Military Might With a July 4 Parade | By Michael D Shear | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/st-louis-police-tactics.html | Praise and Criticism for Police As St Louis Protests Persist | By Mitch Smith Julie Bosman and Richard A Oppel Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/well/giving-migraine-treatments-the-best-chance.html | Giving Migraine Treatments the Best Chance | By Jane E Brody | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/americas/hurricane-maria-irma-caribbean.html | Hurricane  Gains Force And Targets Caribbean | By Azam Ahmed and Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/americas/raquel-dodge-brazil-corruption.html | Prosecutor In Brazil Is Inheriting Risky Cases | By Ernesto Londoo | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/americas/trump-united-nations.html | Muted Trump  Embraces UN  Before Speech | By Peter Baker and Somini Sengupta | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/india-murder.html | Indian Police File Murder Charge After The Times Describes a CoverUp | By Suhasini Raj and Ellen Barry | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/john-w-lewis-dead-china-expert-and-vietnam-war-critic.html | John W Lewis 86 Aided USAsia Links | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/mattis-north-korea-military.html | US Has Military Options For North Korea Mattis Says | By Helene Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/myanmar-rohingya-ethnic-cleansing.html | Myanmar Follows Global Pattern in How Ethnic Cleansing Begins | By Amanda Taub | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/myanmar-rohingya-sanctions.html | Few Call for Sanctions on Myanmar Despite Outrage Over Rohingya Crisis | By Austin Ramzy | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/iceland-government-collapse.html | Government Of Iceland Collapses In a Scandal | By Dan Bilefsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/johnson-brexit-conservatives.html | Johnson Elbows Way Back Into Debate On Brexit With an Eye on Higher Office | By Stephen Castle | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/london-tube-bombing-suspects.html | Arrests of 2 Young Men in London Subway Bombing Stun a Suburban Town | By Ceylan Yeginsu and Karam Shoumali | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/stanislav-petrov-nuclear-war-dead.html | Stanislav Petrov 77 Soviet Who Helped Avert a Nuclear War | By Sewell Chan | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/turkey-curriculum-darwin-jihad.html | In Turkey Darwin Is Crowded Out by Religion | By Dan Bilefsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/uk-boxford-roman-mosaic.html | A Link to the Roman Era Is Unearthed in the English Countryside | By Stephen Castle | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/middleeast/ibrahim-halawa-irish-prisoner-egypt-.html | After 4 Years in Jail and Now Acquitted an Irishman in Egypt Awaits His Release | By Declan Walsh | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/middleeast/iran-houthis-fifth-fleet-admiral.html | Iran Pipeline Is Sending Powerful Arms to Rebels In Yemen Admiral Says | By Eric Schmitt | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/middleeast/trump-at-un-talks-up-but-does-not-press-mideast-peace-qatar-persian-gulf-iran-nuclear-deal-.html | Talking About Peace at the UN but for the Persian Gulf | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/dealbook/ipo-chamath-palihapitiya.html | The Profits of Going Public Without the Brain Damage | By Andrew Ross Sorkin | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/baseball/didi-gregorius-yankees-jeter.html | A Surprise  Within a Surprise | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/baseball/yankees-twins-jaime-garcia.html | Garcia a Twin for a Moment Gives Minnesota a Reason to Miss Him | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/theater/review-charm-play-philip-dawkins.html | Challenges Emily Post Never Imagined | By Jesse Green | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/refugees-revenue-cost-report-trump.html | Administration Rebuffs Findings Of Refugees Benefit to Economy | By Julie Hirschfeld Davis and Somini Sengupta | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/us-visa-rules-tillerson.html | New Rules to Tighten Entry by Visa Would Hit Some Countries Harder | By Gardiner Harris | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/canada/british-columbia-elections-finance.html |  Wild West Of Canada Tries to Tame Political Cash | By Dan Levin | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/arts/television/whats-on-tv-tuesday-jerry-before-seinfeld-and-somewhere-between.html | Whats on Tuesday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/franois-henry-bennahmias-watches-audemars-piguet.html | Sales arent limited to the showroom | By Rachel Garrahan | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-bulgari-jon-kortajarena.html | A mothers advice  Buy a Bulgari | By Kathleen Beckett | TX 8-519-964 | 2017-12-01 |

| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-cartier-tank.html | At 100 Cartiers Tank Rolls On | By Ming Liu | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-counterfeits.html | Fakes From where | By Libby Banks | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-dominique-renaud.html | A milliondollar watch | By Kathleen Beckett | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-fire-damage-repairs.html | My Watches Were in a Fire Now What | By Ginanne Brownell Mitic | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-glashutte-germany-a-lange-sohne-nomos.html | A Town Based on Time | By Jack Ewing | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-officine-panerai.html | Creating the Future | By Kathleen Beckett | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-richemont-research.html | Richemonts Innovation Lab | By Kathleen Beckett | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-skolorr-online-sales.html | Independents now sell online | By Victoria Gomelsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-vintage-patek-philippe-rolex.html | The virtues of vintage | By Rachel Felder | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/insider/why-the-times-covers-the-media.html | A Reporter Consumed by Media | By Sydney Ember | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/editorials/ferguson-racism-fred-watson.html | The Lingering Damage of Fergusons Racism | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/editorials/manhattan-congestion-pricing-traffic.html | A BumpertoBumper Omen | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/editorials/republican-healthcare-graham-cassidy.html | The Health Care Zombie Is Back | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/language-female-friendship-mothers.html | My Mother Speaks Through Me | By Deborah Tannen | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/mccain-healthcare-graham-cassidy.html | A New Test  Of McCains Principles | By David Leonhardt | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/sanders-health-care-medicare.html | Medicare for All Is No Miracle Cure | By Lanhee J Chen and Micah Weinberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/when-life-asks-for-everything.html | When Life Asks for Everything | By David Brooks | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/sports/football/new-york-giants-detroit-lions-odell-beckham.html | Lions Overwhelm the Bumbling Giants Despite the Return of Beckham | By Bill Pennington | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/us/alabama-kharon-davis-speedy.html | Jailed 10 Years but Still Awaiting a Speedy Trial | By Serge F Kovaleski | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-20 | https://www.nytimes.com/2017/09/14/dining/oregon-wine.html | Much Excitement on the Oregon Trail | By Eric Asimov | TX 8-519-964 | 2017-12-01 |

| 2017-09-14 | 2017-09-20 | https://www.nytimes.com/2017/09/14/dining/tokyo-record-bar-greenwich-village.html | Ordering a Double a Drink and a Song | By Robert Simonson | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-20 | https://www.nytimes.com/2017/09/14/dining/tradita-review-albanian-restaurant-bronx.html | Savory Albania From an Oven in the Bronx | By Ligaya Mishan | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-20 | https://www.nytimes.com/2017/09/15/dining/sardine-recipe.html | Out of the Can and Into the Fire | By David Tanis | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-20 | https://www.nytimes.com/2017/09/15/dining/vegetable-tart-recipe.html | Summer Vegetables Get Ready for Fall | By Melissa Clark | TX 8-519-964 | 2017-12-01 |
| 2017-09-17 | 2017-09-20 | https://www.nytimes.com/2017/09/17/business/media/crisis-pr-simulation.html | Who Would Create a PR Crisis on Purpose Well at Least the Sweat Was Real | By Sapna Maheshwari | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/17/theater/oh-my-sweet-land-review.html | Love War and Sizzling Meat | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/arts/design/new-gallery-to-emphasize-female-artists-and-collections.html | Gallery to Emphasize Artwork by Women | By Hilarie M Sheets | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/dining/new-york-internships-for-aspiring-chefs.html | A New Door Into the Kitchen | By Tejal Rao | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/dining/pierogi-samovarchik-easy-fermenter.html | Pirogi From the Great Comet of 1812 Hit the Lower East Side | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/opinion/the-shameful-embrace-of-sean-spicer-at-the-emmys.html | Spicers Makeover At the Emmys | By Frank Bruni | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/world/europe/germany-election-martin-schulz.html | Why Challenger to Merkel Faltered After Strong Start | By Christopher F Schuetze | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/18/us/politics/donald-trump-jr-secret-service.html | Trump Jr Citing Privacy Gives Up His Secret Service Protection | By Nicholas Fandos and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/18/world/asia/aung-san-suu-kyi-speech-rohingya.html | Myanmar Leader a Nobel Laureate Defends Military From Rohingya Accusations | By Richard C Paddock and Hannah Beech | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/dance/dorothee-munyaneza-unwanted-rwanda.html | Unspeakable Horror Transformed Into Art | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/dance/sarah-michelson-bard.html | Creating With Cryptic Codes and Modes | By Siobhan Burke | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/fake-mondrian-stedelijk-bozar.html | A Painting  Emerges As a Tale Of Caution | By Nina Siegal | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/music/hurricane-harvey-closes-houstons-opera-and-ballet-home-for-a-season.html | Hurricane Closes Houston Arts Center | By Michael Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/television/lena-waithe-emmys-master-of-none.html | Reclaiming Her Time | By Reggie Ugwu | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/television/the-good-place-season-2-review.html | Cant Recall Where You Were Thats the Point | By James Poniewozik | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/books/review-nomadland-jessica-bruder.html | On the Road And Over 50 Seeking Jobs | By Parul Sehgal | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/dealbook/harvard-endowment.html | Harvard Is Disappointed By Return of 81 Percent | By Geraldine Fabrikant | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/dealbook/toys-r-us-bankruptcy.html | Deep Debt and Rivals Push  Toy Chain Into Bankruptcy | By Michael Corkery | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/economy/labor-shortage.html | Labor Shortage Gives Workers an Edge | By Eduardo Porter | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/fed-bonds-economy.html | Fed Ready to Start Shrinking Its Bond Holdings | By Binyamin Appelbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/kathy-griffin-kb-home-executive.html | Executives Sexist Rant at Kathy Griffin Prompts a Backlash | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/media/fox-news-seth-rich.html | Fox Presses for Arbitration in Defamation Lawsuit | By Emily Steel | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/media/rolling-stone-virginia-lawsuit.html | Judge Reinstates Suit Over Rolling Stone Rape Article | By Ben Sisario | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/swiss-money-toilets.html | Feeling Flush With Dirty Money In Geneva a New Method of Disposal | By Amie Tsang and Palko Karasz | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/climate/united-nations-caribbean-hurricane-relief-money.html | As Another Storm Churns On Islands Already Hurting Seek Aid at UN | By Lisa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/dining/houston-hurricane-harvey-kitchens.html | After the Deluge They Cook | By Kim Severson | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/dining/prune-review.html | At Prune Simplicity Meets Nuance | By Pete Wells | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/dining/sugarcane-brooklyn-restaurant-openings.html | Dumbo Gets a Panoramic Menu at Sugarcane Raw Bar Grill | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/dining/yotam-ottolenghi-sweet-cookbook.html | Making a Great Cake Even Better | By Yotam Ottolenghi | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/health/health-insurance-premiums-employer.html | Costs of EmployerBased Plans Remain Stable a Study Finds | By Reed Abelson | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/international/home/allan-j-maceachen-a-force-in-bringing-public-health-care-to-canada-dies-at-96.html | Allan J MacEachen 96 Forged Policy in Canada | By Ian Austen | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/movies/hissein-habre-review.html | Hissein Habr A Chadian Tragedy | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/movies/thirst-street-review.html | Thirst Street | By Teo Bugbee | TX 8-519-964 | 2017-12-01 |

| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/bill-hillary-clinton-global-initiative-mike-bloomberg.html | The UN General Assemblys Hot Ticket Has a New Host Bloomberg | By Shane Goldmacher | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/blackmail-vincent-parco-sex-abuse-case.html | Private Eye Is Charged Over Video Of Witness | By Alan Feuer | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/charter-bus-industry-queens-crash.html | Officials Call for Clampdown on Private Buses After Fatal Crash | By Patrick McGeehan | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/cornell-fraternity-bias-attack.html | Bias Attack Spurs Closing Of Fraternity At Cornell | By Elizabeth A Harris | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/joyce-matz-fervid-voice-for-historic-preservation-dies-at-92.html | Joyce Matz 92 New York Preservationist | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/new-york-casinos-gambling-tribes-revenue.html | Glittering Casinos Lackluster Results | By Jesse McKinley | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/seaside-sanitarium-connecticut-revival.html | In Beachfront Ruins Some See a Crown Jewel for Connecticut | By Rick Rojas | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/senator-robert-menendez-trial-melgen.html | Menendez Trial Dives Into Details of Robes and Pillows | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/alt-right-white-supremacy-undercover.html | Undercover With the AltRight | By Jesse Singal | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/realestate/commercial/waterfront-washington.html | A Decaying Waterfront in Washington Returns to Life | By Eugene L Meyer | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/science/epa-chemical-industry-dourson.html | Chemical Industry Ally Vies for Top EPA Post | By Sheila Kaplan and Eric Lipton | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/baseball/ichiro-suzuki-miami-marlins-record.html | An Ageless Wonder Discovers a New Role As a Top PinchHitter | By Brad Lefton | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/baseball/washington-nationals-nl-east.html | Nationals Are Positioned to Join Elite Group | By Victor Mather | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/football/nfl-concussion-settlement.html | Lawyers Say Players in Concussion Settlement May Have Been Swindled | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/football/tackle-football-brain-youth.html | Tackle Football Before Age 12 Raises Health Risk Study Says | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/golf/charles-owens-dead-pro-golfer-who-devised-long-putter.html | Charles Owens Who Made His Mark on Golf Despite Obstacles Dies at 85 | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/soccer/fifa-princess-haya-prince-ali.html | Princess Quietly Aiding Investigation Into FIFA | By Tariq Panja | TX 8-519-964 | 2017-12-01 |

| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/theater/lauren-yee-kesselring-prize.html | Lauren Yee Wins Kesselring Prize | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/travel/tourism-united-states-international-decline.html | Flow of Tourists to US Declined in First Quarter | By Elaine Glusac | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/upshot/one-reason-to-take-the-latest-obamacare-repeal-seriously-and-three-reasons-it-could-fail.html | One Reason to Take Repeal Seriously and Three Reasons It Could Fail | By Margot SangerKatz | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/alberta-jones-murder-louisville.html | 52 Years Later Chasing Justice For a Trailblazer | By Trip Gabriel | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/bernie-sanders-elizabeth-warren-democrats-presidential-election.html | Democrats Trying Out Various Shades of Blue | By Jonathan Martin | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/democratic-women-state-attorneys-general.html | Seeking State Leverage Democrats Push for More Female Attorneys General | By Jonathan Martin | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/isnt-that-the-trump-lawyer-a-reporters-accidental-scoop.html | A Reporters Accidental Scoop | By Kenneth P Vogel | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/john-mccain-lindsey-graham-obamacare.html | Senate Friendship at the Core of an Important Vote | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/navy-hearing-armed-services-committee.html | Navy Leaders Admit Fleet Is Pulled Thin | By Helene Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/trump-lawyer-cohen-russia-testimony.html | Senators Cancel Meeting With a Trump Lawyer | By Nicholas Fandos and Matt Apuzzo | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/puerto-rico-hurricane-maria.html | This Time Puerto Rico Braces Itself for a Direct Hit From a Ferocious Storm | By Luis FerrSadurn and Frances Robles | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/americas/hurricane-maria-caribbean.html | Hurricane Maria Does MindBoggling Damage to Dominica Leader Says | By Kirk Semple and Azam Ahmed | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/americas/mexico-earthquake.html | Earthquake Kills Scores in Mexico | By Kirk Semple Paulina Villegas and Elisabeth Malkin | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/asia/maori-moana-new-zealand.html | How to Popularize New Zealands Native Tongue Show a Translated Moana | By Charlotte GrahamMcLay | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/europe/russia-zapad-helicopter.html | Russian Military Helicopter Accidentally Fires on a Parking Lot Near St Petersburg | By Andrew E Kramer | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/middleeast/palestine-hamas-fatah.html | Hamas Offer Reflects Months of Pressure | By David M Halbfinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/trump-speech-united-nations.html | Reshaping US Role With One Word | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/trump-un-north-korea-iran.html | Heralding America First In Combative UN Speech Trump Airs List of Threats | By Peter Baker and Rick Gladstone | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/theaster-gates-nasher-prize-sculpture.html | Nasher Prize Goes To Theater Gates | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/james-blake-nypd-force-trial.html | Officer Defends His Takedown Of Tennis Star | By Ashley Southall | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/editorials/trump-un-address-north-korea.html | War or Peace at the UN | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/baseball/home-runs-record-single-season.html | Swing Celebrate Repeat Until a Record Is Broken | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/baseball/looking-to-the-seasons-end-the-yankees-again-shift-luis-severinos-start.html | Yankees Beat Twins Which May Be a Bad Thing | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/basketball/michael-beasley-knicks-carmelo-anthony.html | New Knick Looks Forward to Joining an Old Friend | By Scott Cacciola | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/obamacare-act-fix-collapses-repeal-trump.html | Opposition Builds for Bid to Repeal Health Law | By Robert Pear and Thomas Kaplan | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/senate-republicans-tax-cut.html | GOP Senators Embrace Plan For Tax Cut That Adds to Deficit | By Alan Rappeport and Thomas Kaplan | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/arts/television/whats-on-tv-wednesday-channel-zero-good-place.html | Whats on Wednesday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/business/foxconn-trump-wisconsin.html | A Manufacturing Model Tough to Export | By David Barboza | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/opinion/college-racial-income-gap.html | College Does Not Close Racial Pay Gaps | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/opinion/vietnam-children-reel-.html | Vietnam on the ReeltoReel | By Jennifer Finney Boylan | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/us/hurricanes-caribbean-medical-schools.html | For Many Medical Students the Caribbean Was Warm and Welcoming Until Now | By Anemona Hartocollis and Amy Harmon | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-21 | https://www.nytimes.com/2017/09/14/world/asia/japan-north-korea-antonio-inoki-wrestler.html | Japans Dennis Rodman  A 32Time Guest of North Korea | By Motoko Rich | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-21 | https://www.nytimes.com/2017/09/18/fashion/eyeliner-bright-colors.html | Have No Fear Its Just Eyeliner | By Crystal Martin | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-21 | https://www.nytimes.com/2017/09/18/technology/personaltech/outlook-for-android-plain-and-simple.html | Composing Text Plain and Simple | By J D Biersdorfer | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/books/youtube-star-hank-green-first-novel.html | Debut Novel Is Next For YouTube Star | By Alexandra Alter | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/fashion/dustin-pittman-new-york-fashion-week-photography.html | Chasing Fashions Cutting Edge | By Ruth La Ferla | TX 8-519-964 | 2017-12-01 |

| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/fashion/marc-bolan-london-fashion-week.html | This Glam Rock Pioneer Is Still Influencing Fashion | By Joobin Bekhrad | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/smarter-living/work-at-home-tips-advice.html | Here to Help How to Work From Home | By Kenneth R Rosen | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/style/crush-on-coworker.html | Im Engaged but Theres This New Guy | By Steve Almond and Cheryl Strayed | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/technology/personaltech/deleted-tweets.html | Deleting Your TweetsFrom Search Engines | By J D Biersdorfer | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/technology/personaltech/the-iphone-8-a-worthy-refinement-before-the-next-generation.html | The iPhone 8 Refinement Before the Next Generation | By Farhad Manjoo | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/us/st-louis-mayor-lyda-krewson-protests.html | Amid Protests  Balancing Act For the Mayor In St Louis | By Mitch Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/19/fashion/london-fashion-week-parties.html | In London Fashion  And Partying Meet | By Elizabeth Paton | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/dance/twyla-tharp-dance-review-joyce-theater.html | An Omnipresent Style | By Alastair Macaulay | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/design/documenta-germany-contemporary-art.html | Ambitious Art Show Faces Debt | By Catherine Hickley | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/music/bts-love-yourself-her-review.html | In a Different Approach to KPop BTS Takes It Easy | By Jon Caramanica | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/music/moses-sumney-aromanticism.html | Dreamy but Hold the Love | By Jon Pareles | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/music/opera-philadelphia-o17.html | Opera Angles to Survive in Philadelphia | By Anthony Tommasini | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/television/republican-health-bill-jimmy-kimmel.html | Kimmel Slams Senator On Health Care Bill | By Katie Rogers | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/television/trump-emmys-twitter.html | Trump Lashes Out At the Emmys | By Matthew Haag | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/books/review-far-away-brothers-lauren-markham.html | 2 Brothers 2 Countries 1 Vivid Tale | By Jennifer Senior | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/dealbook/tata-steel-thyssenkrupp.html | Joint Venture Would Create a European Steel Giant | By Stanley Reed | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/dealbook/toshiba-bain-capital-chip.html | Toshiba Closes In on Deal To Sell Its Microchip Unit | By Jonathan Soble | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/economy/fed-bond-buying.html | Fed Will Unwind Stimulus Effort | By Binyamin Appelbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/economy/startup-business.html | The StartUp Slump Is a Drag on the Economy Maybe Big Business Is to Blame | By Ben Casselman | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/eu-tech-tax.html | Europe Weighs Tax Plans Aimed at Online Giants | By James Kanter | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/media/facebook-racist-ads.html | Facebook Vows More Human Oversight of Ad Targeting | By Sapna Maheshwari and Mike Isaac | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/media/lillian-ross-dead-new-yorker-reporter-who-wrote-memoir-of-love-affair.html | Lillian Ross Dies at 99  A New Yorker Reporter Whose Memoir Rankled | By Michael T Kaufman | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/smallbusiness/paint-and-sip-classes.html | Painting With a Brush in One Hand And a Glass of Wine in the Other | By Ann Carrns | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/climate/paris-climate-accord-trump.html | Fighting Climate Change Outside the Paris Accord | By Brad Plumer | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/fashion/forever-21-knockoff-designs.html | If You Shame Them Will They Pay Designers Hope So | By Kaitlin Menza | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/fashion/solange-knowles-james-flemons-designer.html | A Designer Subverting the Norms of Gender | By Joanna Nikas | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/movies/terminator-linda-hamilton-james-cameron.html | Terminator Heroine Will Be Back | By Nicholas Barber | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/bill-de-blasio-energy-efficient-brooklyn-park-slope.html | In Fight Against Emissions de Blasios Efforts as a Building Owner Fall Short | By William Neuman | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/james-blake-police-discipline-shield-law.html | Judge Invokes Police Records Law to Limit Questions Put to a Trial Witness | By Ashley Southall | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/prosecutors-want-anthony-weiner-to-serve-about-2-years-in-prison.html | Weiner Seeks Probation Prosecutors Push for Prison | By Benjamin Weiser | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/rochester-professor-florian-jaeger-sexual-harassment.html | Rochester Revisits Harassment Inquiry | By Vivian Wang | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/second-avenue-subway-safety.html | Safety Certification Remains Incomplete Along Second Avenue Subway | By Emma G Fitzsimmons | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/senator-robert-menendez-definition-of-constituent.html | At Menendez Trial Legal Maneuvering Turns to the Definition of Constituent | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/obituaries/dr-edmond-eger-ii-86-dies-found-way-to-make-anesthesia-safer.html | Dr Edmond Eger II 86  Developed Benchmark For Anesthesia Dosage | By Denise Grady | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/opinion/graham-cassidy-health-care.html | GrahamCassidy Has One Great Idea | By Philip Klein | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/opinion/kofi-annan-democracy-warning.html | The dangers of miscalculation | By Farah Nayeri | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/reader-center/donate-mexico-earthquake-.html | How to Help Earthquake Victims | By Aodhan Beirne and Christina Caron | TX 8-519-964 | 2017-12-01 |

| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/baseball/mets-matz-elbow-pain.html | For Matz and Mets Another Comeback Has Proved Difficult to Fulfill | By James Wagner | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/baseball/young-fan-is-injured-by-line-drive-during-yankees-game.html | Victory Becomes Footnote After Girl Is Struck by Line Drive | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/basketball/brooklyn-nets-cleveland-cavaliers-lebron-james.html | Jamess Future With the Cavaliers Could Be Decided by the Nets | By Harvey Araton | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/basketball/kevin-durant-twitter.html | Durant Apologizes for Tweets About Thunder | By Victor Mather | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/golf/tour-championship.html | To Measure Golfs Reach First Ignore TV Ratings | By Karen Crouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/jake-lamotta-dead.html | Jake LaMotta a Raging Bull Inside and Out of the Ring Dies at 95 | By Richard Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/world-surf-league-kelly-slater-test.html | Where to Find Californias Best Waves Try Looking 90 Miles Inland | By Talya Minsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/former-apple-engineers-driverless-cars.html | Seeking Keener Vision for Driverless Cars | By Cade Metz | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/internet-giants-face-new-political-resistance-in-washington.html | Pressure Is Growing To Rein In Tech Titans | By Cecilia Kang | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/personaltech/apple-watch-series-3-review-cellular.html | Untethered But Connected | By Brian X Chen | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/personaltech/what-technology-pete-wells-uses.html | Smile and Say Cheese Training the Lens on Food | By Pete Wells | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/uk-amazon-bomb.html | Amazon Is Reviewing Its Website Over Suggestions for BombMaking Items | By Amie Tsang | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/theater/nerdlesque-burlesque-nyc.html | Fan Fiction Shows a Little Skin | By Sonia Weiser | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/upshot/obamacare-repeal-bill-offers-both-enormous-flexibility-and-uncertainty.html | A SlowMotion Repeal That Lets States Decide | By Reed Abelson and Margot SangerKatz | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/opioid-deaths-children.html | Pills Are Everywhere Opioid Crisis and Its Youngest Victims | By Julie Turkewitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/politics/chuck-schumer-nancy-pelosi-trump-health-care.html | Power Couple Emerges For Party Out of Power Next Test Is Health Law | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/politics/insurers-oppose-obamacare-repeal.html | Health Insurers Predict Chaos From Latest GOP Repeal Bill | By Robert Pear | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/politics/mueller-trump-russia.html | Mueller Inquiry Seeks Documents On Trump Firings | By Michael S Schmidt | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/africa/kenya-court-election.html | Kenyas Supreme Court Says It Nullified Election Over Possible Hacking | By Kimiko de FreytasTamura | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/americas/mexico-earthquake-death-toll.html | Mexicans Urgently Dig Through Quake Rubble | By Elisabeth Malkin Marina Franco and Albinson Linares | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/americas/mexico-earthquake-school.html | Night of Anguish for Parents at Collapsed School | By Paulina Villegas | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/americas/mexico-earthquakes-explainer.html | Questions On Quakes That Strike  In Numbers | By Matt Stevens | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/asia/china-taiwan-law.html | China Wields Its Laws to Strike at Overseas Threats to Its Power | By Steven Lee Myers and Chris Horton | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/asia/pakistan-muharram.html | For Revered Guest a Shiite Sect Chances a Celebration | By Meher Ahmad | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/asia/trump-iran-north-korea-.html | The Contradiction in Trumps Policies on Iran and North Korea | By David E Sanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/asia/trump-moon-south-korea.html | South Korean Leader Isolated Despite Allies | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/australia/refugees-turnbull-trump.html | Australia Says US  Is Accepting  50 Refugees | By Jacqueline Williams and Adam Baidawi | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/europe/bison-germany.html | A Rare Wild Bison in Germany Deadly Gunfire and an Outcry | By Christine Hauser | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/europe/catalonia-referendum-spain.html | Spanish Raids Heighten Tensions as Catalonia Vote Nears | By Raphael Minder | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/europe/uk-millicent-fawcett-statue.html | In London Female Statue Nears Reality | By Thomas Furse | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/middleeast/trump-iran-nuclear-deal.html | Trump Presses  To Strengthen Deal With Iran | By Peter Baker and Rick Gladstone | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/media/preet-bharara-cnn.html | Ousted Federal Prosecutor a Trump Critic Will Join CNN as an Analyst | By Michael M Grynbaum and Kate Kelly | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/sec-hacking-attack.html | SEC Says Its Computers Were Breached Last Year | By Alexandra Stevenson and Carlos Tejada | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/tennis/laver-cup-roger-federer-rafael-nadal.html | Federer and Nadal Rivals And Now Doubles Partners | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/google-htc-smartphones.html | Google Buys HTC Phone Expertise for 11 Billion | By Daisuke Wakabayashi | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/florida-nursing-home.html | Florida Nursing Home Listed Dead Resident as Resting in Bed State Agency Says | By Vivian Yee and Sheri Fink | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/hurricane-maria-puerto-rico-power.html | Brutal Storm Strikes and Puerto Rico Goes Dark | By Luis FerrSadurn and Anemona Hartocollis | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/politics/jim-mattis-trump-pentagon.html | Deft Touch by Mattis Gives Him Safe Passage To Diverge From Trump | By Helene Cooper Eric Schmitt and Glenn Thrush | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/politics/manafort-kurdish-referendum.html | Under Investigation by the FBI and Working Against the United States | By Kenneth P Vogel and Jo Becker | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/tom-price-private-jets.html | Price Aide Defends Travel To Events on Private Jets | By Glenn Thrush | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/asia/pakistan-afghanistan-terrorism.html | Pakistans Leader Says Military Has Routed Taliban at Border | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/middleeast/critics-fear-trumps-attacks-on-iran-could-backfire.html | Critics Fear Jabs at Iran May Backfire On President | By Rick Gladstone | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/arts/television/whats-on-tv-thursday-doc-martin-gotham.html | Whats on Thursday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/fashion/herve-pierre-melania-trump-fashion.html | From the White House to His House | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/inside r/equifax-hacking-ron-lieber.html | Battling Equifax and a Storm | By Ron Lieber | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/get-rid-of-equifax.html | Get Rid of Equifax | By Bryce Covert | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/iran-trump-nuclear-deal-.html | Be Smart And Tough With Iran | By William J Burns and Jake Sullivan | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/moscows-monument-to-murder.html | Moscows Monument to Murder | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/tax-cuts-for-the-rich-by-another-name.html | Tax Cuts for the Rich by Another Name | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/trump-united-nations-pence.html | Are We Down To President Pence | By Gail Collins | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/united-nations-general-assembly.html | Meet the Worlds Leaders in Hypocrisy | By Nicholas Kristof | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/style/what-is-flow.html | How to Hack Your Brain for 5000 | By Casey Schwartz | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-22 | https://www.nytimes.com/2017/09/11/technology/personaltech/eyes-on-the-road-not-on-the-phone.html | Here to Help How to Keep Eyes on the Road Not on Your Phone | By J D Biersdorfer | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-22 | https://www.nytimes.com/2017/09/19/arts/design/mel-ziegler-mount-rushmore.html | George Thomas Teddy Abe and Me | By Frank Rose | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-22 | https://www.nytimes.com/2017/09/19/movies/review-woodshock-grieving-among-the-redwoods.html | Woodshock | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-22 | https://www.nytimes.com/2017/09/19/world/australia/flu-vaccination-deaths.html | Flu Season Hits Australia Hard Raising Questions | By Adam Baidawi | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-22 | https://www.nytimes.com/2017/09/19/theatre/review-monica-bill-barnes-one-night-only.html | A Wide World of Sports Onstage | By Elisabeth Vincentelli | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-22 | https://www.nytimes.com/2017/09/20/arts/design/art-galleries-nyc.html | Galleries | By Roberta Smith Jason Farago and Will Heinrich | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-22 | https://www.nytimes.com/2017/09/20/movies/kingsman-the-golden-circle-review.html | Kingsman The Golden Circle | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-22 | https://www.nytimes.com/2017/09/20/movies/the-lego-ninjago-movie-review.html | Building a Dull KidFlick Brick by Brick | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-22 | https://www.nytimes.com/2017/09/20/theater/the-violin-dan-mccormick-review.html | Priceless Violin CutRate Caper | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/20/arts/bernie-casey-dead-actor-football.html | Bernie Casey Who Found Acting Fame After a Career in Football Dies at 78 | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/germany-election-inequality.html | Never Had It Better Many Germans Feel Left Out | By Melissa Eddy | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/design/a-head-spinning-hope-inspiring-showcase-of-art.html | In a Time Of Discord A Gift of Art | By Holland Cotter | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/design/albert-speer-jr-architect-and-son-of-hitler-confidant-dies-at-83.html | Albert Speer Jr Architect And Son of Nazi Leader 83 | By Jack Ewing | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/design/new-yorker-rejected-cartoons.html | Funny but Not Funny Enough for The New Yorker | By George Gene Gustines | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/design/peabody-essex-museum-gets-set-of-native-american-artifacts.html | Tribal Artifacts to Stay At Peabody Museum | By Leslie Macmillan | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/documentas-athens-venue-was-a-costly-success-officials-say.html | An Art Shows Costly Success | By Catherine Hickley | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/review-never-built-new-york-queens-museum.html | A PavedOver Hudson and More Wild Imaginings | By Will Heinrich | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/television/game-of-thrones-fifth-prequel-series.html | 5th Prequel in Works For Game of Thrones | By Jeremy Egner | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/television/netflix-neo-yokio-review-jaden-smith.html | An Immersion of Anime and the City | By Mike Hale | TX 8-519-964 | 2017-12-01 |

| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/automobiles/wheels/avoid-buying-flooded-car.html | Using Due Diligence to Detect the Telltale Signs of a FloodDamaged Car | By Norman Mayersohn | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/books/review-dick-gibson-show-stanley-elkin.html | A Prescient Pilot of the Airwaves | By Dwight Garner | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/ceos-un-week.html | Outside the UN a Week of HighMinded Galas | By David Gelles | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/china-sp-downgrade-debt.html | SampP Downgrades Chinas Debt Citing Loans | By Keith Bradsher | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/kathy-griffin-kb-home-ceo.html | KB Home Cuts Bonus To Its Chief Over Tirade | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/media/katherine-m-bonniwell-life-magazine-publisher-dies-at-70.html | Katherine M Bonniwell 70 Publisher | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/monsanto-dicamba-weed-killer.html | Seeds Weeds and Divided Farmers | By Danny Hakim | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/ryanair-oleary-flights-cancellation.html | Budget Airline Apologizes Over Mass Cancellations Caused by Pilot Vacations | By Amie Tsang | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/tax-breaks.html | Tax Reform for the Wealthy Lower Rates but Lose Breaks | By James B Stewart | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/health/graham-cassidy-obamacare-repeal-.html | New Effort to Kill Health Law Is GOPs Most FarReaching | By Kate Zernike Reed Abelson and Abby Goodnough | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/bobbi-jene-review.html | Bobbi Jene | By Ken Jaworowski | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/gaga-five-foot-two-review.html | Gaga  Five Foot Two | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/hong-kong-trilogy-review.html | Hong Kong Trilogy Preschooled Preoccupied Preposterous | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/loving-vincent-review-van-gogh.html | Animated in His Own Images | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/review-battle-of-the-sexes-billie-jean-king-bobby-riggs.html | Feminism  Hits an Ace | By Manohla Dargis | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/review-jake-gyllenhaal-as-marathon-victim-in-stronger.html | After Boston Attack A Tale of Recovery | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/the-force-review-peter-nicks-oakland-police.html | From Crisis to Crisis | By Manohla Dargis | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/the-kings-choice-review.html | The Kings Choice | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |

| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/the-tiger-hunter-review.html | The Tiger Hunter | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/unrest-review.html | Unrest | By Daniel M Gold | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/victoria-and-abdul-review-judi-dench.html | Victoria and Abdul | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/black-detectives-in-new-york-were-bypassed-for-promotions-panel-finds.html | Black Detectives in New York Say Cronyism Cost Promotions | By Benjamin Mueller | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/county-executive-astorino-latimer-martins-curran-election.html | With Lots of Democrats in New York Suburbs Party Hopes to Gain in Elections | By Lisa W Foderaro | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/essex-county-college-vice-president-investigation.html | Essex College Administrator Placed on Leave Amid Inquiry Into Financial Misdeeds | By Jeffery C Mays | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/little-italy-puppets-feast-of-san-gennaro.html | A Tradition in Little Italy Hanging by a String | By Corey Kilgannon | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/new-york-police-sergeant-arrested.html | Police Sergeant Is Arrested After a Dispute | By Ashley Southall | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/subway-frustration-twitter-l-train.html | Screaming Into the Twitter Abyss | By Marc Santora | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/opinion/raging-bull-jake-lamotta.html | LaMotta More Than Raging | By Carlo Rotella | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/science/osiris-rex-flyby-nasa.html | On Its Way to a Date With an Asteroid | By Kenneth Chang | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/aaron-hernandez-cte-brain.html | Patriots Star Jailed for Murder Had Severe Case of Brain Disease | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/baseball/baseball-netting-girl-yankees.html | A Bloody Sight Calls for More Netting and Fewer Excuses | By Juliet Macur | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/football/fantasy-football-week-3-players-to-start.html | A Star Running Back May Be Emerging | By Justin Sablich | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/soccer/uswnt-us-soccer-artificial-turf.html | US Women Face an Old Foe Artificial Turf | By Caitlin Murray | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/technology/facebook-frankenstein-sandberg-ads.html | Facebooks Frankenstein Moment A Creature That Defies Technologys Safeguards | By Kevin Roose | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/technology/facebook-russian-ads.html | Facebook to Give Ads to Congress In Russia Inquiry | By Scott Shane and Mike Isaac | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/theater/olivier-py-avignon-drag-performance.html | Dressing Up His Alter Ego | By Elisabeth Vincentelli | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/theater/shakespeare-in-love-most-staged-us.html | About Shakespeare Not by Shakespeare | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |

| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/theater/war-paint-broadway-closing.html | War Paint to Close On Broadway | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/upshot/the-gop-bill-forces-states-to-build-health-systems-from-scratch-thats-hard.html | Ask Massachusetts Building State Health System From Scratch Is Hard | By Margot SangerKatz | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/confederate-monuments-cemeteries.html | From City Squares to the Quiet of Cemeteries | By Julie Bosman | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/erdogan-new-york.html | Fights Erupt At a Speech By Erdogan | By Maggie Astor and Nicholas Fandos | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/politics/jimmy-kimmel-bill-cassidy-health-care.html | Whos Right About GOP Bills Claims a Senator or a LateNight Host | By Linda Qiu and Daniel Victor | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/politics/law-firm-faces-questions-for-ukraine-work-with-manafort.html | New York Law Firm Faces Questions on Work Arranged by Manafort | By Kenneth P Vogel and Andrew E Kramer | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/politics/trump-drone-strikes-commando-raids-rules.html | Trump Likely To Ease Limits On Terror War | By Charlie Savage and Eric Schmitt | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/puerto-rico-communication-maria.html | Far From the Destruction With Few Ways to Get News From Back Home | By Richard Fausset | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/watching/netflix-toast-of-london-the-five.html | This Weekend I Have | By Margaret Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/asia/afghanistan-police-chief-killed.html | 3 Afghan Police Chiefs Are Killed in a Month | By Mujib Mashal and Fatima Faizi | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/asia/trump-korea-japan.html | Trump Moves to Widen US Trade Sanctions Against North Korea | By Peter Baker and Somini Sengupta | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/asia/wetex-kang-maori-new-zealand.html | New Zealands Indigenous People Look to an Outsider | By Isabella Kwai | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/france-florian-philippot-national-front.html | Top Aide to Le Pen Exits FarRight Party in France | By Aurelien Breeden and Elian Peltier | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/liliane-bettencourt-dead-loreal.html | Liliane Bettencourt LOral Heiress Vexed by Swindling Case Dies at 94 | By Robert D McFadden | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/london-tube-parsons-green.html | Syrian Refugee Is Released In London Bombing Case | By Patrick Kingsley | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/sebastien-bras-michelin-star.html | Acclaimed French Chef Seeks to Rid Himself Of a Coveted Honor | By Dan Bilefsky and Elian Peltier | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/tuscany-village-theater.html | An Italian Village Puts Its Struggles on Stage for All to See | By Gaia Pianigiani | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/middleeast/iran-nuclear-trump-zarif.html | Iran to US What About Our Wishes | By David E Sanger and Rick Gladstone | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/middleeast/iraqi-kurds-independence-vote.html | Pressure Mounts on Iraqi Kurds to Cancel Vote for Independence | By David Zucchino | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/middleeast/saudi-yoda-king-textbooks.html | How Did Yoda End Up With a King | By Ben Hubbard | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/president-trump-inside-and-outside-the-lines-at-the-un.html | A President Wanders Off Script Astride a Global Stage | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/rikers-rape-case-guards.html | Rikers Guards Accused of Turning a Blind Eye to or Even Enabling Sex Assaults | By James C McKinley Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/baseball/twins-screens-yankees-girl.html | Witnesses to Bronx Incident Twins Were Out Front on Nets | By Pat Borzi | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/basketball/scott-perry-knicks-gm.html | Messy Knicks  Will Test Boss Who Values Neat and Tidy | By Malika Andrews | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/tennis/laver-cup-team-world.html | A Lopsided but Intriguing Premiere | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/the-home-run-explosion-is-not-exactly-beyond-suspicion.html | The Home Run Explosion Is Not Exactly Beyond Suspicion | By Michael Powell | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/hurricane-maria-puerto-rico-recovery.html | A Scramble to Help Puerto Rico Already Isolated and Struggling | By Luis FerrSadurn Lizette Alvarez and Frances Robles | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/politics/alabama-senate-debate-roy-moore-luther-strange.html | Trump Out of Sight Looms Large in Alabama Republican Senate Debate | By Jonathan Martin | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/puerto-rico-maria-scene.html | Landscape of Shredded Trees BlownOut Windows and Murky Floodwater | By Luis FerrSadurn | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/americas/mexico-earthquake-jojutla-morelos.html | Stunned by Quake Mexican Town Fears It Will Never Be the Same | By Elisabeth Malkin and Azam Ahmed | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/internet-terrorism-un.html | World Leaders Urge Silicon Valley to Police Terrorist Content | By Somini Sengupta | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/arts/whats-on-tv-friday-gaga-five-foot-two-and-192.html | Whats on Friday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/fashion/michael-nyman-music-milan.html | The artist behind a citys soundtrack | By Kerry Olsen | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/insider/post-mortem-byline-obituary.html | An Obituary Written  From Beyond the Grave | By Stephen Hiltner | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/business-war-trump.html | The Coming War on Business | By David Brooks | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/california-sexual-assault-law-blacks.html | A Troubling Sexual Assault Law | By Lara Bazelon | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/graham-cassidy-lies-healthcare.html | Cruelty Incompetence and Lies | By Paul Krugman | TX 8-519-964 | 2017-12-01 |

| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinio n/jake-lamotta-boxing-death-.html | Jake LaMotta and the Art of Taking a Punch | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinio n/russia-olympic-doping-rodchenkov.html | Russias Olympic Cheating Unpunished | By Grigory Rodchenkov | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinio n/world-hunger-united-nations.html | Hunger Haunts the UN Festivities | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-23 | https://www.nytimes.com/2017/09/19/reader-center/profanity-play-review.html | When We Dont Call It Like It Is | By Michelle L Dozois | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-23 | https://www.nytimes.com/2017/09/20/books/review/understanding-hispanic-heritage-month-latinos.html | Here to Help Three Books to Learn More About the Latino Experience in the United States | By Concepcin De Len | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-23 | https://www.nytimes.com/2017/09/20/sports/soccer/manchester-city-ilkay-gundogan-injury.html | After a Public Injury a Lonely Journey | By Rory Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-23 | https://www.nytimes.com/2017/09/21/fashio n/gucci-fendi-milan-fashion-week.html | Citizens of Gucciland unite | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-23 | https://www.nytimes.com/2017/09/21/theate r/rupert-murdoch-play-london.html | Writing Rupert Playing Murdoch Making Ink | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/arts/de sign/dogs-fighting-guggenheim.html | Guggenheim Pressured Over a Dog Video | By Matthew Haag | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/busine ss/german-election-jobs.html | German BlueCollar Jobs Help Keep Populism at Bay | By Jack Ewing | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/busine ss/media/megyn-kelly-today.html | The Show That I Was Born to Do | By John Koblin | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/world/europe/german-election-russia.html | One Surprise Is Already Clear in the German Elections No Russian Meddling | By Michael Schwirtz | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/arts/da nce/marian-horosko-dancer-and-advocate-for-the-art-dead-at-92.html | Marian Horosko Dancer And Author Dies at 92 | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/arts/da nce/unwanted-dorothee-munyaneza-review.html | Turning Bleak Facts Into Eloquent Theater | By Alastair Macaulay | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/arts/de sign/basquiat-barbican-london.html | Name That Tune | By Ekow Eshun | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/arts/m usic/blank-out-opera-park-avenue-armory.html | Forget the Arias Check Out That 3D | By James R Oestreich | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/arts/m usic/johnny-sandlin-72-allman-brothers-band-producer-is-dead.html | Johnny Sandlin 72 Record Producer | By Peter Keepnews | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/arts/m usic/jose-carreras-three-tenors.html | The Third Tenor Exits | By Michael Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/arts/m usic/washingtons-opera-taps-a-champion-of-new-work-from-st-louis.html | National Opera Names General Director | By Michael Cooper | TX 8-519-964 | 2017-12-01 |

| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/television/bill-clintons-novel-with-james-patterson-to-be-adapted-for-showtime.html | Showtime Adaptation For ClintonPatterson | By Sopan Deb | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/business/daniel-yankelovich-master-of-public-opinion-research-dies-at-92.html | Daniel Yankelovich Who Mastered Public Opinion Research Is Dead at 92 | By Robert D McFadden | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/business/dealbook/pwc-law-firm-ilc.html | Accounting Giant PwC Will Open US Law Firm To Serve Multinationals | By Elizabeth Olson | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/business/energy-environment/solar-imports.html | Ruling on Solar Imports Sets Up a Test for Trump | By Diane Cardwell and Ana Swanson | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/business/uber-london.html | Uber Lamenting Cost of Bad Reputation Loses London License | By Prashant S Rao and Mike Isaac | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/fashion/prada-moschino-milan-fashion-week.html | Anger Management at Prada and Moschino | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/nyregion/city-owned-vehicle-miles-crashes-de-blasio.html | Under de Blasio More City Workers More Vehicles More Miles and More Crashes | By J David Goodman | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/nyregion/daca-program-young-immigrants-feeling-helpless.html | BackandForth on DACA Leaves Young Immigrants Edgy and Just Dangling | By Liz Robbins | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/nyregion/deer-vasectomies-staten-island.html | Staten Island Bucks Getting A Quick Snip And a Stitch | By Jonathan Wolfe | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/nyregion/khari-noerdlinger-rachel-manslaughter-charge.html | Manslaughter Charge Dismissed Against Son Of ExCity Hall Aide | By Ashley Southall | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/nyregion/malliotakis-de-blasio-dietl-debate-campaign-fundraising.html | Malliotakis FundRaising Qualifies Her for Debate | By William Neuman | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/emmanuel-macron-donald-trump.html | The Great and Immortal French Bof | By Roger Cohen | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/four-rules-for-the-coming-tax-reform-debate.html | Four Rules for the Coming Tax Debate | By Jacob J Lew | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/mexico-earthquake-warning-system.html | Earthquake Lessons From Mexico | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/aaron-hernandez-cte-lawsuit-hurdles.html | Legal Hurdles Could Hamper Suit Against NFL in Hernandez Case | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/baseball/new-york-yankees-todd-frazier.html | Yankee Speaks With Father Of Injured Girl | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/basketball/knicks-carmelo-anthony-trade.html | Knicks Head Into Training Camp With Anthony for the Time Being | By Mike Vorkunov | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/ncaafootball/rutgers-football-ncaa.html | NCAA Punishes Rutgers for Violations | By Marc Tracy | TX 8-519-964 | 2017-12-01 |

| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/ncaafootball/st-john-st-thomas-tommies-johnnies.html | A Minnesota Rivalry Across the Generations Tommies vs Johnnies | By Pat Borzi | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/technology/mark-zuckerberg-facebook-russian-ads.html | On Russian Ads Facebook Chief Draws From a Familiar Playbook | By Farhad Manjoo | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/theater/review-macbeth-muet-makbet-brooklyn.html | Two Shades Of Macbeth | By Laura CollinsHughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/upshot/who-will-be-trumps-pick-to-lead-the-fed-we-asked-experts-to-rate-the-odds.html | Experts Rate the Odds on Trumps Choice to Lead the Fed | By Neil Irwin | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/devos-colleges-sex-assault.html | DeVos Citing Fairness Eases Sex Attack Rule | By Stephanie Saul and Kate Taylor | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/minnesota-gay-marriage-video.html | Judge Says Videographers Cant Cite Religion to Refuse Gay Weddings | By Christine Hauser | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/bannon-china-abu-dhabi.html | In Meetings With Powerful Leaders Signs of Bannons Continued Influence | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/in-battle-over-tax-cuts-its-republicans-vs-economists.html | Republicans Mistrust Of Analysts Sets Up Battle Over Tax Cuts | By Alan Rappeport | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/james-comey-protesters-howard.html | Protesters Interrupt Appearance By Comey | By Adam Goldman | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/mccain-graham-cassidy-health-care.html | Rebuff By McCain Spells Likely End To Health Repeal | By Thomas Kaplan and Robert Pear | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/nafta-talks-united-states-canada-mexico.html | Nafta Negotiators Wade Into Thorny Territory at a Critical Moment for Trade Talks | By Ana Swanson | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/republican-donors-obamacare-repeal.html | Face to Face With Failure and the Donors Arent Happy | By Carl Hulse | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/trump-travel-ban-replacement-restrictions.html | Ban on Travel Will Be Replaced With New Schedule of Targeted Restrictions | By Michael D Shear and Ron Nixon | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/teacher-mattoon-high-shooting.html | Teacher Subdues Gunman At an Illinois High School | By Maya Salam | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/americas/mexico-earthquake-roma-condesa.html | Quake Survivors Wrestle With Rebuilding Mexico Citys Axis of Cool | By Kirk Semple and Albinson Linares | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/asia/kim-trump-north-korea.html | Dictators Reply Turns Personal | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/asia/north-korea-atmospheric-nuclear-test-risks.html | Prospect of an Atmospheric Nuclear Test Raises the Specter of Danger | By David E Sanger and William J Broad | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/europe/florence-theresa-may-speech-brexit.html | British Prime Minister Seeks to Unlock Brexit Talks With Her Speech in Florence | By Stephen Castle | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/europe/turkey-syria-activist-journalist-murder.html | Syrian Activist and Her Daughter Found Fatally Stabbed in an Apartment in Turkey | By Carlotta Gall | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/middleeast/kurds-independence-israel.html | Long Allied With Kurds Israel Backs Statehood | By David M Halbfinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/middleeast/lebanon-director-treason.html | Instead of Heros Welcome Treason Charges | By Ben Hubbard | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/middleeast/rouhani-trump-missile.html | Iran Displays New Missile Defying Trumps Criticisms | By Sewell Chan | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/your-money/diamonds-jewelry-investment.html | Rare Necklaces and Rings Are Items to Appreciate Just Ask Investors | By Paul Sullivan | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/your-money/equifax-breach.html | Feeling Stuck and Helpless After Equifax Breach | By Ron Lieber | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/aaron-hernandez-cte.html | Is CTE A Defense For Murder | By J Amy Dillard and Lisa A Tucker | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/facebook-mark-zuckerberg-political-ads.html | Facebooks Belated Awakening | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/parks-public-spaces-philanthropy.html | In Praise of Urban Disorder | By Thomas de Monchaux | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/trump-turnbull-australia-china.html | That Queasy Feeling Down Under | By Bret Stephens | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/baseball/new-york-yankees-toronto-blue-jays.html | Yanks Botch Shot to Clinch Playoffs | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/baseball/sandy-alderson-ny-mets-injuries.html | Alderson Is Eager to Return and Solve Mets Injury Riddle | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/technology/facebook-stock-reclassification-zuckerberg-control.html | Facebook Drops Stock Move That Would Have Solidified Zuckerbergs Control | By Mike Isaac | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/alabama-kharon-davis-guilty.html | Alabama Man Who Had to Wait 10 Years for His Trial Is Found Guilty of Murder | By Serge F Kovaleski | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/hurricane-maria-puerto-rico-power.html | Ordinary Life Beyond Reach In Puerto Rico | By Frances Robles Lizette Alvarez and Mary Williams Walsh | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/trump-luther-strange-alabama.html | Trump Rallies for an Alabama Candidate With a Few Hedges Thrown In | By Julie Hirschfeld Davis and Jonathan Martin | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/puerto-rico-toa-baja-hurricane-.html | Screams of Agua Agua As the Floodwaters Surged | By Luis FerrSadurn | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/asia/trump-north-korea-kim-jong-un.html | Amid Bluster White House Ponders Next Step | By Peter Baker and David E Sanger | TX 8-519-964 | 2017-12-01 |

| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/23/arts/television/whats-on-tv-saturday-straight-outta-compton-and-greys-anatomy.html | Whats on TV Saturday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/23/nyregion/harvey-weinstein-charity.html | Tumult After an AIDS FundRaiser Supports a Weinstein Production | By Megan Twohey | TX 8-519-964 | 2017-12-01 |
| 2017-08-24 | 2017-09-24 | https://www.nytimes.com/2017/08/24/books/review/sally-hemings-thomas-jefferson-annette-gordon-reed.html | Sally Hemings Thomas Jefferson and the Ways We Talk About Our Past | By Annette GordonReed | TX 8-519-964 | 2017-12-01 |
| 2017-08-31 | 2017-09-24 | https://www.nytimes.com/2017/08/31/books/review/the-misfortune-of-marion-palm-emily-culliton.html | Take the Money and Run Mom | By Gregory Cowles | TX 8-519-964 | 2017-12-01 |
| 2017-09-11 | 2017-09-24 | https://www.nytimes.com/2017/09/10/t-magazine/peter-benson-miller-art-historian-puglia-home.html | Everything In Its Place | By Marella Caracciolo Chia | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-24 | https://www.nytimes.com/2017/09/12/t-magazine/art/artist-residency-science.html | State of the Art | By Gisela Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-09-24 | https://www.nytimes.com/2017/09/12/t-magazine/travel/reykjavik-iceland-guide.html | Keeping Cool | By Cynthia Rosenfeld | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-24 | https://www.nytimes.com/2017/09/13/t-magazine/design/rafael-de-cardenas.html | Rafael de Crdenas | By Lesley M M Blume | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-24 | https://www.nytimes.com/2017/09/13/t-magazine/entertainment/production-designers-film-movies.html | The Unreal World | By Boris Kachka | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-24 | https://www.nytimes.com/2017/09/13/travel/classic-hotel-makeovers.html | Fresh Looks for Classic Hotels in Europe and Canada | By Elaine Glusac | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-24 | https://www.nytimes.com/2017/09/13/travel/washington-idaho-fishing-restaurants-budget.html | Fishing and Feasts in the Inland Northwest | By Lucas Peterson | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-24 | https://www.nytimes.com/2017/09/14/t-magazine/bruce-weber-illustrated-interview.html | Bruce Weber | By Gab Doppelt | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-24 | https://www.nytimes.com/2017/09/14/t-magazine/design/belgian-architect-david-van-severen-home.html | Shape Shifting | By Alice Rawsthorn | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-24 | https://www.nytimes.com/2017/09/14/travel/discovering-paterson-new-jersey.html | The Falls Still Roar in Undiscovered Paterson | By Helene Stapinski | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-24 | https://www.nytimes.com/2017/09/14/travel/santorini-greece-walk.html | For Santorinis Magic Skip the Beach Take a Hike | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/arts/jordan-klepper-wants-to-be-a-colbert-for-the-breitbart-era.html | A Fake Pundit for the Breitbart Era | By Dave Itzkoff | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/books/review/alice-waters-best-seller-list-memoir-coming-to-my-senses.html | Alice Waterss Grilled Cheese Is Not Like Yours and Mine | By Gregory Cowles | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/realestate/moises-kaufman-on-marrying-art-and-life.html | Marrying Art and Life Can Get a Little Complicated | By Joanne Kaufman | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/t-magazine/art/artists-final-last-works.html | The Curtain Falls | By Christine Smallwood | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/travel/after-irma-caribbean-tourism-island-by-island.html | Caribbean Tourism Takes a Hit After Hurricane Irma | By Stephanie Rosenbloom | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/travel/five-places-to-go-in-ojai-calif.html | Good Vibrations and a Growing Tourist Magnet | By Sheila Marikar | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/travel/hotels-stadiums-atlanta-chicago-dallas.html | Sticking With Your Team | By Elaine Glusac | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/travel/mikeala-shiffrin-loves-croatia-colorado.html | Mikaela Shiffrin On Her Life On And Off The Ski Slopes | By Elisabeth Vincentelli | TX 8-519-964 | 2017-12-01 |
| 2017-09-16 | 2017-09-24 | https://www.nytimes.com/2017/09/16/travel/spicer-mansion-hotel-mystic-connecticut.html | Lounging in High Style for a Sea Captain | By Alyson Krueger | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/books/review/evolution-of-beauty-richard-prum-charles-darwin.html | Science | By David Dobbs | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/realestate/live-in-super-bedford-stuyvesant.html | The Life of a LiveIn Super in BedfordStuyvesant | By Kim Velsey | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/t-magazine/design/eny-lee-parker.html | Material Girl | By Molly Creeden | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/t-magazine/fashion-house-archives-inspiration.html | The New Old Look | By Alexander Fury | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/t-magazine/travel/cactus-farm-morocco-desert.html | In the Garden of Sun and Thorns | By Nancy Hass | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/travel/jewish-heritage-travel-poland-lithuania.html | Seeking the Shtetl | By Charly Wilder | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/travel/red-rooster-london-shoreditch-marcus-samuelsson.html | Does Harlem Lose Its Accent in England | By Nikita Stewart | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/books/review/ellen-pao-reset-silicon-valley-memoir.html | The Education of Ellen Pao | By Jennifer Szalai | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/books/review/richard-white-the-republic-for-which-it-stands.html | Misfortunes Multiplied | By Sean Wilentz | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/movies/jennifer-lawrence-darren-aronofsky-mother-explained.html | Revealed or Not the Meaning of Mother | By Melena Ryzik | TX 8-519-964 | 2017-12-01 |

| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/realestate/five-steps-organized-kitchen.html | Seven Steps to a ClutterFree Kitchen | By Michelle Higgins | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/t-magazine/design/anthony-esteves-soot-house.html | Building From Scratch | By Hannah Goldfield | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/t-magazine/fashion/extra-long-hair-beauty.html | Ghost Town | By Minju Pak | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/t-magazine/shou-sugi-ban.html | Black Magic | By Amanda Fortini | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/theater/broadway-training-gangnam-style.html | Behind the Scenes at a KPop Factory | By Diep Tran | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/travel/luxury-for-less-in-ireland.html | A Lavish but Affordable Trip to Ireland | By Shivani Vora | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/arts/design/guggenheim-art-and-china-after-1989.html | Still Questioning Authority | By Jane Perlez | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/arts/music/norma-bellini-metropolitan-opera.html | Scaling the Everest of Opera | By James Jorden | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/books/review/adam-federman-fasting-and-feasting-patience-gray-biography.html | Good Appetite | By Laura Shapiro | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/books/review/alice-waters-coming-to-my-senses-autobiography.html | Prep Work | By Pete Wells | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/nyregion/in-central-park-teaching-dogs-to-sit-in-yiddish.html | Bring a Leash and Some Chutzpah | By Alix Strauss | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/nyregion/popular-jewelry-canal-street.html | A HipHop Following Keeps a Shop Jumping | By Greg Howard | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/nyregion/the-true-blue-asiatic-dayflower.html | A True Blue Treat | By Dave Taft | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/realestate/house-hunting-helsinki-finland.html | A Downtown Unit With High Ceilings and Three Stoves | By Lisa Prevost | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/realestate/living-in-pelham-ny.html | You Can Just Put That Cookie Cutter Away | By Susan Hodara | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/realestate/starter-home-connecticut.html | On the Track of a Starter Home in Connecticut | By Joyce Cohen | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/t-magazine/design/wedgwood-jasperware.html | Surrealism on a Plate | By Nancy Hass | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/t-magazine/fashion/red-jewelry.html | Scarlet Fever | By T Magazine | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/t-magazine/vincenzo-de-cotiis-milan-home.html | In Search of Lost Time | By Nancy Hass | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/arts/music/country-gentleman-thomas-rhett.html | Meet the Country Gentlemen | By Jon Caramanica | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/arts/television/star-trek-discovery.html | A Franchise Boldly Goes Into the Serial Era | By Dave Itzkoff | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/books/review/streampunks-robert-kyncl-youtube-history.html | Straight to Video | By Amanda Hess | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/books/review/the-internationalists-oona-hathaway-scott-shapiro.html | The Pipes of Peace | By Max Boot | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/fashion/weddings/a-brides-countdown-to-glowing-skin.html | A Brides Countdown to Glowing Skin | By Alix Strauss | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/magazine/going-local-is-it-possible-as-a-foreigner-to-experience-a-country-as-its-people-do.html | Going Local | By Suzy Hansen | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/nyregion/a-composer-richard-alan-white-hester.html | A Composers Debut at 82 | By Corey Kilgannon | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/nyregion/b-q-e-brooklyn-queens.html | Is This the LeastLoved Highway in America | By John Michael Kilbane and John Leland | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/nyregion/gardino-brothers-grave-trippers.html | Like Car Talk but With Dead People | By Helene Stapinski | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/nyregion/staten-island-bat-watchers-research.html | Bat Men and Women of Staten Island | By Laura Bliss | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/opinion/sunday/-truvada-gay-hiv-aids.html | Why AntiHIV Medicine Isnt for Me | By Daryl Hannah | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/realestate/the-most-pet-friendly-cities-in-the-united-states.html | Where Its Good to Have Four Legs | By Michael Kolomatsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/sports/football/nfl-week-3-predictions-schedule.html | Raiders Hope to Extend Their Running Start | By Benjamin Hoffman | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/sports/michael-phelps-grant-hackett-tiger-woods.html | Michael Phelps Counselor to the Stars | By Karen Crouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/style/confirm-or-deny-judi-dench.html | Confirm or Deny | By Maureen Dowd | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/style/dame-judi-dench.html | Bow Down  To The  Tattooed  Queen | By Maureen Dowd | TX 8-519-964 | 2017-12-01 |

| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/t-magazine/design/european-art-parks-sculpture.html | Close Encounters | By Gisela Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/t-magazine/food/black-colored-food.html | The Taste of Darkness | By Ligaya Mishan | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/world/europe/far-right-german-party-poised-to-break-postwar-taboo.html | FarRight German Party Poised to Break a Taboo | By Melissa Eddy and Steven Erlanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/dance/megan-fairchild-swan-lake.html | The Swan With the Screwball Spark | By Gia Kourlas | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/dance/principles-of-uncertainty-bam-maira-kalman.html | Dance Joy of Life Right Onstage | By Brian Schaefer | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/dance/ritha-devi-indian-classical-dancer.html | Ritha Devi Who Revived Indian Classical Dance 92 | By Amisha Padnani | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/design/walt-disney-pacific-standard-time-la-la.html | Art When Walt Went South | By Holland Cotter | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/music/nate-wooley-issue-project-room.html | Classical A Collaborators Commissions | By Zachary Woolfe | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/music/saxophonist-darius-jones-the-stone.html | Pop Fresh Works And New Friends | By Giovanni Russonello | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/television/bobby-moynihan-saturday-night-live-me-myself-and-i.html | For Bobby Moynihan a New Life After SNL | By Dave Itzkoff | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/television/joanne-froggatt-liar-sundancetv.html | Television Rashomon Goes On a Bad Date | By Kathryn Shattuck | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/bones-joe-tone-trevino-brothers.html | Blood Brothers | By Ioan Grillo | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/ezra-jack-keats-the-snowy-day-forever-stamps.html | The Snowy Day Captured in New Stamp Series | By Maria Russo | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/marilynne-robinson-on-finding-the-right-word.html | Toward Essentials | By Marilynne Robinson | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/of-god-and-war.html | Of God and War | By John Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/thanks-obama-david-litt-memoir.html | More Than Words | By R Eric Thomas | TX 8-519-964 | 2017-12-01 |

| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/the-influential-mind-tali-sharot-decision-making.html | Decision Making | By Christopher Chabris | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/tracy-k-smith-on-sing-unburied-sing-jesmyn-ward.html | Ghosts On the Bayou | By Tracy K Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/business/apple-investment.html | The Best Investment Since 1926 Its Apple | By Jeff Sommer | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/business/canoe-paddling-hawaii.html | Teaching Guests to Paddle and to Respect the Ocean | As told to Perry Garfinkel | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/business/economy/military-industrial-complex.html | The US Still Leans on Military Production | By Louis Uchitelle | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/business/sec-rules-cyber-security.html | SEC Cyber Rules  Are Falling Short | By Gretchen Morgenson | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/fashion/donatella-versace-milan-fashion-week.html | Celebrating the Past and Confronting the Future | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/fashion/jewish-weddings-in-uganda.html | In a Ugandan Village a Chorus of Mazel Tovs | By Merissa Nathan Gerson | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/jobs/corner-office-richelieu-dennis-sundial-brands.html | Building a Career by Building a Business | By Adam Bryant | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/movies/alternative-movie-posters-fan-art-we-love.html | At Last Fan Art We Can Really Love | By Robert Ito | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/movies/harry-dean-stanton-retrospective-quad-cinema.html | Film Paying Tribute to a Quiet Star | By Kathryn Shattuck | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/nyregion/douglas-wigdor-fox-news.html | Leading the Legal War Against Fox | By Alan Feuer | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/nyregion/shan-lyn-ma-zola-wedding-registry-sunday-routine.html | Registry Founder Logs In and Catches Up | By Nancy A Ruhling | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/nyregion/trinity-school-letter-to-parents.html | Taming Parental Entitlement | By Ginia Bellafante | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/opinion/sunday/i-knew-i-had-to-fight-for-authority-so-i-wrote-like-a-man.html | Do Women Get to Write With Authority | By Nicole Krauss | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/opinion/sunday/kurdistan-catalonia-independence.html | The US Likes the World Map the Way It Is | By Joshua Keating | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/opinion/sunday/portugal-drug-decriminalization.html | How to Win  A War on Drugs | By Nicholas Kristof | TX 8-519-964 | 2017-12-01 |

| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/opinion/sunday/texas-unemployment-businesses.html | Texas Not So Miraculous | By Richard Parker | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/realestate/home-in-shipping-container.html | Your House Jumped Ship | By Kenneth R Rosen | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/sports/autoracing/nascar-kyle-busch.html | A Driver Knows Hes the Villain in the Black Hat and Thats Perfectly Fine | By Dave Caldwell | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/sports/baseball/los-angeles-angels-billy-eppler-gene-michael.html | In a Playoff Hunt the Angels Owe a Debt to a Sage Yankee | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/sports/ncaafootball/clemson-alabama-wearable-technology.html | Data Tracking Extends to Sleep | By Marc Tracy | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/sports/tennis/laver-cup-federer-nadal-tennis.html | An Exhibition Yes Of Talent and Tension and Tiebreakers | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/sports/tennis/tara-moore-conny-perrin-engaged.html | Engaged Players Are on Same Side Even in Singles | By Ben Rothenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/style/modern-love-discovering-manhood-in-soapy-bubbles.html | Yes Its OK for a Real Man to Wash Dishes | By Nate Martins | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/t-magazine/difficult-art.html | High Maintenance | By MH Miller | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/t-magazine/ts-design-luxury-issue-editors-letter.html | Present Tense | By Hanya Yanagihara | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/theater/amy-herzog-mary-jane.html | Theater The Terrain Where Generations Meet | By Ben Brantley | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/theater/myrna-lamb-feminist-playwright-dead-at-87.html | Myrna Lamb Provocative Playwright Dies at 87 | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/theater/tennis-onstage-game-set-and-watch.html | Holding Court On the Stage | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/theater/the-last-match-anna-ziegler.html | Sure They Can Act But Can They Serve | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/travel/maria-irma-caribbean-tourism-island-by-island.html | Caribbean Tourism Takes a Hit After Hurricanes Maria and Irma | By Stephanie Rosenbloom | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/us/berkeley-free-speech.html | Students Weigh In On Putting Limits On Free Speech | By Reyna Desai | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/us/free-speech-week-berkeley.html | Berkeley Cancelation Wont Deter Some RightWing Speakers | By Thomas Fuller | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/us/politics/scaramucci-spicer-trump.html | In Life After Trump 2 Former Top Aides Extend Their 15 Minutes of Fame | By Katie Rogers | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/your-money/some-people-learn-to-code-in-their-60s-70s-or-80s.html | Too Old to Learn Code That Does Not Compute | By Vivian Marino | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/22/opinion/sunday/mexico-citys-people-power.html | Mexico Citys People Power | By Ioan Grillo | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/business/ahsani-middlemen-oil-unaoil.html | Oils Mysterious Middlemen | By David Segal | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/business/equifax-data-breach.html | Equifax Made Shielding Data Part of Sales Pitch | By Stacy Cowley and Tara Siegel Bernard | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/business/media/the-not-so-glossy-future-of-magazines.html | Where the Future Isnt So Glossy | By Sydney Ember and Michael M Grynbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/business/yellen-and-cohn-said-to-be-on-shortlist-for-new-head-of-the-fed.html | Yellen and Trump Aide Are Said to Be on Shortlist for New Leader of the Fed | By Kate Kelly and Binyamin Appelbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/fashion/weddings/yuri-kurashima-keitaro-harado-married.html | A Love Match Orchestrated by Moms | By Vincent M Mallozzi | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/insider/michael-phelps-grant-hackett-friendship.html | Michael Phelps and His Friends | By Karen Crouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/brazil-amazon-uncontacted-tribes.html | Last Stand of the Arrow People | By Scott Wallace | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/devos-college-sexual-assault.html | At the Frat House Lessons About Rape | By Jamil Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/facebook-ad-scandal.html | Facebooks Algorithm Problem | By Zeynep Tufekci | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/facebook-zuckerberg-dowd.html | Will Zuck Like This Column | By Maureen Dowd | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/feminist-history-road-trip.html | Sisterhood Failed So We Hit the Road | By Kaitlyn Greenidge | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/health-care-congress.html | The  Health Care  CuldeSac | By Ross Douthat | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/macarthur-grants-immigrants.html | Want Geniuses Welcome Immigrants | By Frank Bruni | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/starry-night-van-gogh-selfies.html | A Starry Night Crowded With Selfies | By Francis X Clines | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/trump-kim-jong-un.html | Rocket Man Should Know His History | By Blaine Harden | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/trump-trust-iran-korea.html | Mr Trump Squanders the Worlds Trust | By The Editorial Board | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/realestate/renting-a-second-apartment-for-a-spouse-under-care.html | RentStabilized Tenants Consider A Second Apartment for Ailing Wife | By Ronda Kaysen | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/baseball/new-york-yankees-playoffs-blue-jays.html | Yankees No Longer Rebuilding Lock Up a Berth | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/basketball/carmelo-thunder-trade.html | Anthony Trade to Form Thunder Big 3 | By Scott Cacciola | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/football/trump-nfl-kaepernick.html | Trump Rebukes  Athletes A Star  Posts U Bum | By Ken Belson and Julie Hirschfeld Davis | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/trump-nfl-nba.html | Trump Incites a War of Words | By Benjamin Hoffman | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/trump-steph-curry-lebron.html | The Provocateur President  Meets Athletes Resolve | By Michael Powell | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/style/a-mix-of-tradition-and-trend-in-kabul.html | A Mix of Tradition and Trend in Kabul | By Eve Lyons and Kerri MacDonald | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/style/how-to-survive-the-apocalypse.html | Essentials for the Apocalypse | By Alex Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sunday-review/prescription-drugs-prices.html | Big Pharma Cant Lose | By Jay Hancock | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/technology/silicon-valley-men-backlash-gender-scandals.html | As Inequality Roils Tech World A Group Wants More Say Men | By Nellie Bowles | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/nursing-home-deaths.html | A Preventable Descent Into Suffocating Chaos | By Ellen Gabler Sheri Fink and Vivian Yee | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/obamacare-repeal-graham-cassidy-mccain-trump.html | Why the Latest GOP Health Bill Is Teetering It Might Not Work | By Sheryl Gay Stolberg and Robert Pear | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/politics/trump-alabama-senate-strange-moore.html | Trump Gambles That He Can Sway Key Senate Race | By Jonathan Martin | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/tourism-hurricane-economy-caribbean-islands.html | The Storms Moved On The Caribbean Islands Fear the Tourists May Do the Same | By Julie Bosman | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/americas/mexico-city-earthquake-buildings.html | Luck More Than Building Codes Limited Quakes Toll in Mexico City | By Azam Ahmed Marina Franco and Henry Fountain | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/asia/afghanistan-taliban-oruzgan-hospitals.html | Fearing Taliban Afghan Province Shuts Clinics | By Taimoor Shah and Mujib Mashal | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/asia/new-zealand-election.html | CenterRight Party Hangs On in New Zealand Election but It Lacks a Majority | By Charlotte GrahamMcLay | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/asia/north-korea-earthquake.html | Tiny Quake Unnerves North Korea  And Beyond | By Choe SangHun | TX 8-519-964 | 2017-12-01 |

| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/asia/north-korea-us-china-south.html | At UN and Off North Korean Coast Trading Sharp Messages | By Choe SangHun and Jane Perlez | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/europe/britain-london-acid-attacks.html | 6 Burned in Acid Attack as Groups Clash in London | By Ellen Barry | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/europe/jeremy-corbyn-labour-conference.html | Corbyns Stunning Rise To Potential New Leader | By Stephen Castle | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/europe/uk-gambling-addiction.html | As Britains Gambling Problem Grows Some Say a Machine Is to Blame | By Patrick Kingsley | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/middleeast/isis-drones-pentagon-experiments.html | Pentagon Tests Tech to Combat Drones of ISIS | By Eric Schmitt | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/middleeast/turkey-kurds-independence-referendum.html | Turkey Warns Iraqi Kurds to Cancel Vote | By David Zucchino | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/golf/millennials-rule-golf-but-pat-perez-works-to-be-an-exception.html | Millennials Rule a Sport but an Older Player Is Reborn | By Karen Crouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/stephen-curry-trump-nba-.html | Warriors Weather a Presidential Snub | By Scott Cacciola | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/guajataca-dam-puerto-rico.html | In Puerto Rico Cracks In Dam Send Neighbors A Message Leave Now | By Frances Robles | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/23/arts/television/whats-on-tv-sunday-star-trek-discovery-and-ballers.html | Whats on TV Sunday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | Compiled by C J Hughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/sports/baseball/new-york-mets-noah-syndergaard.html | Victory for Morale Precedes an Actual Loss | By James Wagner | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-25 | https://www.nytimes.com/2017/09/18/nyregion/metropolitan-diary-going-a-round-at-pj-clarkes.html | Going a Round at PJ Clarkes | By Henry Schneider | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-25 | https://www.nytimes.com/2017/09/19/nyregion/metropolitan-diary-a-sleepless-journey.html | A Sleepless Journey | By Suzanne Cogan | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-25 | https://www.nytimes.com/2017/09/20/nyregion/metropolitan-diary-dogs-of-wall-street.html | Dogs of Wall Street | By Ernest Slyman | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-25 | https://www.nytimes.com/2017/09/21/nyregion/metropolitan-diary-the-doorman-makes-a-match.html | The Doorman Makes a Match | By Andrew Ginsburg | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/arts/eno-cressida-pollock-stand-down.html | English National Opera CEO to Step Down | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/arts/pete-turner-dead-color-photographer.html | Pete Turner Whose Color Photography Could Intensify Reality Dies at 83 | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/books/review/roald-dahl-black-charlie-chocolate-factory.html | A Strange Back Story Lies Behind A Dahl Novel | By Maria Russo | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/health/aaron-hernandez-brain.html | Why Hernandezs Brain Trauma May Not Explain His Violence | By Benedict Carey | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/sports/ncaafootball/img-learfield-college-sports.html | A Big Business in College Sports Is About to Get Even Bigger | By Kevin Draper | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/world/europe/catalonia-independence-mariano-rajoy.html | Showdown Over Catalonia Tests Rajoy | By Raphael Minder | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-25 | https://www.nytimes.com/2017/09/22/theater/kpop-musical-review.html | Hear a Song Pick a Side | By Ben Brantley | TX 8-519-964 | 2017-12-01 |
| 2017-09-23 | 2017-09-25 | https://www.nytimes.com/2017/09/23/technology/ubereats-food-delivery.html | UberEats Picks Up Steam Against Rivals | By Mike Isaac | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/arts/music/charles-bradley-soul-singer-dies.html | Charles Bradley 68 A LateBlooming Singer Of Heartbreaking Soul | By Joe Coscarelli | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/arts/music/new-york-philharmonic-jaap-van-zweden-philip-glass-mahler.html | A Piece by Philip Glass at Long Last | By Anthony Tommasini | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/arts/television/me-myself-i-review-cbs-bobby-moynihan.html | Aiming to Identify as One | By Margaret Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/arts/television/young-sheldon-review.html | Portrait of a Genius When He Was a Boy | By Margaret Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/books/review/maria-sharapova-unstoppable-book.html | If They Dont Believe You Put It in Print | By John Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/business/colbert-kimmel-and-the-politics-of-late-night.html | Colbert Kimmel and the Politics of Late Night | By Jim Rutenberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/business/media/saw-blood-donations-gay.html | Jigsaw Horror Movie Blood Drive  Takes Aim at Gay Donor Rules | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/insider/classical-music-critic-philharmonic.html | A Classical Music Critics Task | By Anthony Tommasini | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/movies/lego-ninjago-kingsman-golden-circle-box-office.html | Lego Ninjago Fizzles At the Box Office | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/billionaires-bruised-egos-and-the-death-of-a-grand-project.html | How Billionaires and Bruised Egos Sank a Project | By Charles V Bagli and Robin Pogrebin | TX 8-519-964 | 2017-12-01 |

| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/chinatown-buses-violations-queens-crash.html | RuleFlouting Bus Lines Face Few Consequences | By Patrick McGeehan and Winnie Hu | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/edgar-smith-killer-who-duped-william-f-buckley-dies-at-83.html | Edgar Smith an Infamous Killer Who Duped a Conservative Wit Dies at 83 | By David Stout | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/good-deed-at-the-tow-pound.html | Good Deed at the Tow Pound | By Robert S Nussbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/imagining-murder-at-a-cold-war-command-post-in-new-jersey.html | Roaming the Woods Imagining Gunfire on a Cold War Base | By James Barron | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/new-york-city-muslim-day-parade.html | Muslim Day Parade Opens With a Rabbi as the Grand Marshal | By Sarah Maslin Nir | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/new-york-puerto-rico-hurricane-maria-relief.html | New York Expands Effort to Aid Puerto Rico | By Ashley Southall | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/editorials/puerto-rico-maria-hurricane.html | Puerto Rico at Rock Bottom After Maria | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/football-nfl-take-the-knee-trump.html | Politics and Football Go Together | By Samuel G Freedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/basketball/carmelo-anthony-new-york-knicks.html | Anthony Departs Neither Blameless Nor Alone in Blame | By Harvey Araton | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/football/nfl-trump-patriots.html | Fans May Not Welcome Debate On Anthem but Many Join In | By Katharine Q Seelye and Bill Pennington | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/trump-national-anthem-nfl.html | Protesters Refuse to Stand on the Sidelines | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/theater/activists-occupy-volksbuhne-theater-berlin.html | Activists Occupy Berlin Theater | By Thomas Rogers | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/theater/annenberg-center-pig-iron-theater-fringe-festival.html | A Cast of 87 Sounds a Climate Change Alarm | By Laura CollinsHughes | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/theater/clockwork-orange-off-broadway.html | How Do Droogs Prepare Like Clockwork | By Sopan Deb | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/church-shooting-tennessee.html | Shooting at a Church Near Nashville Leaves One Dead and Seven Wounded | By Christina Caron | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/libya-military-strike-isis.html | US Airstrikes in Libya Hit ISIS Training Camp | By Eric Schmitt | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/melania-trump-first-lady.html | Tiptoeing Into Limelight First Lady Defines Role | By Katie Rogers | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/new-order-bars-almost-all-travel-from-seven-countries.html | Trump Imposes New Travel Ban on 7 Countries | By Michael D Shear | TX 8-519-964 | 2017-12-01 |

| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/parents-illegal-immigrants-human-smuggling.html | Crackdown Aims at Parents Who Have Children Smuggled | By Ron Nixon and Caitlin Dickerson | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/susan-collins-voicing-doubt-on-health-bill-leaves-it-close-to-collapse.html | Authors of GOP Health Bill Woo Wavering Senators With Extra Funds | By Robert Pear and Thomas Kaplan | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/trump-divisiveness.html | A Divider Not a Uniter the President Widens the Breach | By Peter Baker | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/trump-north-korea-kim.html | In Risky Game Trump Taunts a Touchy Dictator | By Julie Hirschfeld Davis | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/trump-nfl-protest-kaepernick.html | Simmering Debate on Race Reaches Boil As More Athletes Join Chorus of Dissent | By Alexander Burns | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/africa/mali-un-peacekeepers-blast.html | Three United Nations Soldiers Are Killed in a Northern Mali Peacekeeping Mission | By Sewell Chan | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/asia/china-internet-censorship.html | China Expands Its Internal Web of Online Censors and Forbidden Topics | By Steven Lee Myers and Amy Cheng | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/europe/germany-election-merkel.html | Merkel Claims A Fourth Term With Obstacles | By Steven Erlanger and Melissa Eddy | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/europe/germany-merkel-europe.html | A Reluctant Leader of the West With a List of Tasks at Home in Europe | By Steven Erlanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/middleeast/kurds-iraq-independence.html | A Vote for an Independent Kurdistan | By David Zucchino | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/business/cftc-commodity-futures-trading-commission.html | A Wall Street Watchdog Hopes to Encourage SelfReporting With Smaller Penalties | By David Enrich | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/business/the-week-ahead-advertising-week-google.html | The Week Ahead Tense Times for Ad Week Googles Antitrust Date | By The New York Times | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/editorials/merkel-victory-election-populism.html | In Germany a Victory for Merkel and Populism | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/nfl-football-patriots-take-a-knee.html | The Day the Real Patriots Took a Knee | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/baseball/new-york-yankees-aaron-judge.html | Judge Nears Home Run Record as Yanks Lose Ground in AL East | By David Waldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/golf/justin-thomas-fedex-cup-tour-championship.html | Its a Great Day for Schauffele but the Cap to a Better Year for Thomas | By Karen Crouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/kushner-personal-email.html | Kushner Used Private Email For His Work In West Wing | By Maggie Haberman and Sharon LaFraniere | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/puerto-rico-hurricane-maria-agriculture-.html | No More Agriculture in Puerto Rico a Farmer Laments | By Frances Robles and Luis FerrSadurn | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/africa/sweden-mali-qaeda-gustafsson.html | Former Hostage Held by Al Qaeda Describes His 6Year Ordeal in the Sahara | By Christina Anderson | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/asia/philippines-remote-road.html | For Isolated Philippines Town a Planned Road Is a Lifeline and a Worry | By Aurora Almendral | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/arts/television/whats-on-tv-monday-young-sheldon-and-the-opposition-w-jordan-klepper.html | Whats on Monday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/opinion/columnists/republican-lies-krugman.html | Trapped  By Their  Own Lies | By Paul Krugman | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/opinion/columnists/trump-race-nfl-nba.html | A Rebel  A Warrior and  A Race Fiend | By Charles M Blow | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/opinion/the-only-way-to-defend-against-russias-information-war.html | How to Win the Information War | By Nina Jankowicz | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/us/violent-crime-murder-chicago-increase-.html | Violent Crime in US Rises for Second Year in a Row Leaving Experts Puzzled | By Timothy Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/world/americas/mexico-city-earthquake-anxiety.html | The Tremors After the Tremors Mexico City Residents Remain on Edge | By Azam Ahmed and Paulina Villegas | TX 8-519-964 | 2017-12-01 |
| 2017-09-14 | 2017-09-26 | https://www.nytimes.com/2017/09/14/science/electric-eels-shock.html | Undercurrents His Study on Eels Yes It Was Shocking | By Joanna Klein | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-26 | https://www.nytimes.com/2017/09/15/science/night-blooming-cereus.html | Fleeting Beauty A Cinderellaish Flower | By JoAnna Klein | TX 8-519-964 | 2017-12-01 |
| 2017-09-15 | 2017-09-26 | https://www.nytimes.com/2017/09/15/science/snow-leopard-endangered.html | A Predators Progress Snow Leopards In a Vulnerable Phase | By Christine Hauser | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-26 | https://www.nytimes.com/2017/09/18/science/butterfly-wing-color-patterns-gene-editing.html | Color Schemes Genes Paint a Butterflys Wings Now Scientists Want to Do It Themselves | By Nicholas Wade | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-26 | https://www.nytimes.com/2017/09/18/us/unearthed-irma-harvey.html | What the Storm Left Behind After the Hurricane A Final Resting Place | By Jacey Fortin | TX 8-519-964 | 2017-12-01 |
| 2017-09-18 | 2017-09-26 | https://www.nytimes.com/2017/09/18/well/family/try-these-love-hacks-to-fix-your-marriage.html | Easy Ways to Mend Your Marriage | By John Tierney | TX 8-519-964 | 2017-12-01 |
| 2017-09-19 | 2017-09-26 | https://www.nytimes.com/2017/09/19/well/family/the-fatal-toll-of-cheap-cigarettes.html | Children Fatal Toll of Cheap Cigarettes | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-26 | https://www.nytimes.com/2017/09/20/well/mind/a-stress-link-to-lupus.html | Mind Linking Stress and Lupus | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-26 | https://www.nytimes.com/2017/09/21/science/africa-dna-migration.html | Ancient Skeletons Reveal Clues to Africas Past | By Carl Zimmer | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-26 | https://www.nytimes.com/2017/09/21/science/jellyfish-sleep.html | Caught Napping Studying Jellyfish It Yawned on Them | By Steph Yin | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-26 | https://www.nytimes.com/2017/09/21/well/live/air-pollution-tied-to-kidney-disease.html | Risks Dirty Air and Kidney Disease | By Nicholas Bakalar | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/arts/design/berlin-has-a-new-art-fair-can-it-attract-the-buyers.html | In Berlin a place for artists to emerge | By Scott Reyburn | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/health/hpv-vaccine-teenagers.html | | 60 | By Aneri Pattani | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/health/world-health-tetanus-infants.html | Progress Against Tetanus HIV and Malaria | By Donald G McNeil Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/nyregion/please-offer-me-a-seat-the-buttons-say-subway-riders-arent-listening.html | Hoping in Vain That a Button Will Lead to a Subway Seat | By Vivian Wang | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/science/dogs-smell-recognition.html | The SelfAware Dog | By James Gorman | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/science/praying-mantis-eating-birds.html | Birds Beware | By Natalie Angier | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/well/live/can-you-prevent-picking-up-germs-on-the-subway.html | Can You Prevent Picking Up Germs on the Subway | By Karen Weintraub | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-26 | https://www.nytimes.com/2017/09/24/arts/dance/review-mayerling-houston-ballet-macmillan.html | Sex Politics and Suicide in a Masterpiece | By Alastair Macaulay | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-26 | https://www.nytimes.com/2017/09/24/fashion/milan-fashion-week-jil-sander-roberto-cavalli.html | Edging Toward Reinvention at Two Labels | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-26 | https://www.nytimes.com/2017/09/24/fashion/milan-fashion-week-versace-bottega-veneta.html | In a Fraught World Does Milan Matter | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/david-shepherd-who-both-painted-and-preserved-wildlife-dies-at-86.html | David Shepherd 86 a Leading Advocate For the Wildlife That He Loved to Paint | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/george-moses-horton-essay.html | In a Lost Essay a Glimpse  Of a Scholar and a Slave | By Jennifer Schuessler | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/music/cardi-b-foo-fighters-billboard-chart.html | Cardi B Knocks Swift Out of the No 1 Spot | By Ben Sisario | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/music/jennifer-lopez-donates-1-million-to-puerto-rico-relief-effort.html | Jennifer Lopez Donates 1 Million to Puerto Rico | By Anna CodreaRado | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/music/pharrell-williams-stevie-wonder-nfl.html | Pharrell Williams Kneels in Protest | By Anna CodreaRado | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/television/law-and-order-menendez-murders-review.html | A Tabloid Murder Tale of Little Suspense | By James Poniewozik | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/books/review-sleeping-beauties-stephen-king-owen-king.html | Beauties Best Left  Undisturbed | By Janet Maslin | TX 8-519-964 | 2017-12-01 |

| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/boeing-commerce-department-bombardier-trump.html | In Trump Era Boeings Trade Dispute Boils Over Into a Multicountry Feud | By Ana Swanson | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/china-debt-consumers.html | Chinese Consumers See Debt as a Ticket to the Middle Class | By Keith Bradsher and Ailin Tang | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/china-whatsapp-blocked.html | China Blocks WhatsApp Tightening Its Online Grip | By Keith Bradsher | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/dealbook/general-electric-abb.html | Swiss ABB Group Will Buy A GE Unit for 26 Billion | By Chad Bray | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/dealbook/unilever-carver-korea.html | Unilever to Buy South Korean Skin Care Specialist | By Michael J de la Merced | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/energy-environment/exxon-methane-leaks.html | Exxon Tries to Cut Methane Leaks a Culprit in Warming | By Clifford Krauss | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/movie-theaters-conferences.html | An Alternate Site for Business Meetings Movie Theaters | By Amy Zipkin | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/target-base-pay.html | Target Raises Base Pay to 11 an Hour as the Holidays Near | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/uber-london-ban.html | Barred From London Uber Apologizes for Mistakes | By Prashant S Rao and Amie Tsang | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/fashion/green-carpet-fashion-awards-milan.html | Fashion walks  the green carpet | By Elizabeth Paton | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/anthony-weiner-sentencing-prison-sexting-teenager.html | Weiner Teary and Chastened Is to Serve 21 Months for Lewd Texts | By Benjamin Weiser | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/connecticut-budget.html | Communities in Crisis as Connecticut Nears 3 Months Without a Budget | By Rick Rojas and Kristin Hussey | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/how-much-time-was-spent-on-subway-mta-can-now-tell-you.html | Is Your Subway Late Has the Wait Gotten Worse New MTA Data Can Confirm | By Marc Santora | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/robert-menendez-trial-salomon-melgen.html | US Official Says Threats Pointed Back To Menendez | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/staten-island-opioid.html | OverdoseHeavy Areas on Staten Island Have Few Clinics Report Says | By Jose A Del Real | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/anthony-weiner-sentencing-sexting.html | The Wreckage of Anthony Weiner | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/gauri-lankesh-the-girl-from-pakistan.html | The girl from Pakistan | By Gauri Lankesh | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/migrants-italy-europe.html | Italys Dodgy Deal on Migrants | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/reality-tv-meets-politics-brazilian-style.html | Reality TV meets politics Brazils way | By Vanessa Barbara | TX 8-519-964 | 2017-12-01 |

| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/trump-electoral-college-minority.html | Tyranny of The Minority | By Michelle Goldberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/science/cacao-fungus-chocolate.html | A Battle To Save Chocolate | By Myles Karp | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/science/prehistoric-cave-paintings.html | Underground Art Movements | By C Claiborne Ray | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/baseball/aaron-judge-mark-mcgwire-homers-50.html | 50 Homers Judge Breaks  A Record  And the Mold | By Tyler Kepner | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/basketball/nba-media-days-trump.html | As Training Camps Open Players and Coaches Throw Sharp Elbows at Trump | By Scott Cacciola and Victor Mather | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/nfl-ratings-trump.html | Reading Something Into the NFL Ratings Youre Probably Wrong | By Kevin Draper | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/steelers-penguins-villanueva.html | Pittsburghs View of Anthem Feud Football Isnt Politics | By Campbell Robertson and Kim Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/tom-brady-national-anthem-new-england-patriots.html | Brady Criticizes President For His Divisive Remarks | By Victor Mather | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/trump-nfl-anthem.html | NFL Players Knelt for Justice  But They Need a Lasting Stand | By Juliet Macur | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/villanueva-steelers-anthem.html | Lone Steeler Who Appeared for Anthem Says He Meant to Stay in Tunnel | By Richard A Oppel Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/technology/wooing-amazon-second-headquarters.html | To Woo Amazon Nothings Too Weird | By Nellie Bowles | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/theater/review-a-flock-of-shylocks-transforms-merchant-of-venice.html | A Flock of Shylocks Descends | By Ben Brantley | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/upshot/how-did-marriage-become-a-mark-of-privilege.html | Marriage Is Valued but in Decline Economics and Culture May Be Culprits | By Claire Cain Miller | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/upshot/when-a-drug-coupon-helps-you-but-hurts-fellow-citizens.html | When a Drug Coupon  Helps You but Raises The Cost of Health Care | By Austin Frakt | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/barbara-ann-blaine-dead-founded-sex-abuse-survivors-network.html | Barbara Blaine Champion of People Sexually Abused by Priests Dies at 61 | By Laurie Goodstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/obamacare-repeal-graham-cassidy-welfare-reform.html | Welfare Revamp a Model For GOPs Health Plan | By Robert Pear | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/obamacare-repeal-susan-collins-dead.html | Another Senator Declines to Back GOP Health Bill | By Thomas Kaplan and Robert Pear | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/republicans-daca-citizenship.html | Conservatives Present a Path to Citizenship | By Yamiche Alcindor | TX 8-519-964 | 2017-12-01 |

| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/trump-emoluments-clause-alexander-hamilton.html | Lonely Scholar With Unusual Ideas Defends Trump Igniting Legal Storm | By Adam Liptak | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/trump-nascar-nfl-protests.html | With NFL Critique Trump Makes Calculated Attempt to Shore Up Base | By Glenn Thrush and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/trump-travel-ban-supreme-court.html | Justices Cancel Hearing on Travel Ban as Questions Linger on New Policy | By Michael D Shear Ron Nixon and Adam Liptak | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/travel-ban-reaction.html | Travel Ban Draws Anger Applause and Shrugs | By The New York Times | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/well/vision-and-hearing-loss-are-tied-to-cognitive-decline.html | The Cognitive Effects of Poor Vision and Hearing | By Jane E Brody | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/asia/japan-abe-election.html | Abe Calls Snap Election in Japan With Approval Up and Rivals Weak | By Motoko Rich | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/asia/trump-north-korea.html | North Koreans Issue a Threat To US Planes | By Rick Gladstone and David E Sanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/europe/germany-election-afd.html | FarRight Populists Complicate the Agenda Of Merkel and the EU | By Melissa Eddy | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/europe/germany-merkel-europe.html | FarRight Populists Complicate the Agenda Of Merkel and the EU | By Steven Erlanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/europe/ireland-kurdish-refugees.html | Kurds of County Leitrim Refugees Call an Irish Town Home | By Megan Specia | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/europe/poland-courts-andrzej-duda.html | Polish President Offers Plan to End Court Crisis but the Response Is Tepid | By Rick Lyman | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/europe/russia-crimea-un.html | UN Details Rights Abuses By Russians In Crimea | By Nick CummingBruce | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/middleeast/kurds-referendum.html | Iraqi Kurds Vote on Independence Angering Neighbors and US | By David Zucchino | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/middleeast/syria-assad-war.html | As Syrian War Drags On Assads Grip Tightens | By Ben Hubbard | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/design/guggenheim-dog-fighting-exhibit.html | Guggenheim Bowing to AnimalRights Activists Pulls Works From Coming Show | By Matthew Haag | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/kaleil-isaza-tuzman-trial.html | ExBanker Facing Trial Recounts Prison Abuse | By Andrew Ross Sorkin | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/obama-healthcare-speech.html | A Piece of Obamas Life PostPresidency Sandwiches and Speeches | By Kate Kelly | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/beaches-new-jersey-new-york.html | A Bonus Round of Summer Punctuated by Deadly Surf | By Corey Kilgannon | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/editorials/trump-travel-ban.html | A Travel Ban Weve Seen Before | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/hurricane-puerto-rico-jones-act.html | The Law That Is Strangling Puerto Rico | By Nelson A Denis | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/trumpcare-dead-opposition-healthcare.html | Trumpcare Is Dead Long Live the Trumpcare Opposition | By David Leonhardt | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/anthony-porzingis-knicks-farewell.html | With the Anthony Era Past the Knicks Pivot Toward Their Future | By Mike Vorkunov | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/nfl-owners-unity-protests.html | Owners Clutch Their Players  But Protect the NFL Shield | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/yankees-netting-levine-girl.html | Yankees Ignore Growing Questions About Whether Theyll Extend Netting | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/theater/beckett-in-the-city-the-women-speak-review.html | Four Trapped Women at a Secret Location | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/theater/mary-jane-review.html | A Mother Faces Her Worst Fears | By Jesse Green | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/iran-deal-european-diplomats-trump-administration.html | Europe  Stiffens Its Defense Of Iran Deal | By Gardiner Harris | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/luther-strange-roy-moore-alabama-senate.html | Pence and Bannon Take Opposite Sides in Alabama | By Jonathan Martin and Alexander Burns | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/private-email-trump-kushner-bannon.html | 6 Trump Aides Handled Work On Own Email | By Matt Apuzzo and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/roger-stone-house-intelligence-committee.html | Trump Ally in Remarks Denies Trick With Russia | By Nicholas Fandos | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/tax-plan-trump-republicans.html | In Aggressive Overhaul of the Tax Code Republicans Ask How Low They Can Go | By Alan Rappeport | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/puerto-rico-maria-fema-disaster-.html | In Battered Puerto Rico Governor Warns of a Humanitarian Crisis | By Frances Robles Lizette Alvarez and Nicholas Fandos | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/wisconsin-voters.html | Wisconsin Law Deterred Voters Study Finds | By Michael Wines | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/well/mind/working-schizophrenia-mental-illness.html | Under Pressure From 9 to 5 | By Erica Crompton | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/americas/villagers-after-mexican-earthquake-left-with-nothing-san-francisco-xochiteopan.html | A Village Left With Nothing | By Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/design/studio-museum-thelma-golden-david-adjaye.html | A Power Player And a Bold Vision | By Robin Pogrebin | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/arts/television/whats-on-tv-tuesday-law-order-true-crime-and-difficult-people.html | Whats on Tuesday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/business/media/disney-stores.html | Disney Remakes Stores as a Prime Place to Catch a Parade | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/insider/everything-is-fair-game-in-football-coverage.html | A New Season of Upsets | By Ken Belson | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/opinion/abbie-hoffman-donald-trump.html | The Abbie Hoffman Of the Right | By David Brooks | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/opinion/frats-college-partying-pledging.html | Get the Keg Out of the Frat House | By John Hechinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-13 | 2017-09-27 | https://www.nytimes.com/2017/09/13/well/mind/how-to-be-mindful-saying-goodbye.html | Here to Help How to Be Mindful While Saying Goodbye | By David Gelles | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-27 | https://www.nytimes.com/2017/09/21/dining/best-wines-under-20-dollars-fall.html | 20 Under 20 Easygoing Wines | By Eric Asimov | TX 8-519-964 | 2017-12-01 |
| 2017-09-21 | 2017-09-27 | https://www.nytimes.com/2017/09/21/dining/wus-wonton-king-review-chinese-restaurant-nyc.html | Where Dumplings and Ducks Rule | By Ligaya Mishan | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-27 | https://www.nytimes.com/2017/09/22/dining/sausage-peppers-recipe.html | Big Flavor Served With Minimal Fuss | By David Tanis | TX 8-519-964 | 2017-12-01 |
| 2017-09-22 | 2017-09-27 | https://www.nytimes.com/2017/09/22/dining/vegetable-dishes-meera-sodha.html | Vegetable Dishes With Style | By Tejal Rao | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/beer-making-newark-museum-ballantine.html | To Brew BeerMaking Courses At the Newark Museum | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/best-canned-tomatoes-tasting.html | Reap the Benefits of Canned Tomato Season | By Julia Moskin | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/buenlimon-aprons.html | To Protect NoFuss Aprons For the Home Cook | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/jacques-pepin-a-grandfathers-lessons-book.html | To Learn From a Master Chef Grandfatherly Advice | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/new-york-cheddar-murrays-cheese.html | To Slice A New York Cheddar  Aged to Perfection | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/olive-wood-utensils-italy.html | To Stir and Serve Homemade Utensils For Use and for Show | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/pantry-essentials-florence-fabricant.html | Special Ingredients to Elevate Your Pantry | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/szechuan-chili-oil-blank-slate-kitchen.html | To Ignite A Spicy Condiment That Brings the Heat | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/dance/anne-teresa-de-keersmaeker-a-love-supreme.html | Celebrating Coltrane Improvising Allowed | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/dance/bouchra-ouizguen-crows-brooklyn-museum.html | From the Sameness of Ritual Springs Difference | By Roslyn Sulcas | TX 8-519-964 | 2017-12-01 |

| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/design/asian-art-museum-jerry-yang-yahoo.html | A 25 Million Gift To Asian Art Museum | By Jori Finkel | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/design/guggenheim-art-and-china-after-1989-animal-welfare.html | Artists Blast Guggenheim For Yielding To Protesters | By Robin Pogrebin and Sopan Deb | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/design/yayoi-kusama-queen-of-polka-dots-museum-tokyo.html | Polka Dots Reign in an Artists Sphere | By Motoko Rich | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/music/houston-grand-opera-hurricane-harvey.html | Temporary Home For Opera in Houston | By Michael Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/music/norma-review-metropolitan-opera.html | Lifting a Muddled Norma | By Anthony Tommasini | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/television/liar-sundance-tv-review.html | Someone Is Hiding the Truth | By Mike Hale | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/turner-prize-hull.html | Exhibition Showcases Turner Prize Shortlist | By Anna CodreaRado | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/books/review-difficult-women-david-plante.html | Mining Friendships With Deep Malice | By Parul Sehgal | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/dealbook/sec-hack.html | Tardy Disclosure of Own Data Breach Could Come Back to Haunt the SEC | By Peter J Henning | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/economy/corporate-tax.html | Will Tax Holiday Generate Jobs It Didnt a Decade Ago | By Eduardo Porter | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/equifax-ceo.html | Replacing Its CEO Equifax Tries To Turn Page | By Ron Lieber and Stacy Cowley | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/media/amc-theaters-virtual-reality.html | Coming Soon Dreamscape Turns Patrons Into Avatars | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/climate/pruitt-epa.html | Soundproof Booth Is Set For Office of EPA Chief | By Lisa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/dining/bond45-restaurant-openings.html | Bond 45 Reopens in a New Theater District Location | By Florence Fabricant | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/dining/cervos-review-restaurant.html | Not Exactly a Wine Bar Cervos Just Acts Like One | By Pete Wells | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/dining/instant-pot-recipes.html | Savory Meals in a Flash | By Melissa Clark | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/movies/bugs-review.html | Bugs | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/movies/clive-davis-the-soundtrack-of-our-lives-review.html | Clive Davis The Soundtrack of Our Lives | By Andy Webster | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/movies/i-am-another-you-review.html | I Am Another You | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/anthony-weiner-prison.html | Prison Term for Weiner Is Set but Where Will He Go | By Vivian Wang | TX 8-519-964 | 2017-12-01 |

| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/de-blasio-high-line-finally-visited.html | High Line Stroll Mayor Finally Checks That Box | By J David Goodman | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/dean-skelos-2015-corruption-conviction-overturned.html | Federal Judges Overturn Corruption Convictions of Skelos and Son | By Benjamin Weiser | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/discrimination-based-on-sex-sky-diver-donald-zarda.html | Sex Bias Debated in Case  Of Fired Gay Sky Diver | By Joseph Goldstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/james-blake-nypd-excessive-force-trial.html | Officer May Lose Vacation Days for Tackling Tennis Star | By Ashley Southall | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/renewal-schools-program-progress.html | Has 582 Million Brought Fast Intense Progress to the Schools Not Quite | By Elizabeth A Harris | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/rezoning-a-block-in-harlem-respecting-an-african-burial-ground.html | Harlem Rezoning Proposal  Would Create Memorial To African Burial Ground | By James Barron | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/editorials/dean-skelos-corruption-case-.html | A Corruption Case Worth Repeating | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/murder-rate-crime.html | The Politics of Murder | By Thomas P Abt | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/sessions-free-speech-trump.html | The Lecture  Donald Trump  Needs | By Frank Bruni | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/realestate/commercial/a-luxury-building-boom-hits-montreal.html | Montreal Revitalized by Boom in Luxury Building | By Aili McConnon | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/basketball/chuck-person-auburn-ncaa.html | Chuck Person NBAs Rifleman Runs Afoul of the FBI | By Joe Drape | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/ncaa-adidas-bribery.html | Investigation Nets Charges Of Illegality In Recruiting | By Marc Tracy | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/nfl-trump.html | More Rules More Grumbling  But the Hard Hits Keep Coming | By Bill Pennington | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/olympics/anthem-protests-winter-olympics.html | How Far to Carry Unique Opportunity to Speak Up | By Talya Minsberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/soccer/champions-league-napoli-feyenoord-decibel-bellini.html | Decibel Bellini The Booming Soundtrack and Celebrity of Napoli Goals | By Rory Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/technology/computer-science-stem-education.html | Tech Titans Pledge 300 Million to Education | By Cecilia Kang | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/technology/google-search-bias-claims.html | Google as Traffic Cop | By Daisuke Wakabayashi | TX 8-519-964 | 2017-12-01 |

| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/technology/twitter-280-characters.html | This Isnt Enough Space  To Tell You Twitters Plan | By Mike Isaac | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/technology/uber-quebec.html | In Second Setback in a Week Uber Plans to Exit Quebec Rather Than Face New Rules | By Ian Austen | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/theater/pretty-woman-broadway-musical.html | Broadway Run Planned For Pretty Woman | By Michael Paulson | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/upshot/how-the-failure-of-obamacare-repeal-affects-consumers.html | Political Grind  Leaves Its Mark On Marketplaces | By Margot SangerKatz | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/upshot/nearly-half-of-americans-dont-know-people-in-puerto-ricoans-are-fellow-citizens.html | A Big Gap on Knowledge of Puerto Rico | By Kyle Dropp and Brendan Nyhan | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/does-the-colorado-river-have-rights-a-lawsuit-seeks-to-declare-it-a-person.html | Plaintiff in Federal Lawsuit Over a Violation of Rights Is the Colorado River | By Julie Turkewitz | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/chuck-rosenberg-dea-resigns.html | Dismayed by Trump Head of Drug Enforcement Administration Will Leave | By Michael S Schmidt | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/janet-yellen-fed-interest-rates-inflation.html | Yellen Says the Fed Intends to Keep Rate Increases on a Steady Trajectory | By Binyamin Appelbaum | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/joseph-mcdade-dead-18-term-pennsylvania-representative.html | Joseph M McDade 85 GOP Stalwart | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/mcconnell-obamacare-repeal-graham-cassidy-trump.html | Republicans Drop Measure to Undo Health Care Law | By Thomas Kaplan and Robert Pear | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/mueller-russia-senate-judiciary-committee.html | Bills to Protect Mueller Gain Bipartisan Support in Senate | By Nicholas Fandos | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/roger-stone-testimony-paul-manafort.html | Manafort Is Expecting Indictment Adviser Says | By Yamiche Alcindor | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/tennessees-bob-corker-announces-retirement-from-senate.html | Tennessee Senator Says He Wont Run in 2018 Opening a GOP Seat | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/trump-plans-45000-limit-on-refugees-admitted-to-us.html | Limit on Refugee Entries Would Be Historic Low | By Julie Hirschfeld Davis and Miriam Jordan | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/trump-puerto-rico-hurricane.html | Its Been an Amazing Aid Effort if He Does Say So Himself | By Mark Landler | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/trump-republican-fund-raiser.html | Seat at Le Cirque and a Word With Trump for 250000 | By Michael D Shear and Kenneth P Vogel | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/trump-tax-cut-corporations-individuals.html | Trump to Call for Slashing Taxes But Leave the Details to Congress | By Glenn Thrush and Alan Rappeport | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/us-slaps-duties-on-canadian-jet-raising-trade-tensions.html | US Duties on Canadian Jet Maker Are Cause of Friction | By Ana Swanson | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/africa/chad-travel-ban-american-interests.html | Travel Ban on Chad Could Harm American Interests Officials Say | By Helene Cooper Michael D Shear and Dionne Searcey | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/asia/north-korea-sanctions.html | US Orders More Sanctions Against North Korea | By Rick Gladstone | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/asia/north-korea-war-donald-trump.html | Through the Bluster Some See Caution | By Choe SangHun | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/europe/germany-far-right-election.html | Behind More Success for the Far Right | By Amanda Taub | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/europe/ireland-abortion-ban-referendum.html | Irish Near a Referendum Over Strict Abortion Ban | By Ed OLoughlin | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/europe/spain-catalonia-referendum.html | Crisis in Catalonia The Independence Vote and Its Fallout | By Raphael Minder | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/middleeast/egypt-mashrou-leila-gays-concert.html | Egyptian Concertgoers Wave a Flag and Land in Jail for Promoting Homosexuality | By Declan Walsh | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/middleeast/gunman-kills-israelis.html | Palestinian Kills 3 Israelis Shattering Tranquility at West Bank Crossing | By Isabel Kershner | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/middleeast/iraq-kurds-independence.html | Iraq Orders Kurdistan to Surrender Its Two International Airports | By David Zucchino | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/middleeast/saudi-arabia-women-drive.html | Saudi Arabia to Rescind Ban on Female Drivers | By Ben Hubbard | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/middleeast/saudi-yemen-atrocities.html | Saudi Arabia Resists an Independent Inquiry on Yemen Atrocities | By Somini Sengupta | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/satya-nadella-microsoft-gender-equality.html | Silicon Valley Still Has Far to Go on Gender Equality Microsoft CEO Says | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/golf/presidents-cup-liberty-national-tom-kite.html | A Onetime Polluted Dump Plays Host to the Presidents Cup | By Adam Schupak | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/yankees-tampa-bay-rays.html | Yankees With Leaping Save by Hicks Stay Alive in the AL East Race | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/theater/the-treasurer-review-max-posner.html | Remembering Mama as She Forgets | By Ben Brantley | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/nfl-kneeling-national-anthem-black-lives-matter.html | Protests Start a Dialogue  But About What Exactly | By John Eligon | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/jeff-sessions-campus-free-speech-georgetown.html | Taking Aim at Protests Sessions Joins War Over Campus Speech | By Rebecca R Ruiz | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/roy-moore-alabama-senate.html | Firebrand Beats Trump Pick in Alabama Primary | By Jonathan Martin and Alexander Burns | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/white-house-immigration-rules-draft.html | White House Issues Immigration Cues | By Glenn Thrush and Yamiche Alcindor | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/puerto-rico-airport-maria.html | Heavy Hearts and Long Waits at Gateway Shattered by a Hurricane | By Richard Fausset and Alan Blinder | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/puerto-rico-hurricane-healthcare-hospitals.html | Frantic Efforts For the Ailing In Puerto Rico | By Luis FerrSadurn Frances Robles and Lizette Alvarez | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/arts/television/whats-on-tv-wednesday-liar-and-the-blacklist.html | Whats on Wednesday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/climate/california-climate-change.html | US Climate Change Policy Made in California | By Hiroko Tabuchi | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/dining/the-best-weeknight-recipes-newsletter.html | Making Every Day Amazing | By Sam Sifton | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/insider/parul-sehgal-book-critic-new-york-times.html | How a Critic Opens a Book | By Stephen Hiltner | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/opinion/editorials/nra-guns-california-trump.html | Gun Controls Beyond Washington | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/opinion/globalization-trump-american-progress.html | Folks Were Home Alone | By Thomas L Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/opinion/how-big-banks-became-our-masters.html | Making the Rich Richer | By Rana Foroohar | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/technology/lyft-ford-self-driving-cars.html | Lyft and Ford Reach Deal To Test SelfDriving Cars | By Mike Isaac | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/world/europe/merkel-election-alternative-for-germany.html | A Landmark Election Raises a Few Concerns For Israelis in Germany | By David M Halbfinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-24 | 2017-09-28 | https://www.nytimes.com/2017/09/24/fashion/milan-fashion-week-street-style-photographers.html | Street Photographers Unite | By Elizabeth Paton | TX 8-519-964 | 2017-12-01 |
| 2017-09-25 | 2017-09-28 | https://www.nytimes.com/2017/09/25/technology/personaltech/microsoft-word-stationery-template.html | Creating a Template Of Your Own | By J D Biersdorfer | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/fashion/gucci-hermes-tiffany-chanel-new-fall-perfumes.html | These New Perfumes Are Anything but Demure | By Rachel Syme | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/fashion/is-fashion-modern-moma.html | Van Gogh on 5 Wonderbra on 6 Going Up | By Guy Trebay | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/fashion/olivier-rousteing-balmain-paris-fashion-week.html | Breaking the Rules To Earsplitting Tunes | By Elizabeth Paton | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/fashion/will-and-grace-return-party-debra-messing-sean-hayes.html | Havent You Heard Will amp Grace Is Back | By Isaac Oliver | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/style/how-to-tell-if-someone-is-lying-amanda-de-cadenet.html | No More Small Talk | By Joanna Nikas | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/style/oregon-weed-farmers.html | The Buds of Wrath | By Laura M Holson | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/technology/personaltech/instagram-fitting-photos.html | Why Instagram Crops Your Photos | By J D Biersdorfer | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/theater/review-sam-shepard-simpatico-michael-shannon.html | Sam Shepard Roaming Utterly Wild | By Ben Brantley | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/design/artprize-michigan-betsy-devos-donald-trump.html | How a Quirky Art Contest Went Political | By Steve Friess | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/design/new-director-named-for-museum-of-african-art.html | Museum of African Art Gets New Director | By Graham Bowley | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/music/daniel-johnston-final-concerts.html | An Enigma Returns to the Road | By David Peisner | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/music/protomartyr-relatives-in-descent-review.html | Rough Times Are Here and a Band Runs Toward Them | By Jon Pareles | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/neal-cassady-letter-jack-kerouac-emory-university-on-the-road.html | Emory Will Exhibit Letter to Kerouac | By Jennifer Schuessler | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/television/will-and-grace-review.html | Time Nearly Stands Still | By James Poniewozik | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/yeats-auction-sothebys.html | Irish Government Buys Yeats Items After Outcry | By Anna CodreaRado | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/books/review-manhattan-beach-jennifer-egan.html | A Woman Whos Fully At Sea | By Dwight Garner | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/dealbook/siemens-alstom-merger-china.html | Battling China 2 Train Giants Merge in Europe | By Jack Ewing and Liz Alderman | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/delta-text-messaging.html | Delta Will Offer Free Text Messaging on Its Flights | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/economy/wealth-inequality-study.html | Wealth Grew Broadly Over 3 Years but Inequality Also Widened | By Ben Casselman | TX 8-519-964 | 2017-12-01 |

| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/energy-environment/brazil-oil-auction.html | Keen Interest at Auction  For Brazils Offshore Rights | By Clifford Krauss and Vinod Sreeharsha | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/google-eu-antitrust.html | Google Yields To Regulators In Eurozone | By James Kanter | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/pay-growth-fast-food-hiring.html | Trapped in Fast Foods Slow Lane | By Rachel Abrams | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/puerto-rico-hurricane-bondholders.html | Lenders Offer Some Help In Turning Lights Back On | By Mary Williams Walsh | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/ryanair-flights-canceled.html | New Ryanair Cancellations Affect 400000 Passengers | By Amie Tsang | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/schauble-germany-parliament.html | German Finance Leader Who Pushed Austerity Will Relinquish His Post | By Jack Ewing | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/dior-saint-laurent-paris-fashion-week.html | Woke  Now what to wear | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/lanvin-paris-fashion-week.html | How to Wreck a Brand in Three Years | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/marine-serre-lvmh-prize-paris-fashion-week.html | A Designer Loses Her Low Profile | By Matthew Schneier | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/new-york-shopping-this-weekend.html | A Week of Openings Collaborations and DontMiss Shopping Events | By Alison S Cohn | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/off-white-virgil-abloh.html | Sweatpants 667 Quote Marks No Charge | By Katherine Bernard | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/viva-andy-warhol.html | A WarholEra Superstar Wants the Last Word | By Ruth La Ferla | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/insider/north-koreas-athletic-ambassadors.html | North Koreas Athletic Ambassadors | By Jer Longman | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/movie/new-york-film-festival.html | A Film Festival for True Believers | By Manohla Dargis | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/after-school-stabbing-parents-ask-where-were-metal-detectors.html | After Fatal Confrontation Angry Parents Ask Where Were the Metal Detectors | By Al Baker and Kate Taylor | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregi/high-school-stabbing-bronx.html | Bronx High School Stabbing Leaves a Teenager Dead and Another One Wounded | By Sarah Maslin Nir | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/mexico-puerto-rico-diasters-aid-new-york-city.html | Aid Efforts in Overdrive  After Multiple Disasters | By Liz Robbins | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/overturned-convictions-loom-over-menendezs-corruption-trial.html | New York Lawmakers Overturned Convictions Loom Over Menendez Trial | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/robert-menendez-trial-tom-harkin-testimony.html | On Stand Former Senator  Recalls Courtesy Meeting | By Nick Corasaniti | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/whitesboro-ny-seal-logo.html | New York Village Changes  A Seal Widely Seen as Racist | By Maya Salam | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/with-construction-worker-deaths-up-city-council-tightens-regulations.html | City Tightens Training Regulations After an Increase in Construction Worker Deaths | By Vivian Wang | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/alabama-roy-moore-establishment.html | Alabama Disses the President | By Quin Hillyer | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/saudi-arabia-women-driving-.html | Emancipation Day for Saudi Women | By Manal AlSharif | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/trumps-empty-culture-wars.html | Trumps Empty Culture Wars | By Ross Douthat | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/baseball/bryce-harper-injury-return-nationals.html | Harpers Return Gives Nationals a Timely Boost | By James Wagner | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/baseball/yankees-fan-sign-stealing-ejected.html | Hey Batter Batter Batter Its Low and Away Batter | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/basketball/dwyane-wade-cleveland-lebron-james.html | Act II for Wade and James This Time in Cleveland | By Scott Cacciola | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/golf/marc-leishman-sepsis.html | After Spouses Scare With Sepsis Leishman Reaches Out to Help Others | By Karen Crouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/ncaabasketball/adidas-pitino-louisville.html | In College Basketball Scandal Follow the Money and the Shoes | By Marc Tracy and Rebecca R Ruiz | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/nfl-protests-australia-peter-norman.html | Protests Draw Attention and Comparisons in Australia | By Adam Baidawi | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/olympics/north-korea-winter-olympics.html | A North Korean Pair Could Be Skating for Peace | By Jer Longman | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/pitino-louisville-scandals.html | A Coachs Downfall One Scandal Too Many | By Victor Mather | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/rick-pitino-fired.html | Pitino Is Out at Louisville Amid FBI Inquiry | By Marc Tracy | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/skiing/lindsey-vonn-race-vs-men.html | Vonn Who Often Has Asked to Compete in a Mens Downhill May Finally Get Her Wish | By Bill Pennington | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/soccer/nycfc-stadium-belmont.html | Belmont Park Will Bid for NYCFC Stadium | By Andrew Das | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/style/sammus-rapper-enongo-lumumba-kasongo.html | Sammus vs the World | By Bonnie Wertheim | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/style/viral-toddler-videos.html | They Make the Gerber Baby Look Like a Slacker | By Katherine Rosman | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/amazon-echo-alexa.html | Amazon Wants You to Wake Up With Alexa and Thats Just the Start | By Nick Wingfield | TX 8-519-964 | 2017-12-01 |

| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/facebook-trump-election-germany.html | Facebook Says Its Ready for Election Challenge | By Mike Isaac and Melissa Eddy | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/personaltech/how-technology-has-changed-news-photography-over-40-years.html | Goodbye Darkroom The Revolution in News Photography | By Jim Wilson | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/nintendo-super-nes-classic.html | Nintendos Super NES Classic Edition Is Nostalgia Revisited | By Gregory Schmidt | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/when-tech-disrupts-wealth-and-stability-angels-may-be-solution.html | Bet on StartUps An Angel Says Go for It | By Farhad Manjoo | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/theater/ayad-akhtar-lucas-hnath-steinberg-awards.html | 2 Playwrights Win Steinberg Awards | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/border-wall-california.html | Problems and Promise Of Wall Are on Display In Southern California | By Jennifer Medina | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/governor-puerto-rico-rossello-hurricane.html | Puerto Rico Governor on Trumps Help He Has Been on Top of It | By Frances Robles | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/hurricane-maria-virgin-islands.html | Hurricanes Rage Leaves  Faded Paradise in Shock | By Jeremy W Peters | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/mcconnell-gambled-on-health-care-and-the-alabama-senate-race-he-lost.html | A Week of Dispiriting Setbacks in Policy and Politics for McConnell | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/navy-orders-safety-operational-standards.html | With Sweeping New Orders Navy Vows to Focus on Seamanship and Safety | By Eric Schmitt | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/republican-senate-alabama-mcconnell.html | Alabama Revolt Raises Fears of GOP Civil War | By Alexander Burns and Jonathan Martin | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/roy-moore-alabama-senate.html | GOP Senate Nominee in Alabama Is Known for Walking His Own Walk | By Alan Blinder | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/scott-pruitt-epa-justice-department-funding.html | EPA May End Funds For Justice Dept Work | By Charlie Savage | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-price-chartered-air-travel.html | Travel Expenses Get the Bosss Attention | By Katie Rogers | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-tax-cut-plan-middle-class-deficit.html | Sweeping Trump Tax Plan Vague on Details and Cost | By Julie Hirschfeld Davis and Alan Rappeport | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-tax-plan-wealthy-middle-class-poor.html | Windfall Would Go to the Wealthiest | By Binyamin Appelbaum | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/americas/mexico-earthquake-trapped-girl.html | The Mexico Earthquake Victim Who Never Was | By Megan Specia | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/americas/mexico-earthquakes-displaced.html | After 2 Quakes in Mexico This Month Legions of Displaced Are Still Reeling | By Marina Franco and Kirk Semple | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/asia/afghanistan-attack-mattis.html | Pentagon and NATO Leaders Are Met By Insurgent Rocket Barrage in Kabul | By Mujib Mashal and Fahim Abed | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/asia/china-pyramid-schemes.html | As Chinas Economy Slows Business Cults Prey on Job Seekers | By Javier C Hernndez and Iris Zhao | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/asia/mumbai-blue-dogs.html | Where Even Blue Dogs Arent Treated Like Dogs | By Jeffrey Gettleman | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/asia/north-korea-missiles-fuel.html | Remote Textile Plant May Secretly Power North Koreas Missiles | By Max Fisher | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/asia/thailand-yingluck-sentence.html | ExLeader Of Thailand  Is Sentenced To Five Years | By Hannah Beech | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/catalonia-spain-referendum.html | Spain Steps Up Tactics to Block Catalonia Vote | By Raphael Minder | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/norman-dyhrenfurth-dead-american-led-mount-everest-climb.html | Norman G Dyhrenfurth 99 Dies Led First Americans to Scale Everest | By Sewell Chan | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/russia-putin-chemical-weapons.html | Russia Destroys Chemical Weapons and Faults US for Not Doing So | By Andrew Higgins | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/uk-bbc-laura-kuenssberg-labour.html | Star Reporter for BBC Now Needs a Bodyguard | By Patrick Kingsley | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/uk-jeremy-corbyn-labour.html | Labour Party Leader Says the Opposition Is Ready to Govern Britain | By Stephen Castle | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/middleeast/kurdistan-referendum-iraq.html | Iraq Escalates Dispute With Kurds After a Vote for Independence | By David Zucchino and Margaret Coker | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/middleeast/saudi-women-drivers.html | With Driving Ban Ending Saudis Wonder Which Rules Will Fall Next | By Ben Hubbard | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/a-boondoggle-masquerading-as-tax-reform.html | The Republican Tax Boondoggle | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/yankees-tampa-bay-rays.html | Yanks Still With Chance at Division Title Keep Pace With Red Sox | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/twitter-russia-election.html | Twitter Seen as Key Battlefield In Russian Influence Campaign | By Daisuke Wakabayashi and Scott Shane | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/bombardier-boeing-trade-trump.html | As Trump Threatens China and Mexico Trade Actions Hit Canada | By Ana Swanson and Ian Austen | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/your-money/equifax-credit-freeze-lock-apology.html | 3 Weeks Later Equifax Makes a Peace Offering | By Ron Lieber | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/arts/television/whats-on-tv-thursday-will-grace-and-how-to-get-away-with-murder.html | Whats on Thursday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/fashion/virgil-abloh-off-white.html | Virgil Abloh  the Mixmaster | By Guy Trebay | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/opinion/ncaa-march-madness-corruption.html | The Corruption at the Heart of March Madness | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/opinion/saudi-women-behind-the-wheel.html | Saudi Women Behind the Wheel | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/opinion/trump-cabinet-price-mnuchin.html | Trumps Worst An Update | By Gail Collins | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/style/love-the-yeti-cooler.html | The Yeti Uniting America | By Steven Kurutz | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-29 | https://www.nytimes.com/2017/09/26/arts/basil-gogos-who-painted-monsters-with-love-dies-at-88.html | Basil Gogos 88 Painted Monsters With Affection | By Richard Sandomir | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-29 | https://www.nytimes.com/2017/09/26/design/ellen-stern-jerome-stern-lynette-yiadom-boakye-sothebys.html | When the Chase Ends a Kind of Grief | By Robin Pogrebin | TX 8-519-964 | 2017-12-01 |
| 2017-09-26 | 2017-09-29 | https://www.nytimes.com/2017/09/26/theater/young-vic-theater-names-new-artistic-director.html | Kwame KweiArmah Will Direct Young Vic | By Anna CodreaRado | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/design/kathy-halbreich-moma-rauschenberg-foundation.html | MoMA Official to Lead Rauschenberg Group | By Robin Pogrebin | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/design/louise-bourgeois-imagination-unfolds-in-all-dimensions.html | Imagination Unfurling in All Dimensions | By Roberta Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/arts/design/southeast-asian-art-asia-society.html | Stepping Out From History | By Jason Farago | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/movies/our-souls-at-night-review-robert-redford-jane-fonda.html | Theyre Just Neighbors With Benefits | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/movies/the-record-bid-for-breakfast-at-tiffanys-script-is-from-tiffanys.html | Breakfast at Tiffanys Script Fetches 847000 | By Scott Reyburn | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/opinion/when-white-supremacists-ruled-washington.html | When White Supremacists Ruled the Capital | By Brent Staples | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/theater/albert-innaurato-dead-playwright-who-had-hits-on-broadway-in-70s.html | Albert Innaurato a Playwright Who Lit Up Broadway in the 70s Dies at 70 | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/us/national-parks-overcrowding.html | This Land Is Your Land and Yours and Yours | By Julie Turkewitz and Ruth Fremson | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/27/obituaries/hugh-hefner-dead.html | Hugh Hefner the Embodiment of His Playboy Empire Is Dead at 91 | By Laura Mansnerus | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/dance/love-supreme-de-keersmaeker-sanchis-review.html | In Search of a Sacred Sound | By Gia Kourlas | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/dance/principles-of-uncertainty-maira-kalman-john-heginbotham.html | Dancing About the Weather | By Alastair Macaulay | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/dance/swan-lake-city-ballet.html | New Yorks New Swans | By Brian Seibert | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/design/arts-gender-new-museum-transgender.html | Let Gender Confusion Reign | By Holland Cotter | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/music/metropolitan-opera-flute-hoffmann-norma.html | The Met Has Voices but Will It Need More | By Zachary Woolfe | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/music/my-lai-review-vietnam-kronos-quartet.html | Bearing Witness to a Massacre | By James R Oestreich | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/television/marvels-inhumans-the-gifted-review.html | One Out of Two Aint Bad | By Mike Hale | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Holland Cotter Roberta Smith and Martha Schwendener | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/automobiles/wheels/taiwan-autonomous-bus-test.html | In Taiwan a Small Driverless Bus May Hint at Big Things to Come | By Chris Horton | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/books/edward-st-aubyn-king-lear.html | Rewriting Lear A Sad Ending Isnt Optional | By Alexandra Alter | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/airport-check-in-computer.html | Airports Around World Delay Flights as Software Fails | By Amie Tsang and Prashant S Rao | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/dealbook/australia-news-media-law.html | Australias Big Media Poised to Grow Bigger With Assist From Lawmakers | By Jacqueline Williams | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/dealbook/rovio-angry-birds-ipo.html | Rovio Angry Birds Maker Is Valued at 1 Billion in IPO | By Chad Bray | TX 8-519-964 | 2017-12-01 |

| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/dealbook/toshiba-bain-apple-chips.html | Slimming Down Toshiba Sells Microchip Business | By Jonathan Soble | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/energy-environment/chevron-chief.html | Promoting a Stalwart to Chief Chevron Signals Stability | By Clifford Krauss | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/ikea-taskrabbit.html | Ikea Buys a Firm That Could Help Customers Assemble Its Furniture | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/johnson-and-johnson-baby-talcum-powder-lawsuits.html | 4800 File Suits Claiming Cancer From Baby Powder | By Tiffany Hsu | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/media/facebook-advertising-week.html | Facebook Pitches Size and Reach Despite Concern Over How Tools Are Used | By Sapna Maheshwari | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/media/playboy-mansion-hefner.html | Behind Glamour of the Playboy Mansion Lurked a Sometimes Ugly Reality | By Brooks Barnes | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/trump-tax-businesses.html | In Tax Overhaul Plan Companies of All Sizes Can Expect a Windfall | By David Gelles | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/trump-trade.html | Trumps Unpredictable Actions on Global Trade Leave a Trail of Bewilderment | By Peter S Goodman | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/uber-london.html | New Chief Portrays  A Kinder Gentler Uber | By James B Stewart | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/climate/clean-power-plan.html | As Trump Takes Aim at Obamas Clean Power Plan a Legal Battle Looms | By Lisa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/climate/trump-sage-grouse.html | Protections for Sage Grouse Likely to Be Rolled Back | By Lisa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/fashion/dries-van-noten-chloe-paris-fashion-week.html | Optimizing Individuality | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/health/otto-warmbier-north-korea-autopsy.html | Ohio Coroner Issues Report On Captive of North Korea | By Gina Kolata | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/health/zika-mutation-microcephaly.html | Zika Virus Grew Deadlier With Mutation Study Suggests | By Pam Belluck and Donald G McNeil Jr | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/abundant-acreage-available-review-amy-ryan.html | Abundant Acreage Available | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/american-made-review-tom-cruise.html | Lies Spies and Cocaine | By Manohla Dargis | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/autumn-autumn-review.html | Autumn Autumn | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/blood-stripe-review.html | Blood Stripe | By Ken Jaworowski | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/different-flowers-review-emma-bell-morgan-dameron.html | Different Flowers | By Monica Castillo | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-519-964 | 2017-12-01 |

| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/lets-play-two-review-pearl-jam-eddie-vedder.html | Lets Play Two Pearl Jam Live at Wrigley Field | By Daniel M Gold | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/literally-right-before-aaron-review-justin-long.html | Literally Right Before Aaron | By Andy Webster | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/lucky-review-harry-dean-stanton.html | A Cranky Loner Faces Mortality | By Jeannette Catsoulis | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/mark-felt-the-man-who-brought-down-the-white-house-review-liam-neeson.html | Deep Throat Out in the Open | By AO Scott | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/realive-review.html | Realive | By Ken Jaworowski | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/super-dark-times-review.html | Super Dark Times | By Teo Bugbee | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/the-untold-tales-of-armistead-maupin-review.html | The Untold Tales of Armistead Maupin | By Andy Webster | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/nyregion/lawyers-prep-school-sexual-abuse.html | Prep School Abuse Inquiries Spawn Legal Niche | By Elizabeth A Harris | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/nyregion/long-island-town-opens-arms-to-all-unwanted-columbus-statues.html | Massapequa Will Take Statues of Columbus Unwanted Elsewhere | By Corey Kilgannon | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/nyregion/menendez-corruption-trial-senate-committees.html | New Jersey Senators Actions on Donors Behalf Were Unusual Witnesses Say | By Vivian Wang | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/nyregion/young-candidates-for-political-office.html | FreshFaced And Fervent The Young Get Political | By Lisa W Foderaro | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/obituaries/anne-jeffreys-glamorous-ghost-of-50s-tv-is-dead-at-94.html | Anne Jeffreys the Glamorous Ghost of TVs Topper in the 1950s Dies at 94 | By Anita Gates | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/obituaries/red-miller-dead-coached-broncos-to-their-first-super-bowl.html | Red Miller 89 Coach of Broncos First Super Bowl Team | By Daniel E Slotnik | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/hugh-hefner-playboy.html | How Hefner Invented The Modern Man | By Amber Batura | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/science/tsunami-japan-debris-ocean.html | After the Tsunami Sea Creatures From Japan Crossed an Ocean | By Martin Fackler | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/basketball/knicks-porzingis-injury.html | Knicks Play Down Severity of Porzingis Injury | By Mike Vorkunov | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/basketball/wnba-finals-alana-beard-sparks.html | Sparks Beard Finds a Spiritual Home on the Waves | By Seth Berkman | TX 8-519-964 | 2017-12-01 |

| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/golf/tiger-woods-presidents-cup.html | Woodss Return Would Help the Sport But What About Him | By Karen Crouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/ncaabasketball/rick-pitino-louisville-ncaa.html | Separating The Dynamo From The Facade | By Harvey Araton | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/olympics/russian-doping.html | Russia Seeks Arrest of Doping WhistleBlower | By Oleg Matsnev | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/soccer/bayern-munich-ancelotti-fired.html | Bayern Munich Dismisses Manager Sensing Team Had Lost Its Edge | By Rory Smith | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/todd-frazier-clint-frazier-yankees.html | Yankees Fraziers Bring the Zest | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/technology/facebook-ads.html | Confederate Thats a Gray Area | By Noam Scheiber | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/theater/a-cher-musical-is-broadway-bound.html | The Cher Show Is Set for Broadway | By Michael Paulson | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/theater/bruce-springsteen-broadway-tickets-lottery.html | Springsteen Show Announces Lottery | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/upshot/the-high-price-of-failing-americas-costliest-patients.html | The Financial Strain When Health Care Fails Its Costliest Patients | By Dhruv Khullar | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/alabama-senator-strange.html | How a Senator Got His Job May Have Led to His Loss | By Alan Blinder | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/amy-coney-barrett-nominee-religion.html | Links to Religious Group Raise Issues for Nominee | By Laurie Goodstein | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/a-fight-erupts-to-shield-tax-breaks-threatened-by-gop-plan.html | A Battle to Protect Proposed Tax Breaks | By Alan Rappeport and Thomas Kaplan | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/immigrants-social-media-trump.html | Proposal to Collect Social Media Data From Immigrants Raises Privacy Concerns | By Ron Nixon | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/neil-gorsuch-trump-hotel-protests.html | Facing Protests at Speech Gorsuch Calls for Civility | By Adam Liptak | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/roy-moore-bob-corker-bipartisanship.html | Sign of Hard Times Ahead for Consensus Builders | By Carl Hulse | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/steve-bannon-robert-rebekah-mercer-alliance.html | In Alabama Win Model of New Bannon Alliance | By Kenneth P Vogel and Jeremy W Peters | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/steve-scalise-return-house-shooting-baseball.html | Emotional Return to House for Scalise | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/politics/supreme-court-will-hear-case-on-mandatory-fees-to-unions.html | Supreme Court Agrees to Revisit the Issue of Mandatory Fees in Unions | By Adam Liptak | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/politics/tom-price-chartered-flights.html | Expressing His Regrets  Health Secretary Offers  To Pay His Travel Costs | By Katie Rogers Glenn Thrush and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/politics/trump-administration-puerto-rico-hurricane-maria-response.html | Trump Is Urged To Do Far More For Puerto Rico | By Helene Cooper Julie Hirschfeld Davis and Jack Healy | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/politics/trump-tax-cuts-deficit-republicans-congress.html | Few Objections by Deficit Hawks on Tax Cuts Cost | By Thomas Kaplan | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/politics/twitter-russia-interference-2016-election-investigation.html | Twitters Meddling Inquiry  Falls Short a Senator Says | By Nicholas Fandos and Scott Shane | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/watching/curb-your-enthusiasm-what-to-watch-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/asia/south-korea-military-north.html | South Korea Seeks Military Buildup and a Greater Wartime Role | By Choe SangHun and Rick Gladstone | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/europe/france-macron-european-union-reforms.html | French Presidents Lofty Vision for European Reform Gets Mixed Reviews | By Steven Erlanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/europe/north-korea-ukraine-missiles.html | North Korean Spies a Ukrainian Jail and a Murky Tale | By Andrew Higgins | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/europe/paris-notre-dame-renovation.html | WornOut NotreDame Needs a Makeover and Seeks Help | By Aurelien Breeden | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/middleeast/islamic-state-baghdadi.html | ISIS Signals Its Leader Is Still Alive | By Rukmini Callimachi | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/nyregion/bronx-school-stabbing-abel-cedeno-bullying.html | Bullying Seen as Prelude to Classroom Stabbing | By Benjamin Mueller and Al Baker | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/editorials/tom-price-plane-trump-cabinet.html | So Much for a Cleaner Washington | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/puerto-rico-trump-hurricane-recovery.html | Puerto Rico Deserves Better | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/baseball/yankees-rays-red-sox.html | Poised to Build Pressure on the Red Sox the Yankees Stumble Instead | By Wallace Matthews | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/basketball/nba-adam-silver-anthem.html | NBA Will Still Require Standing During Anthem | By Scott Cacciola | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/football/nfl-trump-anthem.html | NFL Looks For Daylight Through Anthem Flap | By Ken Belson | TX 8-519-964 | 2017-12-01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/theater/as-you-like-it-review-classic-stage-company.html | In This Arden Theres More Prose Than Poetry | By Jesse Green | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/el-capitan-yosemite-rockfall.html | A Second Yosemite Rockfall in Two Days Injures One | By Matthew Haag and Matt Stevens | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/world/asia/myanmar-un-rohingya-drown.html | At the UN Pressure Builds on Myanmar Over a Human Rights Nightmare | By Rick Gladstone and Megan Specia | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/arts/television/whats-on-tv-friday-big-mouth-and-the-future-perfect.html | Whats on Friday | By Sara Aridi | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/fashion/brigitte-macron-stylist.html | In France Behind the First Ladys Style a Little Mystery | By Tina IsaacGoiz | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/insider/north-korean-spies-ukraine-prison-interviewee-runs-away.html | The Interviewee That Ran From Me | By Andrew Higgins | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/opinion/refugee-resettlement-trump.html | The Refugees We Need | By Michael G Mullen | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/opinion/trumps-deadly-narcissism.html | Trumps Deadly Narcissism | By Paul Krugman | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/opinion/what-sincerity-looks-like.html | What  Sincerity  Looks Like | By David Brooks | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/world/americas/brazil-cuban-doctors-revolt.html | Slave Labor Cuban Doctors Rebel in Brazil | By Ernesto Londoo | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/world/europe/independence-movements-catalans-kurds.html | A Will to Secede Doesnt Always Mean Theres a Way | By Max Fisher and Amanda Taub | TX 8-519-964 | 2017-12-01 |
| 2017-09-20 | 2017-09-30 | https://www.nytimes.com/2017/09/29/climate/coral-great-barrier-reef.html | Building a Reef Tough Enough To Survive a More Perilous Sea | By Damien Cave and Justin Gillis | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-30 | https://www.nytimes.com/2017/09/27/nyregion/albert-tomei-judge-who-doomed-new-york-executions-dies-at-77.html | Albert Tomei Judge Who Doomed New York Executions 77 | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-27 | 2017-09-30 | https://www.nytimes.com/2017/09/27/upshot/the-republican-tax-plans-magic-asterisk.html | A Tantalizing Loophole But No Plan to Shrink It | By Neil Irwin | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/arts/hugh-hefner-legacy-conversation.html | Lets Talk About Hugh Hefners Political Legacy | By Jennifer Schuessler | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/arts/music/met-opera-buyouts.html | The Met Offers Buyouts To 21 of Its Employees | By Michael Cooper | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/business/media/hugh-hefner-history.html | Hugh Hefners Headlines | By Jonah Engel Bromwich | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/obituaries/vann-molyvann-dead-architect-who-shaped-phnom-penh.html | Vann Molyvann New Khmer Architect Is Dead at 90 | By Julia Wallace | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/science/elon-musk-mars.html | Musks Mars Vision A OneSizeFitsAll Rocket A Very Big One | By Adam Baidawi and Kenneth Chang | TX 8-519-964 | 2017-12-01 |

| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/sports/bodybuilder-wheelchair-disabled.html | I Dont Need to Walk to Live | By Patrick Smith | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/sports/fantasy-football-who-to-start-in-week-4.html | Defensive Matchups Are Still a Puzzle | By Justin Sablich | TX 8-519-964 | 2017-12-01 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/upshot/apprentices-need-expert-eye-so-does-trumps-plan-for-them.html | Trumps Apprentice Plan May Need a Mentor | By Kevin Carey | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/movies/julie-taymor-to-direct-gloria-steinem-biopic.html | Julie Taymor to Direct Film on Gloria Steinem | By Sopan Deb | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/dance/new-york-city-ballet-fashion-gala-justin-peck-lovette-gianna-reisen-schumacher.html | City Ballet Delivers Youth and Style | By Alastair Macaulay | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/music/review-david-greilsammer-piano-crypt.html | A Riveting Piano Recital Feels at Home in a Harlem Crypt | By Anthony Tommasini | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/music/erik-satie-vexations-guggenheim-museum.html | 4 Lines of Music on Repeat for 19 Hours | By Joshua Barone | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/television/larry-david-curb-your-enthusiasm-cringe-comedy.html | Its All About The Cringe Once Again | By Jason Zinoman | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/books/haki-madhubuti-third-world-press-turns-50.html | On Chicagos South Side Groundbreaking Publisher Turns 50 | By Julie Bosman | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/books/hemingway-first-story-found-in-florida.html | Tale in Hemingways Hand From When He Was a Boy | By Robert K Elder | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/books/ta-nehisi-coates-we-were-eight-years-in-power.html | An Intellectuals Journey | By Concepcin de Len | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/black-boxes-plane-crashes.html | New Plane Black Boxes May Bob to the Surface | By Zach Wichter | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/china-south-korea-trade.html | Tensions Flare but Trade Booms | By SuiLee Wee and Jeyup S Kwaak | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/dealbook/aig-too-big-to-fail.html | US Panel Declares AIG No Longer Too Big to Fail | By Victoria Finkle | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/dealbook/bitcoin-ether-cryptocurrencies.html | Digital Currencies Are Growing on Crumbling Foundations | By Antony Currie | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/veterans-affairs-ethics.html | Veterans Department Moves to Suspend an Ethics Safeguard on ForProfit Colleges | By Patricia Cohen | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/vw-diesel.html | Fixes for Diesel Scandal Will Hurt Profit Volkswagen Warns | By Jack Ewing | TX 8-519-964 | 2017-12-01 |

| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/fashion/isabel-marant-menswear-paris-fashion-week.html | Something For Your Boyfriend | By Matthew Schneier | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/fashion/rick-owens-balmain-paris-fashion-week.html | Doom Is So Last Season | By Vanessa Friedman | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/health/sports-injuries-football-yale.html | Contact Sports Cause 600000 Injuries a Year Research Says | By Gina Kolata | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/movies/flatliners-review.html | Medical Students Gone Wild Again | By Glenn Kenny | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/movies/mia-farrow-woody-allen-abuse.html | Mia Farrow Is Accused By Son in a New Book | By Sopan Deb | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/cuny-lecturer-charged-with-running-fake-health-certificate-program.html | CUNY Lecturer Charged With Fraud in Medical Training Classes | By David W Chen | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/missing-teacher-virgin-islands.html | 9 Years Later a Teacher Vanishes Again This Time in the Virgin Islands | By Rebecca Flint Marx | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/nicole-malliotakis-subway-ad-de-blasio.html | Malliotakis Takes Swing at de Blasio Over Subway | By William Neuman | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/plastic-surgery-death-woman.html | Queens Woman Charged in Death Related to Botched Silicone Injections | By James C McKinley Jr and Ashley Southall | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/puerto-rico-new-york-relief-efforts-ties.html | New Yorks Response to Puerto Rico Devastation Its Personal for Us | By Rick Rojas | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/school-stabbing-bronx-wildlife-bullying.html | Where Students Were Stabbed a School in a Downward Spiral | By Elizabeth A Harris | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/texas-man-convicted-of-helping-attack-us-army-base-in-afghanistan.html | Texas Man Is Convicted In Attack On US Base | By Alan Feuer | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/transit-workers-tasked-with-improving-subway-name-a-new-leader.html | A Lifelong Subway Worker Takes the Lead at a Powerful Transit Union Local | By Marc Santora | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/obituaries/herbert-kalmbach-who-figured-in-watergate-payoffs-dies-at-95.html | Herbert Kalmbach Lawyer For Nixon Who Funneled Hush Money Dies at 95 | By Sam Roberts | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/obituaries/reggie-lavong-smooth-voiced-dj-dies-at-84.html | Reggie Lavong SmoothVoiced Disc Jockey | By Neil Genzlinger | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/jared-kushner-new-jersey.html | New Jerseys Gift to Us All | By Lucinda Rosenfeld | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/trump-agenda-distraction-.html | A Method to the Madness Trumps Fog Machine | By Timothy Egan | TX 8-519-964 | 2017-12-01 |

| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/baseball/mets-terry-collins-departure.html | In Mets Lost Season Collins Defends His Decisions | By James Wagner | TX 8-519-964 | 2017-12-01 |
|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/baseball/yankees-masahiro-tanaka-strikeouts.html | Tanaka Stars  In Unusual  Afternoon For Yankees | By Billy Witz | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/golf/joe-barrow-first-tee.html | A Lasting Influence in Golf Descends From One of Boxings Greats | By Gary Santaniello | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/golf/presidents-cup-louis-oosthuizen-branden-grace.html | US Team Builds Lead As Unbeaten Pair Falls | By Karen Crouse | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/olympics/north-korea-olympics-nuclear-tension.html | In North Korean Pair Hope for a Peaceful Games | By Jer Longman | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/upshot/dont-forget-the-republicans-incumbency-advantage-in-2018.html | Republicans Hold on the House May Hinge on Retirements | By Nate Cohn | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/houston-turner-abbott-hurricane-harvey.html | Amid Feud Over Emergency Funds Texas Governor Pledges 50 Million to Houston | By Manny Fernandez | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/jeff-flake-kyrsten-sinema-arizona-senate-trump.html | In Arizona Flake Faces A New Threat From the Left | By Sheryl Gay Stolberg | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/senate-budget-tax-cuts-arctic-refuge-drilling.html | Budget Outline Shields Tax Cuts From Filibuster | By Thomas Kaplan and Alan Rappeport | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/tom-price-travels.html | For Agencys Rank and File Cheery Snapshots From a GlobeTrotter | By Katie Rogers and Eric Lipton | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/tom-price-trump-hhs.html | Health Secretary Resigns Over Chartered Jet Flights | By Peter Baker Glenn Thrush and Maggie Haberman | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/trump-plans-trip-to-asia-amid-north-korea-crisis.html | Trump Plans Visit to Asia To Buttress Korea Policy | By Peter Baker | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/trump-tax-cuts.html | Trump Pitches His Tax Cut Proposal as Rocket Fuel for the Economy | By Peter Baker | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/us-embassy-cuba-attacks.html | US Pares Embassy in Cuba Over Mystery Attack | By Gardiner Harris and Adam Goldman | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/puerto-rico-shortages-cash.html | Island in Desperate Need of Supplies and the Ready Cash to Pay for It All | By Jack Healy | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/san-juan-mayor-trump.html | Slow Pace of Aid Riles Puerto Rico | By Richard Fausset Michael D Shear Ron Nixon and Frances Robles | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/tennessee-shooting-revenge-note.html | Suspect in Church Shooting Had a Note Citing Revenge for a Massacre in Charleston | By Serge F Kovaleski and Alan Blinder | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/americas/cuba-travel-warning.html | Embassy Withdrawal And Travel Warning Sow Alarm in Cuba | By Ernesto Londoo | TX 8-519-964 | 2017-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/afghanistan-suicide-bomb-attack-shiite-mosque.html | Kabul Reels After Attack  On Mosque | By Mujib Mashal and Fahim Abed | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/bali-volcano-eruption-indonesia.html | Anxiety Over Signs of Volcano Eruption Drives Thousands From Homes on Bali | By Austin Ramzy | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/indonesia-communist-purge.html | Indonesia Takes a Step Back  From Atoning for an Atrocity | By Joe Cochrane | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/mumbai-railway-stampede-elphinstone.html | Stampede at Train Station in Mumbai Kills at Least 22 | By Hari Kumar | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/rex-tillerson-china-north-korea.html | On Tillersons Stop in China Questions on North Korea | By David E Sanger | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/rohingya-aid-myanmar-bangladesh.html | Organizations That Assist The Rohingya | By Tiffany May | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/rohingya-refugees-myanmar-bangladesh.html | In Grim Camps Desperate Scene for Rohingya | By Ben C Solomon | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/europe/azerbaijan-gay.html | Azerbaijan Jails Dozens Of Gay People in Raids | By Ivan Nechepurenko | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/europe/catalan-independence-referendum.html | Threatened by Madrid Vote Becomes a Game Of Cat and Mouse | By Raphael Minder | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/europe/catalonia-independence-spain-referendum.html | An Eerie Calm Before Catalans Vote on Liberty | By Ellen Barry | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/europe/germany-election-far-right.html | Far Rights Gains Prompt SoulSearching in Germany | By Melissa Eddy | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/europe/uk-jacob-rees-mogg.html | Latest Populist Craze in Britain An Unabashed Elitist | By Ellen Barry | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/middleeast/iraq-kurds-referendum.html | As Kurdish Borders Close Regions Leader Warns Iraq | By Rod Nordland and David Zucchino | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/middleeast/kurds-independence-referendum-explainer.html | How an Independence Movement Reached a Dubious Stage | By Russell Goldman | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/middleeast/yemen-saudi-rights-abuse.html | UN Arm Agrees to Send  Team to Examine Yemen | By Nick CummingBruce | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/your-money/a-collectors-dream-creating-your-own-museum-as-a-legacy.html | A Collectors Dream Creating Your Own Museum as a Legacy | By Paul Sullivan | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/your-money/college-banks.html | Advice to College Students on Bank Promotions Read the Fine Print | By Ann Carrns | TX 8-519-964 | 2017-12-01 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/your-money/paying-for-college/payback-college-loans.html | To Win This Video Game Finish College Without Going Broke | By Ron Lieber | TX 8-519-964 | 2017-12-01 |

| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/gerrymandering-supreme-court.html | A Shot at Fixing American Politics | By The Editorial Board | TX 8-519-964 | 2017-12-01 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/impotence-anger-republicans.html | The Strange  Impotence Of the GOP | By Bret Stephens | TX 8-519-964 | 2017-12-01 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/stamp-collecting-philately.html | Stamped Out | By Eugene L Meyer | TX 8-519-964 | 2017-12-01 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/taxes-trump-cohn.html | A Very Taxing President | By Gail Collins | TX 8-519-964 | 2017-12-01 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/sailing/americas-cup-2021-monohulls.html | Team New Zealand Plans to Turn a Competition Back Toward Old Traditions | By Christopher Clarey | TX 8-519-964 | 2017-12-01 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/technology/google-russian-electon-meddling.html | Google Says It Will Work With Congress on Inquiries Into Russian Election Meddling | By Daisuke Wakabayashi | TX 8-519-964 | 2017-12-01 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/technology/uber-travis-kalanick-board.html | ExUber Chief Moves to Reassert Control | By Katie Benner and Mike Isaac | TX 8-519-964 | 2017-12-01 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/30/arts/television/whats-on-tv-saturday-snl-and-kingsman.html | Whats on Saturday | By Andrew R Chow | TX 8-519-964 | 2017-12-01 |
| 2017-09-12 | 2017-10-01 | https://www.nytimes.com/2017/09/12/books/review/jon-meacham-hillary-clinton-what-happened-presidential-election.html | The Sad Unsung Literature of Presidential Defeat | By Jon Meacham | TX 8-572-408 | 2018-01-24 |
| 2017-09-19 | 2017-10-01 | https://www.nytimes.com/2017/09/19/travel/moxy-hotel-new-york.html | In Times Square a New Moxy Has a History | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-09-20 | 2017-10-01 | https://www.nytimes.com/2017/09/20/travel/la-los-angeles-hotels-nightlife-hip.html | The Age of Glitter Gets a Remake in Los Angeles | By Rachel Syme | TX 8-572-408 | 2018-01-24 |
| 2017-09-21 | 2017-10-01 | https://www.nytimes.com/2017/09/21/travel/milan-seafood-restaurants-italy.html | In Landlocked Milan Try the Catch of the Day | By Laura Rysman | TX 8-572-408 | 2018-01-24 |
| 2017-09-21 | 2017-10-01 | https://www.nytimes.com/2017/09/21/travel/social-media-emergencies.html | When Social Media Can Be a Lifeline for Travelers | By Stephanie Rosenbloom | TX 8-572-408 | 2018-01-24 |
| 2017-09-22 | 2017-10-01 | https://www.nytimes.com/2017/09/22/books/review/katy-tur-best-seller-memoir-unbelievable.html | Thanks Trump Katy Tur Sees a Renaissance in Journalism | By Gregory Cowles | TX 8-572-408 | 2018-01-24 |
| 2017-09-23 | 2017-10-01 | https://www.nytimes.com/2017/09/23/travel/letoile-du-nord-paris-restaurant-review-gare-du-nord.html | A New Star in a Train Station | By Christopher Hall | TX 8-572-408 | 2018-01-24 |
| 2017-09-23 | 2017-10-01 | https://www.nytimes.com/2017/09/23/travel/new-yoga-trips.html | Yoga Is All Around You | By Elaine Glusac | TX 8-572-408 | 2018-01-24 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/books/review/little-fires-everywhere-celeste-ng.html | All Ablaze | By Eleanor Henderson | TX 8-572-408 | 2018-01-24 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/magazine/before-trump-brought-politics-into-football-he-made-politics-into-football.html | A Political Football in Just About Every Way Imaginable | By Mark Leibovich | TX 8-572-408 | 2018-01-24 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/realestate/shopping-sectional-sofas.html | Best Seats In the House | By Tim McKeough | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/t-magazine/fashion/angela-missoni-milan-fashion-week.html | Fashion Pregame With Coach Missoni | By Laura Rysman | TX 8-572-408 | 2018-01-24 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/travel/healthy-eating-while-traveling.html | A Healthy Diet on a Trip Do Tell | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/travel/wheelchair-racer-aron-anderson-travel.html | Aron Anderson on Challenges He Faces and Overcomes | By Elaine Glusac | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/25/theater/our-town-manchester-terrorism.html | From Grovers Corners to Manchester | By Matt Trueman | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/arts/linda-lavin-the-first-time-i-sang-in-new-york.html | I Sang in New York | By Linda Lavin | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/books/review/dionne-ornstein-mann-one-nation-after-trump.html | A Means and an End | By Ari Berman | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/books/review/macomber-steel-james-romance.html | In the Mood for Love | By Robert Gottlieb | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/books/review/nk-jemisin-stone-sky-broken-earth-trilogy.html | Seismic Change | By Andrew OHehir | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/fashion/paris-fashion-week-givenchy-clare-waight-keller.html | Her Goal Build an Entirely New Story at Givenchy | By Vanessa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/magazine/all-signs-pointed-to-a-stroke-then-the-tests-come-back-negative.html | All Signs Pointed to a Stroke Then the Tests Come Back Negative | By Lisa Sanders Md | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/magazine/how-fake-news-turned-a-small-town-upside-down.html | How Fake News Turned a Small Town Upside Down | By Caitlin Dickerson | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/magazine/what-i-care-about-is-important-what-you-care-about-is-a-distraction.html | Attention Deficit | By Carina Chocano | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/nyregion/grounds-for-sculpture-hamilton-nj.html | Art Nature and Trinidadian Delights | By Julie Besonen | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/nyregion/janam-high-tea-at-a-lower-east-side-speakeasy.html | An Oasis for Scones and Clotted Cream | By Lisa M Collins | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/nyregion/new-york-streets-edward-grazda.html | Before the Gentry Moved In | By Edward Grazda and John Leland | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/t-magazine/classic-men-trench-coats.html | Commuter Wear | By Kelly Harris | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/travel/muslim-road-trip-america.html | Making Myself at Home | By Sarah Khan | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/arts/music/bruce-springsteen-broadway.html | The Boss Distilled for a New Stage on Broadway | By Jon Pareles | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/television/the-mayor-abc-brandon-micheal-hall.html | In an Upset an Actor Wins Quick Success | By Robert Ito | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/books/review/199-cemeteries-to-see-before-you-die.html | A Guide to Graveside Tourism | By John Williams | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/books/review/vanishing-new-york-jeremiah-moss.html | The Way We Were | By Ginia Bellafante | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/magazine/can-heart-disease-shed-light-on-cancer.html | What We Learn When Two Ruthless Killers Heart Disease and Cancer Reveal a Common Root | By Siddhartha Mukherjee | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/magazine/can-i-spread-the-word-about-an-unvaccinated-child.html | Can I Spread The Word About an Unvaccinated Child | By Kwame Anthony Appiah | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/magazine/franklin-leonard-wants-to-diversify-the-box-office.html | Franklin Leonard Wants to Diversify the Box Office | Interview by Ana Marie Cox | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/magazine/when-not-guilty-is-a-life-sentence.html | Theyll Be Here Till They Die | By Mac McClelland | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/opinion/online-dating-disability.html | Playing the Online Dating Game on Wheels | By Emily Ladau | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/realestate/house-hunting-in-johannesburg.html | A Spacious South African Home With Treetop Views | By Marcelle Sussman Fischler | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/realestate/living-in-glen-cove-ny.html | An Old Gem Poised for a Comeback | By Marcelle Sussman Fischler | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/travel/sustainable-travel-budget-affordable-tips.html | Sustainable Travel Can Be BudgetFriendly | By Lucas Peterson | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/books/review/afterglow-eileen-myles-dog-memoirs.html | Bow Wow Wow | By Sigrid Nunez | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/fashion/hugh-hefner-pajamas.html | Pajamas for Every Occasion Christmas Cards Included | By Choire Sicha | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/magazine/have-your-date-and-your-garlic-too.html | The Taste of Regret | By Samin Nosrat | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/magazine/here-comes-the-closer-in-the-seventh-inning.html | Beyond Relief | By Bruce Schoenfeld | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/magazine/letter-of-recommendation-shark-tank.html | Shark Tank | By Jaime Lowe | TX 8-572-408 | 2018-01-24 |

| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/magazine/the-mind-of-john-mcphee.html | The Angler | By Sam Anderson | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/movies/the-blade-runner-2049-look-sci-fi-brought-back-down-to-earth.html | A DowntoEarth Look for Blade Runner | By Rachel Lee Harris | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/nyregion/fred-cray-is-the-giveaway-artist.html | Stealth Art  In the City | By Alex Vadukul | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/nyregion/lock-em-up-then-dim-sum.html | Lock Em Up Then Dim Sum | By Joyce Wadler | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/nyregion/the-bronx-airport-that-never-was.html | The Bronx Airport That Never Was | By Keith Williams | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/obituaries/kit-reed-dead-author-of-darkly-humorous-fiction.html | Kit Reed 85 Novelist Who Used Dark Humor | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/opinion/sunday/trump-gangs-soccer-education.html | Soccer Balls Not Scare Tactics | By Lauren Markham | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/opinion/twitter-280-characters.html | Brevity  Is the Soul Of Twit | By Aparna Nancherla | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/realestate/most-unmarried-homeowners-are-women.html | Singles in the House | By Michael Kolomatsky | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/realestate/studio-with-counter-space.html | She Needed Enough Space for a Special Roommate Her KitchenAid Mixer | By Joyce Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/sports/horse-racing/treve-mare-arc.html | Trve Becomes a StayatHome Mare | By Amanda Duckworth | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/sports/nfl-predictions-schedule.html | For the Vikings Any Quarterback Should Do | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/style/how-young-is-too-young-to-get-married.html | Too Young to Wed | By Philip Galanes | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/style/stranger-things-finn-wolfhard-rough-trade-vinyl.html | Adding to His Record Collection | By Dan Hyman | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/technology/ibm-india.html | IBM Makes a Big Bet on India | By Vindu Goel | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/theater/sarah-ruhl-for-peter-pan.html | A Ghostly Father Brings On the Memories | By Laura CollinsHughes | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/dance/germaine-acogny-mon-elue-noire-bam.html | Choosing to Be the Chosen One | By Brian Seibert | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/design/now-you-see-him-now-you-dont-duchamp-from-beyond-the-grave.html | Duchamp From Beyond the Grave | By Marc Mewshaw | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/katy-perry-the-gifted-agnes-varda.html | Your Week in Culture Katy Perry Agns Varda the Guggenheims Chinese Art Minus the Animals | By The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/music/walt-whitman-leaves-of-grass-opera-crossing-aucoin.html | In Leaves of the Grass an Ode to Opera | By Joshua Barone | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/television/adam-scott-interview-ghosted.html | Adam Scott Does Not Believe in Ghosts | By Kathryn Shattuck | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/television/susan-lacy-steven-spielberg-hbo.html | Bringing the Lives of Artists Into Focus | By Mike Hale | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/adam-gopnik-memoir-at-the-strangers-gate.html | Onward and Upward | By Vivian Gornick | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/after-anatevka-alexandra-silber-character-studies.html | Character Studies | By Jean Zimmerman | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/crime-fiction-anne-perry-attica-locke.html | Blues and Bloodlines | By Marilyn Stasio | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/defiance-stephen-taylor-anne-barnard-biography.html | Socialite Poet Revolutionary | By Lauren Elkin | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/home-fire-kamila-shamsie.html | Divided Loyalties | By Peter Ho Davies | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/karl-ove-knausgaard-autumn.html | The Lion Tamers Dance | By Garth Risk Hallberg | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/business/corner-office-jody-gerson-universal-music.html | You Dont Have to Solve Every Problem | By Adam Bryant | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/business/economy/public-health-insurance.html | Why Public Health Insurance Could Help | By Seema Jayachandran | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/business/how-to-discourage-a-well-intentioned-but-pesky-co-worker.html | Feelings Aside Its Time for a No | By Rob Walker | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/business/wall-street-europe.html | Wall Street Resists  A New European Rule | By Gretchen Morgenson | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/fashion/fashion-models-jamaica-.html | Jamaica Offers a Different Face | By Guy Trebay | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/fashion/huma-abedin-anthony-weiner-divorce-jeans.html | Geared for a SplitUp | By Hayley Krischer | TX 8-572-408 | 2018-01-24 |

| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/fashion/san-francisco-chef-melissa-perello-is-married.html | They Have No Reservations About Each Other | By Lauren Sloss | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/jobs/challenges-job-mcdonalds.html | Declaring Independence | By Patricia R Olsen | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/magazine/how-to-eat-spicy-food.html | How to Eat Spicy Food | By Malia Wollan | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/magazine/judge-john-hodgman-on-decluttering-your-mothers-love.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/magazine/new-sentences-from-a-little-bit-like-fun-by-sparks.html | From A Little Bit Like Fun by Sparks | By Nitsuh Abebe | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/magazine/poem-last-photograph-of-my-mother-laughing.html | Last Photograph of My Mother Laughing | By Sasha Pimentel | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/movies/fandangonow-streaming.html | A Bridge Between Home and the Multiplex | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/movies/othello-orson-welles.html | Mastering a Shakespeare Tragedy | By J Hoberman | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/nyregion/how-savannah-guthrie-of-the-today-show-spends-her-sundays.html | Today Host Gets a Late Rise for Her | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/nyregion/mike-wallace-the-man-of-gotham.html | Man of Gotham Returns | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/nyregion/what-happened-to-police-accountability-the-mayors-not-saying.html | De Blasio Falters On Police Reform | By Ginia Bellafante | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/obituaries/lady-lucan-last-witness-to-a-murder-most-lurid-dies-at-80.html | Lady Lucan Last Witness to Lurid Murder Dies at 80 | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/opinion/sunday/dating-age-gap.html | I Want My 23 Bonus Years | By Mona Chalabi | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/opinion/sunday/hugh-hefner.html | Hugh Hefner Was My Enemy | By Susan Brownmiller | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/opinion/sunday/we-are-all-jewish.html | We Are All Jewish Now | By Devorah Baum | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/realestate/estee-lauder-chairman-buys-23-5-million-co-op.html | A Palatial Apartment at 998 Fifth Avenue Sells for 235 Million | By Vivian Marino | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/realestate/preparing-for-disaster.html | Preparing for the Worst | By Ronda Kaysen | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/realestate/what-frightens-goosebumps-writer-r-l-stine.html | Welcome if Youre Not Squeamish | By Joanne Kaufman | TX 8-572-408 | 2018-01-24 |

| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/sports/horse-racing/chantilly-arc-de-triomphe.html | An Iconic French Race Enjoys a Last Run at Its Temporary Home | By Amanda Duckworth | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/modern-love-taking-my-ex-back-in.html | Taking My Ex Back In for His Own Good | By Nancy Rommelmann | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/t-magazine/skin-care-essential-oils-backlash.html | Skin Repair | By Kari Molvar | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/us/homeless-housing-los-angeles.html | Homeless Plan Wins 12 Billion Now the Hard Part | By Adam Nagourney | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/business/airports-climate-change-global-warming.html | Climate Change Lands at the Airport | By Mike Ives | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/business/china-tries-to-steer-loans-to-small-businesses.html | China Moves to Steer More Loans to Small Businesses | By Keith Bradsher | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/business/energy-environment/coal-alternative-energy-jobs.html | Leaving a Life in the Coal Mine Behind | By Diane Cardwell | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/fashion/weddings/a-first-date-begins-a-bit-prematurely-at-the-bus-stop.html | At Bus Stop a First Date Begins Early | By Vincent M Mallozzi | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/fashion/weddings/alexis-gregorian-and-jay-lavender-are-married.html | It Happened in Real Life Unscripted | By Vincent M Mallozzi | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/fashion/weddings/she-had-questions-he-had-no-answers-flirting-began.html | A Question and Flirting Around an Answer | By Nina Reyes | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/insider/frugal-traveler-column.html | When Budget Vacations Are Your Job | By Lucas Peterson | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/democrats-2018-midterm-election.html | Can the Democrats Get It Together | By Frank Bruni | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/erick-erickson-common-ground.html | Finding Grace Around the Kitchen Table | By ErickWoods Erickson | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/hugh-hefner.html | Speaking Ill of the Hef | By Ross Douthat | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/opioid-addiction-treatment-program.html | Breaking Americas Opioid Addiction | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/sunday/adjunct-professors-politics.html | Professors Behaving Badly | By Neil Gross | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/sunday/alabama-moore-trump-divisions.html | The Heirs of George Wallace | By Diane McWhorter | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/sunday/bipolar-medication-depakote-lithium-.html | The Wrong Medicine | By Jaime Lowe | TX 8-572-408 | 2018-01-24 |

| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/sunday/catholics-nigeria-traditional-mass.html | Why Nigerian Catholics Love Latin Mass | By Matthew Schmitz | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/sunday/cubs-baseball-trump.html | What the Cubs Could Teach Trump | By Rich Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/realestate/can-parents-leave-a-co-op-to-a-grown-child-it-depends.html | Can Parents Leave a Coop  To a Grown Child Ask the Board | By Ronda Kaysen | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/baseball/mlb-awards-mvp.html | This Season the Only Close Races Are for the Awards | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/baseball/new-york-yankees-al-east-wild-card.html | The Yanks Win but Not Enough for the Division Title | By Wallace Matthews | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/golf/presidents-cup-phil-mickelson.html | Mickelson With Family in Tow Breaks Presidents Cup Record for Wins | By Karen Crouse | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/hockey/new-york-rangers-filip-chytil.html | In the Rangers Roster Shuffle a Teenager Emerges | By Allan Kreda | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/soccer/chelsea-manchester-city.html | For English Football a Continental Drift | By Rory Smith | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/style/male-feminists-joss-whedon-snl.html | Mister Youre No Feminist | By Monica Corcoran Harel | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/style/russia-street-style.html | In Russia Refusing to Disappear in a Crowd | By Sasha Arutyunova Valeriya Safronova and Eve Lyons | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/style/whitney-houston-clive-davis-sexuality.html | Whitney Houstons Secrets | By Jacob Bernstein | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/little-lobbyists-obamacare.html | Little Lobbyists Pivotal  To Health Laws Survival | By Robert Pear | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/lobbyists-tax-reform.html | Two Sentences in Tax Plan  May Total 1 Billion for Lobbyists | By Kenneth P Vogel | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/trump-hhs-tom-price-replacement.html | Trumps Next Move on Health Care Secretary Pick May Offer a Clue | By Peter Baker and Robert Pear | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/trump-puerto-rico-mayor.html | Trump Lashes Out at Mayor of San Juan | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/san-juan-mayor-cruz.html | Mayor Known for Her Bluntness Stood Up to a President Over His Storm Response | By Richard Fausset and Frances Robles | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/statue-foot-new-mexico.html | Statues Painful Imprint | By Simon Romero | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/americas/argentina-kirchner-macri-nisman.html | Argentine Election Gets More Intriguing Yet | By Daniel Politi | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/americas/mexico-inequality-violence-security.html | Building Walls in a Violent Mexico as Inequality Rises | By Max Fisher and Amanda Taub | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/asia/china-india-dangal-bollywood.html | A Bollywood Smash With a Twist in Chinas Cultural Battle With India | By Amy Qin | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/asia/us-north-korea-tillerson.html | US Reaching Out To North Korea On Nuclear Tests | By David E Sanger | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/europe/catalonia-independence-referendum.html | Catalans Camp Out At the Polls In Defiance | By Ellen Barry and Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/europe/crimea-annexation-russia-ukraine.html | In Crimea Russian Rule Feeds Cries of Carpetbaggers | By Neil MacFarquhar | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/europe/irish-abortion-ban-rally.html | Thousands Protest Irish Abortion Ban With Eyes on 2018 Referendum | By Megan Specia | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/middleeast/kurds-iraq-independence.html | Kurds Vote for Independence Only Adds to Their Obstacles | By David Zucchino | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/baseball/luis-severino-yankees-pitches-workload.html | As Severino Pitches Without Limits The Yankees Test His Endurance | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/baseball/terry-collins-mets-manager.html | Collins Approaches the End of a Long Run on a Big Stage | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/nancy-pelosi-new-washington.html | Taking Advantage of a Seat at the Table | By Carl Hulse | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/arts/television/whats-on-tv-sunday-60-minutes-and-ten-days-in-the-valley.html | Whats on Sunday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/sports/football/tony-romo-nfl.html | The PlayCalling Whisperer | By Kevin Draper | TX 8-572-408 | 2018-01-24 |
| 2017-09-25 | 2017-10-02 | https://www.nytimes.com/2017/09/25/nyregion/metropolitanp-diary-nothing-is-free.html | Nothing Is Free | By John Simonson | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-02 | https://www.nytimes.com/2017/09/26/nyregion/metropolitan-diary-a-helping-hand-but-whose.html | A Helping Hand but Whose | By Betsey Steeger | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-02 | https://www.nytimes.com/2017/09/27/nyregion/metropolitan-diary-chat-with-the-waiter.html | Chat With the Waiter | By Elizabeth Levine | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-02 | https://www.nytimes.com/2017/09/28/nyregion/metropolitan-diary-the-day-the-dinghy-got-away.html | The Day the Dinghy Got Away | By Kate Erickson | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-02 | https://www.nytimes.com/2017/09/28/nyregion/once-trapped-in-korea-puerto-rican-vets-now-face-battle-at-home.html | Stranded by Hurricane Maria Veterans Stew in Queens | By David Gonzalez | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-02 | https://www.nytimes.com/2017/09/29/arts/music/playlist-beyonce-mi-gente-chance-the-rapper.html | Beyonc Turbocharges a Remix | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-09-29 | 2017-10-02 | https://www.nytimes.com/2017/09/29/arts/television/study-finds-more-diversity-among-first-time-tv-directors.html | TV Directors Are Focus Of Diversity Study | By Peter Libbey | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-02 | https://www.nytimes.com/2017/09/29/arts/television/wisdom-of-the-crowd-tv-review.html | Rich and a Jerk but Then Wait for It | By James Poniewozik | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-02 | https://www.nytimes.com/2017/09/29/business/media/tunesmap-liner-notes.html | New App Will Offer Liner Notes for the Digital Era | By Ben Sisario | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-02 | https://www.nytimes.com/2017/09/29/nyregion/foster-thompson-staten-island-murder.html | On Staten Island A Push to Reopen A Murder Case | By Alan Feuer | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-02 | https://www.nytimes.com/2017/09/30/books/dan-brown-origin.html | Dan Brown In a World Of His Own | By Sarah Lyall | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-02 | https://www.nytimes.com/2017/09/30/obituaries/monty-hall-dead-lets-make-a-deal.html | Monty Hall 96 Host of Lets Make a Deal | By Dennis Hevesi | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-02 | https://www.nytimes.com/2017/09/30/technology/uber-travis-kalanick-dara-khosrowshahi.html | A Look Inside Uber Boards Maneuvers For Control | By Katie Benner and Mike Isaac | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/music/little-rock-nine-opera-tania-leon.html | An Aria for the Little Rock Nine | By Michael Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/arts/music/marilyn-manson-injury-concert.html | Marilyn Manson Injured By Stage Prop at Show | By Caryn Ganz and Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/television/megyn-kelly-today-review-nbc.html | Megyn Kelly Is Awkward Not Partisan | By James Poniewozik | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/arts/television/snl-trump-puerto-rico.html | SNL Returns With a Surprising Hesitance | By Dave Itzkoff | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/facebook-china-guo-wengui.html | Facebook Blocks Billionaire Known for Provoking China | By Alexandra Stevenson | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/media/advertising-week-politics.html | Could Advertisers Act  As a Force for Good | By Sapna Maheshwari | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/uber-economy-europe.html | Europe Surveys the Gig Economy And Wants Worker Safeguards | By Liz Alderman | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/movies/tom-cruise-american-made-it-box-office.html | American Made As Second Fiddle to It | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/chelsea-bombing-trial.html | One Year After 2 Days of Havoc the Chelsea Bombing Case Goes to Trial | By Michael Wilson | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/kosciuszko-bridge-demolition.html | A Gray Puff and the Old Kosciuszko Bridge Is No More | By Andy Newman and Patrick McGeehan | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/metropolitan-diary-day-out-for-dad-and-daughter.html | Day Out for Dad and Daughter | By Michael Herzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/nypd-detectives-accused-of-raping-teen.html | Brooklyn Prosecutors Investigate Accusation That Detectives Raped an 18YearOld | By Sarah Maslin Nir | TX 8-572-408 | 2018-01-24 |

| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/staten-island-congressman-grimm.html | Hes Out of Prison and Now He Wants To Get His Job Back Its in Congress | By Shane Goldmacher | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/obituaries/cedell-davis-bluesman-dies.html | CeDell Davis a Virtuoso of Guitar and Knife Dies at 91 | By Jon Pareles | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/obituaries/si-newhouse-dead.html | S I Newhouse Jr Who Shaped Golden Age of Publishing Dies at 89 | By Jonathan Kandell | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/baseball/yankee-stadium-netting-foul-ball.html | Father of Injured Girl Speaks And Yankees Pledge Longer Nets | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/golf/presidents-cup.html | Imagine What Women Could Do for the Presidents Cup | By Karen Crouse | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/technology/bitcoin-japan-south-korea.html | Bitcoin Bug Bites Japanese and Koreans | By Nathaniel Popper | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/oj-simpson-parole-nevada.html | Freed After 9 Years in Prison Simpson May Be Headed to an Unwelcoming Florida | By Amy Harmon and Christina Caron | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/benghazi-trial-ahmed-abu-khattala.html | In Federal Court a Focus on the Facts Not the Politics of the Attacks in Benghazi | By Charlie Savage and Adam Goldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/democrats-pelosi-schumer-trump-immigration-daca-dreamers.html | Democrats on Tightrope In Immigration Debate | By Michael D Shear and Yamiche Alcindor | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/republican-corporate-tax-plan.html | Making Corporate Tax Cut Permanent May Be a Stretch for Republicans | By Alan Rappeport | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/supreme-court-term-2017.html | Sweeping Docket Awaits a FullStrength Court | By Adam Liptak | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/trump-tillerson-north-korea.html | Trump Squelches  Tillersons Plan  On North Korea | By Peter Baker and David E Sanger | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/washington-bike-share.html | BikeSharing Is Flourishing in Washington But Can the City Support It | By Emily Baumgaertner | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/zapad-russia-military-exercise.html | Vast Exercise Demonstrated Russias Growing Military Prowess | By Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/puerto-rico-ricardo-rossello-storm-recovery.html | After Heated Exchanges Puerto Rico Now Getting Aid Surge Governor Says | By Richard Fausset | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/vieques-puerto-rico-hurricane.html | For Ravaged Vieques Island Solitude Once an Allure Is Now a Curse | By Jack Healy | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/wisconsin-supreme-court-gerrymander.html | Justices Face Wisconsin Case That Could Redraw Partisan Political Maps | By Michael Wines | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/americas/brazil-sao-paulo-edificio-copan.html | Curvy Building Anchors Downtown Revitalization | By Shasta Darlington | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/asia/afghan-airstrike-helmand-province.html | Afghan Unit Is Targeted By Mistake Killing 10 | By Taimoor Shah and Mujib Mashal | TX 8-572-408 | 2018-01-24 |

| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/europe/catalonia-independence-referendum.html | Catalonias Vote  On Independence Falls Into Chaos | By Raphael Minder and Ellen Barry | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/europe/gay-marriage-germany.html | SameSex Couples Are Wed in Germany as Marriage Law Takes Effect | By Melissa Eddy | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/europe/knife-attack-marseille.html | Two Women Are Killed in a Knife Attack at a Train Station in Southern France | By Aurelien Breeden | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/europe/russia-kim-philby-spy-defector.html | Loyal Spy Long Dead Still Helps Kremlin | By Andrew Higgins | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/middleeast/iraq-islamic-state-kurdistan.html | I Was Only a Cook Defeated ISIS Fighters Refrain | By Rod Nordland | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/conde-nast-si-newhouse.html | The Empire Of Glamour Loses a King | By Sydney Ember | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/week-ahead-supreme-court-jobs-report.html | Labor Case Before Court  Jobs Data for September | By The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/baseball/anthem-protests-cam-newton.html | Panthers Newton Stands Out in a Quieter Week of Player Protests | By Bill Pennington and Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/baseball/terry-collins-mets-fired.html | Collins Will Move From Dugout to Front Office as Mets Turn to Other Questions | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/baseball/yankees-wild-card-game-twins.html | Yankees Explore Roster in a Loss That Barely Matters | By Wallace Matthews | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/football/nfl-anthem-protest.html | Fans Please Rise No Not for Beer | By John Branch | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/technology/facebook-russia-ads.html | Facebook to Deliver 3000 RussiaLinked Ads to Congress | By Mike Isaac and Scott Shane | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/trump-twitter-tillerson-puerto-rico-nfl.html | Why Does Trump Think Hes Winning Because His Base Says So | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/europe/catalonia-referendum-scene.html | Guarding Votes Students Fortify A High School | By Ellen Barry | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/arts/television/whats-on-tv-monday-the-gifted-and-city-of-ghosts.html | Whats on Monday | By Sara Aridi | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/health/ghana-kfc-obesity.html | When KFC Came to Ghana | By Dionne Searcey and Matt Richtel | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/health/heart-devices-medicare.html | Defective Heart Devices Cost Medicare 15 Billion | By Fred Schulte and Christina Jewett | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/insider/fast-food-kfc-ghana-africa.html | The Global Siren Call of Fast Food | By Dionne Searcey | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinion/arbitration-class-action-supreme-court.html | Let Workers Join Together for Justice | By David Freeman Engstrom | TX 8-572-408 | 2018-01-24 |

| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinio n/columnists/divert-divide-destroy.html | Divert Divide Destroy | By Charles M Blow | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinio n/editorials/nypd-discrimination-black-detectives-promotions.html | Discrimination Inside the NYPD | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinio n/europe-center-left-.html | The Death of the European Left | By Sheri Berman | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinio n/football-kneeling-winning-trump.html | Kneeling Versus Winning | By David Leonhardt | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinio n/obamacare-bipartisan-healthcare-deal-.html | Getting to Yes on Health Care | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinio n/staten-island-flag-utica-seal.html | Goodbye Flag Goodbye Seal | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/us/dre amers-renewals-deadline.html | Dreamers Scramble to Renew Their Protections One Last Time | By Miriam Jordan | TX 8-572-408 | 2018-01-24 |
| 2017-09-21 | 2017-10-03 | https://www.nytimes.com/2017/09/21/scienc e/neanderthal-brain-growth.html | Neanderthal Noggins Brainy Cavemen Not So Fast | By Nicholas St Fleur | TX 8-572-408 | 2018-01-24 |
| 2017-09-25 | 2017-10-03 | https://www.nytimes.com/2017/09/25/well/f amily/when-athletes-share-infections.html | How Athletes Can Spread Diseases | By Perri Klass Md | TX 8-572-408 | 2018-01-24 |
| 2017-09-25 | 2017-10-03 | https://www.nytimes.com/2017/09/25/well/li ve/an-upbeat-mood-may-boost-your-flu-shots-effectiveness.html | Vaccines Shot Booster An Upbeat Mood | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-03 | https://www.nytimes.com/2017/09/26/scienc e/dinosaurs-beaks-teeth-birds.html | Toothy Transitions My What Small Teeth You Have T Rex | By Nicholas St Fleur | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-03 | https://www.nytimes.com/2017/09/26/world/ europe/german-submarine-belgium.html | Remember The UBII Under the Sea A Mystery Solved | By Dan Bilefsky | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-03 | https://www.nytimes.com/2017/09/27/scienc e/black-holes-collision-ligo-virgo.html | Digging Into Black Holes In Invisible Astronomy Something New to See | By Dennis Overbye | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-03 | https://www.nytimes.com/2017/09/27/scienc e/dead-bumblebees-trees.html | Fatal Attractions The Bees Needs Why the Tilia Tree Leads to Their Demise | By JoAnna Klein | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-03 | https://www.nytimes.com/2017/09/27/scienc e/osiris-rex-earth-photo.html | FarSighted From 106000 Miles Up | By Nicholas St Fleur | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-03 | https://www.nytimes.com/2017/09/27/well/f amily/high-blood-pressure-during-pregnancy-tied-to-obesity-in-children.html | Pregnancy A Factor in Childhood Obesity | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-03 | https://www.nytimes.com/2017/09/27/well/ move/how-exercise-might-increase-your-self control.html | Exercise May Increase SelfControl | By Gretchen Reynolds | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-03 | https://www.nytimes.com/2017/09/28/health /typhoid-vaccine-trial.html | Curiosity and Cash Fight a Fever | By Donald G McNeil Jr | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-03 | https://www.nytimes.com/2017/09/28/scienc e/pumpkins-squash-evolution.html | MelonCholy Studies Searching for the Very First Pumpkin in the Patch | By Joanna Klein | TX 8-572-408 | 2018-01-24 |

| 2017-09-28 | 2017-10-03 | https://www.nytimes.com/2017/09/28/well/live/older-siblings-a-risk-factor-for-serious-flu-infections-in-infants.html | Children Siblings and Flu Risk in Babies | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/arts/design/mona-vanna-lisa-louvre.html | The Lingering Mystery Of Nude Mona Lisa | By Elian Peltier | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/health/children-death-elderly-grief.html | A Childs Death Brings Trauma That Doesnt Go Away | By Paula Span | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/health/chlamydia-syphilis-gonorrhea.html | 110 Million | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/science/china-terracotta-warriors-augmented-reality.html | Arming Chinas TerraCotta Warriors With Your Phone | By Jon Hurdle | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/science/recycling-peanut-butter-jar.html | Perils of Peanut Butter | By C Claiborne Ray | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/theater/review-clockwork-orange-new-world-stages.html | A Brutal Dystopia With Rippling Abs | By Alexis Soloski | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/well/live/is-microvascular-heart-disease-a-serious-condition.html | Is Microvascular Heart Disease a Serious Condition | By Roni Caryn Rabin | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/arts/music/review-nate-wooley-for-with-festival.html | Idiosyncratic New Works Show Off the Trumpet | By Seth Colter Walls | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/books/review-ta-nehisi-coates-we-were-eight-years-in-power.html | Of Identity and Trump | By Jennifer Senior | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/business/starbucks-online-store.html | Starbucks Shuts Down Its Online Store | By Stacy Cowley | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/nyregion/drama-book-shop-celebrates-its-centennial-but-is-it-too-late.html | Drama Book Shop Celebrates Its Centennial But Is It Too Late | By Jonathan Wolfe | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/obituaries/digby-diehl-collaborator-on-memoirs-of-the-famous-dies-at-76.html | Digby Diehl Journalist 76 Aided Celebrities Memoirs | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/us/politics/wings-of-power.html | The Wings of Power | By Katie Rogers | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/01/theater/discord-primary-stages-scott-carter.html | Clash of the Titans | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/arts/design/louvre-pulls-domestikator-sculpture-tuileries-fiac.html | Louvre Pulls Artwork Calling It Too Suggestive | By Robin Pogrebin | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/arts/television/kevin-probably-saves-the-world-review.html | The World Save the Show First | By Margaret Lyons | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/dealbook/federal-prosecutors-startups.html | A New Route for US Prosecutors Hanging Out Their Own Shingle | By Elizabeth Olson | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/dealbook/hiking-mountains-gladly-with-a-marine-turned-fund-manager.html | 28Mile Trek With an Investment Guru | By Landon Thomas Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/dealbook/katzenberg-television-mobile.html | Katzenbergs Big Ask 2 Billion For a ShortForm Video Project | By Andrew Ross Sorkin | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/dealbook/uk-monarch-airlines-flights.html | Bankruptcy of Monarch Airlines a British Carrier Maroons Thousands of Travelers | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/equifax-breach.html | Equifax Breach Exposed Data From 25 Million More People Than First Disclosed | By Stacy Cowley | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/general-motors-electric-cars.html | US Auto Giants Stake a Claim To a Future With Less Gasoline | By Bill Vlasic and Neal E Boudette | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/hotel-security-las-vegas.html | At Most Hotels Security Takes Back Seat to Privacy | By Tiffany Hsu | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/las-vegas-shooting-fake-news.html | Capitalizing on a Mass Killing to Spread Fake News Online | By Kevin Roose | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/media/disney-espn-altice.html | Disney Secures ESPN Deal With Altice | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/media/google-subscriptions-publishers.html | Google Updates Policy on News Pay Walls First Click Free to End | By Sydney Ember | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/media/si-newhouse-jr-unlikely-savior-of-the-new-yorker.html | How the Titan Who Terrified The New Yorker Ended Up Saving It | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/media/tom-petty-cardiac-arrest.html | CBS Wrongly Reports Singers Death | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/fashion/christian-louboutin-cardi-b-bodak-yellow-paris-fashion-week.html | Those Red Soles Again Louboutin Keeps Inspiring Lyrics | By Matthew Schneier | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/fashion/paris-fashion-week-valentino-celine.html | From Mars That Dress Looks Divine | By Vanessa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/health/nobel-prize-medicine.html | A Peek Inside Our Biological Clock Studying the Flow of a 24Hour Day | By Gina Kolata | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/movies/mother-darren-aronofsky-climate-change.html | ClimateChange Film Is Emma Stone in It | By Melena Ryzik | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/a-surge-of-anti-trump-volunteers-floods-governors-campaigns.html | Called to Action AntiTrump Volunteers Pour Into Governors Campaigns | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |

| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/after-stabbing-training-for-teachers-behavior-problems.html | After Stabbing Teachers Will Get Training on Defusing Behavior Issues | By Kate Taylor | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/columbia-student-sexual-harassment-lawsuit.html | Student Sues Columbia Claiming Indifference to Harassment | By Vivian Wang | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/council-speaker-race-new-york.html | Only Race in Town Who Will Be the Next Council Speaker in New York | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/defendant-in-chelsea-bombing-case-interrupts-opening-statement.html | Witnesses Recall Deafening Blast and Shrapnel in Chelsea Bombing Trial | By Michael Wilson and Colin Moynihan | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/eliot-spitzer-blackmail-plea-deal.html | Plea Deal For Woman In Spitzer Case | By James C McKinley Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/federal-funds-hospitals-cuomo-congress-new-york.html | With Federal Cuts to Hospitals Cuomo Suggests New York City Step Up | By Jesse McKinley | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/maps-puerto-rico-hurricane-maria.html | Aiding Puerto Rico by Mapping Out Areas Hit Hardest | By Alice Yin | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/menendez-trial-melgen-medicare-dispute.html | Medicare Official Recounts Hostile Menendez Call | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/obituaries/ludmila-belousova-dead-champion-russian-figure-skater-with-husband-protopopov.html | Ludmila Belousova 81 Balletic Ice Skating Champion | By Frank Litsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/obituaries/robert-delpire-champion-of-photography-as-art-dies-at-91.html | Robert Delpire 91 Dies Cast Photography as Art | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/obituaries/tom-paley-dead.html | Tom Paley Guitarist and Banjo Player Who Drove a Folk Revival Dies at 89 | By Bill FriskicsWarren | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/opinion/catalonia-independence-referendum-spain.html | Spanish Democracy vs Catalonias Independence Vote | By Carlos Delcls | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/opinion/gun-control-vegas-shooting.html | Will Politicians Finally Act No | By Steve Israel | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/science/humpbacks-right-whales.html | A Less Hospitable Home | By Karen Weintraub | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/science/mexico-earthquakes-prediction.html | For Quakes the Question Is When | By Natalie Schachar | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/baseball/cleveland-indians-world-series.html | Indians Hope  Good Things  Come to Clubs That Wait | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/hockey/patrick-marleau-toronto-maple-leafs.html | Maple Leafs Turn to a Veteran Hand for New Leadership | By Curtis Rush | TX 8-572-408 | 2018-01-24 |

| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/olympics/rio-olympics-bribery.html | Prosecutors in Olympic Bribery Case Investigate Role of a French Bank | By Tariq Panja | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/technology/facebook-russia-ads-.html | Russian Facebook Ads Masked Themselves in Gun Rights Rainbows and Puppies | By Mike Isaac and Scott Shane | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/theater/breeders-review.html | A Cage Match In Parenting | By Jesse Green | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/theater/when-pigs-fly-revival-canceled.html | When Pigs Fly Revival Is Canceled | By Stuart Emmrich | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/jason-aldean-vegas-shooting.html | In Genre Linked to Gun Rights Country Music Stars Recoil at Concert Slaughter | By Niraj Chokshi and Joe Coscarelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/las-vegas-mass-shooting-weapons.html | Before Onslaught of Gunfire Attacker Traced Efficient Path | By C J Chivers Thomas GibbonsNeff and Adam Goldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/las-vegas-shooting-live-updates.html | Sniper Inflicts Total Chaos in Las Vegas Police Seek a Motive as Death Toll Hits 59 | By Ken Belson Jennifer Medina and Richard PrezPea | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/doug-jones-democrats-alabama-senate-roy-moore.html | Alabama Senate Race Perilous for Democrats | By Jonathan Martin and Alexander Burns | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/republican-tax-rewrite-middle-class.html | Republicans Will Not Rule Out a Tax Increase on the Middle Class | By Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/supreme-court-workplace-arbitration.html | Workplace Arbitration Case Divides Justices | By Adam Liptak | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/terrorism-las-vegas-attack.html | Shocking Tragedy That Terrorizes but Without an Obvious Terrorist Motive | By Scott Shane | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/trump-las-vegas-mass-shooting.html | After Week of Acrimony an Avowal That Love Defines Us | By Mark Landler and Maggie Haberman | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/puerto-rico-hurricane-crime.html | After the Storm Fellowship but a Fear of Crime in Puerto Rico | By Richard Fausset | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/stephen-paddock-vegas-shooter.html | Suspect an Unmoored Retiree Kept Quiet and Gambled Often | By Jose A Del Real and Jonah Engel Bromwich | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/transcript-video-trump-las-vegas.html | We Pray For the Day When Evil Is Banished | By The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/vegas-shooting-hospital.html | As Scene Turns Apocalyptic Controlled Chaos at a Trauma Center | By Sheri Fink | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/vegas-victims-names.html | Friends and Relatives Share Memories About the Las Vegas Shooting Victims | By Julie Bosman Amy Harmon Christine Hauser Jess Bidgood and Maggie Astor | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/well/eat/good-vegan-bad-vegan.html | Not All Vegan Diets Lead to Healthful Eating | By Jane E Brody | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/asia/mongolia-slums-ulan-bator.html | We Dont Exist Life Inside Mongolias Swelling Slums | By Javier C Hernndez | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/asia/north-korea-tillerson-nuclear-talks.html | No Clear Path to Nuclear Deal With North Korea | By Motoko Rich | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/asia/philippines-rodrigo-duterte-drugs.html | Filipino Bishop Offers Shield To Soldiers In Drug War | By Felipe Villamor | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/europe/catalonia-independence-referendum-eu.html | Catalonia Puts EU in a Bind | By Steven Erlanger | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/europe/catalonia-spain-independence-referendum.html | Catalonia Leaders Seek To Make Vote Binding | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/europe/marseille-knife-attack.html | Marseille Assailant Was Briefly Detained Days Earlier | By Aurelien Breeden | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/middleeast/american-service-member-killed-iraq.html | Iraq Blast Kills American | By Helene Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/middleeast/palestinian-fatah-hamas-reconciliation-gaza.html | Palestinian Factions  In Bid for Harmony | By David M Halbfinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/aaron-judge-october-yankees.html | From 52 Homers to 0 | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/basketball/wnba-finals-minnesota-lynx.html | With Lynx League Has A Blueprint For Success | By Seth Berkman | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/benghazi-trial-ambassador.html | Benghazi Trial Opens With Harrowing Detail Of Fire That Killed 2 | By Charlie Savage | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/europe/uber-london-cab.html | Uber London and a Time for Reflection | By Katrin Bennhold | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/arts/television/whats-on-tv-tuesday-woodstock-and-the-mayor.html | Whats on Tuesday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/fashion/carla-bruni-sarkozy-music-album.html | Carla BruniSarkozy speaks with a guitar | By Dana Thomas | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/insider/how-the-wirecutter-obsesses-over-products-so-you-dont-have-to.html | Obsessing So You Dont Have To | By Stephen Hiltner | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/opinion/philosophical-assault-on-trumpism.html | A Philosophical Assault on Trumpism | By David Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/opinion/republicans-trapped-by-their-flimflam.html | Republicans Trapped by Their Flimflam | By Paul Krugman | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/opinion/trump-fails-puerto-rico.html | An Unfit President Fails Puerto Rico | By Michelle Goldberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/sports/baseball/ervin-santana-twins-yankees.html | Pitcher Who Ousted Yanks 12 Years Ago Tries to Do It Again | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |

| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/technology/waymo-uber-document-secrets.html | Key Document Is Unsealed in Waymo Case | By Daisuke Wakabayashi and Mike Isaac | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/us/eric-holder-georgia-redistricting-racial-bias.html | Redistricting Challenged In Georgia | By Alexander Burns | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/us/politics/epa-scott-pruitt-calendar-industries-coal-oil-environmentalists.html | On Busy Calendar EPA Chief  Puts Interests of Industries First | By Eric Lipton and Lisa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-09-08 | 2017-10-04 | https://www.nytimes.com/2017/09/08/dining/hotel-buffet-food-waste.html | Hotel Buffets a Culprit as Waste Get Downsized | By Linda Himelstein | TX 8-572-408 | 2018-01-24 |
| 2017-09-14 | 2017-10-04 | https://www.nytimes.com/2017/09/14/technology/personaltech/spotting-the-phish-in-a-sea-of-email.html | Here to Help How to Spot a Phishing Attempt | By J D Biersdorfer | TX 8-572-408 | 2018-01-24 |
| 2017-09-22 | 2017-10-04 | https://www.nytimes.com/2017/09/22/dining/eggplant-parmesan.html | Solving the Puzzle of Eggplant Parmesan | By Julia Moskin | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-04 | https://www.nytimes.com/2017/09/28/dining/indonesian-food-kopi-kopi-warung-selasa-review.html | Spreading Indonesias Flavors One Table at a Time | By Ligaya Mishan | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-04 | https://www.nytimes.com/2017/09/28/dining/wine-school-assignment-crozes-hermitage.html | A Tasty Afterthought | By Eric Asimov | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-04 | https://www.nytimes.com/2017/09/28/dining/wine-school-blaufrankisch-austria.html | The Rewards of Exploration | By Eric Asimov | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-04 | https://www.nytimes.com/2017/09/29/dining/beet-recipes-david-tanis-market-cooking-book.html | Whats Often Purple and Great Fresh From the Market | By David Tanis | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-04 | https://www.nytimes.com/2017/09/29/dining/chocolate-chip-cookie-recipe-instagram.html | A BangonthePan AllStar | By Julia Moskin | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/ballet-cook-book-tanaquil-le-clercq-guggenheim.html | To Appreciate Recipes and Tales From Dancing Fame | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/de-gustibus-barbara-lynch-mark-ladner.html | To Learn Chefs to Share Views On Pasta and More | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/food-photography-culinary-schools-instagram.html | Cooking Schools Sharpen Their Instagram Skills | By Karen Stabiner | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/marisol-chicago-restaurant.html | To Dine In Chicago a Museum Pays Tribute With Food | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/modernist-bread-book.html | Slicing Through Myths | By Tejal Rao | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/niman-ranch-prosciutto.html | To Serve Traditional Prosciutto Made in Rhode Island | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/pomme-palais-reopens-in-midtown.html | To Indulge Pomme Palais  Reopens in Midtown | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/tomatoes-city-saucery.html | To Savor Summer Tomatoes Packed Up in Jars | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/obituaries/arthur-janov-dead-developed-primal-scream-therapy.html | Arthur Janov 93 Dies Developed Primal Scream Therapy | By Margalit Fox | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/opinion/catalonia-spain-secession.html | Chaos in Catalonia | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/us/nude-sculpture-national-mall.html | For Site on National Mall Statue of a Naked Woman | By Christina Caron | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/us/trump-travel-ban.html | Memos Show Uncertainty On Travel Ban | By Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/02/us/benjamin-paddock-stephen-paddock.html | Father of Gunman Had Long Rap Sheet | By Dave Philipps and Matthew Haag | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/dance/fall-for-dance-critics-picks.html | A Festival Brimming With Treasures | By Gia Kourlas Roslyn Sulcas Siobhan Burke and Brian Seibert | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/dance/review-fall-for-dance-miami-city-trisha-brown-michelle-dorrance.html | Eclectic and Hardy a Perennial Returns | By Alastair Macaulay | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/design/snapchat-and-jeff-koons-collaborate-on-augmented-reality-art-project.html | Snapchat Feature Gets A Lift From Jeff Koons | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/fyre-festival-organizer-pleads-not-guilty-to-fraud-charges.html | Festival Fiasco Yields a Plea Of Not Guilty | By Reggie Ugwu | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/katy-perry-witness-tour-review.html | The Queen of Froth | By Jon Caramanica | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/killers-wonderful-wonderful-billboard-chart.html | The Killers 5th Album Tops Billboard Chart | By Ben Sisario | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/lang-lang-chick-corea-carnegie-gershwin.html | With a Little Help From His Friends | By Michael Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/lincoln-center-geffen-hall.html | Lincoln Center Scraps 500 Million Renovation | By Michael Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/tom-petty-dead.html | Tom Petty Rocker Who Wrote Durable Defiant Hits Dies at 66 | By Jon Pareles | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/tom-petty-unfussy-rock-star.html | Breezy Mien Disguised  Pettys Savvy And Tenacity | By Jon Caramanica | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/vegas-shooting-concert-security.html | There Is No Manual for This Security Experts Reckon With Aerial Assault | By Reggie Ugwu and Joe Coscarelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/onora-oneill-berggruen-prize.html | Onora ONeill Wins The Berggruen Prize | By Jennifer Schuessler | TX 8-572-408 | 2018-01-24 |

| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/books/review-fresh-complaint-jeffrey-eugenides.html | Salvaging Dark Wit From Lives Of Despair | By Dwight Garner | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/ben-jerrys-migrant-workers.html | Ben amp Jerrys to Help Dairy Workers | By Noam Scheiber | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/economy/tax-rates-growth.html | Tax Cuts May Be a Stimulus for Inequality | By Eduardo Porter | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/equifax-congress-data-breach.html | Blaming One Worker for Breach | By Tara Siegel Bernard and Stacy Cowley | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/ford-chief.html | Ford to Spend Less on Passenger Cars as Customers Tastes Change | By Neal E Boudette | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/gun-stocks-vegas-shooting-trump.html | Gun Stocks Rise Tepidly After Attack | By Tiffany Hsu | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/media/anthony-scaramucci-media-venture.html | Confused by Scaramuccis Plans for a Media Venture So Is He | By Michael M Grynbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/media/megyn-kelly-nbc-ratings-.html | The Ratings for Megyn Kelly Today Well Theres Always Tomorrow | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/media/the-onion-las-vegas-headline.html | A Headline Intended To Sound Too Familiar | By Sydney Ember | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/states-acting-to-protect-buyers-of-seller-financed-homes.html | States Act to Protect Buyers of SellerFinanced or RenttoOwn Homes | By Matthew Goldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/uber-london-dara-khosrowshahi.html | Uber Leader in Visit to London Appeals to Regain Operating License | By Katrin Bennhold and Michael J de la Merced | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/dining/oberlin-restaurant-review-providence.html | Connections Along the Waterfront | By Pete Wells | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/dining/shorty-tang-noodles-nyc-restaurant-openings.html | Hwa Yuan Szechuan From the Owners of Shorty Tang Noodles Opens | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/fashion/paris-fashion-week-chanel-alexander-mcqueen.html | Beauty in the Shadow of Tragedy | By Vanessa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/health/aca-insurance-rate-increases.html | Some Health Care Rates May Rise Over 50 in Tumultuous Market | By Reed Abelson | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/movies/chavela-review.html | A Ranchera Star Who Rejected Convention | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/movies/roman-polanski-rape-accusation.html | Roman Polanski Is Accused of Rape by a Former Actress | By Sophie Haigney | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/chelsea-bombing-trial.html | Jurors See Key Evidence in Chelsea Bombing Articles on How to Build Bombs | By Michael Wilson | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/fake-parking-placards-new-york.html | 30 Are Charged in Scam To Avoid Parking Tickets | By James C McKinley Jr | TX 8-572-408 | 2018-01-24 |

| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/jails-rikers-correction-commissioner-cynthia-brann.html | De Blasio Picks New Jails Boss Within System | By J David Goodman | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/jimi-hendrix-way-nyc.html | Bringing the Groove Back to the Block | By Corey Kilgannon | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/menendez-trial-kathleen-sebelius-testimony.html | At Menendez Trial Former Health Secretary Recalls an Unusual Meeting | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/steven-croman-landlord-sentenced-rikers.html | Landlord Is Sentenced to Year in Jail for Fraud Schemes | By Sarah Maslin Nir | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/obituaries/jalal-talabani-kurdish-dead.html | Jalal Talabani Former Iraqi President And Kurdish Leader Is Dead at 83 | By Mark McDonald | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/editorials/gerrymandering-supreme-court-wisconsin.html | Steak Rubs Gobbledygook and the Future of American Politics | By Jesse Wegman | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/rosanne-cash-country-musicians-nra.html | Country Musicians Disavow the NRA | By Rosanne Cash | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/stephen-paddock-las-vegas-terrorism.html | If Only Stephen Paddock Had Been a Muslim | By Thomas L Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/vegas-shooting-trump-god-bless.html | God  Bless  America | By Frank Bruni | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/realestate/commercial/hotel-rooftop.html | PicturePerfect Amenity A Roof With a View | By Jane L Levere | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/science/nobel-prize-physics.html | Recording of Gravitational Waves Was Discovery That Shook the World | By Dennis Overbye | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/baseball/new-york-mets-dan-warthen.html | Injuries and Ineffectiveness Lead the Mets to Reorganize and Restructure | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/basketball/daryl-morey-rockets-small-ball.html | A Basketball Mastermind Moonlights At the Theater | By Scott Cacciola | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/basketball/like-the-knicks-an-ad-campaign-fades-quickly.html | Like the Knicks an Ad Campaign Fades | By Kevin Draper | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/football/kansas-city-chiefs-nfl.html | Smith Keeps Chiefs Step Ahead of the Rest | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/olympics/zahra-lari-hijab-olympics.html | Last on Ice But for Skater In a Hijab Its Progress | By Jer Longman | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/soccer/premier-league-tv.html | Premier League Weighs End to 25 Years of TV Revenue Parity | By Tariq Panja | TX 8-572-408 | 2018-01-24 |

| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/technology/ubers-board-approves-changes-to-reshape-power-balance.html | Uber Board Approves Power Shift Amid Strife | By Katie Benner and Mike Isaac | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/technology/yahoo-hack-3-billion-users.html | Yahoo Breach in 2013 Affected All 3 Billion Accounts Not Just OneThird | By Nicole Perlroth | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/theater/a-soldiers-play-revival-race.html | Drama on Racial Identity Resonates Anew | By Reggie Ugwu | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/benghazi-trial-day-two.html | Survivors Describe The Attack At Benghazi | By Charlie Savage | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/childrens-health-insurance-program-expired-congress.html | States Brace for Gridlock Over Childrens Insurance | By Robert Pear | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/gerrymandering-supreme-court-wisconsin.html | Top Court Puts Gerrymandering On Unclear Path | By Adam Liptak and Michael D Shear | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/gun-control-las-vegas-congress-republicans-scalise-giffords.html | Conversation Turns to Guns Then Republicans Change the Subject | By Sheryl Gay Stolberg and Yamiche Alcindor | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/republican-tax-plan-state-and-local-deduction.html | Republicans Reconsidering Full Repeal of a Popular Tax Break | By Alan Rappeport and Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/puerto-rico-aid-fema-maria.html | In Puerto Rico Aid Moves Slowly and Tenuously | By Jack Healy Frances Robles and Ron Nixon | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/puerto-rico-trump-hurricane.html | Trump Lobs Paper Towels And Praise on Island Visit | By Mark Landler | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/st-croix-maria-hurricane-trump-relief-.html | Ruined Towns Long Lines and Angry Voices in the Virgin Islands | By Richard Fausset | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/supreme-court-immigrants-detention-jennings-rodriguez.html | Court Considers Rights Of Detained Immigrants | By Vivian Yee | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/americas/jorge-glas-ecuador.html | Ecuadors Vice President Is Jailed in Bribery Inquiry | By Nicholas Casey | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/americas/us-cuba-diplomats.html | US Expels 15 Cuban Diplomats From Embassy | By Gardiner Harris Julie Hirschfeld Davis and Ernesto Londoo | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/asia/india-kashmir-srinagar-airport-attack.html | Explosions By Airport Unnerve Kashmir | By Sameer Yasir and Jeffrey Gettleman | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/asia/india-sri-lanka-rama-bridge.html | In India a Ghost Town and a Mythological Bridge | By Kai Schultz | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/canada/jagmeet-singh-new-democratic-party.html | Canadas Newest Political Star Breaks a Barrier | By Ian Austen | TX 8-572-408 | 2018-01-24 |

| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/europe/catalonia-independence-referendum.html | More Than Half of Region Did Not Vote and Asks What Happens Now | By Ellen Barry | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/europe/catalonia-spain-referendum.html | King Condemns Catalan Vote as a General Strike Roils the Region | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/europe/france-terrorism-law.html | French Parliament Approves Broad Counterterrorism Law | By Alissa J Rubin and Elian Peltier | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/europe/uk-boris-johnson-conservatives.html | British Foreign Minister Is Center of Attention At a Party Conference | By Stephen Castle | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/middleeast/egypt-gay-arrests.html | Egypt Makes at Least 34 Arrests in Crackdown on Gay and Transgender People | By Nour Youssef and Liam Stack | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/middleeast/iraq-kurds-independence.html | Kurdistan And Iraq Dial Down The Anger | By Rod Nordland and David Zucchino | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/baseball/wild-card.html | Welcome to the Playoffs but Dont Get Too Comfortable | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/baseball/yankees-screens-batting-practice.html | Before a Game Screens Are Everywhere at Yankee Stadium | By Wallace Matthews | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/las-vegas-gunman.html | Meticulous Plan To Rain Carnage On Concertgoers | By Jennifer Medina Richard PrezPea and Adam Goldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/las-vegas-victims-names.html | Love of Music Drew Victims To a Fatal Trap | By Julie Bosman and Amy Harmon | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/las-vegas-shooting-gun-claims-fact-check.html | Do More Guns Really Mean Fewer Gun Murders Not Exactly | By Linda Qiu | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/vegas-shooting-scene-medical.html | Crackling Spray of Gunfire Then an Unprotected Sprint Into Action | By Sheri Fink | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/middleeast/mattis-iran-deal-trump.html | Defense Secretary Contradicts President on the Iran Deal | By Thomas GibbonsNeff and David E Sanger | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/arts/whats-on-tv-wednesday-a-baby-elephant-documentary-and-a-beatles-musical.html | Whats on Wednesday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/insider/are-you-fema-a-reporter-returns-to-virgin-islands-to-find-despair.html | Are You FEMA Islands in Despair | By Jeremy W Peters | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/opinion/nevada-gun-laws-vegas.html | Nevada Thwarts Voters on Gun Safety | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/opinion/presidential-also-rans.html | Winning as a Presidential AlsoRan | By Jennifer Finney Boylan | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/sports/hockey/nhl-season-preview.html | Pittsburgh Seeks Third Straight Cup Vegas Seeks First Win | By Andrew Knoll | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/sports/mlb-playoffs-yankees-twins.html | With Early Escape the Yankees Advance | By Billy Witz | TX 8-572-408 | 2018-01-24 |

| 2017-09-30 | 2017-10-05 | https://www.nytimes.com/2017/09/30/arts/landscaping-garden-homes.html | At Peace With Man and Nature | By Michelle Slatalla | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-01 | 2017-10-05 | https://www.nytimes.com/2017/10/01/arts/design/modernist-miller-house-columbus-indiana.html | Modernist Magic in Indiana | By Julie Lasky | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-05 | https://www.nytimes.com/2017/10/01/arts/design/nike-building-soho-architecture.html | The Joy of Decoration | By Blake Gopnik | TX 8-572-408 | 2018-01-24 |
| 2017-10-01 | 2017-10-05 | https://www.nytimes.com/2017/10/01/style/jacques-grange-sothebys-auction.html | A Collection of a Lifetime Now Up for Sale | By Steven Kurutz | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/fashion/jhene-aiko-vampire-facial-beauty-regimen.html | For This Artist an Infusion of Good Looks | By Bee Shapiro | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/opinion/mass-shooting-vegas.html | We Can Act Before the Next Mass Shooting | By Nicholas Kristof | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/style/ikea-cabinet-hack-refacing.html | Putting a Designers Polish on Ikea | By Tim McKeough | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/style/kitchen-renovation-design.html | Kitchens Are Changing Character | By Penelope Green | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/technology/personaltech/move-your-mailbox-to-another-app.html | Apps That Support a Unified Inbox | By J D Biersdorfer | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/world/asia/afghanistan-newspaper.html | Afghan Paper Stirs Democracy as It Struggles to Pay the Rent | By Mujib Mashal | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/arts/music/la-boheme-review-zeffirelli-met-opera.html | Grand and Beloved Sometimes Hated | By James R Oestreich | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/books/review-origin-dan-brown.html | Atlas Buckling a Little | By Janet Maslin | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/fashion/190-bowery-jay-maisel-totokaelo-germania-bank.html | Totokaelo Embraces the Layered History of Its New Home | By Valeriya Safronova | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/fashion/how-i-helped-my-best-male-friend-pick-a-custom-wedding-suit.html | Helping My Best Male Friend Select a Wedding Suit | By Kate Bolick | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/fashion/kanwar-amarjit-singh-indian-prince-gay-rights-art-gallery.html | The Art of Activism  Is Practiced Here | By Alex Hawgood | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/obituaries/paul-s-otellini-who-led-intel-and-saw-it-grow-even-more-dies-at-66.html | Paul S Otellini 66 Intel Leader Who Missed on Mobile | By Don Clark | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/obituaries/zuzana-ruzickova-dead-leading-harpsichordist-and-war-survivor.html | Zuzana Ruzickova 90 An Interpreter of Bach | By Sam Roberts | TX 8-572-408 | 2018-01-24 |

| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/sports/baseball/as-baseball-playoffs-near-a-question-looms-are-there-enough-red-towels.html | The Rally Before the Rally | By Ben Shpigel | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/style/apps-for-decorating-rooms.html | How Would That Bed Look Check Your Phone | By Michelle Higgins | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/style/bff-diy-home-makeover.html | Best Friends Design Rescue | By Katherine Rosman | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/technology/personaltech/using-the-new-ipad-apps-dock.html | With a Swipe Your Dock Reappears | By J D Biersdorfer | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/world/middleeast/syria-war-crime.html | Syrian Soldier Is Found Guilty of a War Crime a First in the 6Year Conflict | By Anne Barnard | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/03/arts/the-seattle-symphony-looks-inward-for-its-next-maestro-thomas-dausgaard.html | Seattle Symphony Picks Next Music Director | By Michael Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/03/movies/wonders-in-a-grim-world-the-new-york-film-festivals-best-trick.html | Movies of Wonder to Lighten Grim Times | By AO Scott | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/city-ballet-to-celebrate-the-broadway-side-of-jerome-robbins.html | City Ballet to Celebrate Jerome Robbinss Shows | By Roslyn Sulcas | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/david-geffen-lincoln-center-new-york.html | Geffen Calls Lack of Aid For a Hall Shameful | By Robin Pogrebin and Michael Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/design/david-bowie-exhibition-brooklyn-museum.html | Bowie Exhibition Heads To Brooklyn Museum | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/music/kelela-take-me-apart-review.html | RampB That Is Intimate Both Inside and Out | By Jon Pareles | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/music/king-krule-the-ooz-interview.html | Setting His Own Terms | By Joe Coscarelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/music/review-opera-crossing-whitman-bam.html | Singing Walt Whitmans Diaries | By Anthony Tommasini | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/television/hbo-confederate-richard-plepler.html | HBOs Chief Regrets Confederate Handling | By Jeremy Egner | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/dealbook/trump-puerto-rico-debt.html | President Makes a Promise of Debt Relief but the White House Says Not So Fast | By Mary Williams Walsh and Alan Rappeport | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/eu-tax-amazon-apple.html | Europe Moves to Collect Taxes From Tech Giants | By James Kanter | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/media/los-angeles-times-tronc-union.html | Union Push in Newsroom At The Los Angeles Times | By Sydney Ember | TX 8-572-408 | 2018-01-24 |

| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/monsanto-roundup-europe.html | Monsantos Roundup Faces European Politics and US Lawsuits | By Danny Hakim | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/climate/trump-climate-change.html | Trump Takes a First Step Toward Ending Obamas Policy to Curb Global Warming | By Lisa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/balenciaga-new-york-upper-east-side.html | Balenciaga Makes You Look Twice | By Katherine Bernard | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/paris-fashion-week-louis-vuitton-thom-browne.html | Investigating the Truths of Fashion | By Vanessa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/queer-kids-michael-sharkey.html | EyeCatching Style as a First Line of Defense | By Ruth La Ferla | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/supreme-brooklyn-opens-weekend-shopping.html | Supreme Brooklyn Opens and Other Retail Highlights | By Alison S Cohn | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/ugly-design-decor-hardcore.html | An Ugly Piece  Depends On Whom You Ask | By Bonnie Wertheim | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/will-smith-fresh-prince-paris-fashion-week-party.html | In Paris Letting It All Out and Dancing the Night Away | By Elizabeth Paton and Matthew Schneier | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/health/puerto-rico-hurricane-maria-pharmaceutical-manufacturers.html | Drug Shortages Are New Concern in Wake of Storm | By Katie Thomas and Sheila Kaplan | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/chelsea-bombing-trial-evidence-sweep.html | Agents Describe Search For Chelsea Bomb Pieces | By Michael Wilson | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/corruption-trials-albany-silver-skelos.html | More Corruption Trials In an Election Year Possible Reprise Makes Albany Groan | By Jesse McKinley | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/edgewater-gold-coast-new-jersey-affordable-housing.html | New Jersey Town Spurns Development Plan and Opts to Claim Land | By Charles V Bagli | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/ellens-stardust-diner-labor-dispute.html | Waiters Once Fired Will Sing on the Red Vinyl Stage Again With Back Pay | By Sarah Maslin Nir | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/michael-grimm-stephen-bannon-congress.html | Out of Prison ExCongressman Grimm Enlists Bannons Support in GOP Primary Race | By Shane Goldmacher | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/obituaries/iulian-vlad-ex-chief-of-romanias-feared-secret-police-dies-at-86.html | Iulian Vlad 86 Headed Secret Police Of Romania | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/obituaries/john-thompson-cleared-after-14-years-on-death-row-dies-at-55.html | John Thompson Cleared After Serving 14 Years On Death Row Dies at 55 | By Sam Roberts | TX 8-572-408 | 2018-01-24 |

| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/obituaries/m-cherif-bassiouni-war-crimes-jurist-and-human-rights-champion-is-dead-at-79.html | M Cherif Bassiouni Jurist of War Crimes Is Dead at 79 | By Marlise Simons | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/opinion/gun-control-nra-vegas.html | The NRAs Lessons for Gun Control | By Hahrie Han | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/science/nobel-prize-chemistry.html | 3D Views Helped Demystify Lifes Biological Machinery | By Kenneth Chang | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/baseball/minnesota-twins-new-york-yankees-playoffs.html | For Twins the Yankees Are Like Groundhog Day | By Wallace Matthews | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/baseball/yankees-indians-alds.html | For Two Yankees WildCard Victory Comes With the Sting of a Snub | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/football/dale-hansen-nfl-wfaa.html | In Deeply Conservative Texas a Folksy Voice of Progressivism | By Juliet Macur | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/ncaabasketball/louisville-pitino-bowen-ncaa.html | A Prized Recruits Path to Stardom Lined With US Prosecutors | By Marc Tracy and Adam Zagoria | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/new-york-yankees-brett-gardner.html | On a Team Filled With Youngsters Two Veterans Starred | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/style/design-good-taste.html | Can You Teach Good Taste | By Jacoba Urist | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/style/idris-elba-confirm-or-deny.html | Confirm or Deny | By Maureen Dowd | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/style/idris-elba-interview.html | Magnetic With His Eyes on You | By Maureen Dowd | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/style/refugee-dinners.html | New Neighbors New Reflections | By Henry Alford | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/technology/driverless-cars-testing.html | Where Cars Brake for Golf Carts | By Daisuke Wakabayashi | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/technology/google-pixel-hardware.html | Google Unveils Phones and Other Gadgets With a Spotlight on AI | By Daisuke Wakabayashi | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/technology/personaltech/tech-sports-reporting.html | Bringing Sports World Into the Now With Gadgets | By John Branch | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/technology/personaltech/video-brasil-game-show.html | Where Video Game Conventions Draw 300000 Not in the US | By Laura Parker | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/theater/in-the-heights-canceled-in-australia-over-whitewashing-concerns.html | Whitewashing Issues Doom In the Heights | By Diana Oliva Cave | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/aclu-charlottesville-white-supremacists.html | Agonizing at ACLU Over the Rise of Violence in Political Protests | By Joseph Goldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/mandalay-bay-hotel-security.html | Warm Welcome for Guests and No Questions Asked About Their Bags | By Ken Belson John Eligon and Jennifer Medina | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/marilou-danley-stephen-paddock.html | Woman Madly in Love With the Gunman Says She Was Unaware of His Plans | By Ellen Gabler and Conor Dougherty | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/police-response-mass-shootings.html | Gunfire From High Ground Forces Police to Rethink Training and Tactics | By Richard A Oppel Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/benghazi-trial-david-ubben-mortar-attack.html | Benghazi Survivor Tells of Wounds  From Attack as He Crawled to Safety | By Charlie Savage | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/bump-stock-fire-legal-republicans-congress.html | After Years of Resistance GOP May Back Gun Control Measure | By Sheryl Gay Stolberg and Tiffany Hsu | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/children-health-insurance-program-congress.html | Bill to Fund Insurance For Millions of Children Hits Snag in the House | By Robert Pear | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/federal-debt-deficits.html | As Debt Fear Fades Risks Remain | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/senate-intelligence-committee-russia-election-trump.html | Senators Caution That the Russians Are Still at It | By Nicholas Fandos | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/tillerson-trump-secretary-state.html | Tillerson Denies Rift With Trump  As Tensions Flare on Public Stage | By Peter Baker Maggie Haberman and Glenn Thrush | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/trump-las-vegas-mass-shooting.html | Trump to a Grieving City This Is a Rough Time | By Mark Landler | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/puerto-rico-death-toll-maria.html | After Survey Puerto Rico Reports Rise In Death Toll | By Luis FerrSadurn | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/puerto-rico-hurricane-yoga-cocktails-and-surf-.html | An Islands Cultural Heart Begins to Beat Faintly Again | By Richard Fausset | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/africa/special-forces-killed-niger.html | 3 Americans Killed in Niger In Ambush | By Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/asia/indonesia-muslims-christians.html | Where Christians and Muslims Share a Street | By Joe Cochrane | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/asia/new-zealand-china-spy.html | New Zealand Lawmakers Past Raises Alarms About Chinas Reach | By Charlotte GrahamMcLay | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/canada/canada-terror-attack.html | Suspect in Canada Attack Was Ordered Out of US | By Ian Austen | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/catalonia-independence-referendum.html | Leader of Catalonia Seeks Talks to Resolve Standoff With Spain | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/kim-wall-peter-madsen-submarine.html | Journalist Was Stabbed 14 Times Autopsy Shows | By Martin Selsoe Sorensen | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/putin-russia-us.html | Ties Can Be Fixed By Many Friends In US Putin Says | By Ivan Nechepurenko | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/turkey-erdogan-coup-marmaris-trial.html | 40 Sentenced to Life for Plot to Assassinate Turkeys President | By Carlotta Gall | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/uk-theresa-may-p45-speech.html | On Day Britains Leader Needed Things to Go Right Nothing Did | By Stephen Castle | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/middleeast/iran-nuclear-deal-spying.html | Iran Sentences Adviser in Nuclear Talks to 5 Years for Spying | By Rick Gladstone | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/your-money/equifax-experian-credit-locks.html | Credit Agencies at Odds Over Free Locking | By Ron Lieber | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/cyrus-vance-manhattan-da-trump-lawyer.html | After Scrutiny Vance Returned 32000 to Trump Lawyer | By James C McKinley Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/baseball/yankees-midge-game.html | Swat Zone  Yankees  Are Back  In Cleveland | By David Waldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/football/cam-newton-reporter.html | Newton Draws Rebukes for Mocking a Female Reporter | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/hockey/nwhl-riveters-new-jersey-devils.html | Devils Will Invest in a Womens Franchise a First Among NHL Teams | By Seth Berkman | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/representative-tim-murphy-retire-abortion.html | GOP Career Is Undone After Affair | By Emily Cochrane | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/tillerson-trump-moron.html | Attack on Culture of Capital From Inside One of Its Highest Offices | By Matt Flegenheimer | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/trump-hurricane-relief-request-flood-insurance.html | Administration Asks Congress for 29 Billion for Hurricane Relief Efforts | By Thomas Kaplan and Mary Williams Walsh | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/stephen-paddock-gambling.html | Gunman Methodically Chased Gamblings Highs | By John Branch Serge F Kovaleski and Sabrina Tavernise | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/canada/russia-magnitsky.html | Push Against Sanctions Bill Was Part of Broader Russian Effort Canada Says | By Dan Levin and Jo Becker | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/arts/whats-on-tv-thursday-scandal-and-blade-runner.html | Whats on Thursday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/insider/foia-scott-pruitt-epa.html | The FOIA Request and the Flashback | By Eric Lipton | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/opinion/editorials/tillerson-trump-moron.html | Mr Trumps Foreign Policy Circus | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/opinion/ivanka-donald-trump-condo-fraud.html | Would You Buy a Condo From the Trumps | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/opinion/michael-grimm-new-york.html | New Yorks Next Zombie Candidate | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/opinion/sex-sanctimony-and-congress.html | Sex Sanctimony And Congress | By Gail Collins | TX 8-572-408 | 2018-01-24 |

| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/opinion/the-myth-of-womens-empowerment.html | You Cant Empower Us With Chickens | By Rafia Zakaria | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-01 | 2017-10-06 | https://www.nytimes.com/2017/10/01/arts/design/soulful-creatures-animal-mummies-in-ancient-egyptian-brooklyn-museum.html | The Mummies Return Some Used to Bark | By Laurel Graeber | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-06 | https://www.nytimes.com/2017/10/02/fashion/mens-style/arranged-marriage-south-asian-americans.html | When Arranged Marriage Works | By Sridhar Pappu | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-06 | https://www.nytimes.com/2017/10/02/movies/blade-runner-2049-review-ryan-gosling-harrison-ford.html | Seeking Its Own Dystopia | By AO Scott | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-06 | https://www.nytimes.com/2017/10/03/arts/design/show-us-your-wall-dan-flavin-sfmoma.html | She Picks and He Learns to Like It | By Ted Loos | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-06 | https://www.nytimes.com/2017/10/03/fashion/mens-style/biking-to-work.html | Biking to Work Arriving in Style | By Max Berlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-06 | https://www.nytimes.com/2017/10/03/fashion/mens-style/dwight-howard-nba-style.html | Custom Fashions for an NBA Big Man | By Bee Shapiro | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-06 | https://www.nytimes.com/2017/10/03/fashion/mens-style/fulton-fish-market-fishmongers-style.html | Dressing for Success  At the Fish Market | By John Ortved | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-06 | https://www.nytimes.com/2017/10/04/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Martha Schwendener and Will Heinrich | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-06 | https://www.nytimes.com/2017/10/04/books/review-her-body-and-other-parties-carmen-maria-machado.html | Fairy Tales About the Fears Within | By Parul Sehgal | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-06 | https://www.nytimes.com/2017/10/04/fashion/mens-style/does-anyone-actually-go-diving-with-a-dive-watch.html | Is a Dive Watch Prime Scuba Gear | By Alex Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-06 | https://www.nytimes.com/2017/10/04/obituaries/robert-yates-dead-nascar-team-owner-and-racing-engine-builder.html | Robert Yates Who Built an Empire On StockCar Ingenuity Dies at 74 | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/design/whitney-museum-david-hammons-hudson-river.html | David Hammons Work  Is Planned for Hudson | By Robin Pogrebin | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/ai-weiwei-good-fences-make-good-neighbors-new-york.html | Barnstorming the Boroughs | By Ted Loos | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/design/guggenheim-art-and-china-after-1989-animal-welfare.html | Guggenheim Says Threats Led to Pullback | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/design/moma-items-is-fashion-modern-review.html | WellDressed Artifacts | By Roberta Smith | TX 8-572-408 | 2018-01-24 |

| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/music/radiohead-nina-simone-kate-bush-nominees-rock-roll-hall-fame.html | 19 Nominated  For Rock Hall | By Joe Coscarelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/television/spielberg-documentary-review.html | Close Encounter With a Moviemaking Genius | By James Poniewozik | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/automobiles/wheels/electric-cars-charging.html | Quicker Charging Time Is Next Frontier for Electric Cars | By Eric A Taub | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/books/kazuo-ishiguro-nobel-appraisal.html | A BlueChip Writer of Graceful Restraint | By Dwight Garner | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/books/nobel-prize-literature.html | GenreSpanning Author of The Remains of the Day Wins Nobel | By Alexandra Alter and Dan Bilefsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/bump-stock-innovator.html | Humble Origin for Manufacturer Inspired by People Who Love Full Auto | By Tiffany Hsu | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/canada-energy-east-pipeline.html | TransCanada Scuttles Plan For a Pipeline To the East | By Ian Austen | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/dealbook/en-russia-energy-ipo.html | Firm Owned By Putin Ally Makes Plans To Go Public | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/economy/recession-recovery.html | A Lasting Scar of Recession 15 Million Workers Vanish | By Ben Casselman | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/payday-loans-cfpb.html | Payday Lenders Face Tough New Restrictions by Consumer Agency | By Stacy Cowley | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/tax-reform-deficit.html | Tax Cuts Are Easy but a Tax Overhaul Three Proposals to Make the Math Work | By James B Stewart | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/fashion/mens-style/alan-faena-home-miami-beach.html | ColorCoded Habitat | By Steven Kurutz | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/fashion/mens-style/maison-kitsune-soho.html | Stylish Like a Fox And Back in the City | By John Ortved | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/fashion/mens-style/prison-horses-rehabilitation-gentling.html | Cover Story Wild Horses and Calming Inmates | By Steven Kurutz | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/health/gene-therapy-brain-disease.html | Study Shows Success of Gene Therapy in Treatment of a Rare Brain Disease | By Gina Kolata | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/bending-the-arc-review-paul-farmer-partners-in-health.html | Bending the Arc | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/brawl-in-cell-block-99-review-vince-vaughn.html | A Reluctant Avenger in a Vicious Whirl | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/dina-review.html | Dina | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/overdrive-review-scott-eastwood.html | Overdrive | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/paradise-review.html | Paradise | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/review-faces-places-agnes-varda-jr-travel-in-the-present-glancing-at-the-past.html | A Big Picture  Shares Details Of Many Lives | By AO Scott | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/review-take-every-wave-the-life-of-laird-hamilton.html | Take Every Wave The Life of Laird Hamilton | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/so-b-it-review.html | So B It | By Teo Bugbee | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-death-and-life-of-marsha-p-johnson-review.html | The Death and Life of Marsha P Johnson | By Ken Jaworowski | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-florida-project-review-sean-baker-willem-dafoe.html | A NotSoMagical Kingdom | By AO Scott | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-mountain-between-us-review-kate-winslet-idris-elba.html | The Mountain Between Us | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-old-dark-house-james-whale-quad-cinema.html | Warped Mirrors Gargoyle Banisters and Deep Secrets | By J Hoberman | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-osiris-child-review.html | The Osiris Child Science Fiction Volume One | By Andy Webster | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/una-review-rooney-mara.html | Una | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/walking-out-review-matt-bomer.html | Walking Out | By Ken Jaworowski | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/nyregion/de-blasio-affordable-housing-new-york-city.html | Mayor Expands Affordable Housing With a Focus on Existing Apartments | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/nyregion/man-killed-at-manhattan-building-under-construction.html | Fired Worker Fatally Shoots Foreman Then Himself at Manhattan Construction Job | By Jeffery C Mays and Al Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/nyregion/mayoral-poll-de-blasio-malliotakis-quinnipiac.html | De Blasio Holds Huge Lead in Mayoral Race Poll Finds | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/nyregion/new-york-city-ferry-builders-finances.html | Turbulent Times for Some of NYC Ferrys | By Patrick McGeehan | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/cuba-sonic-attacks.html | Cuba and the Mystery of the Sonic Weapon | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/privacy-rights-security-breaches.html | How Privacy as We Knew It Died | By Andrew Burt and Dan Geer | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/theresa-may-jeremy-corbyn.html | Get Ready for Prime Minister Corbyn | By Rachel Shabi | TX 8-572-408 | 2018-01-24 |

| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/science/cuba-sonic-weapon.html | A Sonic Attack on Diplomats in Cuba Experts on Acoustics Are Doubtful | By Carl Zimmer | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/science/national-space-council-moon-pence.html | Pence Pushes Return to the Moon As a Prelude to a Mission to Mars | By Kenneth Chang | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/diamondbacks-apple-watch-ariel-prieto.html | Arizona Coachs Apple Watch Scrutinized | By David Waldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/mlb-playoffs-predictions.html | Spoiler Alert We Have the Playoff Results | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/football/cam-newton-dannon-sponsorship.html | Newton Apologizes for Sexist Remark After Losing Sponsor | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/football/terrelle-pryor-racial-slurs-chiefs.html | Washingtons Pryor Says He Faced Racial Slurs | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/hockey/islanders-barclays-center-john-tavares.html | With Uncertainty Looming the Islanders Try to Focus on the Season Ahead | By Allan Kreda | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/theater/lauren-ambrose-my-fair-lady-broadway.html | Lauren Ambrose To Be My Fair Lady | By Sopan Deb | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/harvey-weinstein-harassment-allegations.html | Sexual Misconduct Claims Trail a Hollywood Mogul | By Jodi Kantor and Megan Twohey | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/mandalay-bay-jesus-campos-security-casino.html | With the Security Team At a Las Vegas Casino | By John Eligon | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/nate-hurricane-gulf-coast-sunday-.html | Storm System Likely to Hit Gulf Coast As Hurricane | By Alan Blinder | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/nra-vegas-shooting.html | A Growing Call for Action on Bump Stocks Including From the NRA | By Richard PrezPea and Sheryl Gay Stolberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/house-budget-blueprint-tax-cut-overhaul.html | House Passes First Big Step Toward a Tax Overhaul | By Thomas Kaplan | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/irs-targeting-tea-party-liberals-democrats.html | In Vetting Political Groups IRS Crossed Party Lines | By Alan Rappeport | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/mnuchin-military-flights.html | Treasury Secretarys Use of Military Aircraft Cost Taxpayers 800000 | By Alan Rappeport | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/randal-quarles-confirmed-as-federal-reserve-governor.html | Senate Confirms Trumps Choice to Lead the Feds Oversight of Big Banks | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/republicans-disarray-trump-senate-congress.html | Leaders Losing Their Hold on Republican Party | By Jonathan Martin and Alexander Burns | TX 8-572-408 | 2018-01-24 |

| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/tim-murphy-resigns-abortion-scandal.html | Congressman Will Resign After Extramarital Affair | By Emily Cochrane | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/transgender-civil-rights-act-justice-department-sessions.html | Reversal by Justice Dept In Transgender Protections | By Charlie Savage | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/trump-supreme-court-travel-ban.html | Trump Asks Supreme Court  To Dismiss Travel Ban Suits | By Adam Liptak | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/trump-tillerson-state-department.html | The Unlikely Adviser Seen as Unlikely to Stay | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/united-states-trade-deficit-shrinks-in-august-as-exports-rise.html | US Trade Deficit Shrank In August on Strength of Rising Exports | By Ana Swanson | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/washing-machines-trade-whirlpool.html | Whirlpools Washing Machine War Will Test Trumps Tough Talk on International Trade | By Ana Swanson | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/puerto-rico-exodus-maria-florida.html | Where the Most Coveted Item Is a Plane Ticket Out | By Jack Healy and Luis FerrSadurn | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/africa/green-berets-killed-niger.html | Pentagon Asks Why a Mission Turned Deadly | By Eric Schmitt and Thomas GibbonsNeff | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/americas/brazil-olympics-bribery.html | Head of Brazils Olympic Committee Is Held in Bribery Investigation | By Ernesto Londoo and Tariq Panja | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/americas/cuba-us-visas.html | Closing the Door on Cuban Immigrants | By Ernesto Londoo | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/americas/mexico-earthquake-collapse.html | As Dust Settles Mexico City Is Urged to Prepare for Next Big Quake | By Elisabeth Malkin | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/americas/obama-speech-brazil.html | Obama in Brazil Has Familiar Slogan for Corporate Crowd | By Shasta Darlington and Ernesto Londoo | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/asia/japan-death-overwork.html | Japan Confronts Latest Death From Overwork | By Makiko Inoue and Megan Specia | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/canada/holocaust-memorial-jews.html | Canadian Holocaust Memorial Plaque Has a Conspicuous Absence Jews | By Dan Bilefsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/europe/belarus-minsk-technology.html | In the Last Dictatorship in Europe a Tech Hub Blossoms | By Ivan Nechepurenko | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/europe/catalan-independence-referendum.html | A Nationalist Streak Long Dormant in Spain Is Revived by a Vote | By Patrick Kingsley and Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/europe/catholic-church-sex-abuse.html | Vatican Shines a Light on Child Abuse as Claims Against Priests Persist | By Jason Horowitz | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/europe/spain-catalonia-independence.html | Court Moves to Preempt Independence Declaration | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/middleeast/iran-nuclear-deal.html | What Is the Iran Deal Why Does Trump Hate It | By Rick Gladstone | TX 8-572-408 | 2018-01-24 |

| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/middleeast/iraq-hawija-isis.html | Iraq Claims Victory in the Islamic States Last Urban Stronghold | By David Zucchino and Rod Nordland | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/middleeast/saudi-russia-middle-east.html | On Trip to Moscow King Seeks Warmer Relations | By Ivan Nechepurenko and Ben Hubbard | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/middleeast/trump-iran-nuclear-deal.html | Trump to Force Congress to Act On Iran Accord | By Mark Landler and David E Sanger | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/nyregion/chelsea-bombing-trial.html | Recalling a Bomb on the Sidewalk a Crowded Bar Across the Street | By Michael Wilson | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/john-thompson-exonerated.html | An Innocent Man Who Imagined the World as It Should Be | By Jesse Wegman | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/alds-yankees-cleveland-indians.html | Indians Draw First Blood Powered by a Player the Yankees Coveted | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/david-wright-mets-surgery.html | Baseball Mets Wright Has Another Operation | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/kipnis-indians-center-field.html | The Star Second Baseman Cleveland  Is Counting on for Those Deep Fly Balls | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/lebron-james-yankees-indians-hat.html | The Most Watched Head in Cleveland Goes Capless | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/mlb-playoffs-astros-red-sox.html | Altuve Makes a Big Impression as the Astros Roll Over the Red Sox and Sale | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/theater/review-in-too-heavy-for-your-pocket-who-can-afford-civil-rights.html | Who Can Afford Civil Rights Anyway | By Jesse Green | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/russia-nsa-hackers-kaspersky.html | Security Agency Breach Is Linked to Popular Russian Antivirus Software | By Scott Shane David E Sanger and Nicole Perlroth | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/trump-birth-control.html | New Rules Expand List of Employers That Can Deny Coverage for Contraceptives | By Robert Pear | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/vegas-motive-mass-shootings.html | Clues Still Scant On What Drove Las Vegas Killer | By Jennifer Medina Alexander Burns and Adam Goldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/music/lin-manuel-miranda-puerto-rico-relief-song.html | Hamilton Creator Arranges A Charity | By Joe Coscarelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/whats-on-tv-friday-once-upon-a-time-and-havana-time-machine.html | Whats on Friday | By Sara Aridi | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/inside r/cuba-illness-sonic-weapons.html | The Sonic Attack That Likely Wasnt | By Carl Zimmer | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/movie s/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/opinio n/guns-soul-of-america.html | Guns and  The Soul  Of America | By David Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/opinio n/trump-federal-reserve.html | Will Trump Trumpify  The Fed | By Paul Krugman | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/sports/ hockey/nhl-expansion-vegas-golden-knights.html | NHL Expansion From Golden Knights to the Flailing Seals | By Andrew Knoll | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/theate r/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-572-408 | 2018-01-24 |
| 2017-09-25 | 2017-10-07 | https://www.nytimes.com/2017/09/25/theate r/shakespeare-theater-company-costume-sale.html | Dress Me in Borrowed Robes | By Holly Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-07 | https://www.nytimes.com/2017/10/04/arts/de sign/talking-to-david-salle.html | His Works Are Packed How to Take Them In | By Daniel McDermon | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/arts/de sign/declaration-of-independence-holt-broadside-auction.html | Copy of Holt Broadside Is Headed to Auction | By Eve M Kahn | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/arts/m usic/review-carnegie-lang-lang-chick-corea-gershwin.html | A Division of Labor for an Injured Player | By Anthony Tommasini | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/arts/ro bert-kirkman-oblivion-song-comic-book-series.html | Robert Kirkman Plans New Comic Book Series | By George Gene Gustines | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/books/ review-admissions-life-as-brain-surgeon-henry-marsh.html | Surgical Catastrophes Private Shames | By Jennifer Senior | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/inside r/1966-the-time-has-come-for-action.html | A Call for Gun Control 51 Years Ago | By David W Dunlap | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/nyregi on/election-mayor-de-blasio-town-hall.html | As the Election Nears de Blasio Is Now Embracing Town Halls | By William Neuman and J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/obitua ries/anne-wiazemsky-french-film-star-and-novelist-dies-at-70.html | Anne Wiazemsky 70 Author and the Star Of Films by JeanLuc Godard Her Husband | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/scienc e/antikythera-shipwreck-greece.html | A Bronze Arm Points to More Treasure Below | By Nicholas St Fleur | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/smarte r-living/how-to-get-and-keep-a-bartenders-attention.html | Here to Help How to Get and Keep a Bartenders Attention | By Alan Yuhas | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/sports/ ncaafootball/lsu-alabama-sec-saban-miles.html | Louisiana States Coach Toils in the Shadow of Who He Is Not | By Marc Tracy | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/arts/design/guggenheim-museum-art-and-china-review.html | Provocative China | By Holland Cotter | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/arts/music/dan-brown-origin-gregory-brown-missa-charles-darwin.html | The Sound Behind the Dan Brown Novel | By Joshua Barone | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/california-gun-retailers.html | Gun Sellers Are Target Of Treasurer | By Danny Hakim | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/dealbook/standard-chartered-indonesia-transfer.html | Inquiry Begins in Standard Charter Transfer | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/economy/jobs-report-unemployment.html | Storms Lead Jobs to Fall  First Decline  In 7 Years | By Patricia Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/fearless-girl-settlement.html | Group Behind the Fearless Girl Statue Will Pay 5 Million Over Salary Inequity | By Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/media/fox-news-dianne-brandi-ailes.html | Top Fox News Lawyer Key Figure in Sexual Harassment Cases Goes on Leave | By Emily Steel and Michael M Grynbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/new-ge-chief-shakes-up-management-team.html | GE Chief Shuffles Team  With the Exit  Of 3 Leaders | By Steve Lohr | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/spain-catalonia-economy-bonds.html | Turbulence  In Catalonia Threatens Spains Rally | By Peter S Goodman and Rachel Chaundler | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/treasury-financial-rules-dodd-frank.html | Treasury Report Proposes Overhaul of DoddFrank | By Tiffany Hsu | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/climate/tokyo-floods.html | Japan Is Spending Billions to Prepare for Floods Beyond Anything Weve Seen | By Hiroko Tabuchi | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/climate/trump-administration-environmental-regulations.html | Presidents Rush to Deregulate Meets an Obstacle The Courts | By Eric Lipton | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/health/madagascar-plague.html | Madagascar Is Reeling From Spread Of Plague | By Donald G McNeil Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/nyregion/de-blasio-malliotakis-campaign-money-mayor-election.html | Republican Leads Mayor in Latest FundRaising Period | By William Neuman and J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/nyregion/new-york-city-state-lawsuit-uninsured-hospitals.html | City to Sue Over Funds For Hospitals | By Jesse McKinley | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/nyregion/puerto-rican-students-suny-tuition.html | New York Colleges Reduce Costs For StormDisplaced Students | By Elizabeth A Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/nyregion/robert-menendez-in-washington-trial-recess.html | After a Month in Court Menendez Relishes a Trip to Washington | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |

| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/nyregion/terrorism-plot-new-york-city.html | Three Charged  In a Bomb Plot Halted in 2016 | By Benjamin Weiser | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/obituaries/vladimir-voevodsky-revolutionary-mathematician-dies-at-51.html | Vladimir Voevodsky Dropout Turned Revolutionary Mathematician Dies at 51 | By Julie Rehmeyer | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/banning-bump-stocks-wont-solve-anything.html | Bump Stocks Arent the Problem | By Richard Parker | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/harvey-weinstein-democrats.html | Harvey Weinsteins Cash Democrats Silence | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/science/sputnik-launch-cia.html | Orbit of Sputnik Surprised Many But American Spies Saw It Coming | By Jacey Fortin | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/baseball/cubs-joe-maddon-postseason.html | Cubs Maddon Has a Track Record of Mysterious Ways | By Filip Bondy | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/baseball/jose-ramirez-indians-doubles.html | He Hit 56 Doubles For Cleveland He Was a Steal | By David Waldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/baseball/national-anthem.html | A Polarizing Anthem Performance  by Jose Feliciano in 1968 | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/baseball/red-sox-astros.html | Astros Bring All the Power And the Red Sox Just Wilt | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/soccer/brazil-women-soccer.html | Brazilian Women Stage a Soccer Revolt | By Tariq Panja | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/technology/aol-aim-shut-down.html | A GoingAway Message AOL Instant Messenger Is Shutting Down | By Daniel Victor | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/technology/new-emojis-apple.html | Covet Emoji  For Broccoli  Youre in Luck | By Liam Stack | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/theater/sondheim-warhol-and-capote-as-guides-to-fame.html | Dissecting the Pain of Fame | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/dr-seuss-museum-mural.html | Dr Seuss Museum Will Replace Mural | By Christine Hauser | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/harvey-weinstein-sexual-harassment.html | Studio Rocked  As Weinstein  Faces Inquiry | By Megan Twohey and Niraj Chokshi | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/hurricane-nate-tropical-storm-gulf-coast.html | A Coast Tossed by Storms Braces for Another One | By Katy Reckdahl and Alan Blinder | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/politics/puerto-rico-florida-voters.html | Puerto Ricos Hurricane Victims Could Find Political Clout in Florida | By Michael Tackett | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/politics/trump-calls-meeting-with-military-leaders-the-calm-before-the-storm.html | A Message Sent to Whom or About What Is Not Exactly Clear | By Mark Landler | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/politics/trump-contraception-birth-control.html | Trump Relaxes Employers Role On Birth Control | By Robert Pear Rebecca R Ruiz and Laurie Goodstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/africa/green-berets-niger-soldiers-killed.html | 4th Soldier Found Killed In Niger | By Eric Schmitt and Thomas GibbonsNeff | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/americas/after-78-killings-a-honduran-drug-lord-rivera-partners-with-us.html | Murderous Drug Lord Helps US in Secret Deal | By Joseph Goldstein and Benjamin Weiser | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/asia/afghanistan-child-brides-marriage.html | Brought Together by Pain Separated by Rays of Hope | By Rod Nordland | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/asia/cambodia-opposition-party.html | Cambodia Files Suit To Dissolve Rising Party | By Gerry Mullany | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/asia/mattis-afghanistan-rules-of-engagement.html | Defense Secretary Discloses Part of Afghanistan Battle Plan | By Thomas GibbonsNeff | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/canada/indigenous-forced-adoption-sixties-scoop.html | Canada Agrees to Pay Millions in Lawsuit Over Forced Adoptions | By Ian Austen | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/europe/barcelona-catalonia-tourists-spain.html | Tourists Get Caught in Catalonia Unrest Is Barcelona Spanish | By Patrick Kingsley | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/europe/berlin-holger-bleck.html | Using a Buskers Rhymes To Sell the Printed Word | By Sally McGrane | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/europe/europe-iran-nuclear-trump.html | Europe Looks to Congress in Fight to Save Iran Nuclear Pact | By Steven Erlanger | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/europe/uk-theresa-may-brexit.html | British Prime Minister Faces a Coup Attempt | By Stephen Castle | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/middleeast/american-isis-suspect-indefinite-detention.html | American Held as ISIS Suspect Creating Quandary for Trump Administration | By Eric Schmitt and Charlie Savage | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/middleeast/bana-alabed-aleppo-syria.html | Tweets From Syrian War Zone Led a Girl 8 to New York and the Publishing World | By Megan Specia | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/middleeast/iraq-isis-hawija.html | As Hawija Falls Iraqi Forces See the Beginning of the End for ISIS | By David Zucchino | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/nobel-peace-prize.html | Nod to Group Behind First Treaty To Prohibit Nuclear Weapons | By Rick Gladstone | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/your-money/credit-scores/equifax-hack.html | Dear Equifax I Want Out If Only It Were That Easy | By Ron Lieber | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/your-money/financial-planning-wealthy.html | Planning for the Unforeseen With Websites and Advisers | By Paul Sullivan | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/media/harvey-weinsteins-media-enablers.html | How the Whispers of Hollywoods WorstKept Secret Were Hushed | By Jim Rutenberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/columbus-day-statues.html | Dogs Saints And Columbus Day | By Gail Collins | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/german-explains-trump.html | A German Who Explains Trump | By Roger Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/iran-nuclear-deal-alternative.html | The Iran Deal Isnt Worth Saving | By Michael B Oren | TX 8-572-408 | 2018-01-24 |

| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/nobel-peace-prize-nuclear-weapons.html | Dont Ban  The Bomb | By Bret Stephens | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/trump-obama-iran-deal.html | Mr Trump Dont Scrap the Iran Deal | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/baseball/yankees-cleveland-indians.html | Indians Offer the Young Yankees a Lesson In Resolve Clawing Out of a 5Run Hole | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/soccer/usmnt-panama-world-cup-qualifying.html | With Pulisic Driving US Steers Closer to Its Goal | By Andrew Das | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/in-texas-a-defiant-mood-at-an-outdoor-music-festival.html | Good Food Loud Music and Defiant Mood Under Clear Skies in Texas | By David Montgomery | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/politics/trump-sanctions-sudan.html | Trump Administration Lifts Sanctions on Sudan Citing Progress | By Gardiner Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/vegas-police-casey-clarkson.html | Twin Brothers Linked by Duty In Line of Fire | By Jennifer Medina | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/07/arts/television/whats-on-tv-saturday-spielberg-and-clueless.html | Whats on Saturday | By Sara Aridi | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/07/business/energy-environment/german-renewable-energy.html | 222 Billion Shift Hits a Snag | By Stanley Reed | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/07/sports/baseball/cubs-bryant-rizzo-nationals.html | Cubs Open Title Defense With a OneTwo Punch by Bryant and Rizzo | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-09-14 | 2017-10-08 | https://www.nytimes.com/2017/09/14/books/review/larry-mcmurtry-houston-trilogy-terms-of-endearment.html | After the Hurricane Winds Die Down Larry McMurtrys Houston Trilogy Lives On | By Douglas Brinkley | TX 8-572-408 | 2018-01-24 |
| 2017-09-25 | 2017-10-08 | https://www.nytimes.com/2017/09/25/travel/liguria-italy-mediterranean.html | Visiting Villages That Inspired the Term Riviera | By Eric Lipton | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-08 | https://www.nytimes.com/2017/09/26/books/review/suggestions-literary-fiction-satire-fantasy.html | Im Seeking Satirical Semifantastical and Standout Literary Fiction | By Nicole Lamy | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-08 | https://www.nytimes.com/2017/09/26/realestate/shinola-weekend-house-lake-michigan.html | For Two Creative Types a Place to Unplug | By Tim McKeough | TX 8-572-408 | 2018-01-24 |
| 2017-09-27 | 2017-10-08 | https://www.nytimes.com/2017/09/27/travel/lydia-ko-loves-beaches.html | Lydia Ko Loves Birdies the Beach and Legos | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-09-28 | 2017-10-08 | https://www.nytimes.com/2017/09/28/travel/cachaca-cocktails-in-brazil.html | On the Cocktail Trail a Spirit Gets Frisky | By Bryce T Bauer | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-08 | https://www.nytimes.com/2017/09/29/books/review/gucci-mane-autobiography-best-seller.html | Gucci Manes Inspirational Guide to SelfImprovement in Prison | By Gregory Cowles | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-08 | https://www.nytimes.com/2017/09/29/travel/hotels-rake-in-record-fees-and-travelers-foot-the-bill.html | Hotels Rake In Fees and Travelers Foot the Bill | By Stephanie Rosenbloom | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-10-08 | https://www.nytimes.com/2017/09/29/travel/mexico-cancun-safety.html | After a US Warning Questions About Safety in Mexico | By Elaine Glusac | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-08 | https://www.nytimes.com/2017/09/30/travel/new-architecture-maps.html | Pinpointing the Brutalist | By Sarah Moroz | TX 8-572-408 | 2018-01-24 |
| 2017-09-30 | 2017-10-08 | https://www.nytimes.com/2017/09/30/travel/where-to-stay-marthas-vineyard-christopher-hotel.html | A Polished Victorian Standout in a Sea of Island Inns | By Sarah Wildman | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-08 | https://www.nytimes.com/2017/10/02/books/review/the-ninth-hour-alice-mcdermott.html | Mea Culpa | By Mary Gordon | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-08 | https://www.nytimes.com/2017/10/02/books/review/world-without-mind-franklin-foer.html | Trust Bust | By John Herrman | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-08 | https://www.nytimes.com/2017/10/02/realestate/upsizing-to-a-two-bedroom.html | Trading Storage Units for a TwoBedroom Apartment | By Kim Velsey | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-08 | https://www.nytimes.com/2017/10/02/travel/orlando-luxury-for-less.html | Luxury for Less in Orlando It Can Be Done | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-08 | https://www.nytimes.com/2017/10/02/travel/vancouver-victoria-emily-carr.html | Through an Artists Eyes | By Suzanne MacNeille | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/arts/television/caitriona-balfe-outlander.html | I Left Home and Fell in Love | By Caitriona Balfe | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/books/review/jennifer-egan-manhattan-beach.html | On the Waterfront | By Amor Towles | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/books/review/lily-tuck-sisters.html | Over Her Shoulder | By Kathryn Harrison | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/books/review/victoria-abdul-shrabani-basu.html | The Raj Duet | By Jan Morris | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/magazine/frances-mcdormand-difficult-women-career-surge.html | The Natural | By Jordan Kisner | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/magazine/the-golden-age-of-existential-dread.html | Apocalypse Now | By Nitsuh Abebe | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/travel/lego-house-park-denmark.html | New Blocks on the Block | By Ashley Winchester | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/arts/television/sarah-silverman-wants-to-pop-your-bubble.html | Red Blue And Pop | By Jason Zinoman | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/books/review/frank-bidart-half-light-poems.html | Making Is the Mirror | By Major Jackson | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/books/review/kevin-peraino-a-force-so-swift-mao-truman.html | The Quarrels of 49 | By Orville Schell | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/books/review/what-she-ate-laura-shapiro-gurley-brown-pym.html | You Are What You Eat | By Hannah Goldfield | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/magazine/charles-king-superagent-diverse-hollywood.html | Drivers Seat | By Calvin Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/magazine/chuck-todd-thinks-its-important-to-stay-neutral.html | Chuck Todd Thinks Its Important to Stay Neutral | Interview by Ana Marie Cox | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/magazine/is-it-ok-to-give-cigarettes-to-a-homeless-person.html | Is It OK to Give Cigarettes to a Homeless Person | By Kwame Anthony Appiah | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/magazine/my-obsession-with-the-necks-the-greatest-trio-on-earth.html | Something From Nothing | By Geoff Dyer | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/magazine/what-if-platforms-like-facebook-are-too-big-to-regulate.html | What if Platforms Like Facebook Are Too Big to Regulate | By John Herrman | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/nyregion/a-backyard-film-festival-in-astoria-queens.html | The Film Festival in a Backyard | By John Surico | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/realestate/house-hunting-in-victoria-british-columbia.html | A Waterfront Estate With a Dramatic Feel | By Vivian Marino | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/realestate/living-on-roosevelt-island.html | A Sense of Freedom in the East River | By C J Hughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/realestate/manhattans-luxury-market-retreats.html | Manhattans Luxury Apartment Market Retreats | By Stefanos Chen | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/theater/the-honeymooners-musical-and-song-and-dance.html | Zoom to the Moon  Then Broadway | By Dave Itzkoff | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/04/books/jill-bialosky-plagiarism.html | Author Fights Plagiarism Charges by Critic | By Maya Salam and Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/arts/design/thomas-ruff-whitechapel-gallery.html | The Dizzying World of Thomas Ruff | By Andrew Dickson | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/arts/music/pink-interview-beautiful-trauma-trump.html | Pink a Rebel Whos Never Faded Away | By Joe Coscarelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/business/measuring-greenhouse-gases-in-alaska.html | Measuring Greenhouse Gases in Alaska | As told to Patricia R Olsen | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/fashion/rupi-kaur-poetry-the-sun-and-her-flowers.html | An Instagram Poet Outpaces the Haters | By Tariro Mzezewa | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/fashion/supreme-new-store-brooklyn-skate-bowl.html | Supreme Rolls Into Williamsburg | By Jon Caramanica | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/magazine/should-women-make-their-own-pop-music-canon.html | Voices in My Head | By Wesley Morris | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/magazine/this-is-the-best-firehouse-chili.html | Firehouse Food | By Sam Sifton | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/movies/the-art-of-a-new-york-film-festival-poster.html | They Ought to Be in Pictures | By Mekado Murphy | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/movies/the-florida-project-disney-sean-baker.html | Magic in Disneys Seedy Shadow | By Cara Buckley | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/is-new-york-greater-than-ever-yes-a-former-official-argues.html | In Praise of His Post911 Vision | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/pokeweed-is-beautiful-and-poisonous.html | A Vegans Puffer Fish | By Dave Taft | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/prospect-park-goats-then-shrubbery.html | In Prospect Park Gardeners With Hooves | By Helene Stapinski | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/rooted-in-brooklyn-swayed-by-the-stars.html | The Heavens Cant Wait | By Corey Kilgannon | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/the-jamaican-apple-pickers-of-upstate-new-york.html | Apple Pickers of Jamaica Not the One in Queens | By Tik Root | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/worshiping-santa-muerte-holy-death-in-queens.html | Worshiping the Bony Lady | By Griselda San Martin and John Leland | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/opinion/monarch-butterfly-migration-extinction.html | Meddling With Monarchs | By Margaret Renkl | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/opinion/sunday/nuclear-north-korea.html | War Drums Inside  The North | By Nicholas Kristof | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/realestate/in-the-west-village-a-search-for-fewer-stairs.html | After Trekking Up to the Seventh Floor a Mission to Climb Fewer Stairs | By Joyce Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/realestate/septembers-most-popular-listings.html | Septembers Most Popular Listings | By Michael Kolomatsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/sports/nfl-predictions-schedule.html | The Chiefs Hope to Continue Their Good Run | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/style/my-friends-boyfriend-is-flirting-with-me-what-do-i-do.html | Bad Dream | By Philip Galanes | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/theater/david-patrick-kelly-actor-twin-peaks.html | David Patrick Kelly a Character Actor Vibrating on His Own Plane | By Finn Cohen | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/dance/leadership-change-skirball-ps122-abrons-gibney-nyla.html | The Changing of Many Guards | By Siobhan Burke | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/music/antonio-pappano-conductor-carnegie.html | London Rome and Now New York | By Harvey Sachs | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/television/dynasty-fashion-nolan-miller.html | Forget the Catfights What About the Clothes | By Alexandra Jacobs | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/television/dynasty-reboot-cw.html | A Dynasty for Generation Gossip Girl | By Alexandra Jacobs | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/television/rami-malek-mr-robot-interview.html | Rami Malek No More Mr Lonely | By Kathryn Shattuck | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/a-son-called-gabriel-damian-mcnicholl-ireland.html | Ireland in Fiction | By Katharine Weber | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/anne-gisleson-the-futilitarians-bibliomemoir.html | Read Em and Weep | By Emily Fox Gordon | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/bunny-mellon-biography-meryl-gordon.html | Rabbit Is Rich | By Alessandra Stanley | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/claudia-chan-this-is-how-we-rise-self-help-women.html | SelfImprovement | By Judith Newman | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/danzy-senna-new-people.html | Passing | By Alexandra Kleeman | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/eleanor-henderson-twelve-mile-straight.html | Not Even Past | By Ayana Mathis | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/josephine-rowe-a-loving-faithful-animal.html | Wrinkles in Time | By Samantha Hunt | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/marc-maron-waiting-for-punch-wtf-podcast.html | Podcast Therapy | By John Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/properly-unhaunted-place-william-alexander.html | Give Ghosts a Chance | By Benjamin Alire Senz | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/rise-and-fall-of-adam-and-eve-stephen-greenblatt.html | Almost Paradise | By Marilynne Robinson | TX 8-572-408 | 2018-01-24 |

| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/the-choice-edith-eva-eger-auschwitz-memoir.html | The Power to Heal | By Lori Gottlieb | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/thornhill-pam-smy.html | Girls Interrupted | By Lisa Brown | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/wee-sister-strange-holly-grant-halloween-illustrated.html | Frightfully Good | By Bruce Handy | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/dion-weisler-of-hp-inc-on-the-three-waves-of-innovation.html | Surfing the Three Waves of Innovation | By Adam Bryant | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/economy/racial-discrimination-government-officials.html | Its Not Easy to Prove Racism This Study Does | By Justin Wolfers | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/invest-ira.html | Doing Well by Doing Good With an IRA | By Abby Ellin | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/robot-food-cost-jobs.html | SaladMaking Robot May Cut Germs and Jobs | By Claire Martin | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/small-investors.html | Small Investors Support Boards But Few Vote | By Gretchen Morgenson | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/the-office-gets-remade-again.html | Dont Get Too Comfortable at That Desk | By Steve Lohr | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/fashion/emily-greenhouse-of-the-new-yorker-marries-martin-mulkeen.html | A Perfect Match Just Not for Her Best Friend | By Tammy La Gorce | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/magazine/a-cake-you-can-take-with-you-anywhere.html | On the Road | By Dorie Greenspan | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/magazine/judge-john-hodgman-on-a-technophobic-friends-traffic-navigation.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/magazine/new-sentences-from-sing-unburied-sing-by-jesmyn-ward.html | From Sing Unburied Sing by Jesmyn Ward | By Sam Anderson | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/magazine/poem-self-portrait-as-myself.html | SelfPortrait as Myself | By Meghan ORourke | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/movies/streaming-subtitles-foreign-films.html | Lost and Found  In Translation | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/nyregion/the-old-school-dominican-dance-party-in-washington-heights.html | The Dance Party That Refuses to Die | By Annie Correal | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/obituaries/jack-good-who-put-rock-n-roll-on-tv-in-the-60s-dies-at-86.html | Jack Good Who Put Rock n Roll And Shindig on TV Is Dead at 86 | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |

| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/obituaries/ralphie-may-brash-comedian-is-dead-at-45.html | Ralphie May 45 Brash and Large Comic | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/opinion/sunday/computers-gerrymandering-wisconsin.html | The Math of Gerrymandering | By Jordan Ellenberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/opinion/sunday/conservative-men-abortion-hypocrisy.html | The Rights TwoFaced Politicians | By Jennifer Weiner | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/opinion/trumps-birth-control-contraception.html | Mr Trumps Attack on Birth Control | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/realestate/jennifer-lopez-penthouse-on-the-market.html | Where Jennifer Lopez Lives Like a Star | By Vivian Marino | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/realestate/where-can-you-park-a-tiny-home.html | Wanted A Very Small Lot | By Lisa Prevost | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/baseball/red-sox-rafael-devers-dominican-vitilla.html | Dominican Players Hone Skills With AidOf Broomsticks | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/esports-ncaa-colleges.html | The NCAA or a New Version of It Could Regulate College Esports | By Zach Schonbrun | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/hockey/boston-bruins-charlie-mcavoy.html | At 19 a Rookie Defenseman Has Already Done It All | By Gary Santaniello | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/ncaafootball/michigan-purdue-big-ten.html | New Coach Reminds Fans That Purdue Has a Team | By Marc Tracy | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/the-never-ending-battle-against-sports-hidden-foe.html | Constantly Fighting Sports Hidden Foe | By Bill Pennington | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/style/blade-runner-fashion.html | Serving Sexy Replicant Looks for Fall | By Jacob Bernstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/style/modern-love-the-secret-to-marriage.html | Why Dont You Just Get Married Let Me Explain | By Gabrielle Zevin | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/theater/david-greenspan-eugene-oneill-marathon-performance.html | Still Reaching After All These Years | By Alexis Soloski | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/world/africa/liberia-presidential-election.html | Parties Brawls and 20 Presidential Candidates Election Time in Liberia | By Helene Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/baseball/anthony-rendon-nationals-harper.html | Rendon Perhaps the Best Player on the Nationals Hides in Plain Sight | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/business/lisa-bloom-weinstein-attorney.html | Lawyer Advising Weinstein Resigns After Rebuke From Board Members | By Megan Twohey and Johanna Barr | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/business/media/harvey-weinstein-sexual-harrassment.html | A Sexual Harassment Scandal Leaves the Weinstein Company at Risk | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |

| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/business/north-korea-embassies.html | North Korean Embassies Host Proms and Sell Cows for Cash | By David Segal | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/business/unemployment-wages-economy.html | Plenty of Work Not Enough Pay | By Peter S Goodman and Jonathan Soble | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/fashion/odell-beckham-jr-nike.html | Following a Giants Flamin Hot Footsteps | By Ben Detrick | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/fashion/pierre-berge-madison-cox-yves-saint-laurent.html | Pierre and Yves and Madison Cox Its Complicated | By Christopher Petkanas | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/fashion/a-game-of-phone-tag-and-hes-it.html | Playing Phone Tag and He Was It | By Vincent M Mallozzi | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/fashion/weddings/it-all-started-with-smiles-across-a-crowd.html | At the Museum the Art of Romance | By Nina Reyes | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/fashion/weddings/you-could-still-end-up-with-your-best-friend.html | Best Friends Ending Up With Each Other | By Nina Reyes | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/children-alexa-echo-robots.html | CoParenting with Alexa | By Rachel Botsman | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/harvey-weinstein-harassment-liberals.html | The Pigs of Liberalism | By Ross Douthat | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/hurricanes-climate-public-opinion.html | Our Changing Climate MindSet | By Robert Jay Lifton | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/no-that-robot-will-not-steal-your-job.html | No That Robot Will Not Steal Your Job | By Ruchir Sharma | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/north-korea-stalemate.html | Seeing a Nuclear Stalemate From the Other Side | By Carol Giacomo | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/nra-republicans-gun-lobby.html | NRA and GOP Together Forever | By Charles J Sykes | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/responsible-gun-ownership.html | Confessions of a Sensible Gun Owner | By Lily Raff Mccaulou | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/robert-e-lee-christopher-columbus-and-petain.html | Robert E Lee Columbus and Ptain | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/south-korea-trump-war.html | Trump Talks Seoul Shudders | By Han Kang | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/steve-bannon-agenda.html | Yes Steve Bannon Should Terrify You | By Frank Bruni | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/opinion/sunday/trump-republicans-confirmation-bias.html | Seeing Through a Glass Darkly | By Peter Wehner | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/when-an-epidemic-is-personal.html | Fishing for Hope in the Face of Addiction | By Judy Chicurel | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/who-invented-zero.html | Who Invented Zero | By Manil Suri | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/realestate/do-i-have-to-allow-a-private-investigator-into-my-apartment.html | Do I Have to Allow an Investigator Into My RentRegulated Apartment | By Ronda Kaysen | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/sports/baseball/yankees-joe-girardi-cleveland-indians.html | Girardi Overrules Himself | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/style/cuba-personal-style.html | In Cuba Sourcing Style | By Rose Marie Cromwell Joanna Nikas and Eve Lyons | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/style/personality-type-the-four-tendencies-gretchen-rubin.html | Dont Believe the Type | By Penelope Green | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/drug-overdose-medical-examiner.html | Overwhelmed by Overdoses | By Katharine Q Seelye | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/hurricane-nate-gulf-coast.html | Hurricane Nate Hits Gulf Coast Region Still Recovering From Katrina | By Jess Bidgood and John Schwartz | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/politics/democrats-resistance-fundraising.html | Battling Trump Liberals Descend Into Tug of War | By Kenneth P Vogel | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/politics/trump-russia-legal.html | White House Tries Civility With Mueller | By Matt Apuzzo and Michael S Schmidt | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/puerto-rico-power-generators.html | Across PowerStarved Puerto Rico The Groans of Generators Fill the Air | By Richard Fausset Frances Robles and Deborah Acosta | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/stephen-paddock-vegas.html | I Wish I Could Tell You He Was a Miserable Bastard | By Sabrina Tavernise Serge F Kovaleski and Julie Turkewitz | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/africa/sudan-sanctions-omar-bashir.html | Pain of Sanctions Nears End in Sudan | By Kimiko de FreytasTamura | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/americas/brazil-transgender-pabllo-vittar.html | Shaping Gender Perceptions in Brazil an Episode at a Time | By Shannon Sims | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/americas/mexico-radio-leonardo-curzio.html | Radio Hosts Resignation Shows Ties Linking Mexican Media to Government | By Azam Ahmed and Paulina Villegas | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/catalonia-independence-police.html | In Push for Catalonia Independence Policing Becomes Politicized | By Jason Horowitz | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/russia-vladimir-putin-alexsei-navalny-protests.html | Protests Called by a Rival Mark Putins 65th Birthday | By Andrew Higgins | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/turkey-american-detainees.html | Americans Held Prisoner by Politics in Turkey | By Carlotta Gall | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/ukraine-russia-manafort-corruption.html | From Manafort to Russia Intrigue Finds a Warm Home in Ukraine | By Andrew Higgins and Andrew E Kramer | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/middleeast/saudi-arabia-women-driving-ban.html | 27 Years After Protest a Victory Lap for Saudi Women | By Ben Hubbard | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/middleeast/yemen-al-qaeda.html | Yemen Sees Turning Point in Qaeda Fight After Ousting Militants in South | By Saeed AlBatati and Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/07/sports/baseball/chicago-cubs-washington-nationals-playoffs.html | Nationals Stage a Late Comeback Perhaps Exorcising Some Demons | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/politics/marco-rubio-new-washington-senate.html | Once Racing to Flee the Senate Rubio Now Settles In | By Carl Hulse | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/politics/trump-association-health-plans.html | Trump to Ease Health Insurance Rules | By Robert Pear | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/arts/whats-on-tv-sunday-curb-and-a-tom-petty-documentary.html | Whats on Sunday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/insider/match-book-literary-advice-column.html | Matchmaker Find Me a Book | By Nicole Lamy | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/nyregion/how-lauren-bush-of-feed-spends-her-sundays.html | Living the Day on Family Time | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-08 | https://www.nytimes.com/2017/10/09/nyregion/15-minimum-wage.html | At 15 an Hour  Its Still Tough | By Ginia Bellafante | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-09 | https://www.nytimes.com/2017/10/02/nyregion/metropolitan-diary-a-memorable-morning-commute.html | A Memorable Morning Commute | By Patrick Connolly | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-09 | https://www.nytimes.com/2017/10/03/books/tell-us-5-things-about-your-book-david-friend-on-the-naughty-nineties.html | One Side Effect of Viagra Inspiration to Write | By John Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-09 | https://www.nytimes.com/2017/10/03/nyregion/metropolitan-diary-helping-a-hurt-pigeon-on-columbus-avenue.html | Helping a Hurt Pigeon on Columbus Avenue | By Kerry Weber Lynch | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-09 | https://www.nytimes.com/2017/10/04/nyregion/metropolitan-diary-q-train-romance.html | Q Train Romance | By Mel Glenn | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-09 | https://www.nytimes.com/2017/10/05/nyregion/metropolitan-diary-not-that-bad.html | Not That Bad | By Danny Kramer | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-09 | https://www.nytimes.com/2017/10/06/obituaries/jim-walrod-sought-after-guide-to-worlds-of-design-dies-at-56.html | Jim Walrod a SoughtAfter Guide to the Worlds of Design Dies at 56 | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-09 | https://www.nytimes.com/2017/10/06/obituaries/tom-alter-blue-eyed-star-of-bollywood-films-dies-at-67.html | Tom Alter 67 BlueEyed Bollywood Star | By Amisha Padnani | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-09 | https://www.nytimes.com/2017/10/06/us/virginia-nra-guns-northam.html | After Massacre Gun Control Is Thrust Into a Virginia Race | By Trip Gabriel | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-09 | https://www.nytimes.com/2017/10/06/arts/rubin-museum-looks-to-the-future-with-a-new-director-jorrit-britschgi.html | The Rubin Museum Gets a New Director | By Peter Libbey | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-09 | https://www.nytimes.com/2017/10/07/arts/music/nelly-rape-arrest-tour.html | Nelly Arrested On Rape Accusation | By Joe Coscarelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-09 | https://www.nytimes.com/2017/10/07/obituaries/connie-hawkins-dead.html | Connie Hawkins Electrifying Forward Banned in His Prime Dies at 75 | By Richard Goldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/07/world/africa/ghana-explosion-gas.html | Gas Station Explosion in Ghana Kills 7 | By Tony Iyare and Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/arts/dance/new-york-city-ballet-rebecca-krohn-cortege-hongrois.html | A Farewell Along With Other Dramas | By Alastair Macaulay | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/arts/design/queens-museum-laura-raicovich-daca.html | A Director Is as Political As the Art | By Robin Pogrebin | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/arts/music/larpeggiata-early-music-review.html | Still Pushing Boundaries Relentlessly | By James R Oestreich | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/arts/television/on-the-rundown-robin-thede-is-filling-a-void-in-late-night-talk.html | Filling a Void  In LateNight Talk | By Dave Itzkoff | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/arts/television/snl-jason-aldean-gal-gadot.html | On SNL Jason Aldean Sings I Wont Back Down | By Dave Itzkoff | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/dove-ad-racist.html | Dove Drops Ad After It Draws Criticism for Being Racist | By Maggie Astor | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/economy/an-epic-and-costly-boardroom-battle-at-procter-gamble.html | A 60 Million Battle Over One Board Seat at Procter amp Gamble | By Julie Creswell | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/economy/imf-economic-growth-international-monetary-fund.html | As Global Economy Thrives Stability Lurks as a Concern | By Landon Thomas Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/harvey-weinstein-fired.html | Citing Scandal Studios Board Fires Weinstein | By Megan Twohey | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/media/harvey-weinstein-harassment-hollywood.html | Almost Radio Silence Movie Producer Is the Whispered Talk of Hollywood | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/media/mcgruff-the-crime-dog-jack-keil.html | 37 Years On McGruff Is Still Gnashing Away at the Bad Guys | By Zach Schonbrun | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/media/the-forward-antisemitism.html | AntiSemitisms Rise From Shadows Gives Monthly New Resolve | By Jaclyn Peiser | TX 8-572-408 | 2018-01-24 |

| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/movies/blade-runner-2049-box-office.html | Blade Runner 2049 Sags at Box Office | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/nyregion/an-architect-designed-a-calmer-restaurant-it-was-very-stressful.html | For Architect Making  A Calmer Restaurant Was Very Stressful | By James Barron | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/nyregion/holding-prosecutors-accountable-is-hard-it-could-get-harder.html | Holding Prosecutors Accountable for Misconduct Is Hard It Could Get Harder | By Alan Feuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/nyregion/metropolitan-diary-the-day-i-quit-my-job.html | The Day I Quit My Job | By Raymond Strom | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/nyregion/new-york-city-sidewalks-disabled-curb-ramps.html | Disabled New Yorkers Face Trouble With the Curbs | By Winnie Hu | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/nyregion/new-york-consolidation-shared-services.html | New York Counties and Towns Aim to Cut Waste by Pooling Their Resources | By Lisa W Foderaro | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/nyregion/peacocks-st-john-the-divine.html | A CathedralLike Home For a Churchs Peacocks | By James Barron | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/sports/baseball/zack-greinke-diamondbacks-dodgers.html | Arizona Turns to ExDodger Who Left the Glare | By Karen Crouse | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/sports/football/odell-beckham-injured-giants-chargers.html | A Bad Dream For the Giants Has Blossomed To a Nightmare | By Zach Schonbrun | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/theater/hello-dolly-broadway-ticket-prices.html | To Say Hello To Dolly Say Bye to 1009 | By Michael Paulson | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/us/hurricane-nate-biloxi-storm.html | In StormFilled Season Hurricane Nate Is Greeted With Relief | By Jess Bidgood | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/us/politics/erik-prince-blackwater-wyoming-senate.html | Blackwater Founder Mulls Senate Run | By Jeremy W Peters Maggie Haberman and Glenn Thrush | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/us/politics/pence-anthem-colts.html | Pence Leaves Colts Game After 49ers Players Kneel | By Mark Landler Ken Belson and Maggie Haberman | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/us/politics/trump-corker.html | GOP Senator Rebukes Trump Over Reality Show Behavior | By Jonathan Martin and Mark Landler | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/us/politics/white-house-daca.html | President Issues Terms of a Deal Over Dreamers | By Michael D Shear | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/africa/liberia-elections-voters.html | With Elections a Chance for Liberians to Get on the Gravy Train | By Helene Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/africa/nigeria-cameroon-secession-separatists.html | Secession Drives Gain In West Africa Nations Violent Backlash Seen | By Tony Iyare and Francois Essomba | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/asia/japan-yuriko-koike.html | In a Trailblazing Tokyo Governor Japan Meets Its Great Disrupter | By Motoko Rich | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/asia/kim-jong-un-nuclear-weapons.html | Kim Vows to Strengthen North Korean Arsenal | By Choe SangHun | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/asia/xi-jinping-china-propaganda-village.html | Chinese Leaders Village Is Testament to His Power | By Chris Buckley | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/europe/catalonia-independence-protest.html | Thousands Fill Streets In Barcelona to Protest  Push for Independence | By Jason Horowitz and Patrick Kingsley | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/europe/catalonia-independence-tractors.html | Tractors Help Symbolize Catalonias Drive for Independence | By Palko Karasz | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/middleeast/isis-iraq-surrender.html | Surrender Is New Martyrdom for ISIS Fighters | By Rod Nordland | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/media/for-disney-chief-robert-iger-an-unlikely-political-turn.html | For Disney Chief an Unlikely Political Turn | By Jim Rutenberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/nobel-in-economics-announced-and-bank-earnings-begin.html | The Week Ahead Nobel Prize Grand Finale Banks to Get Report Card | By The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/08/sports/baseball/dusty-baker-nationals-cubs.html | The Cubs Have a Title Baker Back at Wrigley Still Seeks One | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/08/sports/baseball/mlb-playoffs-yankees-indians-game-3.html | With One Timely Blast The Yankees Are Back in It | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/08/technology/russian-election-hacking-silicon-valley.html | Hacking Casts a Pall | By Nellie Bowles | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/arts/television/whats-on-tv-monday-the-islands-and-the-whales-and-valor.html | Whats on Monday | By Sara Aridi | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/insider/trauma-and-red-tape-in-las-vegas.html | Trauma and Red Tape in Las Vegas | By John Eligon | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/nyregion/amtrak-penn-station-derailments.html | Delaying Repairs on Decrepit Tracks | By Michael LaForgia | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/opinion/corporate-tax-cuts-entrepreneur.html | Tax Cuts Wont Create Jobs | By Marcus Ryu | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/opinion/gary-cohn-steve-mnuchin.html | Cohn and  Mnuchin Risk Reputations | By David Leonhardt | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/opinion/megyn-kelly-today.html | I Miss the Old Megyn Kelly | By Batya UngarSargon | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/opinion/trump-attacks-twitter-media.html | Attacking Media as Distraction | By Charles M Blow | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/sports/red-sox-price-astros-sweep.html | Red Sox Snap Out of Their Doldrums on Offense and Avoid a Sweep | By Ian Thomsen | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/sports/soccer/qatar-world-cup-2022.html | Caution Team Under Construction | By James Montague | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/us/jos eph-lombardo-sheriff-las-vegas.html | After Las Vegas Shooting a TightLipped Sheriff Grapples With a Maddening Case | By Mitch Smith Jennifer Medina and Timothy Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/world/ americas/che-guevara-death.html | Execution Haunts Village 50 Years After Guevaras Death | By Nicholas Casey | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/world/ americas/che-guevara-history.html | Che Guevaras Fiery Life and for One Final Time His Bloody Death | By Zach Johnk | TX 8-572-408 | 2018-01-24 |
| 2016-03-11 | 2017-10-10 | https://www.nytimes.com/2016/03/11/inside r/1921-catching-einstein-in-an-error.html | Catching Einstein in an Error | By David W Dunlap | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-10 | https://www.nytimes.com/2017/09/29/scienc e/giant-rat-coconuts-solomon-islands.html | Voluminous Vermin A Giant Rat Is Spotted And Not in New York | By Joanna Klein | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-10 | https://www.nytimes.com/2017/09/29/scienc e/penguins-eating-jellyfish.html | Seaside Dining Jellyfish the Munch Of the Penguins | By Steph Yin | TX 8-572-408 | 2018-01-24 |
| 2017-09-29 | 2017-10-10 | https://www.nytimes.com/2017/09/29/scienc e/rosetta-comet-lost-photo.html | Colliding With A Comet The Last Stones Rosetta Saw | By Nicholas St Fleur | TX 8-572-408 | 2018-01-24 |
| 2017-10-02 | 2017-10-10 | https://www.nytimes.com/2017/10/02/scienc e/september-11-tribute-lights-birds.html | Out of Darkness Seen in 911 Tributes Lights Sway Over Birds | By Douglas Quenqua | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-10 | https://www.nytimes.com/2017/10/03/well/li ve/personal-genetic-testing-is-here-do-we- need-it.html | Test Your Own Genetics With Care | By Anahad OConnor | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-10 | https://www.nytimes.com/2017/10/03/well/li ve/saunas-may-be-good-for-blood- pressure.html | Hypertension Saunas May Lower Health Risk | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-10 | https://www.nytimes.com/2017/10/03/well/ mind/poor-sense-of-smell-may-signal- impending-dementia.html | Dementia Failing the Smell Test | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-10 | https://www.nytimes.com/2017/10/04/scienc e/ancient-viruses-dna-genome.html | Ancient Viruses Wormed Into Our DNA Eons Ago | By Carl Zimmer | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-10 | https://www.nytimes.com/2017/10/04/scienc e/electric-honeycomb.html | Sweet Science What a 17YearOld Found in a Honeycomb | By Joanna Klein | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-10 | https://www.nytimes.com/2017/10/04/well/ move/for-your-brains-sake-keep- moving.html | Get Moving for Your Minds Sake | By Gretchen Reynolds | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-10 | https://www.nytimes.com/2017/10/05/scienc e/sponges-species-pacific-ocean.html | New Species of Sponges Found | By Xiaozhi Lim | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-10 | https://www.nytimes.com/2017/10/05/well/li ve/price-matters-in-patients-minds.html | Cost Analysis Price Matters Patients Think | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/books/ leonard-cohen-final-book-2018.html | Leonard Cohen Book Scheduled for 2018 | By John Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/health /breast-cancer-rates-united-states.html | 252710 | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/health /chinese-medicine-illness.html | In Hong Kong Folk Remedies  Are Sickening Patients | By Rachel Nuwer | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/scienc e/hurricane-florida-sea-turtle-nests-irma.html | In the Hurricanes Wake Another Storm Victim Floridas Sea Turtle Nests | By Karen Weintraub | TX 8-572-408 | 2018-01-24 |

| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/science/lord-howe-stick-insect-tree-lobster.html | The Tree Lobster Returns  Insects Extinction Is Greatly Exaggerated | By JoAnna Klein | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/science/rabbits-road-kill.html | Speedy Rabbits and Roadkill | By C Claiborne Ray | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/well/live/is-there-any-reason-not-to-get-a-flu-shot.html | Is There Any Reason Not to Get a Flu Shot | By Roni Caryn Rabin | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-10 | https://www.nytimes.com/2017/10/07/arts/design/artprize-winners-devos.html | Lincoln Penny Portrait Wins Art Competition | By Steve Friess | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-10 | https://www.nytimes.com/2017/10/07/health/africa-cancer-drugs.html | Fighting a Death Sentence | By Donald G McNeil Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-10 | https://www.nytimes.com/2017/10/08/business/media/bamtech-disney-streaming.html | Disney Runs Toward Streaming | By Brooks Barnes and John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-08 | 2017-10-10 | https://www.nytimes.com/2017/10/08/us/mcdonalds-szechuan-sauce.html | ShortLived Sauce Brings Long Lines and Long Faces | By Christina Caron | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/08/arts/television/snl-weinstein-jokes.html | SNL Kept Its Harvey Weinstein Jokes on the Shelf | By Dave Itzkoff | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/how-police-surveillance-units-became-unlikely-historians.html | Images Of an Era Divided | By Colin Moynihan | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/jamar-roberts-ailey-dancer.html | Ailey Dancer Honors His Roots | By Jordan Levin | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/music/anna-netrebko-to-star-in-met-bolshoi-productions.html | Anna Netrebko to StarIn MetBolshoi Stagings | By Sophia Kishkovsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/music/october-revolution-jazz-contemporary-music.html | A Revolution in Jazz at Least Onstage | By Giovanni Russonello | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/music/shania-twain-now-tom-petty-billboard-chart.html | Shania Twain Returns To Top of Album Chart | By Ben Sisario | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/books/review-elizabeth-hardwick-collected-essays.html | A Bright Light Remains Undimmed | By Dwight Garner | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/china-hastens-the-world-toward-an-electric-car-future.html | China Hastens  A Global Move To Electric Cars | By Keith Bradsher | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/general-motors-driverless.html | GM Buys Strobe a Maker of Laser Sensors | By Bill Vlasic | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/media/before-firing-harvey-weinstein-asked-film-insiders-to-defend-him.html | Weinstein Asked Hollywood Insiders to Defend Him Before Firing | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/media/las-vegas-massacre-infowars-conspiracy.html | RightWing Provocateur Is Given More Fodder for His Conspiracies | By Michael M Grynbaum | TX 8-572-408 | 2018-01-24 |

| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/media/los-angeles-times-editor-lewis-dvorkin.html | Tronc Taps Executive At Forbes As Editor | By Sydney Ember | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/nobel-economics-richard-thaler.html | Honor Goes to Expert in Harnessing the Power of Irrational Behavior | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/not-just-rooms-hotels-offer-one-of-a-kind-experiences.html | Want Tips From a Top Nature Photographer Save Your Points | By Elizabeth Olson | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/wall-street-paulson-puerto-rico-hedge-funds.html | Wall Street  Still Hopes Puerto Rico  Is Good Bet | By Matthew Goldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/climate/clean-power-plan.html | EPA Announces Bid to Roll Back Emissions Policy | By Lisa Friedman and Brad Plumer | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/debate-mayor-new-york-de-blasio-malliotakis-dietl.html | A 3Way Mayoral Debate Appears to Be Lining Up as a 2on1 Against de Blasio | By William Neuman | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/forest-land-bank-ballot-question-referendum.html | In the Adirondacks Open Land Is Everywhere but Not an Acre to Touch | By Lisa W Foderaro | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/mayor-de-blasio-columbus-parade.html | De Blasio Battles Rain Grumbling and the Ghosts of Columbus | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/politicians-with-puerto-rican-roots-challenge-trump-in-push-for-aid.html | Anguish Turns to Fury For Leaders With Ties  To Ailing Puerto Rico | By Rick Rojas | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/terrorist-manhattan-el-bahnasawy.html | Court Papers Reveal Snags in Detainment of Man Suspected in Foiled Terror Plot | By Benjamin Weiser | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/obituaries/herv-leroux-dead-creator-of-the-herv-leger-bandage-dress.html | Herv L Leroux 60 Designer Dies His Lger Dresses Hugged the Famous | By Elizabeth Paton | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/obituaries/liam-cosgrave-dead-prime-minister-of-republic-of-ireland.html | Liam Cosgrave 97 Irish Premier Who Worked to End Violence | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/obituaries/ya-tittle-dead-giants-quarterback-in-hall-of-fame.html | Y A Tittle Discarded Quarterback Who Starred for the Giants Dies at 90 | By Richard Goldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/opinion/iran-deal-trump-mistake.html | A Huge Mistake on the Iran Deal | By Wendy R Sherman | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/opinion/trump-congress-dreamers-immigration.html | Avoid the Deal Maker To Make a Deal | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/science/stanford-sexual-orientation-study.html | The Gaydar Machine Causes an Uproar | By Heather Murphy | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/basketball/fiba-world-cup-puerto-rico.html | USPuerto Rico Game Is Set to Relocate | By Marc Stein | TX 8-572-408 | 2018-01-24 |

| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/football/dallas-cowboys-green-bay-packers.html | Cowboys Have It All Including Somehow a Losing Record | By Ben Shpigel | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/football/jemele-hill-suspended-espn.html | ESPN Host Barred for Urging Boycott to Rebuke Jerry Jones | By Kevin Draper and Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/soccer/christian-pulisic-usmnt.html | Opponents Play Rough But US Star Is Ready | By Andrew Das | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/soccer/world-cup-qatar-2022-al-thawadi.html | Man in Charge Discusses Qatars Plans for the 2022 World Cup | Interview by The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/technology/google-russian-ads.html | Google Inquiry Connects Election Ads to Russians | By Daisuke Wakabayashi | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/technology/russia-election-facebook-ads-rage.html | Russians Spun American Rage Into a Weapon | By Nicholas Confessore and Daisuke Wakabayashi | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/theater/the-show-off-review.html | A Boasting Buffoon Who Blathers and Then Some | By Laura CollinsHughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/upshot/as-sexual-harassment-scandals-spook-men-it-can-backfire-for-women.html | Sexual Harassment Scandals Have Chilled the Office and Women Pay the Price | By Claire Cain Miller | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/upshot/can-the-us-repair-its-health-care-while-keeping-its-innovation-edge.html | Must Fixing US Health Care Come at a Cost to Innovation | By Aaron E Carroll and Austin Frakt | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/california-fires-evacuations.html | Wildfires Sweep Through Northern California Killing at Least 10 | By Thomas Fuller Jonah E Bromwich and Maggie Astor | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/mandalay-bay-rooms-vegas-shooting.html | Thinking About the Future in a Place Where Lives Ended | By John Branch | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/corkers-blast-at-trump-has-other-republicans-nodding-in-agreement.html | Bitter Feud Threatens Slim Edge In Senate | By Peter Baker and Jonathan Martin | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/death-penalty-supreme-court-attorney.html | An Inmate on Death Row With a Lawyer Who Wont Listen | By Adam Liptak | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/obamacare-trump-cuts-open-enrollment.html | Trumps Deep Cuts to Insurance Enrollment Efforts Are Hitting Hard | By Robert Pear | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/stephen-miller-trump-white-house.html | On Trumps Right Flank a Survivor Well Attuned to Resentment | By Matt Flegenheimer | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/trump-immigration-dreamers.html | Presidents Idea of Compromise Shows Congress Hasnt Gotten Far on Immigration | By Yamiche Alcindor | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/puerto-rico-doctors-storm.html | No Way Forward for Mission of Mercy to Islands Mountainous Heart | By Richard Fausset | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/retro-anti-immigration.html | Failed Referendum That Propelled Policy on Migrants | By Clyde Haberman | TX 8-572-408 | 2018-01-24 |

| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/sen ate-dianne-feinstein-sixth-term.html | At 84 Feinstein Makes  Her Case for 6th Term | By Adam Nagourney | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/well/n ew-blood-pressure-guidelines-for-children.html | High Blood Pressure Is Not Just for Adults | By Jane E Brody | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/ africa/liberia-women-election.html | Yielding Power Women Lecture Men of Liberia | By Helene Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/ asia/north-korea-kim-jong-un-kim-yo-jong.html | North Korean Leader In Show of Confidence Raises Sister to Politburo | By Russell Goldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/ asia/red-cross-afghanistan-attacks.html | Red Cross to Reduce Presence in Afghanistan After Series of Attacks on Staff | By Fahim Abed and Najim Rahim | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/ europe/catalonia-independence-spain.html | To Liberate Catalonia Ideologies Converge | By Patrick Kingsley and Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/ europe/germany-merkel-refugees.html | Merkel Puts Restrictions On Refugees | By Melissa Eddy | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/ europe/us-turkey-visas.html | After an Arrest the US and Turkey Try to Rein In a Diplomatic Dispute | By Carlotta Gall | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/ middleeast/jerusalem-palestinians-arts.html | Seeking Peace Through Backgammon and Music Not Politics | By Isabel Kershner | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/ middleeast/yemen-war-children.html | 2 Paths for Yemens WarScarred Children Combat or Marriage | By Nour Youssef | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregi on/parents-with-intellectual-disabilities-sue-new-york-city.html | Intellectually Disabled Parents Sue City for Removing Children From Their Care | By Nikita Stewart | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/ baseball/andrew-miller-indians-yankees.html | Indians Miller Falls Back Toward Earth | By David Waldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/ baseball/mlb-playoffs-yankees-indians-alds.html | Yanks Force Game 5 With Assist From Indians | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/ nlds-cubs-nationals-scherzer.html | Cubs Seize Control as Bloop Cancels Out Blunder | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/theate r/in-my-lingerie-play-diana-oh-review.html | A GlitterDusted Call for Liberation | By Laura CollinsHughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/jes us-campos-las-vegas-shooting.html | Gunman Shot Hotel Guard Before Firing On Festival | By Mitch Smith and Julie Turkewitz | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/arts/te levision/whats-on-tv-tuesday-the-bet-hip-hop-awards-and-the-flash.html | Whats on Tuesday | By Sara Aridi | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/opinio n/columnists/virginia-is-for-haters.html | Virginia Is  For Haters | By Paul Krugman | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/opinio n/corker-trump-truth-.html | Corker Told the Truth About Trump Now He Should Act on It | By Michelle Goldberg | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/opinion/new-york-voter-registration.html | Voting Next Year New York Act Now | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/opinion/the-art-of-thinking-well.html | The Art of Thinking Well | By David Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/opinion/women-reporting-sexual-harassment.html | Harassment Victims Deserve Better | By Gretchen Carlson | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-11 | https://www.nytimes.com/2017/10/05/dining/leinenkugel-beer-wisconsin.html | New Tricks Make for a Strange Brew | By Brian Kevin | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-11 | https://www.nytimes.com/2017/10/05/dining/my-cuban-spot-review-brooklyn.html | The Taste of Grandmas Kitchen on Calle Ocho | By Ligaya Mishan | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-11 | https://www.nytimes.com/2017/10/05/dining/supermoon-bakehouse-ry-stephen.html | To Indulge Pastry Chef Sets Up Shop in Manhattan | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-11 | https://www.nytimes.com/2017/10/05/dining/wine-review-valpolicella.html | Good Old Valpolicella Comes Out of the Shadows | By Eric Asimov | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-11 | https://www.nytimes.com/2017/10/06/dining/braised-chicken-thighs-apricots-lemon.html | Braising A Formula for Flavor | By David Tanis | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-11 | https://www.nytimes.com/2017/10/06/dining/dosa-recipe-pondicheri.html | A Dosa Lesson From a Professional | By Melissa Clark | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-11 | https://www.nytimes.com/2017/10/07/obituaries/joseph-schmitt-spacesuit-technician-for-early-astronauts-dies-at-101.html | Joseph Schmitt Tailor Of Spacesuits Dies at 101 | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/arts/television/samantha-bee-showrunner.html | Showrunner Leaves TBSs Full Frontal | By Sopan Deb | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/3-ingredient-cocktails-book-robert-simonson.html | To Mix New Book Extols The Cocktail Basics | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/mike-isabella-washington-dc-restaurateur.html | The Restless Restaurateur | By Jennifer Steinhauer | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/next-big-bite-talk-dana-cowin.html | To Forecast The Future of Food Is Up for Discussion | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/roasted-pepitas-stony-brook.html | To Nibble Roasted Seeds Ready to Snack | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/russell-hobbs-appliances.html | To Reminisce Kitchen Appliances With a 1950s Feel | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/syrian-date-walnut-ice-cream.html | To Scoop Ice Cream Inspired By a Syrian Pastry | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/obituaries/armando-calderon-sol-dead-led-el-salvador-after-war.html | Armando Caldern Sol Who Led El Salvador Dies at 69 | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/obituaries/nora-johnson-dead-author-of-the-world-of-henry-orient.html | Nora Johnson 84 World of Henry Orient Novelist | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/dance/israeli-choreographers-and-soldiers-roy-assaf-yossi-berg-oded-graf.html | Soldiers From a Land Where All Serve | By Brian Schaefer | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/dance/same-sex-duets-justin-peck-lauren-lovette-new-york-city-ballet.html | A Broader Stage for Love | By Gia Kourlas | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/design/london-concert-hall-diller-scofidio-renfro.html | US Firm to Design Major London Hall | By Roslyn Sulcas | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/design/moma-louis-vuitton-foundation-lowry.html | MoMA Comes to Paris Via Vuitton Foundation | By Laura van Straaten | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/television/dynasty-remake-review.html | Its That 80s Show | By James Poniewozik | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/books/john-green-anxiety-obsessive-compulsive-disorder.html | Crippling Anxiety In a Writers Path | By Alexandra Alter | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/books/review-sylvia-plath-letters-volume-one.html | A Writer Aware of Her Contradictions | By Parul Sehgal | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/andela-start-up-coding-africa.html | A Tech Talent Pipeline From Africa | By Steve Lohr | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/dealbook/hellofresh-ipo.html | HelloFresh Delivery StartUp Pursues IPO | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/dealbook/honeywell-aerospace-dan-loeb.html | Honeywell To Spin Off Operations  In Overhaul | By Amie Tsang | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/dealbook/pfizer-consumer-health.html | Pfizer Says It May Sell Or Split Off Health Unit | By Amie Tsang | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/dealbook/uk-bae-job-cuts.html | BAE Systems to Cut British Jobs as Orders Slow for Military Jets | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/economy/big-cities.html | Small Cities Are Wilting  As Larger Ones Flourish | By Eduardo Porter | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/kobe-steel-japan.html | Global Anxiety  Over False Data  By Steel Maker | By Jonathan Soble and Neal E Boudette | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/media/apple-spielberg-amblin.html | Apples First Big TV Move A Spielberg Series Reboot | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/media/disney-hillary-clinton-and-the-obamas-condemn-weinstein.html | For Weinstein the Fallout Intensifies Over Accusations of Harassment | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/media/dow-jones-google-apple.html | Google Is Buying Apple  Sorry That Was Just a Test | By Jaclyn Peiser | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/milwaukee-development-northwestern-mutual.html | In Milwaukee Gleaming Buildings Signal a Rebirth | By Keith Schneider | TX 8-572-408 | 2018-01-24 |

| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/business/procter-gamble-staves-off-peltzs-campaign-to-win-board-seat.html | Procter amp Gamble Declares Victory in Proxy Fight Peltz Isnt So Sure | By Julie Creswell | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/business/steven-cohen-loses-his-top-trader-phil-villhauer.html | Deposed Hedge Fund Chief Loses Top Trader | By Matthew Goldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/business/wineries-california-wildfire.html | In the Heart of Wine Country a Calamity Threatens Vineyards and Livelihoods | By Tiffany Hsu | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/business/yale-endowment.html | Yales Endowment Reports a Slowdown in Growth | By Geraldine Fabrikant | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/climate/epa-pruitt-climate-rule.html | A New Federal Carbon Rule Not So Fast | By Lisa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/dining/don-angie-nyc-restaurant-openings.html | Italian in an Intimate Setting Comes to Greenwich Village | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/dining/public-kitchen-review-jean-georges-vongerichten-nyc.html | Whats on the Menu The Flavors of New York | By Pete Wells | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/dining/thai-food-america.html | Exploring Thai Food Stateside | By Thomas Fuller | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/health/obamacare-iowa-premiums.html | In Test of Affordable Care Act Iowa Seeks to Abandon Marketplace | By Abby Goodnough | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/nyregion/chelsea-bombing-trial-phone-bomb-trigger.html | In Chelsea Bombing Trial a Lesson on How a Cellphone Becomes a Trigger | By Michael Wilson | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/nyregion/he-excelled-as-a-detective-until-prosecutors-stopped-believing-him.html | Scrutiny of Decorated Detective Raises Specter of Lying as Routine | By Joseph Goldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/nyregion/hurricane-sandy-storm-surge-offshore-barriers.html | 5 Years After Sandy Yet Another Pitch for Barriers to Block Storm Surge | By Patrick McGeehan | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/nyregion/one-in-10-new-york-city-public-school-students-are-homeless.html | 10 in City Public Schools Were Homeless Last Year | By Elizabeth A Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/nyregion/raul-olmeda-police-sex-charges.html | Bronx Officer Faces Charges Of Sex Crimes | By Al Baker and Benjamin Mueller | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/obituaries/jim-landis-dead-sure-handed-center-fielder-for-59-white-sox.html | Jim Landis 83 Outfielder In Chicago Pennant Win | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/opinion/jemele-hill-football-espn.html | Why ESPN Is Afraid of Jemele Hill | By Kashana Cauley | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/opinion/serving-trump-cabinet.html | To Serve Is to Slobber | By Frank Bruni | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/opinion/shouldnt-doctors-control-hospital-care.html | Who Controls Hospitals | By Sandeep Jauhar | TX 8-572-408 | 2018-01-24 |

| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/trump-coal-climate-emissions.html | Nailing the Coffin on Climate Relief | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/baseball/cc-sabathia-yankees-indians.html | With Their Season on the Line the Yankees Turn to a Familiar Face | By Wallace Matthews | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/baseball/cody-bellinger-dodgers-sweep.html | Lifting the Dodgers With a Swing of the Bat and a Flip of His Body | By Karen Crouse | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/basketball/shea-serrano-basketball.html | After a Tour of HipHop an OffKilter Look at Basketball | By Iman Stevenson | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/football/nfl-goodell-anthem-kneeling.html | NFL Unity On Anthem Is Vanishing | By Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/technology/kaspersky-lab-israel-russia-hacking.html | How Israel Caught Russian Hackers Scouring for American Secrets | By Nicole Perlroth and Scott Shane | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/technology/masayoshi-son-softbank-vision-fund.html | SoftBank Chief Bets Billions On a Future Shaped by AI | By Katie Benner | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/upshot/doubtful-science-behind-arguments-to-restrict-birth-control-access.html | Calling on Dubious Science  To Disrupt Birth Control Coverage | By Aaron E Carroll | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/california-fires.html | In California Residents Flee Walls of Flame | By Thomas Fuller Richard PrezPea and Jonah Engel Bromwich | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/gwyneth-paltrow-angelina-jolie-harvey-weinstein.html | BigName Actresses Say They Were Harassed by Weinstein | By Jodi Kantor and Rachel Abrams | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/benghazi-trial-cia-base-attack.html | CIA Officers Describe Chilling Night in Libya | By Adam Goldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/federal-ethics-boss-trump-concerned.html | Concerned Ethics Chief Scolds Top Officials | By Eric Lipton | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/kansas-tried-a-tax-plan-similar-to-trumps-it-failed.html | Trump Tax Reform Pillar Already Failed in Kansas | By Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/melania-trump-west-virginia-opioid-epidemic.html | At Clinic First Lady Says She Aims to Give a Voice To the Victims of Opioids | By Katie Rogers | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/trump-corker-feud-tweet-liddle-bob.html | Caught in Bright Lights of a Reality Show That Never Ends | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/trump-corker-iran-deal.html | Thats Not How It Went On the Deal With Iran | By Linda Qiu | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/politics/trump-nfl-jemele-hill.html | President Renews Attack on NFL and Then Criticizes a Host on ESPN | By Peter Baker and Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/puerto-rico-power-hospitals.html | Medical Crisis in Puerto Rico The Whole Island Is Critical | By Frances Robles | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/africa/joseph-duo-liberia-election.html | Once the Face of Liberias War Now Running for Office | By Clair MacDougall | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/africa/niger-attack-american-military-medical-evacuations.html | Ambush in Niger Reveals Long Wait for Help for US Soldiers in Africa | By Thomas GibbonsNeff and Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/africa/raila-odinga-kenya-election.html | Candidate Who Challenged Massive Fraud in Kenyan Election Shuns a Redo | By Kimiko de FreytasTamura | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/asia/japan-fukushima-lawsuit.html | Court Faults Power Firm  And Japan  In Meltdowns | By Motoko Rich | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/asia/north-korea-hack-war-plans.html | Lawmaker Hackers Got  Souths Plan to Oust Kim | By Choe SangHun | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/europe/malala-yousafzai-oxford.html | Nobel Winner Starts Classes At Oxford | By Liam Stack | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/europe/spain-catalonia-independence-carles-puigdemont.html | A Declaration of Independence Sort Of | By Raphael Minder and Patrick Kingsley | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/europe/turkey-erdogan-us-visas.html | We Did Not Start This Erdogan Blames US Ambassador for Visa Dispute | By Carlotta Gall | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/europe/uk-race-audit-ethnicity.html | Whites in UK Own More Homes but Are Lagging in School Audit Finds | By Ceylan Yeginsu | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/middleeast/iraq-erbil-citadel.html | After 6000 Years of Habitation a Family and Many Mice | By Rod Nordland | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/middleeast/palestinians-hamas-fatah-unity.html | Palestinian Rivals Face Hurdles in Unity Talks | By Isabel Kershner | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/sears-canada-jobs.html | Sears Canada to Close  Leaving 12000 Jobless | By Ian Austen | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/wall-street-journal-reporter-turkey.html | Turkish Court Convicts American Reporter in Absentia | By Jim Windolf | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/de-blasio-malliotakis-diet1-debate.html | Sparks Fly as de Blasio Fends Off a 2Sided Attack | By William Neuman | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/fact-check-mayor-debate.html | The Mayoral Debate  Truths and HalfTruths | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/new-jersey-governor-race-murphy-guadagno.html | Insults and Boos Wake Up A Sleepy Governors Race | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/baseball/chapman-yankees-indians-cubs.html | Its Yankees Versus Indians and Chapman Versus His Memories | By Billy Witz | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/baseball/chicago-cubs-washington-nationals-strasburg.html | As Confusion Reigns the Nationals Become the New Cubs | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/hockey/islanders-barclays-center-belmont-park.html | Islanders Focus on a Move to Belmont Park | By Allan Kreda | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/soccer/usmnt-trinidad-world-cup.html | The US Falls Short and Out | By Andrew Das | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/theater/time-and-the-conways-theater-review-roundabout.html | The Future Is Always  Present | By Jesse Green | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/navy-ship-john-s-mccain-officers-removed.html | Navy Relieves 2 Top Officers On Destroyer | By Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/shift-in-las-vegas-timeline-raises-questions-about-police-response.html | Shift in Timeline Raises Questions About Police Response in Las Vegas | By Mitch Smith and Jennifer Medina | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/arts/design/new-museum-rem-koolhaas-expansion-bowery.html | Museum Expansion Announces an Architect | By Robin Pogrebin | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/arts/macarthur-genius-grants.html | 2017 Genius Grant List Includes Writers Artists and Activists | By Jennifer Schuessler | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/television/whats-on-tv-wednesday-mr-robot-and-riverdale.html | Whats on Wednesday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/insider/smelly-and-dirty-and-in-bombing-trial-suddenly-a-star.html | An Unconventional Witness | By Michael Wilson | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/opinion/columnists/russia-fake-news-media.html | From Russia With Poison | By Thomas L Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/opinion/donald-trump-tradition-disruption.html | The Presidents SelfDestructive Disruption | By Greg Weiner | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/sports/basketball/golden-state-warriors-practice-secrets-kerr.html | Learning the Warriors Secrets Traffic Cones and HighFives | By Scott Cacciola | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/us/politics/for-republicans-tax-cuts.html | Republicans Need a Victory and Fear What Happens if They Dont Get One | By Carl Hulse | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-12 | https://www.nytimes.com/2017/10/03/smarter-living/wireless-headphone-jack.html | So You Bought a Smartphone Without a Headphone Jack Now What | By Alan Henry | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-12 | https://www.nytimes.com/2017/10/09/technology/personaltech/flickr-photos-original-size.html | How to Retrieve Photos From Flickr | By J D Biersdorfer | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/arts/design/christies-leonardo-da-vinci-and-warhol.html | Christies Will Auction Rare Leonardo da Vinci | By Robin Pogrebin | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/books/review-grant-biography-ron-chernow.html | More Burnish For a President And a General | By Janet Maslin | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/nyregion/second-avenue-subways-newsstands-are-shiny-new-and-empty.html | Second Avenue Subways Newsstands Are Shiny New  and Empty | By Vivian Wang | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/obituaries/holly-block-director-of-the-bronx-museum-dies-at-58.html | Holly Block 58 Director of Bronx Museum | By Roberta Smith | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/smarter-living/5-things-around-your-home-you-never-clean-but-should.html | Here to Help 3 Things Around Your Home Never Clean but Should | By Alan Henry | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/style/lil-mama-glow-up.html | The Former Lil Mama Glows Up | By Clover Hope | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/style/romance-novels-diversity.html | A Genre Of Romance Not Diversity | By Katherine Rosman | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/technology/personaltech/macbook-battery-burners.html | What Is Sucking Your Battery Power | By J D Biersdorfer | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/theater/big-grosses-for-bruce-springsteen-as-broadway-run-begins.html | Springsteen Racks Up A Big Broadway Week | By Michael Paulson | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/10/movies/rose-mcgowan-ben-affleck-matt-damon-weinstein.html | Rose McGowan Calls Ben Affleck a Liar | By Cara Buckley and Melena Ryzik | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/10/theater/review-measure-for-measure-shakespeare-meets-elevator-repair-service-mayhem-ensues.html | Finally Taking Shakespeares Measure | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/music/eminem-donald-trump-bet.html | Eminem Lashes Out At Trump in Rap Video | By Des Shoe and Joe Coscarelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/music/robert-plant-carry-fire.html | Party of One With Friends Too | By Jonathan Ringen | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/music/st-vincent-masseduction-review.html | A Turn to the Mainstream but Deeper and Darker | By Jon Pareles | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/online-video-hands-buzzfeed-tasty-facebook.html | Theres an Allure  To Hands Online | By Amanda Hess | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/television/the-mayor-ghosted-tv-review.html | 3 Networks And 3 Kinds Of Comedy | By Margaret Lyons | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/china-shame-deadbeats.html | By Turning Up Public Pressure China Tells Debtors Pay Up or Face Shame | By Keith Bradsher and Ailin Tang | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/democrats-move-to-force-trump-team-members-to-divulge-industry-ties.html | Bill Requires Disclosure Of Links To Industry | By Danielle Ivory | TX 8-572-408 | 2018-01-24 |

| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/economy/federal-reserve-minutes.html | Rate Increase Is on Track Despite Slow Inflation | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/economy/nafta-trump.html | Business Groups Sound an Alarm As Nafta Teeters | By Ana Swanson | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/europe-airlines-delays.html | Airline ShakeUp in Europe Leaves Passengers in Lurch | By Amie Tsang and Zach Wichter | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/media/nbc-news-harvey-weinstein.html | How a Network Missed Out On the Weinstein Expos | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/smallbusiness/tech-start-ups-utah.html | Long Overlooked Utah Emerges As a Hive of Tech Incubation | By Ellen Rosen | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/supreme-court-corporations-human-rights.html | Justices Weighing Corporate Immunity | By Adam Liptak | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/climate/hurricane-ophelia.html | Out at Sea the 10th Atlantic Storm in a Row to Become a Hurricane This Year | By Maggie Astor | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/fashion/coach-inc-rebrands-tapestry-american-fashion-group.html | Coach Is Rebranding Itself To Reflect Its New Ambitions | By Vanessa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/health/plague-seychelles-madagascar.html | Plague Outbreak in Madagascar Spreads | By Donald G McNeil Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/insider/tech-column-dread.html | Why Tech Is Making Me Uneasy | By Farhad Manjoo | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/movies/harvey-weinstein-hollywood.html | Weinstein Is Gone Hollywood Sin Isnt | By Manohla Dargis | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/adam-prochaski-accused-of-sex-abuse-queens.html | 23 Women Say Queens Priest Abused Them as Children | By Sharon Otterman | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/college-websites-disabled.html | Blind Mans Lawsuits Seek Access to College Websites | By Vivian Wang | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/film-studio-hub-rent-payments.html | StateRun Film Hub Promised Jobs Instead It Owes Back Rent | By Sarah Maslin Nir | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/suny-charter-schools-teacher-training.html | SUNY Allows Some Schools To Certify Own Teachers | By Kate Taylor | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/obituaries/michel-jouvet-who-unlocked-rem-sleeps-secrets-dies-at-91.html | Dr Michel Jouvet Pathfinder of REM Sleep Dies at 91 | By Daniel E Slotnik | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/nyc-mayor-debate.html | Biggest Loser at Mayoral Debate The Voters | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/psychiatrists-mass-killers.html | Psychiatrists Cant Stop Mass Killers | By Richard A Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/baseball/cleveland-indians-yan-gomes.html | The Secret Weapon For the Indians A Catcher From Brazil | By David Waldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/baseball/cubs-hugs-nlds.html | New Routine Becomes an Exercise in Bonding Stretch Share Hug | By James Wagner | TX 8-572-408 | 2018-01-24 |

| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/las-vegas-shooting.html | Cheers on a Soccer Field Far From Las Vegas | By John Branch | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/ncaa-college-basketball-reform.html | In Scandals Aftermath NCAA Plans a Commission to Reform Mens Basketball | By Marc Tracy | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/soccer/usmnt-world-cup.html | We Let Down an Entire Nation | By Andrew Das | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/soccer/world-cup-soccer.html | With World Cup Failure Broadcasters Lose Too | By Kevin Draper | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/soccer/world-cup-united-states.html | A Giant Step Back For the American Men | By Jer Longman | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/style/alan-cumming-club-cabaret-east-village.html | Club Cumming | By Brian Sloan | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/style/depeche-mode-rules.html | 80s SynthPops MiddleAged Comeback | By Alex Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/style/prince-harry-pippa-middleton-jennifer-lawrence-london-nightlife.html | Where Prince Harry Parties and Cheekiness Is on Tap | By Courtney Rubin | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/style/shopping-new-york-events.html | A Week of Openings Popups and Other Shopping Events | By Alison S Cohn | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/style/tom-hanks-confirm-or-deny.html | Confirm or Deny | By Maureen Dowd | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/style/tom-hanks-uncommon-type-harvey-weinstein-donald-trump.html | Hollywoods Most Decent Fella | By Maureen Dowd | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/facebook-election.html | What Has Facebook Learned Since the 2016 Election | By Kevin Roose | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/lawmakers-say-they-plan-to-release-facebook-ads-linked-to-russia.html | Lawmakers Will Release Facebook Ads From Russia | By Cecilia Kang | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/ola-india-uber.html | In India Rival to Uber Amasses a War Chest | By Vindu Goel | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/personaltech/cybercriminals-spies.html | Making Life a Bit Harder for Cybercriminals | By Nicole Perlroth | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/the-frightful-five-want-to-rule-entertainment-they-are-hitting-limits.html | The Rise and Stumbles of the Digital Giants | By Farhad Manjoo | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/another-victim-of-hurricane-maria-puerto-ricos-treasured-rainforest.html | Lush Refuge In Puerto Rico Left Shredded By Hurricane | By Luis FerrSadurn | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/boy-scouts-girls.html | In Historic Shift Boy Scouts Will Accept Girls | By Julie Bosman and Niraj Chokshi | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/california-fires-questions.html | On Scorched Hillsides Weve Never Seen Anything Like This | By Julie Turkewitz | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/california-wildfires-firefighters.html | On the Front Lines Wildfires Burn Faster Than Firefighters Can Run | By Thomas Fuller and Richard PrezPea | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/lsu-hazing-arrests.html | 10 Face Charges in Deadly Drinking Ritual at LSU | By Stephanie Saul | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/conservatives-mitch-mcconnell.html | Conservatives Find Enemy In Republican Leadership | By Jeremy W Peters | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/guantanamo-hunger-strikes-force-feeding.html | Detainees Accuse Military of Waiting Longer to ForceFeed Hunger Strikers | By Charlie Savage | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/imf-tax-cuts.html | IMF Counsels Caution On Tax Cuts for Wealthy | By Ana Swanson and Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/kirstjen-nielsen-homeland-security-secretary.html | Kelly Aide Picked to Lead Homeland Security Dept | By Julie Hirschfeld Davis | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/trump-ehud-barak-iran-nuclear-deal.html | ExLeader of Israel No Friend of Iran Says Threat by Trump | By Mark Landler | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/trump-nbc-fcc-broadcast-license.html | NBC Nuclear Arsenal Story Prompts a Threat by Trump | By Peter Baker and Cecilia Kang | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/trump-obamacare-executive-order.html | Trump Order Seen as Burden To Health Law | By Robert Pear and Reed Abelson | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/sanctuary-church-immigration-philadelphia.html | Immigrant Father Shielded From Deportation by a Philadelphia Church Walks Free | By Laurie Goodstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/tom-steyer-trump-impeachment.html | Key Democratic Donor Demands That Party Pledge to Support Impeaching Trump | By Alexander Burns | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/africa/kenya-election-kenyatta-odinga.html | Kenyan Officials Open New Vote to All Original Candidates | By Kimiko de FreytasTamura | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/americas/usmnt-trinidad-world-cup.html | Nearly Three Decades Later Revenge Was Sweet | By Prior Beharry and Nicholas Casey | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/hong-kong-china-national-anthem-protest.html | In Hong Kong Its Fans Who Protest at Games | By Austin Ramzy | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/india-child-marriage-rape.html | India Shields Child Brides From Sex | By Jeffrey Gettleman and Hari Kumar | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/rohingya-myanmar-atrocities.html | Shaken Rohingya Recall Campaign of Atrocities | By Jeffrey Gettleman | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/us-helicopter-crash-okinawa.html | Copter Crash On Okinawa Raises Alarm | By Motoko Rich | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/xi-jinping-military-china-purge.html | Chinas President Presses Military Overhaul and Two Generals Fall | By Chris Buckley and Steven Lee Myers | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/australia/vegemite-blend-17.html | A Beloved Australian Condiment Goes Upscale Diverging From Tradition | By Adam Baidawi | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/europe/belfast-catholics-protestants-cantrell-close.html | Sectarian Strife Invades a Neighborhood Built to Foster Tolerance | By Patrick Kingsley | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/europe/catalonia-spain-independence-mariano-rajoy.html | Spain Seeks Clarification on Secession | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/europe/harvey-weinstein-europe.html | Anger and Accusations Roll Across Europe | By Liam Stack and Megan Specia | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/jewish-center-faces-backlash-after-canceling-play-criticized-as-anti-israel.html | Jewish Group Faces Heat After Events Are Canceled | By Jennifer Schuessler | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/television/mr-robot-season-3-premiere-sam-esmail.html | Mr Robot Enters a New Sphere | By Jeremy Egner | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/harvey-weinstein-sexual-harassment.html | Taking On a Movie Moguls Web of Protection | By Jim Rutenberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/weinstein-company.html | Studio Aware Of Settlements Two Years Ago | By Megan Twohey | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/cy-vance-defends-weinstein-decision.html | Prosecutor Declined  To Pursue Allegations | By James C McKinley Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/kim-wall-memorial.html | At Columbia a Slain Journalist Is Remembered in Her Own Words | By Vivian Wang | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/menendez-corruption-trial-mcdonnell-ruling.html | Citing Supreme Court Judge Questions Key Parts of Menendez Case | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/trump-korea-war-competence.html | One Finger on the Button Is Too Few | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/baseball/stephen-strasburg-nationals-cubs-game-4.html | Strasburg Stifles the Cubs and Makes the Nationals Feel a Lot Better | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/law/suits-las-vegas-shooting.html | Uphill Battles in Court In Wake of Killing Spree | By Jennifer Medina and Jess Bidgood | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/europe/germany-trump-antiamericanism.html | German Manifesto Discourages AntiAmericanism | By Steven Erlanger | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/middleeast/trump-iran-nuclear-deal.html | Growing Chorus Urges Trump to Remain in Iranian Nuclear Deal | By Mark Landler and Nicholas Fandos | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/television/whats-on-tv-thursday-silence-of-the-lambs-and-the-rundown.html | Whats on Thursday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/fashion/fashion-industry-gossip-addiction-paris-fashion-week.html | Gossip Girls and Boys | By Vanessa Friedman | TX 8-572-408 | 2018-01-24 |

| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/opinion/book-publishing-amazon-sales.html | Publishings Unfair Gray Market | By Douglas Preston | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/opinion/helping-puerto-rico-recover.html | Helping Get Whats Needed Where Its Needed in Puerto Rico | By Elizabeth Williamson | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/opinion/ivana-ivanka-trump-book.html | The Trumps  The Poodle the  Sex Scandal | By Gail Collins | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/opinion/north-korea-kim-jong-un.html | Trumps Scary Strategy on North Korea | By Nicholas Kristof | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/sports/baseball/yankees-indians-game-5.html | A Rebuilding Year Not Anymore | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/world/africa/east-africa-rwanda-used-clothing.html | East Africa Curbs Imports on Americas HandMeDowns | By Kimiko de FreytasTamura | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-13 | https://www.nytimes.com/2017/10/10/arts/dance/bessies-james-whiteside-jawole-willa-jo-zollar.html | Jewels and Resistance On Bessies Night | By Siobhan Burke | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-13 | https://www.nytimes.com/2017/10/10/design/a-style-minded-filmmaker-at-home-with-family-treasures.html | Preferring to See Art in Black and White | By Ted Loos | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-13 | https://www.nytimes.com/2017/10/10/theater/syncing-ink-review-flea-theater.html | When the Ending Is Inevitable Focus on the Ride | By Elisabeth Vincentelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-13 | https://www.nytimes.com/2017/10/10/world/europe/donald-trump-bombardier-northern-ireland.html | For Workers in Belfast America First Equals Northern Ireland Last | By Patrick Kingsley | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/arts/design/looted-antiquity-once-at-met-museum-to-return-to-lebanon.html | Couple Drops Lawsuit Over Disputed Antiquity | By Colin Moynihan | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/arts/design/si-newhouse-art-collection-tobias-meyer-sothebys.html | Newhouse Family Taps ExSothebys Auctioneer | By Robin Pogrebin | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Holland Cotter Roberta Smith Will Heinrich and Jason Farago | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/movies/goodbye-christopher-robin-review-domhnall-gleeson.html | At the Core Of a Tale A Difficult Childhood | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/movies/the-meyerowitz-stories-review-noah-baumbach.html | Seething With Resentment Its All in the Family | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/sports/fantasy-football-who-to-start-in-week-6.html | Keep Roethlisberger On Your Bench | By Justin Sablich | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/theater/rocktopia-home-for-the-holidays-broadway.html | Rocktopia to Land On Broadway | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |

| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/design/a-gathering-of-greats-in-a-trove-of-drawings-at-the-morgan.html | Collecting  Strokes Of Genius | By Holland Cotter | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/design/ai-weiwei-artist-wall-fences.html | Still Manning the Barricades | By Jason Farago | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/design/mohamed-hafez-syria-new-haven.html | In New Haven a Little Piece of Damascus | By Brett Sokol | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/eli-broad-foremost-patron-of-los-angeles-to-step-down-from-his-philanthropy.html | Billionaire Who Over Decades Used Fortune to Shape Los Angeles Steps Back | By Adam Nagourney and Adam Popescu | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/television/netflix-mindhunter-review.html | Chatter in Hopes of Preventing Splatter | By James Poniewozik | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/television/white-famous-review.html | A Blah Entourage Impression | By Margaret Lyons | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/automobiles/wheels/startup-car-markers.html | Britons Thinking Big An Electric Car and a Rugged Throwback | By Stanley Reed and Amie Tsang | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/books/review-travels-with-myself-and-another-martha-gellhorn.html | Riding Shotgun With a Brave and Merry Soul | By Dwight Garner | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/china-richest-billionaires.html | Tech and Real Estate Lift Fortunes of Chinas Richest | By SuiLee Wee | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/dealbook/hsbc-john-flint-ceo.html | HSBC Veteran Is Named New Chief | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/dealbook/lufthansa-air-berlin.html | Lufthansa to Buy Units of LowCost Carrier | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/economy/nfl-players-kneeling-national-anthem-labor-laws.html | NFL Players Who Protest Have an Ally In Labor Law | By Noam Scheiber | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/economy/what-would-happen-if-the-us-withdrew-from-nafta.html | What Would Happen if the US Withdrew From Nafta | By Ana Swanson and Kevin Granville | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/kobe-steel-japan-trains.html | Fear of More Bad Data Adds to Woes of Kobe Steel | By Jonathan Soble | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/media/21st-century-fox-sexual-harassment.html | Investor Presses for Change To 21st Century Fox Board | By Emily Steel | TX 8-572-408 | 2018-01-24 |

| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/media/trump-news-media-attacks.html | Assessing The Intent In a Critique Of the Media | By Michael M Grynbaum | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/health/collins-ethics-inquiry.html | House Ethics Office Says Congressman Might Have Violated Rules | By Katie Thomas and Sheila Kaplan | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/78-52-hitchcocks-shower-scene-review.html | A Watershed Moment of Cinematic Terror | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/breathe-review-andrew-garfield-claire-foy-andy-serkis.html | Why Its Polio For Fun and Profit | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/diamond-island-review.html | Diamond Island | By Ken Jaworowski | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/happy-death-day-review.html | Happy Death Day | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/human-flow-review-ai-weiwei.html | Watching a Crisis With No Calm in Sight | By Manohla Dargis | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/marshall-review-chadwick-boseman.html | The Makings of a Forceful Career | By Manohla Dargis | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/professor-marston-and-the-wonder-woman-review.html | Kinks Pleasures Female Power | By Manohla Dargis | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/review-in-for-ahkeem-a-last-option-for-a-troubled-teenager.html | For Ahkeem | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/te-ata-review.html | Te Ata | By Teo Bugbee | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/the-departure-review.html | The Departure | By Ken Jaworowski | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/the-foreigner-review-jackie-chan-pierce-brosnan.html | The Foreigner | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/thy-fathers-chair-review.html | Thy Fathers Chair | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/tom-of-finland-review.html | Tom of Finland | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/bronx-heroin-fentanyl-opioid-overdoses.html | Overdoses in the Bronx Spur a Quiet Brutal War | By Jose A Del Real | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/brooklyn-couple-fatal-home-invasion.html | Fatal Home Invasion Rends Brooklyn Couple | By Sarah Maslin Nir and Nate Schweber | TX 8-572-408 | 2018-01-24 |

| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/chelsea-bombing-trial-closing-argument.html | Prosecutors Say Chelsea Bombing Suspect Had Evil in His Heart | By Michael Wilson | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/murdered-teens-mother-speaks-bronx-stabbing.html | For Bronx Youths Mother A Light Has Gone Out | By Jan Ransom | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/subway-delays-lost-work-time-cost-new-york.html | Mounting Subway Delays Cost Riders Millions Every Year Report Finds | By Marc Santora | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/uber-taxis-new-york-city.html | Uber Booming In the Boroughs Passes City Taxis | By Winnie Hu | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/obituaries/vincent-la-selva-dead-led-new-york-grand-opera.html | Vincent La Selva 88 Creator and Conductor Of the Grand Opera Dies | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/boy-scouts-girls-.html | Girls Dont Become Boy Scouts | By Kate Tuttle | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/editorials/congress-cant-let-mr-trump-undo-obamacare-on-his-own.html | Mr Trumps Obamacare Sabotage | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/solitary-confinement-colorado-prison.html | Putting an End to LongTerm Solitary | By Rick Raemisch | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/trump-tweets-puerto-rico.html | Let Them Eat Paper Towels | By Paul Krugman | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/science/skin-color-race.html | Genes for Skin Color Rebut Beliefs on Race Researchers Say | By Carl Zimmer | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/baseball/cleveland-indians-playoffs.html | What Happened to the Mighty Indians | By David Waldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/baseball/new-york-yankees-cleveland-indians.html | My How These Yanks Have Grown | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/football/ezekiel-elliott-suspension-nfl.html | Elliotts Suspension Is Reinstated by Court | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/joel-embiid-76ers-injuries.html | 76ers Try to Tone Down Embiid to Little Effect | By Scott Cacciola | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/soccer/nycfc-moves-final-home-game-to-citi-field.html | Win by Yankees Forces NYCFC to Move Again | By Andrew Das | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/soccer/usmnt-world-cup-landon-donovan.html | Donovan Sees  Chance to Fix  US Soccer | By Marc Stein | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/valcke-al-khelaifi-psg-bribery.html | PSG Chairman Faces  Claims of Bribing FIFA | By Tariq Panja | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/technology/google-job-training-initiative.html | Google Unveils 1 Billion Job Training Initiative | By Daisuke Wakabayashi | TX 8-572-408 | 2018-01-24 |

| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/techno logy/sheryl-sandberg-facebook-ads.html | Facebook Executive Continues A PR Blitz | By Cecilia Kang | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/techno logy/tech-giants-threats.html | Changing the World but Not Quite the Way They Had Imagined | By David Streitfeld | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/theate r/richard-iii-review-shakespeare-brooklyn-academy-of-music.html | A Richard III Straight Out of the Land of Id | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/theate r/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/upshot /what-does-trumps-health-care-executive-order-do.html | What Does Trumps Executive Order on Health Care Accomplish | By Margot SangerKatz | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/pol itics/house-congress-disaster-relief-hurricanes-wildfires.html | With 365 Billion House Approves Another Installment for Disaster Relief | By Thomas Kaplan | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/pol itics/impeachment-trump-green-sherman.html | House Democrats Cant Impeach Trump but Theyre Trying | By Nicholas Fandos | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/pol itics/trump-militants-hostage-release.html | In Speech to Truckers Trump Dropped a Hint | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/pol itics/trump-obamacare-executive-order-health-insurance.html | President Ending Health Subsidies For Poor People | By Robert Pear Maggie Haberman and Reed Abelson | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/pol itics/trump-stock-market-national-debt-fact-check.html | Federal Debt Is Not Reduced By Gains in Market | By Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/pol itics/trump-unesco-withdrawal.html | US Will Withdraw From UN Cultural Agency Citing an AntiIsrael Bias | By Gardiner Harris and Steven Erlanger | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/pol itics/trump-warns-puerto-rico-weeks-after-storms-federal-help-cannot-stay-forever.html | Aid Wont Last Trump Warns Puerto Ricans | By Peter Baker and Caitlin Dickerson | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/pue rto-rico-water-fema-.html | Daily Challenge in Puerto Rico Finding Enough Bottled Water to Drink | By Caitlin Dickerson | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/sou th-carolina-jail-no-lawyer.html | In South Carolina No Money And No Lawyer Often Mean Jail Time for Minor Crimes | By Timothy Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/watchi ng/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/ africa/liberia-election.html | ExSoccer Star and Vice President Lead in Liberia Presidential Vote | By Helene Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/ americas/venezuela-odebrecht-maduro-corruption.html | Maduro Is Accused In Bribery | By Nicholas Casey | TX 8-572-408 | 2018-01-24 |

| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/asia/india-buddhist-muslim-marriage.html | On the Run for Love Bridging a BuddhistMuslim Divide | By Suhasini Raj and Jeffrey Gettleman | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/asia/myanmar-diplomacy-ethnic-cleansing.html | Hands Tied by Old Hope Diplomats in Myanmar Stay Silent | By Hannah Beech | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/asia/rodrigo-duterte-philippines-eu.html | Duterte Vows to Expel  EU Ambassadors | By Felipe Villamor | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/europe/harvey-weinstein-police.html | Police in New York and London Review Separate Claims Against Weinstein | By Al Baker and Stephen Castle | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/europe/italy-paid-dog-care-leave.html | Italian Gets Paid Leave For Sick Dog | By Megan Specia and Gaia Pianigiani | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/europe/kim-davis-romania.html | Kentucky County Clerk Campaigns Against SameSex Marriage in Romania | By Liam Stack and Kit Gillet | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/middleeast/palestinians-fatah-hamas-gaza.html | In Unity Deal Respite for Gaza And Optimism for Palestinians | By Declan Walsh and David M Halbfinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/media/amazon-roy-price-isa-dick-hackett.html | Amazon Suspends Executive Accused of Sex Harassment | By John Koblin and Nick Wingfield | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/baseball/yankees-joe-girardi-aaron-judge.html | For Girardi and Judge Game 5 Became the Great Escape | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/theater/bruce-springsteen-on-broadway-review.html | His Brilliant Disguises | By Jesse Green | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/california-wildfire-deaths-napa-sonoma.html | Sprawling Fires Grow Steadily Larger Choking the Bay Area in Smoke | By Thomas Fuller Denise Grady and Richard PrezPea | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/world/asia/american-canadian-hostages-pakistan-haqqani.html | A Gun Battle and Freedom for a Hostage Family | By Adam Goldman and Ian Austen | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/arts/television/whats-on-tv-friday-the-meyerowitz-stories-and-it.html | Whats on Friday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/insider/nikole-hannah-jones-macarthur-grant.html | An Ingenious Mind at Work | By Jake Silverstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/opinion/america-civic-organizations.html | We Used to Build Things | By David Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/opinion/editorials/the-guggenheim-surrenders-on-free-expression.html | The Guggenheim Censors Itself | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/opinion/gun-deaths-public-health.html | The Gun Carnage as Time Goes By | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/sports/cubs-nationals-nlds.html | Cubs Send Nationals to Their Latest Early Exit | By James Wagner | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-14 | https://www.nytimes.com/2017/10/10/arts/television/moms-at-the-mic-on-the-verge-of-a-breakthrough-in-comedy.html | Whats So Funny Ask Mom | By Jason Zinoman | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-14 | https://www.nytimes.com/2017/10/10/books/review-john-green-turtles-all-the-way-down.html | A Teenagers Mind At War With Itself | By Jennifer Senior | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-14 | https://www.nytimes.com/2017/10/10/theater/the-honeymooners-review-papermill-playhouse.html | To the Show Tunes Alice | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-14 | https://www.nytimes.com/2017/10/11/arts/music/review-don-carlos-paris-opera-jonas-kaufmann.html | Bringing Verdi in French to Paris | By Zachary Woolfe | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-14 | https://www.nytimes.com/2017/10/11/arts/the-museum-of-fine-arts-boston-to-receive-two-major-donations.html | Boston Museum to Get Two Major Collections | By Peter Libbey | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-14 | https://www.nytimes.com/2017/10/11/movies/wonder-woman-professor-marston-angela-robinson.html | Of Superhuman Bondage | By Mekado Murphy | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-14 | https://www.nytimes.com/2017/10/12/arts/music/john-eliot-gardiner-monteverdi-lincoln-center-white-light.html | A Conductor Celebrates Monteverdis 450th | By James R Oestreich | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-14 | https://www.nytimes.com/2017/10/12/arts/venezuelas-government-cancels-another-gustavo-dudamel-tour.html | Venezuela Cancels Another Dudamel Tour | By Michael Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/12/business/japan-work-gay.html | Gays in Japan Start to Go From Invisible to Open | By Jonathan Soble | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/12/us/deadliest-california-fires-history.html | Small FastMoving Blaze Took Grim Toll in 1933 | By Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/12/world/asia/india-pollution-new-delhi-diwali.html | A Fireworks Ban in India Enrages Religious Revelers | By Hari Kumar and Kai Schultz | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/arts/mata-hari-netherlands.html | Swaddled in the Mysteries of Mata Hari | By Nina Siegal | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/arts/music/review-leif-ove-andsnes-rachmaninoff-new-york-philharmonic.html | Rarely Heard Rachmaninoff | By Anthony Tommasini | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/china-online-stakes-control.html | China Seeks Small Stakes in Online Companies and More Power Over Them | By Raymond Zhong and SuiLee Wee | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/dealbook/bayer-basf-monsanto.html | BASF to Buy Crop Units From Bayer For 7 Billion | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/economy/corporate-tax.html | Profit Taxes Augur Fight By the US And Europe | By Patricia Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/kobe-steel-scandal.html | Kobe Steels Scandal Widens to Include False Data From Subsidiaries | By Jonathan Soble | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/media/academy-harvey-weinstein.html | On Film Academys Agenda What to Do About One of Its Own Weinstein | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |

| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/climate/arctic-drilling.html | The GOPs Latest Best Chance to Break a Drilling Impasse | By Henry Fountain and Lisa Friedman | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/climate/trump-environmental-advisor.html | Carbon Dioxide Is Harmless Says Trump Pick for Environmental Adviser | By Lisa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/arts-festival-catholic-church-gay-themed-performances.html | Rights Festival Pulls Out After Church Objects to GayThemed Content | By Sharon Otterman | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/chelsea-bombing-trial.html | Chelsea Bomb Suspect Prevented Another Explosion His Lawyer Claims | By Michael Wilson | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/division-stop-ms-13-gang-long-island.html | How to Stop MS13 Long Island Is Split | By Liz Robbins | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/fox-hunt-westchester.html | Tallyho A Suburban Fox Hunt Endures in Westchester | By Corey Kilgannon | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/mayor-de-blasio-tv-advertisement.html | De Blasio Focuses on Lower Crime and Opposition to President Trump | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/troubled-teachers-back-in-classrooms-new-york.html | Caught Sleeping or Worse Idled Teachers Head Back to Class | By Kate Taylor | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/obituaries/lawrence-argent-sculptor-who-was-big-on-whimsy-dies-at-60.html | Lawrence Argent Sculptor Of Public Art Who Was Big On Whimsy Is Dead at 60 | By Amisha Padnani | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/trump-iran-nuclear-deal.html | Trump Takes A Hostage | By Bret Stephens | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/trump-republican-party-mess.html | The Republican Party Is a Mess | By Peter Suderman | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/trumps-sellout-of-american-heritage.html | Trumps Sellout of American Heritage | By Timothy Egan | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/baseball/chicago-cubs-playoffs.html | Misfortune Moves On at Least for Cubs | By Filip Bondy | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/cricket/middlesex-surrey-arrow.html | Arrow Disrupts Cricket Match and League | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/russell-okung-nfl-anthem-protests-trump.html | NFL Player Calls for Unity On a Strategy For Protests | By Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/soccer/bruce-arena-us-soccer-sunil-gulati.html | US Soccer President Takes Full Responsibility but Keeps His Job | By Andrew Das | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/soccer/portland-thorns-nwsl.html | A Success Story for Womens Sports A Blueprint or an Anomaly | By Caitlin Murray | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/unc-north-carolina-ncaa.html | NCAA Declines to Punish North Carolina for Academic Fraud | By Marc Tracy | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/theater/war-paint-closing-broadway-patti-lupone.html | Stars Surgery Advances The Close of War Paint | By Peter Libbey | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/upshot/not-dead-yet-obamacare-insurers-are-hanging-in-there.html | Insurers Brace for Change for Patients Its Higher Prices | By Reed Abelson and Margot SangerKatz | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/california-fires-marijuana.html | Devastation Across a Hub  Of Marijuana Production | By Daniel Victor and Maya Salam | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/california-wildfires-victims.html | As California Fires Raced Waiting Meant Dying | By Thomas Fuller and Richard PrezPea | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/las-vegas-timeline.html | Timeline of Massacre Revised Again Sign of Cases Complexity | By Julie Turkewitz and Adam Goldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/arthur-laffer-napkin-tax-curve.html | A Sketchy Story | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/guantanamo-defendant-sentenced-darbi.html | Prison Term at Guantanamo Is Rare Success for a Military Commission | By Charlie Savage | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/mnuchin-estate-tax-repeal-help-rich.html | Treasury Chief Contradicts His Boss on the Estate Tax | By Alan Rappeport | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/reversing-course-trump-seeks-to-reassure-puerto-rico.html | Trump Signals a New Solidarity With Puerto Rico | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/trump-iran-nuclear-deal.html | Trump Disavows Accord With Iran On Nuclear Arms | By Mark Landler and David E Sanger | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/zinke-harassment-park-service.html | Park Service Vows to End Harassment In Its Ranks | By Emily Cochrane | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/senator-susan-collins-maine-governor.html | A Maine Republicans Decision Keeps a Moderate Voice in the Senate | By Katharine Q Seelye | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/stephen-paddock-father-vegas.html | A Man With a Winning Smile and a Sociopathic Personality | By Dave Philipps | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/asia/azerbaijan-indonesia-egypt-arrests-gays-un.html | UN Condemns Mass Arrests of Gay People in Azerbaijan Egypt and Indonesia | By Nick CummingBruce | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/asia/north-korea-renews-guam-threat-ahead-of-joint-naval-exercise.html | North Korea  Rails as US Plans Drills With Seoul | By Choe SangHun | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/europe/austria-election-freedom-party.html | Austria Weighing Job and Border Issues May Shift Right in Election | By Melissa Eddy | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/europe/trump-iran-nuclear-deal.html | European Leaders Say Trumps Stance on Iran Is Further Isolating the US | By Stephen Castle and Thomas Erdbrink | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/europe/unesco-france.html | Unesco Names Its New Leader In Fraught Time | By Aurelien Breeden | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/middleeast/iraq-kirkuk-kurds.html | Jitters in Contested City of Kirkuk Over Movements by Iraqi Troops | By David Zucchino and Falih Hassan | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/middleeast/turkey-gursel-kiss.html | A Kiss in Turkey and the Potent Symbol in a Photo Seen Round the World | By Carlotta Gall | TX 8-572-408 | 2018-01-24 |

| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/your-money/health-savings-accounts.html | An Employee Health Account With a Triple Tax Benefit | By Ann Carrns | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/your-money/philanthropy-wealth.html | Linking the Donors With the Doers for Social Change | By Paul Sullivan | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/tesla-fires-workers-model-3.html | Tesla Fires Hundreds as It Tries to Speed Production of an Electric Sedan | By Bill Vlasic | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/new-york-hospitals.html | State to Release 360 Million to Citys Hospitals | By Jesse McKinley | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/cia-fake-news-russia.html | The CIAs Fake News | By Kenneth Osgood | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/stupid-trump-tricks.html | Stupid Trump Tricks | By Gail Collins | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/turkey-erdogan-nuclear-weapons.html | Some Urgent Questions About Turkey | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/baseball/justin-verlander-houston-astros-yankees.html | Pining for an Old Prize Nine Innings in the Playoffs | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/baseball/yankees-houston-astros-alcs.html | Yankees Fall to a Familiar Tormentor | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/california-wildfires-evacuees-bodega-bay.html | A Gem of Californias Shoreline Becomes a Sanctuary | By Miriam Jordan | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/trump-congress-obamacare-insurance-subsidies.html | End of Subsidy Puts Congress In a Tight Spot | By Thomas Kaplan and Robert Pear | | |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/trump-obama-executive-orders.html | Trump Takes Obama Approach As He Tries to Erase a Legacy | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/asia/china-science-fraud-scandals.html | China Tarnished By Science Fraud | By Amy Qin | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/14/arts/television/whats-on-tv-saturday-dirk-gently-and-halt-and-catch-fire.html | Whats on Saturday | By Sara Aridi | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/14/insider/catalonia-independence-journalists-coverage.html | The Slow Crash in Catalonia | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-15 | https://www.nytimes.com/2017/10/03/arts/kids-podcast-panoply-pinna.html | Bedtime Story Nah Podcast | By Amanda Hess | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-15 | https://www.nytimes.com/2017/10/03/realestate/decorating-a-tiny-apartment.html | Filling 400 Square Feet a Shoe at a Time | By Michelle Higgins | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-15 | https://www.nytimes.com/2017/10/04/travel/airbnb-priority-social-responsibility.html | Brian Chesky on Airbnbs Plans and Its Social Duties | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-15 | https://www.nytimes.com/2017/10/04/travel/perks-for-designated-drivers-at-beer-festivals.html | At Beer and Wine Events New Perks for Designated Drivers | By Alyson Krueger | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-15 | https://www.nytimes.com/2017/10/05/travel/how-to-navigate-weather-on-a-trip.html | Minimizing the Effects of Extreme Weather | By Shivani Vora | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-15 | https://www.nytimes.com/2017/10/06/books/review/satya-nadella-hit-refresh-microsoft-memoir-best-seller.html | Microsofts Chief Wants to Know Hes a Different Kind of Leader | By Gregory Cowles | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-15 | https://www.nytimes.com/2017/10/06/travel/eero-saarinen-michigan-architecture-modernist-design.html | A Prolific Architects Groundbreaking Roots | By John L Dorman | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-15 | https://www.nytimes.com/2017/10/06/travel/nyc-marathon-weekend-deals.html | Catch a Marathon Rate | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-10-06 | 2017-10-15 | https://www.nytimes.com/2017/10/06/travel/reservations-national-parks-movie-theaters-disney.html | Want a Night Under the Stars Better Book Online | By Stephanie Rosenbloom | TX 8-572-408 | 2018-01-24 |
| 2017-10-07 | 2017-10-15 | https://www.nytimes.com/2017/10/07/travel/boathouse-suttle-lodge-restaurant-sisters-oregon-review.html | Camp Foods KickedUp Basics | By Rebecca Flint Marx | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-15 | https://www.nytimes.com/2017/10/09/arts/design/raghubir-singh-india-metropolitan-museum-of-art-met-breuer.html | An InsiderOutsider Vision of India | By Arthur Lubow | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-15 | https://www.nytimes.com/2017/10/09/books/review/greater-gotham-mike-wallace.html | When the City Stopped Sleeping | By Joseph Berger | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-15 | https://www.nytimes.com/2017/10/09/books/review/kurt-vonnegut-complete-stories.html | Smorgasbord of Champions | By Jess Walter | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-15 | https://www.nytimes.com/2017/10/09/realestate/shopping-nightstands.html | To Have and to Hold | By Tim McKeough | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-15 | https://www.nytimes.com/2017/10/09/travel/natural-wine-copenhagen-denmark.html | A Lively Hub for Natural Wine | By Nicholas Gill | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/arts/television/rob-huebel-transparent.html | I Filmed a Threeway for TV | By Rob Huebel | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/books/review/robert-olmstead-savage-country.html | Culling the Herd | By Rick Bass | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/books/review/snooze-michael-mcgirr-sleep-dreams.html | Nighty Night | By David Kamp | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/fashion/debi-mazar-and-gabriele-corcos-create-some-mystery.html | How to Build a Long Marriage Create Some Mystery | By Alix Strauss | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/magazine/are-politicians-responsible-for-their-base-or-is-it-the-other-way-around.html | Crowd Control | By Charles Homans | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/magazine/if-the-boy-had-pneumonia-why-did-he-have-odd-sores-on-his-body.html | If the Boy Had Pneumonia Why Did He Have Odd Sores on His Body | By Lisa Sanders Md | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/magazine/the-prophet-of-germanys-new-right.html | The Prophet | By James Angelos | TX 8-572-408 | 2018-01-24 |

| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/realestate/soho-gets-something-new.html | Navigating the Twists and Turns of SoHo With Success | By C J Hughes | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/t-magazine/art/frieze-london-photos-alexander-coggin.html | Hierarchy On the Shoulder | By Jamie Sims | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/travel/747-airplane-jet-pilot.html | The 747s Final Approach | By Mark Vanhoenacker | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/travel/early-days-on-the-747-power-style-and-size.html | Early Days Power Style and Size | By Dan Saltzstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/books/review/last-castle-denise-kiernan.html | The Money Pit | By Vicky Ward | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/books/review/mary-lovell-riviera-set.html | Let the Bon Temps Roll | By Sadie Stein | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/books/review/ordinary-virtues-michael-ignatieff.html | Think Locally Act Locally | By James Traub | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/books/review/unfinished-palazzo-judith-mackrell-luisa-casati-castlerosse-peggy-guggenheim.html | A Mansion of Her Own | By Judith Martin | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/magazine/can-my-cat-go-out-if-he-bullies-other-cats.html | Can My Cat Go Outside If He Bullies Other Cats | By Kwame Anthony Appiah | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/magazine/dylan-marron-wants-to-know-why-people-hate-one-another.html | Dylan Marron Wants to Know Why People Hate One Another | Interview by Ana Marie Cox | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/magazine/the-photographer-who-saw-americas-monuments-hiding-in-plain-sight.html | The Photographer Who Saw Americas Monuments Hiding in Plain Sight | By Geoff Dyer | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/magazine/why-are-more-american-teenagers-than-ever-suffering-from-severe-anxiety.html | The Kids Who Cant | By Benoit DenizetLewis | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/nyregion/how-to-find-out-who-gave-you-that-cold.html | Cold Carriers Youve Been Busted | By Joyce Wadler | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/nyregion/new-york-marathon-physical-therapists.html | Peak Season for Runners and Their Physical Therapists | By Lindsay Crouse | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/nyregion/richies-guitar-repair-the-strokes.html | The Secret Zen Master of Guitar Repair | By Sheila McClear | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/nyregion/roz-chast-cartoonist-new-yorker.html | Roz Chast Is New Yorker Than You | By John Leland | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/opinion/contraception-religious-exemption.html | On Contraception Its Church Over State | By Linda Greenhouse | TX 8-572-408 | 2018-01-24 |

| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/realestate/house-hunting-cotswolds-england.html | A Spacious Cottage in a Picturesque Village | By Roxana Popescu | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/realestate/living-in-kips-bay.html | Anonymity Close to the Heart of Manhattan | By Julie Lasky | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/t-magazine/art/chris-ofili-trinidad-pictures.html | Photography Art Trinidad | By Isabel Wilkinson | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/theater/denise-gough-st-anns-warehouse-angels-in-america.html | The Perfect Role to Save a Career | By Holly Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/theater/michael-friedman-aids-death-theater.html | Brilliant 41  And Lost to AIDS  The Theater World  Asks Why | By Michael Paulson | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/upshot/the-word-may-be-toxic-but-amnesty-is-everywhere.html | The Word May Be Toxic but Amnesty Is Everywhere | By Amanda Taub | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/arts/music/margo-price-all-american-made.html | The Struggle Is Who I Am | By Jewly Hight | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/books/review/jeffrey-eugenides-fresh-complaint-stories.html | Manifest Longing | By Lauren Groff | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/books/review/ron-chernow-ulysses-s-grant-biography-bill-clinton.html | The Unlikely Grant | By Bill Clinton | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/business/mutfund/money-the-last-taboo.html | The High Cost Of Not Talking About Money | By Paul B Brown | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/magazine/cooking-duck-not-with-love-but-with-pleasure.html | Cooking Like a Cynic | By Gabrielle Hamilton | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/magazine/in-northern-minnesota-two-economies-square-off-mining-vs-wilderness.html | Water War | By Reid Forgrave | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/magazine/letter-of-recommendation-dunking.html | Dunking | By Chantal Braganza | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/magazine/philip-pullman-returns-to-his-fantasy-world.html | The Magician of Oxford | By Sophie Elmhirst | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/nyregion/adem-bunkeddeko-city-politics-envigorate.html | Signs of Malaise In City Politics | By Ginia Bellafante | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/nyregion/the-drinking-water-woes-of-early-new-york.html | The Drinking Water Woes of Early New York | By Keith Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/obituaries/bob-schiller-dead-writer-on-beloved-tv-comedies.html | Bob Schiller TV Writer Who Worked  On Beloved Comedies Is Dead at 98 | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/obituaries/grady-tate-dead-jazz-drummer-turned-vocalist.html | Grady Tate a Jazz Drummer And Then a Singer Dies at 85 | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/opinion/sunday/white-nationalism-threat-islam-america.html | White Nationalism Is the Real Existential Threat to the West Not Jihad | By Sasha PolakowSuransky | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/realestate/international-rents-per-square-foot.html | International Rents Per Square Foot | By Michael Kolomatsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/realestate/seeking-the-peace-of-westchester.html | Seeking the Peace of the Suburbs | By Joyce Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/sports/nfl-predictions-schedule.html | Jaguars Look for a Rarity Two Wins in a Row | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/sports/olympics/baron-olympics-hitler-liechtenstein.html | A Seat Near Hitler and Other Olympic Tales From the Baron | By Jer Longman | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/style/should-your-spouse-be-your-best-friend.html | When Your Spouse Is Your Best Friend | By Bruce Feiler | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/style/wework-fitness-gyms.html | From Work Spaces To Working Out | By Katherine Rosman | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/style/what-happens-when-a-will-is-unsigned.html | An Unsigned Will | By Philip Galanes | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/dance/pam-tanowitz-simone-dinnerstein-new-work-for-goldberg-variations.html | Whos Afraid of Goldberg Variations | By Gia Kourlas | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/arts/jay-z-eugene-oneill-princess-bride.html | Your Week in Culture JayZ Eugene ONeill and Princess Bride in Theaters Nationwide | By The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/arts/music/ruth-crawford-seeger-jack-quartet.html | Unusual Life Astonishing Music | By William Robin | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/arts/television/jay-pharoah-white-famous-showtime.html | Climbing the Ladder While Staying Grounded | By Jeremy Egner | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/arts/television/ron-livingston-interview-loudermilk.html | Ron Livingston Loves to Play the Jerk | By Kathryn Shattuck | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/akata-warrior-nnedi-okorafor-crossover-ya.html | YA Crossover | By Jeff Giles | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/ali-land-good-me-bad-me-crime-fiction.html | Mommy Dearest | By Marilyn Stasio | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/cuz-danielle-allen-michael-biography.html | A Failed War | By Greg Howard | TX 8-572-408 | 2018-01-24 |

| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/gather-the-daughters-jennie-melamed.html | Let Me Go | By Claire Jarvis | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/john-marszalek-personal-memoirs-of-ulysses-s-grant.html | Grants Memoirs | By T J Stiles | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/nollywood-nigerian-film-industry-emily-witt.html | Boom Time in Nollywood | By John Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/advice-gender-pay-disconnect.html | A Gender Pay Disparity | By Rob Walker | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/corner-office-bryan-roberts-of-venrock.html | Problems Dont Try to Avoid Them | By Adam Bryant | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/disgraced-ceos.html | Where Do All the Disgraced CEOs Go | By John Schwartz | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/economy/richard-thaler-nobel-silly-but-serious.html | Finding Deep Meaning Even in Cashews | By Jeff Sommer | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/emerging-market-bonds.html | Emerging Market Bonds On a Roll but Not Without Risk | By Carla Fried | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/equifax-freddie-mac.html | Equifax Grip Puts Squeeze On Its Rivals | By Gretchen Morgenson | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/dodge-cox-mutual-funds.html | Wealth Built Quietly With OldSchool Ways | By Landon Thomas Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/focused-bets-growth-stock-funds.html | Focused Bets Propel Three Successful Funds | By Tim Gray | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/funds-that-become-too-big.html | How Funds Handle a Boatload of Money | By Conrad De Aenlle | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/investing-betting-sponsors-sports.html | Banking on the Sponsors of Sport | By Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/mutual-funds-low-carbon.html | A LowCarbon Diet for Investments | By Tim Gray | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/stock-market-calm-world.html | Charging Past Chaos | By Conrad De Aenlle | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/passes-retirees-off-peaking.html | A New Pursuit for Retirees OffPeaking | By Allen Salkin | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/climate/syria-seed-bank.html | Safeguarding Seeds That May Feed the Future | By Somini Sengupta | TX 8-572-408 | 2018-01-24 |

| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/fashion/weddings/she-met-her-prince-the-great-grandson-of-haile-selassie.html | She Met Her Prince a Real One in a Nightclub | By Katie Rogers | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/jobs/tunning-corvette-sound.html | He Hears a Symphony | By Patricia R Olsen | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/magazine/how-to-pawn-valuables.html | How to Pawn Valuables | By Malia Wollan | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/magazine/judge-john-hodgman-on-getting-the-most-out-of-cash-back-rewards.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/magazine/new-sentences-from-dan-browns-origin-a-novel.html | From Dan Browns Origin A Novel | By Sam Anderson | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/magazine/poem-dream-clung-gone.html | DreamClung Gone | By Lauren Russell | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/movies/jean-rollin-and-lucio-fulci-maestros-of-horror.html | Maestros of Horror  Bring Welcome Treats | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/nyregion/can-gowanus-canal-survive-its-renaissance.html | Can Gowanus Survive Its Renaissance | By Andy Newman | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/nyregion/how-gbenga-akinnagbe-actor-and-activist-spends-his-sundays.html | Time for Art Activism and Spaghetti | By Andrew Cotto | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/opinion/sunday/diwali-pani-puri-indian-american.html | A Dribbly Joyful Mess | By Broti Gupta | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/realestate/common-obstacles-to-real-estate-sales.html | Its a Great Unit but | By Stefanos Chen | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/realestate/could-a-perfect-tax-storm-strike-your-condo.html | Could a Perfect Tax Storm Strike Your Condo | By Ronda Kaysen | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/sports/baseball/altuve-judge-height-astros-yankees.html | Altuve Versus Judge A Reminder  That Ballplayers Come in All Sizes | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/sports/ncaafootball/anthem-protests-howard-.html | Before the Cheers the Protest | By Marc Tracy | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/sports/soccer/ac-milan-inter-serie-a.html | New Owners in Milan Spark Hope of Italian Renaissance | By Rory Smith | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/style/harvey-weinstein-marchesa-georgina-chapman-anna-wintour.html | Weinsteins Fashion Web | By Vanessa Friedman Jacob Bernstein and Matthew Schneier | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/style/modern-love-prenup-is-a-four-letter-word.html | Crossing a Prenuptial Divide | By Abby Mims | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/style/neon-is-back.html | Bright Lights for a Big City Bring On the Neon | By Jennifer Miller | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/sunday-review/xi-jinping-china.html | Xi Jinping and Chinas New Era of Glory | By Ian Johnson | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/travel/along-the-mississippi.html | To See the Mississippi You Just Keep Rolling Along | By Peter Kujawinski | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/13/opinion/us-soccer-world-cup.html | The Real Failure of US Mens Soccer | By Brian Phillips | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/business/an-alternate-universe-of-shopping-in-ohio.html | An Alternate Universe of Shopping | By David Gelles | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/business/general-motors-union-canada.html | GM Agrees With Union  In Ontario To End Strike | By Neal E Boudette | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/business/media/harvey-weinstein-ousted-from-motion-picture-academy.html | Movie Academy Ousts Weinstein Over Sex Claims | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/fashion/weddings/barbara-allen-thomas-rocklin-marry.html | Advice From the RearView Mirror | By Nina Reyes | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/fashion/weddings/dena-adler-colin-peacock-marry.html | Mesmerized Under the Midnight Sun | By Rosalie R Radomsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/fashion/weddings/julie-kohn-bradley-cohen-marry.html | Starting Out With a Race Up the Staircase | By Nina Reyes | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/nyregion/tradition-of-helping-neediest-cases-inspires-readers-to-give-back.html | Tradition of Helping Neediest Cases Inspires Readers to Give Back | By Emily Palmer and John Otis | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/cyrus-vance-campaign-donations.html | The Rich the Powerful and the DA | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/self-driving-cars.html | Not So Fast on SelfDriving Cars | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/1970s-weinstein-sexual-predation.html | The 70s And Us | By Ross Douthat | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/california-fires-napa.html | The Ashes in Napa | By Lindsey Lee Johnson | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/costa-rica-nate-cloud-forest.html | In Costa Rica Loss in the Clouds | By Joseph Heithaus | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/harvey-weinstein-dowd-hollywood.html | Harvey Weinstein Hollywoods Oldest Horror Story | By Maureen Dowd | TX 8-572-408 | 2018-01-24 |

| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/harvey-weinstein-sarah-polley.html | The Men You Meet Making Movies | By Sarah Polley | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/millennials-freedom-fear.html | Millennials Are Wary of Freedom | By Clay Routledge | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/milo-yiannopoulos-white-nationalism.html | America Loves Plausible Deniability | Lindy West | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/propaganda-north-korea.html | Why I Went to North Korea | By Nicholas Kristof | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/realestate/when-whistling-is-not-music-to-your-ears.html | A Noise Complaint Jackhammers No Try Whistling a Different Tune | By Ronda Kaysen | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/sports/baseball/cubs-dodgers-nlcs.html | Still Standing if Barely Upright Cubs Face a Quick Turnaround | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/sports/baseball/yankees-houston-astros-alcs.html | Astros Slide Past the Yankees in the Ninth | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/sports/football/aaron-hernandezs-family-drops-cte-suit-against-nfl-for-now.html | Hernandezs Family Drops Lawsuit Seeking Damages From the NFL but Could Refile It | By Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/sports/ncaabasketball/north-carolina-tar-heels-roy-williams.html | With NCAA Cloud Lifted the Sky Is Truly Carolina Blue | By Marc Tracy | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/style/bruce-springsteen-on-broadway.html | Waiting for Bruce Broadways Newest Star | By Stuart Emmrich | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/style/john-waters-camp.html | At Camp John Waters a Band of Filthy Freaks | By Michael Schulman and Andrew White | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/style/looking-for-surprises-in-senegal.html | The Look Senegal | By Jake Michaels Kerri MacDonald and Eve Lyons | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/sunday-review/survivors-guilt-citizenship-dreamers.html | The Survivors Guilt of a New American Citizen | By Concepcin De Len | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/upshot/why-surge-prices-make-us-so-mad-what-springsteen-home-depot-and-a-nobel-winner-know.html | Why Surge Prices Make Us So Mad | By Neil Irwin | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/california-wildfires-survivors.html | The Fire Is Roaring Over the Ridge Its Time to Go | By Kirk Johnson and Thomas Fuller | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/politics/bback-home-a-unanimous-verdict-on-corker-vs-trump-thats-just-bob.html | Senators Hometown on Feud  With Trump Thats Just Bob | By Matt Flegenheimer | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/politics/black-lawmakers-russia-facebook-racial-division.html | Black Lawmakers Vent About Russias Meddling And Facebooks Response | By Yamiche Alcindor | TX 8-572-408 | 2018-01-24 |

| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/politics/iowa-democrats-republicans.html | As WellEducated Leave Iowas Shift to GOP Is a Matter of Degree | By Michael Tackett | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/politics/promise-the-moon-easy-for-trump-but-now-comes-the-reckoning.html | Trump Wields Words Louder Than Actions | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/union-jobs-mexico-rexnord.html | Work Freed Her Then It Moved to Mexico | By Farah Stockman | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/voting-russians-hacking-states-.html | Fearing Hackers States Upgrade Voting Systems | By Michael Wines | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/americas/chile-coup-cia-museum.html | On Display in Chile The Making of a Dictator | By Pascale Bonnefoy | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/americas/venezuela-election-nicolas-maduro.html | Venezuela Votes for Governors in a Deficient Democracy | By Ana Vanessa Herrero and Nicholas Casey | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/asia/asia-comedy-censorship.html | Telling Jokes Where the Government Always Keeps a Straight Face | By Charlotte GrahamMcLay | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/asia/elephant-trampling-rohingya-refugees-bangladesh-killing-4.html | Rampaging Elephant Kills Four at Camp For Rohingya | By Megan Specia | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/australia/australia-adani-carmichael-coal-mine.html | Question Roiling Australia Does Planet Need More Coal | By Jacqueline Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/canada/canadian-american-hostages-daughter.html | ExHostage Says Captors Killed His Baby and Raped His Wife | By Ian Austen and Megan Specia | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/europe/justin-welby-archbishop-of-canterbury-iwerne-abuse.html | Doubt Cast on When Archbishop Knew of Abuse | By Ceylan Yeginsu | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/europe/turkey-new-york-case.html | Iran Sanctions Police Wiretaps and Why Erdogan Is Rattled | By Patrick Kingsley and Benjamin Weiser | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/europe/vikings-allah-sweden.html | Allah Is Found on Viking Costumes | By Christina Anderson | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/middleeast/israel-tova-berlinski-auschwitz.html | Born in Auschwitz  Israeli Artist Harnesses The Dark and the Light | By Isabel Kershner | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/sports/baseball/jeffrey-maier-yankees-astros.html | A Fan 12 Makes a Fateful Reach Jeff Maier 33 Can Relate | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/arts/television/whats-on-tv-sunday-berlin-station-and-good-behavior.html | Whats on Sunday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/insider/sexual-harassment-weinstein-oreilly.html | How to Break Sexual Misconduct | By Alexandria Symonds | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-572-408 | 2018-01-24 |

| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/sports/baseball/chicago-cubs-los-angeles-dodgers-nlcs.html | Dodgers Mindful of Last Years Failure Start Quickly Against Cubs | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-09 | 2017-10-16 | https://www.nytimes.com/2017/10/09/nyregion/metropolitan-diary-a-bridge-by-any-name.html | A Bridge That Spans Cultures | By John Moy | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-16 | https://www.nytimes.com/2017/10/10/nyregion/metropolitan-diary-lesson-learned-in-a-taxi.html | Lesson Learned in a Taxi | By Rachel Taylor | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-16 | https://www.nytimes.com/2017/10/11/nyregion/metropolitan-diary-the-poet-knows.html | The Poet Knows | By Howard Sharfstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-16 | https://www.nytimes.com/2017/10/12/nyregion/metropolitan-diary-treat-for-a-bus-driver.html | Treat for a Bus Driver | By Kari Jensen | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-16 | https://www.nytimes.com/2017/10/12/technology/how-facebook-ads-work.html | Blurring Lines How the Ad System on Your Facebook News Feed Works | By Cade Metz | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-16 | https://www.nytimes.com/2017/10/12/well/move/training-for-the-marathon-on-1-3-legs.html | Running 262 Miles on 13 Legs  And Leaving Heartache Behind | By Krysten Chambrot | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-16 | https://www.nytimes.com/2017/10/13/arts/dance/wortham-theater-center-harvey.html | PostStorm Woes for Opera and Ballet in Houston | By Alastair Macaulay | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-16 | https://www.nytimes.com/2017/10/13/theater/review-animal-wisdom-heather-christian.html | Summoning the Dead With Sacred CocaCola | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-16 | https://www.nytimes.com/2017/10/13/arts/music/nelly-rape-accuser.html | Nelly Accuser Says She Wont Testify | By Joe Coscarelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/14/arts/television/halt-and-catch-fire-finale.html | Failure Is an Art Form | By James Poniewozik | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/14/obituaries/william-lombardy-dead-chess-grandmaster.html | William Lombardy 79 a Grandmaster Turned Priest | By Dylan Loeb McClain | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/arts/music/jackie-shane-transgender-soul-pioneer.html | Retreat Then Rediscovery | By Reggie Ugwu | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/arts/television/snl-harvey-weinstein.html | After a Delay SNL Rips Into a Scandal | By Dave Itzkoff | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/books/tell-us-5-things-woman-who-smashed-codes-jason-fagone.html | A Hidden Hero Brought to Light | By John Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/janet-yellen-fed-economy.html | Yellen Offers Upbeat Assessment of US Economy | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/media/baby-boomers-marketing.html | Baby Boomers To Advertisers  Weve Got the Money | By Janet Morrissey | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/media/trump-twitter-bots.html | When a President Makes Twitter His Direct Pipeline to the People Bots Follow | By Jaclyn Peiser | TX 8-572-408 | 2018-01-24 |

| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/social-media-transparency.html | Seeing Right Through Tech Chiefs Talk of Better Transparency | By Jim Rutenberg | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/volkswagen-germany-election.html | VW Avoids Bid for Tighter Oversight in a German Vote | By Jack Ewing | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/wayfair-online-furniture.html | Online Order Wayfairs Bet On Furniture | By Julie Creswell | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/movies/happy-death-day-box-office-results.html | Young Audiences Flock To Happy Death Day | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/movies/woody-allen-harvey-weinstein-witch-hunt.html | Woody Allen Comments On Weinstein Scandal | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/a-life-of-service-ends-in-puerto-rico-but-lives-on-in-the-bronx.html | A Life of Service Ends in Puerto Rico but Lives On in the Bronx | By David Gonzalez | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/bryant-park-outdoor-tea-party.html | Amid Midtowns Bustle a Tranquil Tea Party for All | By Corey Kilgannon | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/harvey-weinstein-new-york-sex-assault-investigation.html | For Mogul Brush With Police Then No Charges | By Megan Twohey James C McKinley Jr Al Baker and William K Rashbaum | TX 8-572-408 | |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/homeless-shelter-rates-contracts-new-york-city.html | Homeless Shelters Name Their Own Rates With Little Resistance Audit Finds | By Nikita Stewart | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/menendez-trial-may-hinge-on-a-new-definition-of-bribery.html | Menendez Trial Might Hinge On New Definition of Bribery | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/metropolitan-diary-a-steinway-street-shower.html | A Steinway Street Shower | By Stephanie Jimenez | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/storm-victim-finds-help-and-purpose-at-a-houston-food-bank.html | Storm Victim Finds Help And Purpose at a Food Bank | By Michelle ODonnell | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/obituaries/richard-wilbur-poet-laureate-and-pulitzer-winner-dies-at-96.html | Richard Wilbur US Poet Laureate and Pulitzer Winner Is Dead at 96 | By Daniel Lewis | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/soda-tax-chicago-sugar.html | How to Win Against Big Soda | By Anna Lapp and Christina BronsingLazalde | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/sports/baseball/houston-astros-alcs.html | How Hits and Misses Raised the Astros From the Depths | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/sports/scores-nfl-week-6.html | Rodgers Breaks His Collarbone in a Packers Loss | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/technology/amazon-lobbying.html | Amazon Lobbyists Ramp Up Their Charm Offensive in DC | By Cecilia Kang | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/technology/millennial-mentors-executives.html | Kids These Days Advising the CEO | By Kevin Roose | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/california-fires-housing-shortage.html | Fires Leave Many Homeless Where Housing Was Scarce | By Kirk Johnson and Conor Dougherty | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/childhood-trauma-prison-addiction.html | Linking Childhood Trauma To Prisons Revolving Door | By Audra D S Burch | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/las-vegas-shooting-civilian-first-aid.html | First Medics on Scene in Las Vegas Other Fans | By Sheri Fink | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/politics/jeff-flake-trump.html | Senators Reelection Struggle Shows Risk of Crossing Trump | By Sheryl Gay Stolberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/politics/jeff-sessions-transgender.html | Defying Image Sessions Aids Transgender Case | By Matt Apuzzo | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/politics/trump-congress-insurance-subsidies-lawsuit.html | Potential Power Struggle Survives Trumps Health Insurance Move | By Carl Hulse | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/politics/virginia-governor-race-trump-gillespie.html | Though Not on Ballot Trump Dominates the Virginia Governors Race | By Jonathan Martin | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/africa/somalia-bombing-mogadishu.html | Nearly 300 Die In Truck Blasts In Mogadishu | By Hussein Mohamed Eric Schmitt and Mohamed Ibrahim | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/americas/venezuela-election.html | Hope Is the Last Thing to Be Lost Venezuela Votes With Few Illusions | By Kirk Semple and Ana Vanessa Herrero | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/asia/china-schools-propaganda-education.html | Reading Writing And Revolution | By Javier C Hernndez | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/asia/north-korea-hacking-cyber-sony.html | North Korea Deploys Corps Of Hackers Bent on Chaos | By David E Sanger David D Kirkpatrick and Nicole Perlroth | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/asia/taliban-hostage-rape.html | Taliban Deny They Raped US Hostage | By Mujib Mashal | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/canada/yukon-keno-city.html | In a Faded Gold Rush Town Were Like One Big Unhappy Family | By Dan Levin | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/europe/ireland-and-britain-brace-for-unusual-european-hurricane.html | Ireland and Britain Brace As Hurricane Churns North | By Susanne Fowler | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/middleeast/kurds-independence-iraq.html | Iraqi Troops Said to Begin an Assault on KurdishHeld Kirkuk | By David Zucchino | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/the-week-ahead.html | Trump to Meet Tsipras  Earnings for Two Banks | By The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/columnists/how-to-fight-the-new-trumpcare.html | Taking Action In Defense Of Health Care | By David Leonhardt | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/columnists/trump-spite-obama-legacy.html | Trump Chieftain of Spite | By Charles M Blow | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/nafta-united-states-mexico.html | Nafta Needs An Update Not Repeal | By George P Shultz and Pedro Aspe | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/sports/colin-kaepernick-nfl-collusion.html | Kaepernick in Grievance Accuses Owners of Colluding to Shun Him | By Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/sports/football/jets-patriots.html | Their Nemesis on the Ropes the Jets Fail to Land a Knockout | By Ben Shpigel | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/politics/trump-campaign-legal-fees-russia.html | Big Jump in Legal Fees For Trump Campaign As Russia Inquiries Grow | By Kenneth P Vogel and Rachel Shorey | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/europe/austria-election-sebastian-kurz.html | Austria Shifts Right as the Refashioned Conservatives Win in an Election Upset | By Melissa Eddy | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/arts/television/whats-on-tv-monday-futurama-and-martha-snoops-potluck-dinner-party.html | Whats on Monday | By Sara Aridi | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/insider/morning-briefing-newsletter.html | The New Morning Edition | By Chris Stanford | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/sports/baseball/justin-turner-dodgers-cubs-game-2-nlcs.html | Dodgers Turner Delivers Decisive Final Blow in a Battle of Bullpens | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/sports/basketball/nba-openers-golden-state-warriors.html | The More Things Change | By Marc Stein | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/us/politics/federal-reserve-interest-rates.html | Boston Feds President Makes Case for Raising Rates | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-17 | https://www.nytimes.com/2017/10/04/science/burmese-star-tortoise-myanmar.html | Stars Are Born Slow and Steady For This Species | By Steph Yin | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-17 | https://www.nytimes.com/2017/10/10/science/birds-air-pollution.html | Flight Recorders Dead Birds Tell Tales From a Polluted Past | By JoAnna Klein | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-17 | https://www.nytimes.com/2017/10/10/science/yellowstone-volcano-eruption.html | Short Fuses Its Not Your Average Volcano | By Shannon Hall | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-17 | https://www.nytimes.com/2017/10/10/well/family/epidurals-do-not-prolong-labor.html | Pregnancy Epidurals Dont Prolong Labor | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-17 | https://www.nytimes.com/2017/10/11/books/review/strange-justice-mayer-abramson-weinstein-workplace-sexual-harassment.html | Here to Help 3 Books That Examine Sexual Harassment at the Office | By Concepcin De Len | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-17 | https://www.nytimes.com/2017/10/11/science/pumas-solitary-social.html | Sharing Economy Sometimes Loners Like a Little Company | By Douglas Quenqua | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-17 | https://www.nytimes.com/2017/10/11/well/mind/high-blood-pressure-in-midlife-tied-to-later-dementia.html | Mind Blood Pressure and Dementia | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-17 | https://www.nytimes.com/2017/10/11/well/move/what-half-marathons-teach-us-about-running-a-marathon.html | Learning From HalfMarathoners | By Gretchen Reynolds | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-17 | https://www.nytimes.com/2017/10/12/health/condoms-penis-size.html | A Condom Makers Discovery Size Matters | By Pam Belluck | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-17 | https://www.nytimes.com/2017/10/12/science/easter-island-dna-south-america.html | Far From Home An Islands Ancestors | By Nicholas St Fleur | TX 8-572-408 | 2018-01-24 |

| 2017-10-12 | 2017-10-17 | https://www.nytimes.com/2017/10/12/science/rats-escape-rattlesnakes.html | Kangaroo Rats Outjump Rattlesnakes | By James Gorman | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-17 | https://www.nytimes.com/2017/10/12/well/live/why-i-almost-fired-my-doctor.html | Why I Almost Fired My Doctor | By Bob Brody | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/12/science/jeremy-lefty-snail.html | Hold the Salt A Strange Shell Was a Big Deal | By Joanna Klein | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/arts/sculpture-louvre-pompidou.html | Explicit Art Work Finds Another Home | By Anna CodreaRado | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/health/life-insurance-policy-settlements.html | Wringing Cash From Life Insurance | By Paula Span | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/health/tuberculosis-treatment-drugs.html | Promising Results for Shorter Tuberculosis Trial | By Donald G McNeil Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/obituaries/terry-downes-dead-middleweight-champion-and-britains-pride.html | Terry Downes 81 CrowdPleasing Boxer | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/science/animals-birds-hurricanes.html | Safe Harbors | By C Claiborne Ray | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/science/wolves-dogs-genetics.html | The Call of the Wild | By James Gorman | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/us/politics/andrey-kostin-felix-sater.html | Top Banker Denies Role In Trump Moscow Plan | By Michael S Schmidt | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/well/how-do-people-die-from-diabetes.html | How Do People Die From Diabetes | By Roni Caryn Rabin | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-17 | https://www.nytimes.com/2017/10/15/television/jimmy-kimmel-politics.html | Kimmel Wont Abandon Soapbox | By Dave Itzkoff | TX 8-572-408 | 2018-01-24 |
| 2017-10-15 | 2017-10-17 | https://www.nytimes.com/2017/10/15/obituaries/mary-cochran-dancer-who-lit-up-the-stage-dies-at-54.html | Mary Cochran 54 a Vivacious Dancer | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/charles-busch-lypsinka-drag.html | First Frenemies Then Friends | By Adam Sank | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/dance/robert-fairchild-new-york-city-ballet-duo-concertant.html | Saying Goodbye To City Ballet | By Gia Kourlas | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/design/american-museum-of-natural-history-gem-mineral-halls.html | Museum to Open New Hall for Minerals | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/design/obamas-presidential-portraits.html | Why Obamas Choices Matter | By Roberta Smith | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/design/william-eggleston-at-78-in-a-new-key.html | A Photographer in a New Key at 78 | By Rachel Felder | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/music/nathan-feuerstein-nf-perception-tom-petty-billboard.html | Reaching No1 On the Billboard Charts | By Ben Sisario | TX 8-572-408 | 2018-01-24 |

| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/books/amy-tan-memoir.html | Amy Tans Memoir That Nearly Wasnt | By Alexandra Alter | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/books/review-oriana-fallaci-biography-cristina-de-stefano.html | The Life of a Guerrilla Journalist | By Dwight Garner | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/dealbook/bridgewater-associates-endowments.html | Bridgewater Tries to Grow Via Smaller Money Sources | By Matthew Goldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/free-meals-flights.html | Free Meals Return to Coach Will Travelers Bite | By Julie Weed | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/justices-technology-data.html | Justices Will Take Up Case on Data Held Overseas by Tech Firms | By Adam Liptak | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/media/netflix-earnings.html | Revenue Jumps at Netflix As It Plans Spending Spree | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/media/weinstein-colony-capital.html | Reeling From Scandal Weinsteins Studio Gets Financial Lifeline From Equity Firm | By Brooks Barnes and Julie Creswell | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/nordstrom-private.html | Nordstrom Suspends Effort to Go Private | By Tiffany Hsu | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/health/allergan-restasis-patent-.html | Allergan Loses Bid to Protect 4 Patents | By Katie Thomas | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/bill-de-blasio-public-health.html | On Health de Blasio Focuses on Crises and Addressing Inequality | By Marc Santora | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/chelsea-bombing-verdict.html | New Jersey Man Is Found Guilty on All Counts in Chelsea Bomb Attack | By Michael Wilson | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/cyrus-vance-political-donations.html | Running Unopposed Yet Firmly on Defensive | By James C McKinley Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/menendez-corruption-trial-dismissal-denied.html | Judge in Menendez Trial Rejects Motion to Dismiss | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/newark-amazon-headquarters.html | Newark Says Hey Amazon Look at Us For Expansion | By Charles V Bagli | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/sending-relief-by-air-and-sea-to-puerto-rico-from-the-bronx.html | By Air and Sea Relief  Is Shipped From the Bronx | By Rick Rojas | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/staring-down-homelessness-with-dignity-and-pluck.html | Staring Down Homelessness With a Wayfaring Spirit | By John Otis | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/obituaries/roy-dotrice-dead-veteran-actor-and-tony-winner.html | Roy Dotrice 94 Nimble British Actor Familiar on Both Sides of Atlantic Dies | By Robert D McFadden | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/obituaries/sima-wali-dead-champion-of-afghan-womens-rights.html | Sima Wali 66 a Champion of Rights For Women in Afghanistan Is Dead | By Sam Roberts | TX 8-572-408 | 2018-01-24 |

| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/american-economy-progress-mobility-.html | Moving On  Up or Down Down Down | By David Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/columnists/republicans-taxes-honesty.html | No Party for Honest Men | By Paul Krugman | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/columnists/weinstein-sexual-harassment-republicans.html | Save the Phony Weinstein Outrage Republicans | By Michelle Goldberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/cy-vance-progressive-prosecutor.html | The Myth of the Progressive Prosecutor | By Josie Duffy Rice | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/diversity-tech-women-silicon-valley.html | Diversity Is Not in Your Head | By Br A Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/science/ligo-neutron-stars-collision.html | Dead Stars Collide Unsealing Clues to Universe | By Dennis Overbye | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/baseball/mlb-playoffs-walkoff-home-run.html | The WalkOff Tracing a GameWinners Linguistic Trail | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/basketball/wnba-liberty-katie-smith-bill-laimbeer.html | Liberty Select a WNBA Veteran as Coach | By Seth Berkman | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/football/aaron-rodgers-collarbone.html | Injuries Illuminate an Immutable Truth in a Violent Sport | By Bill Pennington | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/olympics/papa-massata-diack-iaaf.html | 4Continent Corruption Inquiry The Biggest Lie He Says | By Tariq Panja | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/theater/arden-everywhere-desperate-measures-measure-for-measure.html | Shakespeare as You Like Him | By Alexis Soloski | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/theater/review-hello-hodor-a-game-of-thrones-musical-spoof.html | A Comic Wind Blowing Through Westeros | By Andy Webster | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/upshot/is-uber-helping-or-hurting-mass-transit.html | More Rides to Hail May Mean More Traffic to Bear | By Emily Badger | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/bowe-bergdahl-guilty.html | Soldier Called Traitor by Trump Pleads Guilty to Desertion and Endangering | By Richard A Oppel Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/hurricane-maria-puerto-rico-stranded.html | Stranded by a Hurricane Creative Puerto Ricans Improvise to Stay Alive | By Caitlin Dickerson | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/hillary-clinton-nfl-roy-moore-trump.html | Message for Clinton And Pats on the Back | By Emily Cochrane and Noah Weiland | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/mississippi-senator-thad-cochran-health-trump.html | Health Woes Of Senator Jeopardize GOP Edge | By Nicholas Fandos | TX 8-572-408 | 2018-01-24 |

| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/nafta-united-states-canada.html | Rocky Shores Where Nafta Could Sink | By Ana Swanson | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/trump-cuba-diplomats-attacks.html | Overstepping State Dept Trump Blames Cuba for Attacks That Sickened Envoys | By Julie Hirschfeld Davis | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/trump-drug-czar-nomination.html | President May Reconsider Nomination for Drug Czar | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/trump-mcconnell-bannon.html | President Meets With McConnell Like Old Friends | By Michael D Shear and Sheryl Gay Stolberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/trump-obama-killed-soldiers.html | Trump Claims Falsely That Obama Avoided Families of Fallen | By Mark Landler | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/trump-tax-plan-wages-corporate-rates.html | Presidents Top Economist Argues  Corporate Tax Cuts Will Lift Wages | By Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/well/choosing-the-best-moisturizer-for-your-skin.html | Its Time to Moisturize But How to Choose | By Jane E Brody | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/well/live/7-million-american-men-carry-cancer-causing-hpv-virus.html | Men 7 Million With Cancer Virus | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/africa/somalia-shabab-bombings.html | Somalia Blasts Shake a Nation Inured to Violence | By Hussein Mohamed and Kimiko de FreytasTamura | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/americas/mexico-nafta.html | Mexico Braces for a Possible Collapse of Nafta | By Elisabeth Malkin | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/americas/venezuela-opposition-maduro-elections.html | Venezuelan Opposition  Denounces Election Result | By Kirk Semple | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/asia/china-internet-cyber-control.html | US Struggles Hearten China On Web Tactics | By Steven Lee Myers and SuiLee Wee | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/asia/philippines-marawi-isis-isnilon-hapilon.html | Militant on MostWanted List Is Killed by Philippine Troops | By Felipe Villamor | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/asia/us-drills-evacuate-civilians.html | US Drill Heightens Tensions On Korea | By Choe SangHun | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/australia/lgbt-ball-melbourne.html | Thanking Gay Trailblazers and Keeping Them Out | By Tacey Rychter | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/austria-election-right.html | Austrias Rightward Lurch Reflects Europes New AntiImmigration Leanings | By Steven Erlanger and James Kanter | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/catalonia-spain-independence.html | Catalonias Leader Hedges On Independence Decision | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/chechnya-gays-roundup-kadyrov.html | After an AntiGay Crackdown in Chechnya a Witness to a Purge Steps Forward | By Andrew E Kramer | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/daphne-caruana-galizia-journalist-malta.html | Journalist From Malta Is Murdered By Car Bomb | By Sewell Chan | TX 8-572-408 | 2018-01-24 |

| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/sebastian-kurz-austria.html | Swift Rise in Austria for Populist Leader | By Melissa Eddy | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/tropical-storm-ophelia-ireland.html | Red Alert for Ireland as Storm Packs Deadly Force | By Douglas Dalby and Liam Stack | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/middleeast/israel-west-bank-settlements.html | Israel Presses Forward on West Bank Settlement Plans but Guardedly | By Isabel Kershner and David M Halbfinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/middleeast/kirkuk-iraq-kurds.html | Iraqis Capture Key Kurdish City With Little Fight | By David Zucchino | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/bombardier-airbus.html | Bombardier Turns to Airbus to Salvage Airliner | By Ian Austen and Ana Swanson | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/how-valuable-is-a-unicorn-maybe-not-as-much-as-it-claims-to-be.html | Seeking the True Value of Unicorns | By Andrew Ross Sorkin | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/media/harvey-weinsteins-fall-opens-the-floodgates-in-hollywood.html | Weinsteins Fall Opens Floodgates in Hollywood | By Jim Rutenberg Rachel Abrams and Melena Ryzik | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/procter-gamble-nelson-peltz.html | PampGs Vote Tally Shows Proxy Win Was RazorThin | By Cecilia Kang and Julie Creswell | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/trump-america-international-surrender.html | Under Mr Trump America Surrenders | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/baseball/astros-ken-giles-brad-lidge.html | One Nasty Pitch Unites Houston Closers Old and New | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/basketball/warriors-rings-steve-nash.html | Nash Earns Elusive Ring  But Passes  On Ceremony | By Marc Stein | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/california-fires-cleanup.html | When Flames Retreat Risks to Environment and Health Remain | By Kirk Johnson | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/nursing-home-deaths-911.html | 911 Calls From Nursing Home Where Residents Died Oh My God This Is Crazy | By Sheri Fink | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/americas/mexico-attorney-general-resigns.html | Mexicos Attorney General Resigns Under Pressure | By Elisabeth Malkin | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/17/arts/television/whats-on-tv-tuesday-patton-oswalt-annihilation-and-hit-the-road.html | Whats on Tuesday | By Sara Aridi | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/17/insider/dennis-overbye-science-reporting.html | Your Tour Guide Through SpaceTime | By Raillan Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/17/sports/baseball/yankees-astros-game-3-alcs.html | Yankees Have a Blast and Then Another | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-18 | https://www.nytimes.com/2017/10/11/reader-center/new-york-times-recipe-commenters-politely-spill-their-guts.html | When Cooking Leads to Spilling | By Lisa Tarchak | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-18 | https://www.nytimes.com/2017/10/12/arts/television/dynasty-dallas-reboot.html | Dynasty or Dallas The Battle Continues | By Alexandra Jacobs and Patrick Healy | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-18 | https://www.nytimes.com/2017/10/12/dining/drinks/five-common-wine-myths-debunked.html | Five Common Wine Myths Debunked | By Eric Asimov | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-18 | https://www.nytimes.com/2017/10/12/dining/ethiopian-food-benyam-review-harlem.html | Traditional Ethiopian Cuisine in a Cosmopolitan Setting | By Ligaya Mishan | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-18 | https://www.nytimes.com/2017/10/13/dining/edward-lee-succotash.html | Edward Lee Takes His Show to Washington | By Jane Black | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-18 | https://www.nytimes.com/2017/10/13/dining/halibut-butter-lemon-sage.html | QuickSeared Fish That Sizzles and Satisfies | By David Tanis | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-18 | https://www.nytimes.com/2017/10/13/dining/ottolenghi-grape-recipes.html | Ripe for the Kitchen at Any Time | By Yotam Ottolenghi | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-18 | https://www.nytimes.com/2017/10/13/dining/smart-kitchen-future.html | No More Joy of Cooking | By Kim Severson | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-18 | https://www.nytimes.com/2017/10/13/dining/stuffed-peppers-recipe.html | An Appetizer So Good It Should Be Dinner | By Melissa Clark | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/business/energy-environment/liquified-natural-gas-world-markets.html | US Boom in Natural Gas Could Ripple From the Arctic to Africa | By Clifford Krauss | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/braiser-staub.html | To Simmer A Heavyweight Pot For Festive Affairs | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/cook-space-culinary-studio-brooklyn.html | To Participate A Culinary Studio Sets Up in Brooklyn | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/drinks/empire-rye-whiskey-new-york.html | New Yorks Guild of Rye | By Clay Risen | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/fishermans-wife-book-stephanie-villani.html | To Consult Stories and Recipes From Long Island | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/green-tea-japan-ippodo.html | To Brew Array of Green Teas By Way of Japan | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/kimbal-musk-food.html | Better Eating Through Science | By Kim Severson | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/mezcal-cemetery-mexico.html | To Sip A Special Mezcal Suited for Sipping | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/victorinox-chocolate-knife.html | To Treat Chocolate Bars For GrownUp Tastes | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/nyregion/rockville-centre-diocese-fund-for-victims-of-clergy-abuse.html | Long Island Diocese Creates Program for Abuse Victims | By Sharon Otterman | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/upshot/how-a-healthy-economy-can-shorten-life-spans.html | How a Healthy Economy  Can Shorten Life Spans | By Austin Frakt | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/us/to-kill-a-mockingbird-biloxi.html | Biloxi Where Late The Mockingbird Sang | By Christina Caron | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/arts/beatrix-ruf-stedelijk-amsterdam.html | Director Resigns At Dutch Museum | By Nina Siegal | TX 8-572-408 | 2018-01-24 |

| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/arts/dance/alexei-ratmansky-leonid-desyatnikov-songs-of-bukovina.html | Making Art From a Shared Past | By Marina Harss | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/arts/design/uk-art-auction-grenfell-fire.html | Art Sale Raises Money For Survivors of Fire | By Anna CodreaRado | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/arts/music/geffen-hall-cincinnati-lincoln-center.html | Fixing Geffen Hall Ask Ohio | By Michael Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/books/george-saunders-wins-man-booker-prize-lincoln-in-the-bardo.html | American Wins Man Booker Prize | By Alexandra Alter | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/books/review-tenements-towers-trash-julia-wertz.html | Sentimental Depictions Of New York | By Parul Sehgal | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/commercial-real-estate-development.html | A Second Act for Deserted Buildings Even in the Suburbs | By C J Hughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/economy/trade-deficits-nafta.html | What Can Be Done About the Trade Deficit | By Eduardo Porter | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/emerging-markets-bonds.html | Tajikistans Debt  Is All the Rage Beware | By Landon Thomas Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/george-soros-open-society-foundations.html | Soros Gives Billions to His Charity Now the Second Biggest in the US | By David Gelles | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/kobe-steel-justice-department.html | Justice Dept Seeks Data Amid Scandal At Kobe Steel | By Neal E Boudette | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/media/harvey-weinstein-sexual-harassment.html | Weinstein Quits Board As His Studio Affirms Firing | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/media/roy-price-amazon-studios.html | Amazon Executive Resigns After Harassment Claim | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/dining/the-pool-review.html | A Room Strives to Find Its Depth | By Pete Wells | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/dining/wokuni-nyc-restaurant-openings.html | Wokuni From Japan Opens in Murray Hill | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/movies/lenfant-secret-review-philippe-garrel.html | Lovers Treading Heavily on Romanticism | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/movies/the-paris-opera-review.html | A Generous Peek Behind the Curtain | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/a-father-figure-dies-and-the-bills-pile-up.html | After a Partner Dies Overcome by Grief and Bills | By Emily Palmer | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/at-core-of-5pointz-trial-is-graffiti-art-protected-by-law.html | At Graffiti Trial Real Estate Does Battle With Street Art | By Alan Feuer | TX 8-572-408 | 2018-01-24 |

| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/brooklyn-judge-police-perjury-nypd.html | Judge Seeks to Examine Police Lying | By Joseph Goldstein | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/driverless-cars-manhattan.html | SelfDriving Technology May Be Tried In Manhattan | By Sarah Maslin Nir | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/menendez-corruption-trial-flor-melgen-testimony.html | Testimony Adds Scorn and Levity to Menendez Trial | By Vivian Wang | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/nxivm-women-branded-albany.html | Branding Ritual Scarred Women in Secret Circle | By Barry Meier | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/obama-murphy-new-jersey-governor.html | Obama Reenters Fray To Defend Core Beliefs | By Nick Corasaniti and Alexander Burns | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/subway-standing-room.html | A Solution to Subway Delays Caused by Crowding More Standing Room | By James Barron | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/obituaries/arthur-cinader-who-started-j-crew-avatar-of-preppy-style-dies-at-90.html | Arthur Cinader J Crew Founder Who Defined Preppy Dies at 90 | By Noam Scheiber | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/columnists/weinstein-harassment-witchunt.html | Yes This Is a Witch Hunt | By Lindy West | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/ending-cash-register-justice.html | Ending CashRegister Justice | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/journalist-murder-malta-daphne-galizia.html | In a Reporters Murder a New Normal | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/mr-trump-outdoes-himself-in-picking-a-conflicted-regulator.html | Mr Trumps Conflicted Regulators | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/pumpkin-spice-fall.html | Will Pumpkin Spice Destroy Us All | By Frank Bruni | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/the-trump-doctrine.html | The Trump Doctrine | By Thomas L Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/why-democrats-need-wall-street.html | Why Democrats Need Wall Street | By Douglas Schoen | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/realestate/commercial/recent-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/baseball/aaron-judge-yankees.html | Judge Under Jacksons Watchful Eye Is Still Searching for His October Form | By Filip Bondy | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/baseball/dodgers-yasiel-puig-nlcs.html | He Licks Bats and He Kisses His Coach Dont Give Him Any More Ideas | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/basketball/lebron-james-cleveland-cavaliers.html | Anxiety Season Begins Early for Cavaliers Fans | By Scott Cacciola | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/basketball/nba-season-preview-eastern-conference.html | Cavaliers and Celtics Could Have Company | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/basketball/nba-season-preview-western-conference.html | Warriors Remain the Team to Catch | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/football/ezekiel-elliott-dallas-cowboys-suspension.html | Elliott Can Rejoin Cowboys  At Least for Now Court Says | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/football/nfl-anthem-protests-trump.html | NFL Owners  Take a Knee On Protests | By Ken Belson and Kevin Draper | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/yankees-betances-girardi-astros.html | Yankees Crack the Astros but Not the Puzzle of Betances Slump | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/technology/google-fake-ads-fact-check.html | Google Serves Fake News Ads  On FactCheck Sites Really | By Daisuke Wakabayashi and Linda Qiu | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/theater/belarus-free-theater-burning-doors-freedom-theater-the-siege.html | Pain Protest and Resistance | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/california-fires-immigrants.html | Wildfires May Also Destroy Wine Countrys Work Force | By Miriam Jordan | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/california-women-sexual-harassment-sacramento.html | In Sacramento Fury Over Pervasive Harassment | By Adam Nagourney and Jennifer Medina | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/florida-richard-spencer.html | University of Florida Braces for Appearance By White Nationalist | By Anemona Hartocollis | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/new-orleans-subpoenas.html | Lawsuit Says Sham Subpoenas Were Used to Coerce Testimony | By Alan Blinder | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/ohio-police-fired-hubbard.html | Ohio Officer Seen Beating Black Driver Gets Fired | By Christine Hauser | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/alexander-murray-deal-obamacare-subsidies.html | Deal by Senators Seeks to Restore Health Subsidies | By Thomas Kaplan and Robert Pear | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/bipartisan-criminal-justice-overhaul-trump.html | Bipartisan Group Plans to Urge Trump and Sessions to Adjust Policing Policies | By Maggie Haberman | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/federal-reserve-strong-economy.html | Feds Williams Says Economy Is Stronger Than It Looks | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/nafta-negotiators-extend-talks-delaying-its-expected-demise.html | Extension of Nafta Talks May Only Painfully Delay the Expected | By Ana Swanson | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/trump-islamic-state-raqqa-fact-check.html | Can Trump Claim Credit  For Victories Over ISIS | By Linda Qiu | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/trump-mcconnell-judicial-nominees.html | Easy Way to Appease Conservatives Judicial Appointments | By Carl Hulse | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/trump-says-drug-czar-nominee-tom-marino-withdraws-from-consideration.html | Accused of Assisting Drug Industry Drug Czar Nominee Withdraws Name | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/white-house-push-to-help-workers-through-corporate-tax-cut-draws-skepticism.html | Economist Says Benefits Of Tax Cut Were Inflated | By Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/retro-sexual-harassment.html | Do We Believe Women Nation Takes Fresh Look At Sexual Harassment | By Clyde Haberman | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/trump-travel-ban-blocked.html | Third Try at a Travel Ban Meets a Similar Fate | By Vivian Yee | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/asia/afghanistan-taliban-police-attack.html | 2 Attacks By Taliban Kill Dozens  Of Officers | By Mujib Mashal and Fatima Faizi | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/asia/hostage-rescue-pakistan-navy-seals.html | SEALs Poised US Pressed Pakistanis on Rescue | By Adam Goldman and Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/asia/philippines-marawi-fighting.html | Philippine City Declared  Liberated From Terror | By Felipe Villamor | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/asia/xi-jinping-communist-party-china.html | Party Gathers In Affirmation Of Xis Might | By Chris Buckley | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/australia/gender-pay-gap-lisa-wilkinson.html | SEALs Poised US Host Raises Questions About Gender Pay Gap | By Jacqueline Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/france-harassment-twitter-weinstein.html | France Considers Fines for Catcalls as Women Speak Out on Harassment | By Dan Bilefsky and Elian Peltier | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/italy-lombardy-veneto-referendum-autonomy.html | With Little Fanfare 2 Italian Regions Prepare to Vote on Greater Autonomy | By Elisabetta Povoledo | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/spain-independence-catalonia-madrid.html | Catalan Leaders Accuse Spains Government of Killing Chance of Talks | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/uk-brexit-theresa-may.html | For Britains Prime Minister the Brexit News Only Gets Worse | By Stephen Castle | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/uk-hate-crime-brexit-attacks.html | UK Reports  Big Increase In Hate Crime In Past Year | By Kimiko de FreytasTamura | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/middleeast/iraq-kurds-kirkuk.html | Iraqi Forces Retake All Oil Fields in Disputed Areas as Kurds Retreat | By David Zucchino | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/middleeast/isis-syria-raqqa.html | Huge Blow Dealt To Heart of ISIS  As Capital Falls | By Anne Barnard and Hwaida Saad | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/middleeast/raqqa-islamic-state.html | Come Out and Surrender Inside Raqqa With Fighters Who Faced ISIS | Photographs and Text by Ivor Prickett | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/bronx-school-stabbing-manslaughter.html | Student in Bronx Charged  In Killing of a Classmate | By Jan Ransom | TX 8-572-408 | 2018-01-24 |

| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/baseball/yankees-astros-alcs.html | Astros Bullpen Provides Relief to the Yankees | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/basketball/gordon-hayward-celtics-injury.html | Hayward New Celtic Fractures His Left Ankle In the Season Opener | By Scott Cacciola and Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/johnson-ge-pfizer-terror-iraq.html | Lawsuit Claims Three AmericanBased Companies Financed Terrorism in Iraq | By Gardiner Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/john-kelly-trump-fallen-troops.html | Top Generals Grief Becomes a Political Talking Point for the President | By Mark Landler | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/arts/television/whats-on-tv-wednesday-debate-night-with-ted-cruz-and-bernie-sanders.html | Whats on Wednesday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/baseball/aaron-judge-carves-out-a-zany-footnote-to-his-heroics.html | Judge Causes Stir on Bases Leaving Astros and Yankees to Contest the Same Play | By David Waldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-19 | https://www.nytimes.com/2017/10/12/arts/dance/lar-lubovitch-dance-50th-anniversary-season.html | Lar Lubovitch Dance To Celebrate 50th Year | By Joshua Barone | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-19 | https://www.nytimes.com/2017/10/16/fashion/decoding-dress-in-north-korea.html | Decoding Dress in North Korea Including a Stiletto Surprise | By Carol Giacomo | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-19 | https://www.nytimes.com/2017/10/16/fashion/nike-nba-uniform-golden-warriors-hyperdunk.html | He Spends His Days Doodling in the Fast Lane | By Valeriya Safronova | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-19 | https://www.nytimes.com/2017/10/16/technology/personaltech/macos-high-sierra-upgrade.html | Upgrading Systems On Older Macs | By J D Biersdorfer | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/arts/music/review-berlin-philharmonic-peter-sellars-simon-rattle-vixen.html | Where the Wild Things Are Pathos Follows | By Corinna da FonsecaWollheim | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/smarter-living/clothing-box-services-stitch-fix-trunk-club.html | Here to Help How to Use Clothing Subscription Boxes | By Kristin Wong | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/sports/sonoma-fires.html | Sonoma Aflame a Race to Save Prized Horses | By Malika Andrews | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/style/hammer-museum-gala-harvey-weinstein-sarah-jessica-parker-hailey-baldwin-haim.html | At the Hammer Gala Talking Around YouKnowWho | By Monica Corcoran Harel | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/style/alt-rooms-therapy-wellness.html | With a Grain or More of Salt | By Marisa Meltzer | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/style/cezane-shopping-nolita.html | Scarcity Inspires a Sense of Rendezvous | By Hayley Phelan | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/style/the-gay-architects-of-classic-rock.html | Classic Rock n Roll and Its Gay Architects | By Jim Farber | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/technology/personaltech/googles-pixel-2-smartphone-is-a-powerful-extravagance.html | Googles Pixel 2 Smartphone Is a Powerful and Pricey Extravagance | By Cade Metz | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/technology/personaltech/moving-windows-10-taskbar-by-hand.html | Moving the Taskbar On a Windows Tablet | By J D Biersdorfer | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/theater/review-alaxsxa-alaska-ping-chong.html | Warming to a Cold Place | By Alexis Soloski | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/world/europe/czech-republic-andrej-babis.html | In Czech Election a New Threat to European Unity | By Rick Lyman | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/a-trove-of-yiddish-artifacts-rescued-from-the-nazis-and-oblivion.html | Rescued From Nazis And From Oblivion | By Joseph Berger | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/les-inrockuptibles-bertrand-cantat.html | A Rocker Who Killed And a Magazine Outcry | By Anna CodreaRado | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/music/bach-borromeo-quartet-carnegie-beethoven.html | Going Back to Bach for Inspiration | By Corinna da FonsecaWollheim | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/music/gord-downie-tragically-hip-dead-final-album.html | Singing His Own Elegy | By Simon VozickLevinson | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/books/jann-wenner-biography-joe-hagan.html | When The Editor Becomes The Subject | By Joe Coscarelli and Sydney Ember | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/books/review-la-belle-sauvage-philip-pullman-book-of-dust.html | A Grandmaster Unveils the Start Of a New Trilogy | By Sarah Lyall | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/books/sam-shepard-last-novel-knopf.html | Sam Shepard Novel Set For December Release | By Alexandra Alter | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/american-express-chenault-squeri.html | Amex Chief Who Led Expansion Is Retiring | By Stacy Cowley | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/economy/janet-yellen-fed-second-term.html | Economy Is Humming But That May Not Win Yellen Another Fed Term | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/economy/macarthur-genius-greg-asbed-ciw.html | Turning Brutal Fields Into Safe Workplaces | By Noam Scheiber | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/media/hearst-rodale-magazines.html | Hearst to Add Rodale Titles To Its Stable Of Magazines | By Sydney Ember | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/media/nielsen-netflix-viewers.html | Nielsen Tackles a Mystery Netflix Ratings | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/samsung-investigation-police-raid.html | New Trouble For Samsung As Police Raid Top Subsidiary | By Jeyup S Kwaak | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/climate/trump-paris-accord.html | For US Climate Talks Are Awkward Moment | By Lisa Friedman | TX 8-572-408 | 2018-01-24 |

| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/health/anthem-cvs-pharmacy.html | Anthem Will Partner With CVS to Start Its Own Pharmacy Business | By Reed Abelson | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/health/immunotherapy-cancer-kite.html | New Therapy To Kill Cancer Is Approved | By Denise Grady | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/harlem-school-of-the-arts-performance-space.html | Once Shuttered Harlem School of the Arts Now Has Big Dreams | By Jeffery C Mays | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/in-amazon-bid-new-york-brags-about-well-everything.html | In Amazon Bid New York Offers Strengths You Cant Buy With Tax Breaks | By Charles V Bagli | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/new-york-city-libraries-amnesty-childrens-fines.html | Libraries Amnesty for Children | By Sarah Maslin Nir and Jeffery C Mays | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/nicole-malliotakis-mayor-election-republican-immigrant.html | Republican Underdog Leans on Immigrant Roots in Mayoral Race | By William Neuman | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/playing-by-the-rules-after-breaking-them-in-foster-care.html | Playing by Rules After Breaking Them for Years | By John Otis | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/obituaries/gord-downie-dead-a-distinctly-canadian-rock-star.html | Gord Downie Canadian Rock Star Dies at 53 | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/obituaries/michele-marsh-dead-longtime-new-york-tv-news-anchor-dies.html | Michele Marsh Anchor Of New York News 63 | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/caruana-galizia-murder.html | Blowing Up Press Freedom | By Atossa Araxia Abrahamian | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/editorials/congress-healthcare-kids-chip.html | A Chance to End Health Care Chaos | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/iraq-will-remain-united.html | A United Iraq Is Ready to Rebuild | By Haider alAbadi | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/opioid-pharmaceutical-addiction-pain.html | Drug Dealers in Lab Coats | By Nicholas Kristof | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/sexual-harassment-corporations-steal.html | Reclaiming Sexual Harassment | By Lin Farley | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/supreme-court-justices-factcheckers.html | The Justices Need FactCheckers | By John Pfaff | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/autoracing/formula-one.html | Corruption Inquiry Turns to Formula Ones Overseer | By Tariq Panja | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/baseball/dodgers-bullpen-cubs-world-series.html | Dodgers Reach Edge  Of Forgotten Territory The World Series | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |

| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/basketball/celtics-kyrie-irving-cavs.html | After a Painful Start the Celtics Really Are Irvings Team Now | By Scott Cacciola | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/carmelo-anthony-thunder-knicks.html | Anthony No Grudge Over a Rocky Knicks Exit | By Marc Stein | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/olympics/gymnast-mckayla-maroney-team-doctor-sexual-abuse.html | Maroney Claims a Team Doctor Molested Her | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/style/inside-the-estate-that-inspired-the-philadelphia-story.html | The Fief That Inspired The Philadelphia Story | By Steven Kurutz | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/style/this-weeks-pop-ups-openings-and-special-shopping-events.html | This Weeks PopUps Openings and Special Shopping Events | By Alison S Cohn | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/technology/frightful-five-start-ups.html | A Frightful Stranglehold On Tech StartUps | By Farhad Manjoo | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/technology/personaltech/virtual-reality-video.html | Pioneering Visual Technologies in Journalism | By Marcelle Hopkins | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/upshot/democrats-think-men-have-it-easier-republicans-disagree.html | Democrats Think Men Have It Easier Republicans Disagree | By Claire Cain Miller | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/upshot/trumps-attack-on-insurer-gravy-train-could-actually-help-a-lot-of-consumers.html | Attempt to Derail Gravy Train Could Help Consumers | By Margot SangerKatz | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/damien-rodriguez-marine-portland.html | Marine Cites Trauma but Others See Hate Crime | By Dave Philipps | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/lawrence-witherspoon-ringwald-hollywood.html | Growing List Of Women With Stories Of Abuse | By Niraj Chokshi | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/north-carolina-republicans-gerrymander-judges-.html | They Couldnt Beat the Courts So They Voted to Change Them | By Trip Gabriel | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/congresswoman-wilson-trump-niger-call-widow.html | Describing Phone Call At Center Of a Storm | By Yamiche Alcindor | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/cost-sharing-reductions-bailout.html | Payments for Insurers Yes but Not Exactly Bailouts | By Linda Qiu | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/obama-campaign-trail-virginia-new-jersey-alabama.html | For Democrats Interesting Races but Uninterested Black Voters | By Jonathan Martin and Alexander Burns | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/sessions-senate-judiciary-committee-hearing.html | In Testimony Sessions Wont Discuss Much Of Anything | By Charlie Savage and Nicholas Fandos | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/tillerson-india-china-pakistan.html | In Speech Tillerson Pointedly Hails India | By Gardiner Harris | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/politics/trump-hotel-lawsuit.html | Is the President Violating the Constitution His Defense in Absentia | By Matt Flegenheimer | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/trump-obamacare-subsidies-tweet-opposition.html | President Cools On Senate Deal For Health Fix | By Thomas Kaplan and Robert Pear | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/trump-widow-johnson-call.html | Condolence Call to Widow Ignites Trump Imbroglio | By Mark Landler and Yamiche Alcindor | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/travel-ban-blocked.html | Second Federal Judge Blocks the Third Revision of the Travel Ban | By Richard PrezPea | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/africa/kenya-election-kenyatta-odinga.html | Official Fears Kenyan Vote Will Lack Credibility | By Jina Moore | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/asia/china-guiyang-wang-yangming-confucian.html | Forget Marx and Mao China Has a New Sage a 16thCentury Confucian | By Ian Johnson | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/asia/china-xi-jinping-party-congress.html | Five Takeaways From Xis Marathon StateofChina Speech | By Chris Buckley and Keith Bradsher | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/asia/indonesia-cables-communist-massacres.html | US Allowed Blood Bath In Indonesia | By Hannah Beech | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/asia/rohingya-refugees-myanmar.html | Rohingya Refugees Fleeing Myanmar Await Entrance to Camps | By Austin Ramzy | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/canada/quebec-face-coverings-ban.html | Quebec Passes Restrictions on People Wearing Face Coverings | By Dan Levin | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/europe/italy-fake-news.html | Taught in Italy Reading Math And Fake News | By Jason Horowitz | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/europe/ksenia-sobchak-russia-election.html | Russian Socialite Enters Race  To Challenge Putins Presidency | By Neil MacFarquhar | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/middleeast/islamic-state-territory-attacks.html | As Caliphate Crumbles ISIS May Revisit Insurgent Roots | By Margaret Coker Eric Schmitt and Rukmini Callimachi | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/middleeast/raqqa-syria-isis.html | From Playground to Killing Ground An ISIS Legacy in Raqqa | By Megan Specia | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/middleeast/trump-haley-iran-nuclear.html | UN Ambassador Escalates US Dispute With Iran | By Rick Gladstone | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/china-economy-gdp.html | China Says Its Economy  Grew Briskly In Quarter | By Keith Bradsher | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/europe-economy-romania.html | Good Times Troubling Signs | By Peter S Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/new-jersey-governor-debate.html | Fractious Debate in New Jersey as Governors Race Enters Final Stretch | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/the-white-house-sees-only-dollar-signs-in-the-arctic.html | Cashing In on Alaskan Wilderness | By The Editorial Board | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/baseball/dallas-keuchel-astros-yankees.html | At Last Tanaka Can Say Hes the Untouchable Ace | By David Waldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/baseball/yankees-astros-alcs-game-5.html | A Riddle Is Solved and the Yankees Stand at the Doorstep | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/basketball/knicks-season-opener-kristaps-porzingis.html | League Moves to Small Ball Knicks Try Tall Ball | By Mike Vorkunov | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/harvey-weinstein-award.html | Harvard Pulls Honor It Gave Weinstein in 14 | By Stephanie Saul | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/north-carolina-bathroom-bill.html | Deal on Bathroom Law Would Expand Transgender Protections | By Richard Fausset | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/fallen-troops-families-meeting-presidents.html | For the Grieving Sympathy and Sometimes Discomfort | By Helene Cooper Alan Blinder and Thomas GibbonsNeff | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/texas-immigrant-abortion-ruling.html | Immigrant 17 Can Get An Abortion Judge Rules | By Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/americas/former-trump-hotel-partner-charged-in-brazil-olympic-bribery-case.html | Former Trump Hotels Partner Charged in Brazil Olympic Bribe Case | By Ernesto Londoo | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/middleeast/iraq-kurds-kirkuk-iran.html | Struggle Over Kirkuk Puts the United States and Iran on the Same Side | By David Zucchino and Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/arts/television/whats-on-tv-thursday-crazy-stupid-love-and-the-eleven.html | Whats on Thursday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/insider/my-interview-with-a-rohingya-refugee-what-do-you-say-to-a-woman-whose-baby-was-thrown-into-a-fire.html | What Is There to Say | By Jeffrey Gettleman | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/style/stephanie-mack-stylist-bernie-madoff-mark.html | The Remaking of a Madoff | By Hilary Sargent | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/upshot/bipartisan-health-proposal-is-too-late-for-2018-but-a-salve-for-2019.html | Bipartisan Health Proposal Is Too Late for 2018 but a Salve for 2019 | By Reed Abelson and Margot SangerKatz | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-20 | https://www.nytimes.com/2017/10/17/arts/design/david-yurman-jewelry-design-sybil.html | Dreams Simmer Beneath the African Masks | By Warren Strugatch | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-20 | https://www.nytimes.com/2017/10/17/arts/design/review-laura-greenfield-generation-wealth-international-center-photography-icp.html | Money in All Its Resplendent Vulgarity | By Jason Farago | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-20 | https://www.nytimes.com/2017/10/17/obituaries/marian-schlesinger-dead-author-and-eyewitness-to-history.html | Marian Schlesinger Author and Witness To Kennedys White House Dies at 105 | By Sam Roberts | TX 8-572-408 | 2018-01-24 |

| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/arts/design/patty-chang-queens-museum-video-performance.html | Everythings Unstable That Makes It All Interesting | By Nancy Princenthal | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/arts/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Holland Cotter Will Heinrich and Martha Schwendener | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/movies/jane-review-jane-goodall-documentary.html | Deep Into the Wild With Jane Goodall | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/movies/liberation-day-review-north-korea-documentary.html | Liberation Day | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/movies/maigret-sets-a-trap-georges-simenon-metrograph.html | A Serial Killer Stalks The City of Light | By J Hoberman | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/upshot/taxibots-sensors-and-self-driving-shuttles-a-glimpse-at-an-internet-city-in-toronto.html | In Toronto Building a Neighborhood From the Internet Up | By Emily Badger | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/bump-stock-slide-fire-moran-texas.html | After a Tragedy in Las Vegas Tears and Defiance in Texas | By Patrick McGee | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/dance/review-american-ballet-theater-gala-alexei-ratmansky-jessica-lang.html | The Very Model of Modern Choreography | By Alastair Macaulay | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/design/vietnam-war-new-york-historical-society-.html | Vietnam Up Close and Personal | By Holland Cotter | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/obama-letters-emory-university.html | Emory U Obtains 9 Obama Letters | By Sopan Deb | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/pyotr-pavlensky-paris-fire.html | Performance Artist Charged in Paris Fire | By Anna CodreaRado | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/television/chelsea-handler-netflix-talk-show.html | Chelsea Handler to End Her Netflix Talk Show | By Dave Itzkoff | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/television/star-trek-discovery-review-cbs-all-access.html | Its Dark Out There Among the Stars | By James Poniewozik | TX 8-572-408 | 2018-01-24 |

| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/television/the-walking-dead-100th-episode-review.html | Undead Are Here To Stay It Seems | By Mike Hale | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/upright-citizens-brigade-theater-moving.html | An Uptown Move For a UCB Theater | By Sopan Deb | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/automobiles/wheels/car-water-engineers.html | When the Driver Not the Car Is Overheating | By Neal E Boudette | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/books/review-righteous-joe-ide.html | Back to the Junkyard to Solve a Mystery | By Janet Maslin | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/china-reform-economy-communist-party.html | Chinas Future in Balance as Politburo Prepares for New Blood | By Keith Bradsher | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/credit-cards-debt-banks.html | Living on a Borrowed Dime | By Jessica SilverGreenberg and Stacy Cowley | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/flameless-cremation.html | An Alternative to Burial and Cremation | By Jonah Engel Bromwich | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/kobe-steel-scandal-safe.html | After Studies Japanese Carmakers Call Kobe Steels Products Safe | By Jonathan Soble | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/nissan-japan-suspends-production.html | Nissan Suspends Production in Japan Because of Flawed Inspections | By Jonathan Soble | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/travel-without-smartphone.html | A Trip Minus  A Smartphone  It Can Work | By James B Stewart | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/trump-ftc-simons.html | Amid Concerns Over Consolidation Trump Picks Antitrust Lawyer to Lead FTC | By Cecilia Kang | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/united-continental-profit.html | United Continentals Shares Tumble as Lower Profit Looms | By Zach Wichter | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/xi-jinping-wechat-clap.html | In China Patriotism In an App | By Raymond Zhong | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/health/ebola-survivors-cataracts.html | After Ebola Children as Young as 5 Are Afflicted With Cataracts | By Denise Grady | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/insider/star-trek-tv-criticism.html | How a TV Critic Manages a Franchise | By James Poniewozik | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/aidas-secrets-review.html | Aidas Secrets | By Daniel M Gold | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/bpm-beats-per-minute-review-aids-activism.html | Personal and Political Passions | By AO Scott | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/dealt-review-richard-turner.html | Dealt | By Monica Castillo | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/jungle-review-daniel-radcliffe.html | Jungle | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/never-here-review.html | Never Here | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |

| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/one-of-us-review.html | One of Us | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/only-the-brave-review-josh-brolin.html | Only the Brave | By Andy Webster | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/tarantino-weinstein.html | Of Weinstein Scandal Tarantino Says I Knew Enough to Do More | By Jodi Kantor | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/tempestad-review.html | Tempestad | By Ken Jaworowski | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/the-killing-of-a-sacred-deer-review-colin-farrell-nicole-kidman.html | First OffKilter Then HelterSkelter | By AO Scott | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/the-snowman-review-michael-fassbender-jo-nesbo.html | In Pursuit of a Nordic Cold Case | By Manohla Dargis | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/tragedy-girls-review.html | Tragedy Girls | By Teo Bugbee | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/wonderstruck-review-todd-haynes.html | Finding a Place in the World | By Manohla Dargis | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/nyregion/complaints-by-ex-nxivm-members.html | State Officials Plan Review Of Complaints on Branding | By Barry Meier | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/nyregion/de-blasio-yankees-amazon-mayor.html | What May Seem Good for New York Is Not Always Good for Its Mayor | By J David Goodman and William Neuman | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/nyregion/dna-phenotyping-new-york-police.html | DNA Technology Is Called a Forensic Advance but to Some Its Science Fiction | By Ashley Southall | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/obituaries/danielle-darrieux-french-film-star-is-dead-at-100.html | Danielle Darrieux a Grande Dame of French Cinema Is Dead at 100 | By Anita Gates | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/obituaries/harriette-thompson-dead-ran-marathons-in-her-90s.html | Harriette Thompson Marathon Runner 94 | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/a-chance-to-defuse-the-catalonia-crisis.html | A Chance to Defuse the Catalan Crisis | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/selfish-trump-emoluments.html | The SelfDealing Presidency | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/the-essential-john-mccain.html | The Essential  John McCain | By David Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/trump-trade-and-tantrums.html | Trump Trade and Tantrums | By Paul Krugman | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/baseball/carlos-beltran-astros.html | Beltran Hopes He Can Steady The Astros And an Island | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/basketball/jeremy-lin-injury-nets.html | Lin Is Done For Season As Tendon Ruptures | By Victor Mather | TX 8-572-408 | 2018-01-24 |

| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/basketball/nba-atlanta-hawks-michelle-leftwich.html | NBA Executive to Join Atlanta Hawks | By Marc Stein | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/fantasy-football-week-7.html | For Players Who Have Disappointed a Chance for Redemption | By Justin Sablich | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/football/chris-long-philadelphia-eagles-donation.html | Long Will Give 1 Million Salary to Charity | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/olympics/mckayla-maroney-me-too.html | In Sports As Elsewhere Women Say Me Too | By Juliet Macur | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/tennis/kaitlyn-christian-battle-of-the-sexes.html | She Played King in a Film Now Shes Focusing on Her Own Career | By David Thorpe | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/technology/lyft-capitalg-alphabet.html | Lyft Exploring IPO Raises 1 Billion Led by Googles Parent | By Mike Isaac and Katie Benner | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/theater/review-peh-lo-tah-soccer-marc-bamuthi-joseph.html | Theres Soccer Then Everything Else | By Elisabeth Vincentelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/upshot/the-fed-claims-to-be-independent-thats-mostly-a-myth.html | Independent Fed  Is in Reality Interdependent | By Sarah Binder and Mark Spindel | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/birth-certificate-nonbinary-gender-california.html | Californians Will Soon Have Nonbinary as a Gender Option on Birth Certificates | By Christina Caron | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/knee-ann-arbor-pledge.html | When Ann Arbor Officials Took a Knee A National Debate Took On a Local Tinge | By Christine Hauser | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/marino-opiods-pennsylvania-congress.html | Harsh Words Back Home for Congressman Who Helped Loosen Opioid Controls | By Trip Gabriel | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/cia-lulu-bomb-dog.html | Bomb School Wasnt for Lulu  But CIA Wishes Her the Best | By Katie Rogers | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/facebook-google-russia-meddling-disclosure.html | Tech Mobilizes Against a Push To Control Ads | By Kenneth P Vogel and Cecilia Kang | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/george-bush-trump.html | ExPresidents Rebuke Trump By Implication | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/john-kelly-son-trump.html | Kelly Delivers Fervent Defense Of Call to Widow | By Michael D Shear | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/mcconnell-alexander-health-care.html | What Compromise Needs Is a Little Help From a Friend | By Carl Hulse | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/tax-bill-trump-senate.html | Republicans Are Preparing to Move on a Major Tax Overhaul That Few Have Seen | By Jim Tankersley | TX 8-572-408 | 2018-01-24 |

| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/underwear-bomber-lawsuit-prison-treatment.html | Terrorist Sues Over Treatment in US Prison | By Charlie Savage | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/watching/what-to-watch-this-weekend-outlander-reunion.html | This Weekend I Have | By Margaret Lyons | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/americas/argentina-santiago-maldonado.html | Body Found in Argentina Shakes Up Vote | By Daniel Politi | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/asia/afghanistan-taliban-attack-kandahar.html | New Tactic Decimates An Afghan Army Unit | By Taimoor Shah and Mujib Mashal | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/asia/mahmud-ahmad-isis-philippines-marawi.html | Key ISIS Operative Taken in Gunfight Manila Says | By Felipe Villamor | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/asia/myanmar-democracy-rohingya.html | Once a Hope for Democracy Now a Study in How It Fails | By Max Fisher | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/asia/new-zealand-jacinda-ardern.html | Minor Party Gives Ardern Reins to Lead New Zealand | By Charlotte GrahamMcLay | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/canada/canada-refugees-immigration.html | Asylum Cases Are Piling Up And Canada Feels Strain | By Dan Levin | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/europe/catalonia-independence-referendum.html | Spain Threatens to Take Control of Catalonia in Secession Battle | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/europe/crimea-wine.html | In a Land of Vodka and Beer Making the Case for a Nice Pinot | By Neil MacFarquhar | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/europe/quebec-burqa-ban-europe.html | Burqa Bans Spreading From Europe to Canada | By Liam Stack | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/europe/russia-brexit-arron-banks.html | Lawmaker Seeks Inquiry Into Russian Meddling on Brexit Vote | By Stephen Castle | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/middleeast/isis-syria-war.html | As Role of ISIS in Syria Dissipates Other Conflicts Take the Stage | By Anne Barnard and Hwaida Saad | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/middleeast/islamic-state-reconstruction.html | What Does Victory Over ISIS Look Like HollowedOut Cities | By Megan Specia | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/middleeast/palestinians-us-egypt-israel.html | Seeing Opening for Wider Peace US Aids Palestinian Talks | By David M Halbfinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/media/sean-penn-fights-with-netflix-over-el-chapo-documentary.html | Actor Takes On Netflix Over Documentary on Drug Kingpin | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/nyregion/al-smith-dinner-paul-ryan.html | Ryans Zingers at Trump Spice Up a FundRaiser | By Sharon Otterman | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/diet-air-pollution.html | A Diet That Protects Against Air Pollution | By Moises VelasquezManoff | TX 8-572-408 | 2018-01-24 |

| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/the-raw-power-of-metoo.html | The Raw Power of MeToo | By Margaret Renkl | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/baseball/chris-taylor-dodgers.html | He Beaned the Mascot Then Found a New Swing | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/dodgers-world-series-cubs.html | Dodgers Crush Cubs Winning Pennant for the First Time Since 1988 | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/knicks-thunder-carmelo-anthony.html | Anthony Looking Settled in New Home Helps Shut Down Knicks | By Scott Cacciola | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/theater/review-lonely-planet-steven-dietz.html | Mismatched Friends Face a Plague | By Elisabeth Vincentelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/theater/torch-song-review-harvey-fierstein-michael-urie.html | A Torch Still Sears | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/lapd-weinstein-rape-claim.html | Los Angeles Police Dept Is Investigating Rape Claim Against Former Movie Mogul | By Richard PrezPea | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/budget-vote-senate.html | Senate Approves Budget Blueprint That Smooths Path Toward a Tax Cut | By Thomas Kaplan | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/puerto-rico-electricity-power.html | Month After a Storm Puerto Rico Awaits Power | By Deborah Acosta and Frances Robles | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/20/arts/television/whats-on-tv-friday-hell-or-high-water-and-this-is-the-end.html | Whats on Friday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/20/sports/fordham-sailing.html | A Sailing Powerhouse With a Subway Stop | By Zach Schonbrun | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/20/us/politics/obama-northam-gillespie-virginia.html | Obama Attacks Tactics Of Candidate in Virginia | By Jonathan Martin and Nick Corasaniti | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-21 | https://www.nytimes.com/2017/10/16/books/donald-trump-thriller-fiction-or-nonfiction.html | Trump Is Stranger Than Fiction | By Dan Bilefsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-21 | https://www.nytimes.com/2017/10/18/obituaries/william-turnage-who-reinvented-the-wilderness-society-is-dead-at-74.html | William Turnage 74 Whose Wildlife Group Rose to Battle Is Dead | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-21 | https://www.nytimes.com/2017/10/19/reader-center/for-ana-marie-cox-goodbyes-can-be-awkward.html | At the Heart of a Celebrity Interview | By Ana Marie Cox | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-21 | https://www.nytimes.com/2017/10/19/sports/tennis/caroline-garcia-wta.html | After Injuries and Adversity Frenchwoman Surges Into WTA Finals | By Christopher Clarey | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/19/arts/design/a-remnant-from-caligulas-ship-once-a-coffee-table-heads-home.html | No More Tea With Caligula | By James C McKinley Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/19/arts/playboy-playmate-transgender.html | Playboy Will Feature A Transgender Playmate | By Maya Salam | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/19/business/japan-workers-election-economy.html | Japans Young Workers Gain and Leaders Profit | By Jonathan Soble | TX 8-572-408 | 2018-01-24 |

| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/governor-cuomo-outlaws-use-of-elephants-for-entertainment.html | New York State Bans Elephants in Shows | By Reggie Ugwu | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/music/leonard-bernstein-new-york-philharmonic.html | Celebrating Bernsteins Symphonies | By Anthony Tommasini | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/music/nothing-nowhere-hip-hop-emo-reaper.html | When Vintage Emo Meets HipHop | By Jon Caramanica | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/music/review-nagano-montreal-carnegie-bartok-brahms.html | Bartok Approached With Zest | By Seth Colter Walls | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/television/too-funny-to-fail-dana-carvey-show-review-hulu.html | An Autopsy That Tickles | By Margaret Lyons | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/bmw-raid.html | Raid at BMW  Is Linked  To Inquiry  On Collusion | By Jack Ewing | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/general-electric-strategy-report.html | GE Tries a New Strategy Less Is More | By Steve Lohr | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/hudsons-bay-ceo-quits.html | Hudsons Bay Saks Owner Loses CEO At Busy Time | By Michael Corkery | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/media/bob-weinstein-harvey-weinstein.html | Sharing A Name  Of Infamy | By Brooks Barnes Rachel Abrams and Jodi Kantor | TX 8-572-408 | |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/wells-fargo-auto-insurance-comptroller.html | Pressure Builds  On Wells Fargo  In Fraud Case | By Gretchen Morgenson | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/climate/epa-climate-change.html | EPA Scrubs a Climate Website of Climate Change an Analysis Finds | By Lisa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/health/adhd-adults.html | Study Questions Likelihood of Adults Developing Attention Deficit Disorder | By Benedict Carey | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/health/irs-obamacare-mandate.html | IRS to Reject Tax Returns  Out of Step With Care Act | By Reed Abelson | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/movies/geostorm-review-gerard-butler.html | Geostorm Geostorm Go Away | By AO Scott | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/movies/jane-goodall-documentary-marriage.html | A Glimpse of an Unparalleled Life | By Melena Ryzik | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/movies/tyler-perrys-boo-2-a-madea-halloween-review.html | Pumpkin Spicy | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/a-rodin-hiding-in-plain-sight-in-a-new-jersey-suburb.html | In a New Jersey Building a Rodin Perched in a Corner | By Rick Rojas | TX 8-572-408 | 2018-01-24 |

| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/brian-moore-demetrius-blackwell-police-officer-queens-shooting-trial.html | Officers Question Led to Fatal Shots Prosecutor Says at Opening of Trial | By John Surico | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/chirlane-mccray-first-lady-de-blasio.html | In New York an Influential First Lady With Plans of Her Own | By Shane Goldmacher | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/city-college-picks-interim-as-permanent-president.html | Interim City College Leader Is Said to Get Permanent Job | By David W Chen | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/criminal-summons-civil-public-urination.html | Police Issue Fewer Tickets for Minor Offenses Such as Public Urination | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/new-york-police-evaluations-stops-monitor.html | Praise for a New Police Evaluation System That Deemphasizes Statistics | By Al Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/obituaries/federico-luppi-83-actor-known-for-del-toro-films-dies.html | Federico Luppi 83 Actor in del Toro Films | By Daniel E Slotnik | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/chris-matthews-robert-kennedy-gun-control.html | Robert Kennedys Gun Control Crusade | By Chris Matthews | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/robert-zimmer-chicago-speech.html | Our Best University President | By Bret Stephens | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/trumps-road-to-2024.html | A TwoTerm President Trumps Road to 2024 | By Roger Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/baseball/dusty-baker-washington-nationals.html | Baker Is Out as the Nationals Manager | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/ncaafootball/columbia-football.html | A BuiltIn Fan Base Sees a Change More Wins | By Marc Tracy | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/olympics/olympics-figure-skating-doping.html | No Russians 2018 Games Would Lack A Little Spice | By Jer Longman | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/yankees-wild-card-world-series.html | On Familiar Ground but With an Unfamiliar Label | By Filip Bondy | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/technology/amazon-sexual-harassment.html | Harassment Allegation at Amazon Stirs Workers Diversity Concerns | By Nick Wingfield | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/theater/the-prom-gets-a-date-for-broadway.html | The Musical The Prom Is Coming to Broadway | By Michael Paulson | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/california-wildfires-investigation.html | The Answer to an Infernos Spark Lies Waiting Among the Ashes | By Thomas Fuller and Kirk Johnson | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/new-mexico-science-standards.html | New Mexico Wavered On Science Education And the Outcry Began | By Jacey Fortin | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/haley-albright-rice-statecraft.html | At Panel Discussion an Establishment Tutorial on Statecraft | By Peter Baker | TX 8-572-408 | 2018-01-24 |

| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/kelly-military-trump-call.html | Personal Account Also Shows a Gulf Between the Military and Civilians | By Thomas GibbonsNeff | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/republicans-budget-tax-overhaul.html | An Early Tax Hurdle Is Navigated but Others Lie Ahead | By Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/trump-donnelly-reelection.html | In Trump Country Incumbent Democrats Toe a Fine Line | By Michael Tackett | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/trump-kelly-congresswoman-wilson-niger.html | Video Disproves Story Kelly Told About Lawmaker | By Yamiche Alcindor and Michael D Shear | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/trumps-america-first-trade-agenda-roiled-by-internal-divisions.html | Internal Discord Hinders Trumps Trade Agenda | By Ana Swanson | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/us-budget-deficit.html | US Deficit Is Largest In 4 Years Treasury Says | By Alan Rappeport | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/yellen-fed-bond-portfolio.html | Fed Is Achieving Good Progress in Reducing Its Bond Portfolio Yellen Says | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/st-louis-police-protests.html | Protests Disrupt Commerce in St Louis and Regional Leaders Take Notice | By John Eligon | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/asia/china-activists-arrested-united-nations.html | China Wrongly Detained 3 Rights Activists UN Panel Says | By Nick CummingBruce | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/asia/china-party-congress-xi-jinping.html | China Flexes Its Muscle During Party Congress | By Javier C Herrndez | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/asia/china-sun-zhengcai-disgraced.html | Ousted Chinese Official Is Accused of Plotting to Take Over the Communist Party | By Austin Ramzy | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/asia/south-korea-nuclear-plants.html | In Reversal South Korean President Will Support Construction of 2 Nuclear Plants | By Choe SangHun | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/catalan-independence-referendum.html | Spains Opposition Backs Government Effort to Suspend Autonomy for Catalonia | By Patrick Kingsley | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/catalonia-barcelona-separatism.html | Global City Is the Center of a Secessionist Feud | By Patrick Kingsley | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/pope-francis-malta-journalist.html | A Journalists Killing Spurs Political Scrutiny in Malta | By Andrew Higgins and Liam Stack | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/uk-brexit-theresa-may-angela-merkel.html | Brexit Talks Stall as EU Presses Britain to Pay Up | By Steven Erlanger and James Kanter | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/us-turkey-visa-suspension.html | Visa Standoff Between US and Turkey Disrupts Business Tourism and Lives | By Carlotta Gall | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/middleeast/iran-art.html | A House Shrug A Porsche Selling It His Art That He Cant Live Without | By Thomas Erdbrink | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/middleeast/syria-russia-chemical-weapons.html | Diplomatic Dispute at UN Puts Syrian Inquiry at Risk | By Rick Gladstone | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/your-money/california-wildfire-homeowner-advice.html | After Disaster Right Steps Begin With a Diary | By Ann Carrns | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/your-money/house-flipping-loans.html | Revival of House Flipping With Its Risks Lures Adventurous Investors | By Paul Sullivan | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/your-money/paying-for-college/college-costs-grassley-franken.html | An Odd Couple Is Pushing for College Cost Clarity | By Ron Lieber | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/abortion-immigrant-texas.html | Ideologues Subvert a Womans Rights | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/politics/trumps-health-care-sabotage.html | Trumps  Obamacare Reform | By David Anderson | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/states-election-hacking.html | States Resist Hackers on Their Own | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/texas-immigration-policy.html | Texas Pulls Up the Welcome Mat | By Mimi Swartz | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/baseball/enrique-hernandez-dodgers-world-series.html | Role Players Define the Dodgers and Hernandez Has a Leading Part | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/police-body-camera-study.html | Body Cameras Watch Officers With Little Effect Study Finds | By Amanda Ripley and Timothy Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/republicans-tax-401-k.html | Republicans Considering Lower Caps For 401ks | By Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/africa/niger-ambush-conflicting-accounts.html | Accounts Vary On How Attack Began in Niger | By Dionne Searcey Helene Cooper and Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/21/arts/television/whats-on-tv-saturday-george-michael-freedom-stranger-than-fiction.html | Whats on Saturday | By Sara Aridi | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/21/sports/baseball/yankees-world-series.html | Verlander Frustrates Yanks Again And Astros Earn Another Chance | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/21/world/asia/japan-women-election-politics.html | Japan Ranks Low in Female Lawmakers Sundays Election Wont Change That | By Motoko Rich | TX 8-572-408 | 2018-01-24 |
| 2017-09-26 | 2017-10-22 | https://www.nytimes.com/2017/09/26/travel/five-places-to-go-in-athens.html | Food and Fashion in an Upscale Suburb | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-10-03 | 2017-10-22 | https://www.nytimes.com/2017/10/03/books/review/masha-gessen-the-future-is-history.html | The Specter of Homo Sovieticus | By Francis Fukuyama | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-22 | https://www.nytimes.com/2017/10/04/t-magazine/food/old-ingredients.html | No Expiration | By Ligaya Mishan | TX 8-572-408 | 2018-01-24 |
| 2017-10-05 | 2017-10-22 | https://www.nytimes.com/2017/10/05/t-magazine/guerrilla-flower-flashes-installations.html | Now You See It | By Nancy Hass | TX 8-572-408 | 2018-01-24 |

| 2017-10-06 | 2017-10-22 | https://www.nytimes.com/2017/10/06/t-magazine/art/artist-retire.html | The Sense of an Ending | By Megan OGrady | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-09 | 2017-10-22 | https://www.nytimes.com/2017/10/09/t-magazine/fashion/loewe-william-morris.html | Off the Wall | By Merrell Hambleton | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-22 | https://www.nytimes.com/2017/10/10/books/review/recommendations-social-issues.html | Dear Match Book Im Seeking Newsy Nonfiction That Sparks Debate | By Nicole Lamy | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-22 | https://www.nytimes.com/2017/10/10/t-magazine/design/ilse-crawford-style.html | Ilse Crawford | By Nancy Hass | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-22 | https://www.nytimes.com/2017/10/10/travel/most-popular-winter-destinations.html | Top Winter Destinations Are All Over the Map | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-22 | https://www.nytimes.com/2017/10/11/t-magazine/contouring-trend-makeup.html | Shadow State | By Bee Shapiro | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-22 | https://www.nytimes.com/2017/10/11/t-magazine/travel/matera-italy-guide.html | Rock of Ages | By Kate Maxwell | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-22 | https://www.nytimes.com/2017/10/11/travel/how-martha-stewart-travels.html | Hardboiled Eggs iPads and More but Dont Rush Her | By Nell McShane Wulfhart | TX 8-572-408 | 2018-01-24 |
| 2017-10-11 | 2017-10-22 | https://www.nytimes.com/2017/10/11/travel/japan-monastery-koyasan.html | A Search for Solitude on a Mountain of Monasteries | By Anna Hezel | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-22 | https://www.nytimes.com/2017/10/12/t-magazine/design/betony-vernon-paris-apartment.html | The Pleasure Center | By Amanda Fortini | TX 8-572-408 | 2018-01-24 |
| 2017-10-12 | 2017-10-22 | https://www.nytimes.com/2017/10/12/travel/tips-for-holidays-on-road.html | How to Celebrate Holidays on the Road | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-22 | https://www.nytimes.com/2017/10/13/books/review/eric-metaxas-martin-luther-biography-best-seller.html | A Biographer of Martin Luther Promotes Faith in the Face of Evil | By Gregory Cowles | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-22 | https://www.nytimes.com/2017/10/13/t-magazine/art/frankenstein-monster-queer-art.html | Prodigal Son | By Charlie Fox | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-22 | https://www.nytimes.com/2017/10/13/travel/caribbean-tourism-hurricane-recovery.html | The Caribbean Recovers Island by Island | By Stephanie Rosenbloom | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-22 | https://www.nytimes.com/2017/10/14/travel/two-hotels-one-package.html | Double Your Pleasure | By Nora Walsh | TX 8-572-408 | 2018-01-24 |
| 2017-10-14 | 2017-10-22 | https://www.nytimes.com/2017/10/14/travel/where-to-stay-transylvania-la-hansi-hotel-romania.html | Tranquillity in a Transylvanian Farmhouse | By Alex Schechter | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/books/review/martin-amis-lenin-russian-revolution.html | The Deadliest Idealism | By Martin Amis | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/books/review/red-haired-woman-orhan-pamuk.html | Forgive Me Father | By Geraldine Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/realestate/creating-a-home-in-a-harlem-townhouse-share.html | Assembling a Cast to Share a Harlem Townhouse | By Kim Velsey | TX 8-572-408 | 2018-01-24 |

| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/amy-adams.html | Amy Adams | By Manohla Dargis | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/chimamanda-ngozi-adichie.html | Chimanada Ngozi Adichie | By Dave Eggers | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/claes-oldenburg.html | Claes Oldenburg | By Randy Kennedy | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/dries-van-noten.html | Dries Van Noten | By Hanya Yanagihara | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/greats-editor-letter.html | The Worlds They Make | By Hanya Yanagihara | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/lin-manuel-miranda-stephen-sondheim.html | Stephen Sondheim | By LinManuel Miranda | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/nicki-minaj.html | Nicki Minaj | By Roxane Gay | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/park-chan-wook.html | Park ChanWook | By Alexander Chee | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/travel/florida-keys-reopen-restaurants-hotels.html | Intrepidly the Florida Keys Are Returning to Life | By Nick Madigan | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/travel/norwegian-scenic-routes-norway.html | A Journey Turns Inward | By Ondine Cohane | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/books/review/condoleezza-rice-study-russia.html | 10 Days Still Shaking the World | By Condoleezza Rice | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/books/review/maria-alyokhina-riot-days-prison-memoir.html | Prison of the Absurd | By Sophie Pinkham | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/magazine/rex-tillerson-and-the-unraveling-of-the-state-department.html | State of Chaos | By Jason Zengerle | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/magazine/why-is-politicization-so-partisan.html | Cheap Trick | By Jennifer Szalai | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/movies/psycho-shower-scene-hitchcock-surprises.html | Dissecting the Psycho Shower Scene | By Robert Ito | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/realestate/mark-feuerstein-9jkl-life-is-stranger-than-tv.html | Life Is Stranger Than Television | By Joanne Kaufman | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/realestate/renovating-rental-with-future-in-mind.html | Renovating a Rental With the Future in Mind | By Tim McKeough | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/theater/new-flight-for-a-new-butterfly.html | New Flight for a New Butterfly | By Laura CollinsHughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/travel/addis-ababa-ethiopia-budget-frugal.html | Navigating Chaotic Fascinating Addis Ababa | By Lucas Peterson | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/arts/television/the-walking-dead-season-season-8.html | The Walking Dead It Still Has Legs | By Jeremy Egner | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/books/review/red-famine-stalin-ukraine-anne-applebaum.html | Clash of Nationalisms | By Adam Hochschild | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/books/review/stalin-hitler-totalitarianism.html | The Temptations of Totalitarianism | By Strobe Talbott | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/fashion/weddings/5-ways-to-protect-yourself-against-unexpected-wedding-catastrophe.html | When Nature Blocks Wedding Plans | By Brooke Lea Foster and Lauren Sloss | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/magazine/bree-newsome-thinks-allies-should-be-protesting.html | Bree Newsome Thinks Allies Should Be Protesting | Interview by Ana Marie Cox | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/magazine/how-the-appetite-for-emojis-complicates-the-effort-to-standardize-the-worlds-alphabets.html | The Content of Their Characters | By Michael Erard | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/magazine/my-wife-found-my-sexy-phone-pics-and-wont-let-it-go.html | My Wife Found My Sexy Phone Pics and Wont Let It Go | By Kwame Anthony Appiah | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/magazine/north-korea-is-no-longer-the-hermit-kingdom-but-how-long-will-china-be-its-lifeline.html | North Korea Is No Longer the Hermit Kingdom  but How Long Will China Be Its Lifeline | By Brook Larmer | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/magazine/when-the-revolution-came-for-amy-cuddy.html | When the Revolution Came for Amy Cuddy | By Susan Dominus | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/nyregion/a-hole-in-the-wall-graffiti-store-in-sleek-soho.html | HoleintheWall Mecca of Graffiti Culture | By Matthew Sedacca | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/nyregion/an-unexpected-president-and-expressions-of-subway-therapy.html | A New Yorker Thrust Into History | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/nyregion/the-community-newspaper-queen-of-queens.html | She Is a Story in Herself | By Corey Kilgannon | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/obituaries/cornelia-bailey-champion-of-african-rooted-culture-in-coastal-georgia-dies-at-72.html | Cornelia Bailey Storytelling Protector Of AfricanRooted Culture Dies at 72 | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/realestate/800000-homes-idaho-new-york-michigan.html | 800000 Homes in Idaho New York and Michigan | By Julie Lasky | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/realestate/house-hunting-melbourne-australia.html | A Renovated Roomy Victorian in a Melbourne Suburb | By Alison Gregor | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/realestate/living-in-sayville-ny.html | A PedestrianFriendly Community by the Bay | By Marcelle Sussman Fischler | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/t-magazine/fashion/denim-jackets-mens.html | Red Orange And Denim | By Kelly Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/theater/bard-hall-players-columbia-medical-students.html | Put Down the Scalpel and Textbooks and Sing | By Suzy Evans | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/arts/music/kelly-clarkson-meaning-of-life-interview.html | Kelly Clarkson Nobodys Puppet | By Caryn Ganz | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/books/australias-amazon-book-battle.html | Australia Braces for Amazon Book Battle | By Damien Cave | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/books/review/stephen-kotkin-stalin-biography.html | The Commissar of PostTruth Politics | By Mark Atwood Lawrence | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/books/review/victor-sebestyen-lenin-biography.html | The Godfather of PostTruth Politics | By Josef Joffe | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/business/stock-market-crash-1987.html | Lessons From the 1987 Market Plunge | By Robert J Shiller | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/magazine/in-pursuit-of-cartoonish-perfection-in-a-japanese-rice-bowl.html | Better Than the Pictures | By Tejal Rao | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/magazine/letter-of-recommendation-pallbearer.html | Pallbearer | By David Rees | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/magazine/the-superweirdo-behind-thor-ragnarok.html | Super Weirdo | By Dan Kois | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/nyregion/glamping-in-the-rockaways.html | A City Campsite Amenities Included | By Helene Stapinski | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/nyregion/little-terror-of-the-flyway.html | Flyways Little Terror | By Dave Taft | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/opinion/bush-jenna-barbara-sisters-book.html | The Bush Twins Have Something to Say | By Frank Bruni | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/realestate/a-longtime-renter-gets-a-lesson-in-bidding.html | When Buying Becomes an Option Its Time to Bid | By Joyce Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/sports/football/nfl-huddle-offense.html | Fast Offenses Are Sacking the Huddle Long a Part of NFL Lore | By Bill Pennington | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/sports/nfl-picks-week-7.html | New Collapse Possible in Super Bowl Rematch | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/style/elle-editor-robbie-myers-party.html | Entering PostElle Life With a Party and a Scary Fire | By Hayley Krischer | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/style/microaggressions-at-the-market.html | Microaggressions | By Philip Galanes | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/style/sebastian-kurz-austria-branding-style.html | Winning an Election With Style | By Vanessa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/arts/dance/steve-paxton-tea-for-three-yvonne-rainer-simone-forti.html | A Buddha of Modern American Dance | By Carol Vogel | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/arts/design/anissa-mack-state-fair-aldrich-contemporary-art-museum.html | And the Blue Ribbon Goes to | By Meredith Mendelsohn | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/arts/music/thomas-ades-exterminating-angel-metropolitan-opera.html | Exterminating Angel at the Met A Guide | By Zachary Woolfe | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/arts/television/amy-sedaris-interview.html | Amy Sedaris Glue Cheese Balls and Bunnies | By Kathryn Shattuck | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/arc-of-utopia-lesley-chamberlain-russian-revolution.html | The Roots of Revolution | By Joshua Rubenstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/jens-peter-jacobsen-biography-difficult-death-morten-hoi-jensen.html | A Quiet Member of the Canon | By John Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/mihail-sebastian-for-two-thousand-years.html | Nation on the Verge | By Ken Kalfus | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/resurrection-of-joan-ashby-cherise-wolas.html | Lost and Found | By Edan Lepucki | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/revolution-of-marina-m-janet-fitch.html | Rebel Rebel | By Simon Sebag Montefiore | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/the-meaning-of-belief-tim-crane-learning-religion.html | University Presses | By James Ryerson | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/business/corner-office-chamath-palihapitiya-social-capital.html | Curiosity and a Passion for Risk | By Adam Bryant | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/business/running-business-sharing-office.html | Running a Nutrition Business Sharing an Office | As told to Patricia R Olsen | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/business/soros-charity-zuckerberg-gates.html | Philanthropy In Their Lifetimes | By David Gelles | TX 8-572-408 | 2018-01-24 |

| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/dining/drinks/california-wildfires-wine.html | Wildfires Spared Vineyards The Wines Might Not Be So Lucky | By Eric Asimov | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/fashion/a-rabbi-finds-love-on-tinder.html | A Rabbis Perfect Match Someone to Go to Jail With | By Alix Strauss | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/insider/t-greats-nicki-minaj-sondheim.html | Seven Stars in One Issue | By  Katie Van Syckle | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/magazine/how-to-blush-without-shame.html | How to Blush Without Shame | By Malia Wollan | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/magazine/judge-john-hodgman-on-a-baffling-lyrical-discrepancy.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/magazine/new-sentences-from-smile-by-roddy-doyle.html | From Smile by Roddy Doyle | By Sam Anderson | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/magazine/poem-being-in-this-world-makes-me-feel-like-a-time-traveler.html | Being in This World Makes Me Feel Like a Time Traveler | By Kaveh Akbar | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/movies/dreamers-undocumented-immigrants-hollywood.html | Where Are Todays Immigrant Movies | By Monica Castillo | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/movies/the-sea-wolf-titanic.html | Fascism on the High Seas | By J Hoberman | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/nyregion/harvey-weinstein-cy-vance-sexual-assault.html | Sex Crime Laws Rife With Sexism | By Ginia Bellafante | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/nyregion/how-patrick-willingham-of-the-public-theater-spends-his-sundays.html | Church and a Drink for a Theater Chief | By Tammy La Gorce | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/nyregion/power-corruption-and-murder-roils-little-guyana.html | A Murder Divides Little Guyana | By Liz Robbins | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/obituaries/creighton-hale-dead-inventor-of-little-league-helmet.html | Creighton Hale 93 Dies  Created Helmet for Youths | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/opinion/sunday/amazon-boycott.html | Why We Dont Vote With Our Wallets | By Richard Conniff | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/opinion/sunday/trump-resistance-radicals.html | Is Trump Turning Liberals Into Radicals | By Sarah Leonard | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/realestate/on-the-upper-west-side-new-digs-for-old-souls.html | On the Upper West Side New Digs for Old Souls | By Stefanos Chen | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/realestate/should-you-really-buy-that-home.html | For Sale Red Flags and All | By Jen A Miller | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/realestate/staging-a-construction-site-with-luxury-furniture.html | A Staged Construction Site | By Stefanos Chen | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/sports/baseball/clayton-kershaw-los-angeles-dodgers-world-series.html | Kershaw Finds Himself on Stage He Has Always Wanted | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/sports/hockey/tony-hand-britain.html | Years After Passing on the NHL a British Icon Wonders What Might Have Been | By Tal Pinchevsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/sports/ncaafootball/new-mexico-athletics.html | From His Perch in Chicago a Blogger Scolds New Mexico Athletics | By Marc Tracy | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/sports/soccer/premier-league-youth-soccer.html | Premier League CastoffsStarting Over at Age 11 | By Tariq Panja | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/style/modern-love-single-unemployed-and-suddenly-myself.html | Lessons From the Millennial Next Door | By Marisa Lascher | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/world/asia/afghanistan-kabul-attack-mosque.html | Scores of Afghans Killed In Two Mosque Attacks | By Jawad Sukhanyar and Mujib Mashal | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/world/asia/jacinda-ardern-new-zealand.html | New Zealands New Leader Gets Set to Govern | By Charlotte GrahamMcLay | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/20/nyregion/100-suits-for-100-men.html | To Get a Job a Nice Suit Can Help These Are Free | By Vivian Wang | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/20/opinion/sunday/to-complain-is-to-truly-be-alive.html | To Complain Is to Truly Be Alive | By Samantha Irby | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/business/media/bill-oreilly-sexual-harassment.html | OReilly Settled Claim Then Got a New Fox Deal | By Emily Steel and Michael S Schmidt | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/business/the-finger-pointing-at-the-finance-firm-tiaa.html | FingerPointing at TIAA | By Gretchen Morgenson | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/fashion/weddings/christina-barr-alan-deutschman-married.html | Mommy Will You Marry My Daddy | By Nina Reyes | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/fashion/weddings/rachel-englander-adam-davis-married.html | Unsealing an Envelope Predicting Marriage | By Vincent M Mallozzi | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/fashion/weddings/sara-orourke-egon-donnarumma-married.html | Mom Booked the Wedding Early Very Early | By Nina Reyes | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/nyregion/for-the-first-time-hearing-the-birds-chirp-and-the-wind-whistle.html | For the First Time She Hears the Birds Chirp And the Wind Whistle | By John Otis | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/black-lives-matter-leadership.html | Black Lives Matter Is Democracy in Action | By Barbara Ransby | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/democrats-alabama-doug-jones.html | Democrats In Their Labyrinth | By Ross Douthat | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/famous-athletes-have-always-led-the-way.html | Athletes Have Always Led the Way | By Michael Eric Dyson | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/fighting-racism-protesting.html | This Is Not Just a War Of Words | By Tiya Miles | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/heroes-ticker-tape-parades.html | A TickerTape Parade for | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/how-protest-works.html | When Movements Stall | By Kenneth T Andrews | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/jimmy-carter-lusts-trump-posting.html | Carter Lusts for Trump Posting | By Maureen Dowd | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/john-hodgman-beard.html | I Am Sorry for This Mess | By John Hodgman | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/male-infertility-middle-east.html | The Middle Easts Male Infertility Fix | By Marcia C Inhorn | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/north-korea-cyberthreat.html | Pyongyangs Cyberpower | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/republican-party-bannon-ethnonationalism.html | Going Against the Herd | By Peter Wehner | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/somalia-mogadishu-bombing-shabab.html | In the Grip of the Shabab | By Asad Hussein | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/trump-poetry-contest.html | Trump Is Inspirational for Poetry | By Nicholas Kristof | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/well-actually-frankenstein-was-the-name-of-the-doctor.html | Frankenstein Was the Doctor | By Sarah Hutto | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/style/confirm-or-deny-susan-fowler.html | Confirm or Deny | By Maureen Dowd | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/style/susan-fowler-uber.html | Ubers WhistleBlower and the Journey Ahead | By Maureen Dowd | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/style/the-end-of-freeways.html | Exit the Expressway | By Steven Kurutz | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/style/traveling-across-japan.html | Japan | By Eve Lyons Joanna Nikas and Hiroyuki Ito | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/travel/nok-restaurant-lagos-nigeria-review.html | New Takes on West African Cuisine | By Dionne Searcey | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/derrick-johnson-naacp-president.html | NAACP Picks New President and Revises Tax Status | By Jacey Fortin | TX 8-572-408 | 2018-01-24 |

| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/epa-toxic-chemicals.html | The EPAs Top 10 Toxic Threats and the Industrys Pushback | By Eric Lipton | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/politics/mccain-cancer-trump-career-twilight-speech.html | In Twilight of Career McCain Becomes an Unfettered Voice Against Trumpism | By Sheryl Gay Stolberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/politics/mcdaniel-wicker-mississippi-senate-race-bannon.html | With Bannons Help a Populist Plots Revenge in Mississippi | By Jeremy W Peters | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/politics/trump-association-health-plans-fraud.html | Cheaper Health Plans Promoted by Trump Have a History of Fraud | By Robert Pear | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/politics/trump-frederica-wilson.html | In Era of Vitriol Somber Duty Skids Into Spectacle | By Michael D Shear | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/politics/trump-jfk-assassination-classified.html | Trump to Release Kennedy Killing Papers | By Michael D Shear | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/trump-epa-chemicals-regulations.html | Chemical Industry Insider  Now Shapes EPA Policy | By Eric Lipton | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/africa/robert-mugabe-goodwill-ambassador-who.html | World Balks At New Role For Mugabe | By Yonette Joseph | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/asia/china-xi-jinping-datong.html | In Chinas Coal Capital a Promise Remains Elusive | By Chris Buckley | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/europe/andrej-babis-ano-czech-election.html | Czech Tycoon Set to Prevail After Voting | By Hana de Goeij and Rick Lyman | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/europe/gabrielle-deydier-france-obesity-on-ne-nait-pas-grosse.html | A Memoir of Growing Up Fat Forces France to Look in the Mirror | By Alissa J Rubin | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/europe/malta-daphne-caruana-galizia.html | In Malta a Journalist Is Murdered and Her List of Enemies Is Long | By Andrew Higgins | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/europe/spain-catalonia-mariano-rajoy.html | Spain Planning To Oust Leader Of Catalonia | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/middleeast/egypt-ambush-hasm.html | Security Force In Egypt Dies In Ambush | By Declan Walsh and Nour Youssef | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/middleeast/egypt-qaradawi-prison.html | Middle East Feud Looms Over Jailing  Of Televangelists Daughter in Egypt | By Declan Walsh and Nour Youssef | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/middleeast/iran-revolutionary-guards.html | Power Bastion In Iran Is Now Target for Cuts | By Thomas Erdbrink | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/21/sports/baseball/world-series-astros-yankees.html | Yanks Have Nothing Left | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/arts/television/whats-on-tv-sunday-james-bond-and-the-jellies.html | Whats on Sunday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |

| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/realestate/can-a-neighbor-keep-flowerpots-on-a-fire-escape.html | What to Do When a Neighbor Treats the Fire Escape as a Garden | By Ronda Kaysen | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-23 | https://www.nytimes.com/2017/10/16/books/russell-brand-addiction-recovery.html | Cravings Conquered | By Judith Newman | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-23 | https://www.nytimes.com/2017/10/16/nyregion/metropolitan-diary-watermelon-man.html | Watermelon Man | By Maggie Lewiecki | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-23 | https://www.nytimes.com/2017/10/17/nyregion/metropolitan-diary-rain-checked.html | Rain Checked | By Edward J Klein | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-23 | https://www.nytimes.com/2017/10/18/nyregion/metropolitan-diary-so-where-are-you-from.html | Giving Directions With a Twist | By Jeffrey Ernstoff | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-23 | https://www.nytimes.com/2017/10/19/nyregion/metropolitan-diary-getting-a-laugh-from-my-grandmother.html | Getting a Laugh From My Grandmother | By Harris Whyte | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-23 | https://www.nytimes.com/2017/10/20/arts/dance/review-pam-tanowitz-new-work-for-goldberg-variations.html | A Choreographer Meets Bach and Its a Match | By Brian Seibert | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-23 | https://www.nytimes.com/2017/10/20/arts/trumps-sketch-of-empire-state-building-fetches-16000-at-auction.html | Trumps Sketch Fetches 16000 | By Reggie Ugwu | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-23 | https://www.nytimes.com/2017/10/20/technology/farhad-and-mike-tech-regulation-is-coming.html | Farhad and Mikes Week in Tech Regulation Is Looming | By Farhad Manjoo and Mike Isaac | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-23 | https://www.nytimes.com/2017/10/21/arts/berkshire-museum-norman-rockwell-lawsuit.html | Rockwell Family Files Suit | By Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-23 | https://www.nytimes.com/2017/10/21/world/americas/pablo-neruda-death-forensic.html | Doubts Are Raised Over Nerudas Death | By Pascale Bonnefoy | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-23 | https://www.nytimes.com/2017/10/21/world/europe/russia-bribery-vladimir-putin-igor-sechin.html | A Bribery Case in Russia Lifts the Veil on Kremlin Intrigue | By Andrew E Kramer | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/arts/design/the-newseum-is-increasingly-relevant-but-can-it-survive.html | Future in Doubt For Museum Of News Media | By Sopan Deb | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/arts/music/julien-baker-turn-out-the-lights.html | Traumas Fears And Reckonings | By Jon Pareles | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/arts/music/review-martha-argerich-pappano-santa-cecilia-carnegie.html | Beloved Pianist Returns to Carnegie Hall | By Seth Colter Walls | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/alibaba-amazon-southeast-asia-lazada.html | Amazon and Alibaba Clash On Neutral Ground in Asia | By Jane A Peterson | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/media/at-buzzfeed-a-pivot-to-movies-and-television.html | BuzzFeed Vaults From Viral Videos to Movies | By Sydney Ember | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/media/xerox-writers-92nd-street-y.html | With Literary Support Xerox Asserts Its Modern Relevance | By Matt Krupnick | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/climate/epa-scientists.html | EPA Bars 3 of Its Scientists From a Conference to Discuss Climate Change | By Lisa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/movies/tyler-perrys-boo-2-madea-halloween-box-office.html | Tyler Perrys Boo 2 Is No 1 at Box Office | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/de-blasio-five-point-plan-traffic-congestion.html | De Blasio Aims to Reduce Traffic by Limiting Deliveries | By Sarah Maslin Nir | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/hurricane-sandy-modular-homes.html | Replacing Homes Piece by Piece For Storm Victims | By Winnie Hu | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/metropolitan-diary-he-came-out-of-nowhere.html | He Came Out of Nowhere | By Caryl Ehrlich | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/norman-seabrook-fraud-charges-trial.html | Corruption Trial to Begin For Former Union Chief Who Fought Jail Reforms | By Jan Ransom | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/off-duty-officer-wayne-isaacs-delrawn-small-brooklyn.html | Opening Statements to Start in Trial of OffDuty Officer Who Killed a Motorist | By Ashley Southall | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/sorting-through-allthe-laughs-joan-rivers-left-behind.html | Sorting a Comics Library of Laughs and Letters and Bills and | By James Barron | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/turbo-charging-his-life-after-losing-his-mother.html | TurboCharging His Life After Losing His Mother | By Emily Palmer | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/obituaries/diana-hutchins-angulo-dead.html | Diana Hutchins Angulo 98 Who Had A FrontRow Seat to Upheaval in China | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/obituaries/robert-de-zafra-who-made-key-findings-on-ozone-dies-at-85.html | Robert de Zafra Monitor of Ozone Hole Dies at 85 | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/ted-cruz-a-pressure-point-for-north-korea.html | A Pressure Point For North Korea | By Ted Cruz | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/baseball/dodgers-world-series-dave-roberts.html | Famous Thief In New Career Could Capture Another Ring | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |

| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/baseball/world-series-astros-yankees.html | Astros Surprise Closer Trusts Killer Instinct and Fathers Advice | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/mickey-callaway-mets-manager.html | Mets Pick for Manager Is Heavy on Pitching and Youth | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/technology/artificial-intelligence-experts-salaries.html | NFL Salaries for AI Talent | By Cade Metz | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/theater/review-strange-interlude-david-greenspan-eugene-oneill.html | 1 Actor Plays 8 Roles Over 6 Hours | By Laura CollinsHughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/cub-scout-colorado.html | Cub Scout Is Exiled After Pressing Colorado Legislator on Guns and Race | By Christine Hauser | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/fema-texas-florida-delays-.html | With FEMA Now Swamped a Bitter Wait in Texas and Florida | By Manny Fernandez Lizette Alvarez and Ron Nixon | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/fewer-isis-fighters-returning-home.html | ISIS Fighters Are Not Flooding Back Home to Wreak Havoc as Feared | By Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/national-urban-security-technology-laboratory.html | State Officials Fear Closing of Federal Lab That Combats Biological Threats | By Ron Nixon | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/russia-investigation-congress-intelligence-committees-gowdy.html | Hopes Dwindle For 3 Inquiries On Russia Ties | By Nicholas Fandos | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/steve-bannon-roosevelt-fdr.html | Bannon Vows Purge of His Party It Didnt Work So Well for FDR | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/trump-voters-vigo-indiana-bellwether.html | Winning Political Bellwether Grows Tired Waiting for Trump to Deliver | By Michael Tackett | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/asia/china-xi-jinping-global-power.html | Xis Global Ambitions Tempered by Leery Allies | By Jane Perlez | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/asia/cia-expanding-taliban-fight-afghanistan.html | CIA to Expand Its Covert Role In Afghanistan | By Thomas GibbonsNeff Eric Schmitt and Adam Goldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/asia/japan-election-shinzo-abe.html | Big Election Win Likely for Abes Party | By Motoko Rich | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/europe/italy-churches-theft.html | A Missing Archangel Is Returned to Glory | By Elisabetta Povoledo | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/europe/malta-protest-daphne-caruana-galizia.html | Protesters in Malta Denounce Failure to Protect Journalist Killed by a Car Bomb | By Andrew Higgins | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/europe/russia-sergei-magnitsky-william-browder.html | Conspiracy Claims Devour Magnitsky Murder Inquiry | By Andrew E Kramer | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/middleeast/iraq-kurds.html | Iraqi Forces Overpower Kurds but a War of Words Still Rages | By David Zucchino | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/middleeast/syria-isis-oil.html | ISIS Loses More Ground in Syria as USBacked Fighters Capture Largest Oil Field | By Anne Barnard | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/middleeast/tillerson-iran-europe.html | Tillerson Urges Europe to Avoid Iranian Markets | By Gardiner Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/a-big-week-for-earnings-and-an-estimate-for-economic-growth.html | The Week Ahead A Big Week for Earnings Economic Growth Data | By The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/economy/warehouse-jobs.html | Idle Steel Mills Rumble to Life As Online Sellers Warehouses | By Natalie Kitroeff | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/media/a-long-delayed-reckoning-of-the-cost-of-silence-on-abuse.html | A LongDelayed Reckoning Of the Cost of Silence on Abuse | By Jim Rutenberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/tesla-plant-in-china-may-be-a-first.html | Tesla Factory Is Set to Test New Waters In China Deal | By Keith Bradsher and Natalie Kitroeff | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/city-college-vincent-boudreau-president.html | Leaders Say Expected Next President Of City College Is Unworthy of Post | By David W Chen | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/americas-forever-wars.html | Americas Forever Wars | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/chicago-gangs-crime-mothers.html | One Corner At a Time | By Tamar Manasseh | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/driverless-cars-test-drive.html | Driverless Anxiety and Then Relief | By David Leonhardt | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/trump-federica-women.html | Trumps Boogeymen Women | By Charles M Blow | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/baseball/new-york-yankees-joe-girardi.html | Wait Till Next Year and 19 and 20 | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/seahawks-giants.html | The Seahawks Wave Off Their Dysfunction and the Giants | By Bill Pennington | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/soccer/mls-nycfc-playoffs.html | Despite Tie New York City FC Gets Playoff Bye | By Andrew Das | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/james-toback-john-besh.html | Two Face Accusations of Sexual Misconduct | By Jacey Fortin | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/europe/catalonia-spain-carles-puigdemont-mariano-rajoy.html | In SpainCatalonia Dispute Years of Mistakes and Plenty of Blame | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/23/arts/television/whats-on-tv-monday-cameraperson-and-the-untitled-action-bronson-show.html | Whats on Monday | By Gabe Cohn | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/23/insider/reporting-on-las-vegas-pixel-by-pixel.html | Reporting on Las Vegas Pixel by Pixel | By Malachy Browne | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/23/sports/tennis/tornado-alicia-black-surgery.html | Strangers Help a Former Prodigy  Embark on a Comeback at 19 | By David Waldstein | TX 8-572-408 | 2018-01-24 |

| 2017-10-11 | 2017-10-24 | https://www.nytimes.com/2017/10/11/climate/caifornia-fires-wind.html | Flamethrowers Studying Which Way The Wind Blows | By Henry Fountain | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-24 | https://www.nytimes.com/2017/10/16/science/depressed-fish.html | Can Fish Get Depressed Seriously | By Heather Murphy | TX 8-572-408 | 2018-01-24 |
| 2017-10-16 | 2017-10-24 | https://www.nytimes.com/2017/10/16/science/quietest-place-north-america-bears.html | Noisemakers Bear Breaks Silence And a Recorder Too | By Joanna Klein | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-24 | https://www.nytimes.com/2017/10/17/science/mushrooms-fly-agaric.html | Red October A Mushroom Best Suited for Gnomes and Instagram | By Joanna Klein | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-24 | https://www.nytimes.com/2017/10/17/well/family/can-fathers-have-postpartum-depression.html | Men and Postpartum Depression | By Douglas Quenqua | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-24 | https://www.nytimes.com/2017/10/18/well/family/lack-of-sleep-tied-to-diabetes-of-pregnancy.html | Pregnancy Lack of Sleep and Diabetes Risk | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-24 | https://www.nytimes.com/2017/10/18/well/move/concussions-in-teenagers-tied-to-multiple-sclerosis-risk.html | Study Targets Early Head Injuries | By Gretchen Reynolds | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-24 | https://www.nytimes.com/2017/10/19/science/dog-expressions.html | Face Time Think Fido Looks Silly Well Look in the Mirror | By Karen Weintraub | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-24 | https://www.nytimes.com/2017/10/19/science/native-americans-shell-middens-maine.html | Unearthing Native American Secrets | By Murray Carpenter | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-24 | https://www.nytimes.com/2017/10/19/science/saudi-arabia-gates-google-earth.html | Desktop Archaeology In the Saudi Desert 400 Gates to the Past | By Nicholas St Fleur | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/health/polio-eradication-videos.html | The War on Polio From the Boots on the Ground | By Donald G McNeil Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/health/social-media-fake-news.html | How Fiction Becomes Fact on Social Media | By Benedict Carey | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/science/plants-defenses-overcompensators.html | 50 Shades Chew on This Plant It Seems to Like It | By JoAnna Klein | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/well/family/during-labor-lie-down.html | Family When in Labor Lie Down | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/well/live/why-are-hearing-aids-so-expensive.html | Why Are Hearing Aids So Expensive | By Karen Weintraub | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-24 | https://www.nytimes.com/2017/10/22/arts/music/review-monteverdi-lincoln-center.html | Whew Around the World in Three Operas | By Anthony Tommasini | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-24 | https://www.nytimes.com/2017/10/22/nyregion/rent-payments-credit-score-scott-stringer.html | A Push to Count OnTime Rent Payments Toward Credit Scores | By Nikita Stewart | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-24 | https://www.nytimes.com/2017/10/22/us/campus-sex-assault-mothers.html | Mothers Willing to Do Everything Their Sons Accused of Sex Assault | By Anemona Hartocollis and Christina Capecchi | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/david-letterman-mark-twain-prize.html | Letterman Reinventor Of Late Night | By Noah Weiland | TX 8-572-408 | 2018-01-24 |

| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/design/amy-sherald-michelle-obama-official-portrait.html | Ready to Paint  Michelle Obama | By Robin Pogrebin | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/design/philadelphia-contemporary-nato-thompson.html | Philadelphia Institution Names Artistic Director | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/krtek-czech-mickey-mouse.html | Eastern Bloc Mole Inspires a Capitalist Dispute | By Philip J Heijmans | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/music/houston-harvey-opera-symphony-traviata.html | After the Deluge Going On With the Show | By James R Oestreich | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/music/pink-beautiful-trauma-billboard-chart.html | Pinks Latest Album Tops Billboard Chart | By Ben Sisario | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/music/winter-jazzfest-2018-lineup.html | Jazzfest Dials Back Its Festival Lineup | By Giovanni Russonello | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/books/review-sticky-fingers-jann-wenner-rolling-stone-joe-hagan.html | A Power Ballad About A Fanboy | By Dwight Garner | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/china-pollution-economy.html | China to Take A Harder Line On Pollution | By Keith Bradsher | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/daimler-volkswagen-eu-car-bmw.html | PriceFixing Inquiry Moves From BMW to Daimler and VW | By James Kanter | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/dealbook/b-capital-howard-morgan.html | B Capital Group Names StartUp Star Its Chairman | By Michael J de la Merced | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/honolulu-walking-and-texting-fine.html | A HeadsUp for Cellphone Zombies | By Tanya Mohn | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/johnson-talc-cancer.html | Courts Reverse 2 Rulings Against Baby Powder Maker | By Christina Caron | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/london-diesel-congestion-charge.html | In Move for Clean Air London Adds a Charge for Older Diesel Cars | By Liam Stack and Jack Ewing | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/media/megyn-kelly-bill-oreilly.html | ExFox Hosts Engage in Feud On Settlement | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/fashion/sexual-harassment-law-models-new-york-state-harvey-weinstein.html | A Plan to Protect Models | By Vanessa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/health/fetal-surgery-spina-bifida.html | The Patient Within | By Denise Grady | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/health/iowa-waiver-obamacare-health-insurance.html | Iowa Ends Bid to Leave the Health Laws Marketplaces | By Abby Goodnough | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/health/puerto-rico-hurricane-maria-drug-shortage.html | Scarcity of Medical Items Produced in Puerto Rico | By Katie Thomas | TX 8-572-408 | 2018-01-24 |

| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/city-college-president-vincent-boudreau.html | Leaders Criticism Delays City Colleges Appointment of New President | By David W Chen | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/decades-after-a-stroke-seeking-independence-and-normalcy.html | Decades After a Stroke Seeking Independence and Normalcy | By John Otis | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/metrocard-subway-new-york.html | Actually Please Dont Swipe Again New Yorks MetroCard Will Be Phased Out | By James Barron | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/new-york-bans-vaping-ecigs-bars-restaurants.html | Cuomo Adds ECigarettes to Public Smoking Ban | By Sarah Maslin Nir | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/robert-menendez-corruption-trial-ambassador.html | Ambassador Says Senator Didnt Lobby For a Friend | By Nate Schweber | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/subway-repairs-emergency-plan.html | Laboriously Fixing the Subway System With Much Still to Do | By Marc Santora | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/obituaries/jon-lester-convicted-in-howard-beach-race-attack-dies-at-48.html | Jon Lester 48 Guilty of Manslaughter In Howard Beach Racial Attack Dies | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/engaging-fanatics.html | How to Engage A Fanatic | By David Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/federal-reserve-john-taylor.html | The Doctrine of Trumpal Infallibility | By Paul Krugman | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/trump-impeachment-tom-steyer.html | Democrats Embrace Impeachment | By Michelle Goldberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/baseball/yankees-dodgers-world-series-brooklyn.html | Dodgers of October Rekindle Visions of the Boys of Summer | By George Vecsey | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/espn-barstool-van-talk.html | After 10 Days ESPN Ends A Partnership | By Kevin Draper | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/nfl-anthem-kneeling-cowboys-49ers.html | Two Teams One Anthem A Showdown in the NFL | By Joe Drape | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/the-athletic-newspapers.html | Theyre Out to Kill Every Papers Sports Section | By Kevin Draper | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/technology/amazon-headquarters.html | 238 Places Get in Line for the Opportunity to Play Host to Amazons HQ2 | By Nick Wingfield | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/technology/youtube-russia-rt.html | YouTube Gave Russian Outlet Portal Into US | By Daisuke Wakabayashi and Nicholas Confessore | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/theater/review-in-squeamish-its-the-therapist-whos-troubled.html | A Horrific Therapy Session | By Laura CollinsHughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/upshot/the-cookie-crumbles-a-retracted-study-points-to-a-larger-truth.html | Retracted Study Points to a Larger Truth About Nutrition Research | By Aaron E Carroll | TX 8-572-408 | 2018-01-24 |

| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/upshot/why-the-fact-checking-at-facebook-needs-to-be-checked.html | Is Facebooks FactChecking Effective Researchers Offer Warnings | By Brendan Nyhan | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/bowe-bergdahl-sentence.html | Bergdahls Odd Journey From Victim to Criminal | By Richard A Oppel Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/harvey-weinstein-eric-schneiderman.html | Bias Inquiry Is Opened Into Weinstein Company | By Megan Twohey | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/john-besh-sexual-harassment.html | Restaurateur Is Out | By Niraj Chokshi | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/comey-on-twitter-contemplates-iowas-landscape-serenity-and-sunsets.html | Emerging From Seclusion Comey Contemplates Iowas Rural Majesty on Twitter | By Eileen Sullivan | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/mccain-trump-bone-spurs.html | McCain Says Remark on Those Who Avoided Service Wasnt Aimed at the President | By Jonah Engel Bromwich | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/melania-trump-betsy-devos-bullying-michigan.html | In Visit to Michigan First Lady Reinforces Campaigns Against Bullying | By Katie Rogers | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/soldiers-widow-says-trump-struggled-to-remember-sgt-la-david-johnsons-name.html | Widow After a Condolence Call I Was Very Angry | By Yamiche Alcindor and Julie Hirschfeld Davis | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/supreme-court-ohio-voter-purge.html | Some Years He Didnt Vote Then They Told Him He Couldnt | By Adam Liptak | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/tax-cuts-costs-offsetting-tax-increases.html | You Want to Cut Taxes How Will You Pay for It | By Alan Rappeport | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/trump-tax-cuts-reform-retirement-savings.html | Trump Directive On Tax Overhaul Confounds GOP | By Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/well/buckle-up-a-helmet-to-save-a-life.html | Buckle Up a Helmet to Save a Life | By Jane E Brody | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/well/live/stricter-gun-laws-tied-to-fewer-firearm-injuries-after-gun-shows.html | Safety Injuries After Gun Shows | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/africa/niger-attack-dunford.html | Top US Officer Says Troops Ambushed in Niger Waited an Hour to Call for Help | By Thomas GibbonsNeff and Helene Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/americas/argentina-mauricio-macri-election.html | Election Results Bolster Argentine Presidents Agenda | By Daniel Politi | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/americas/drug-enforcement-agency-dea-honduras.html | Video Challenges DEA Account of 4 Civilian Deaths in Honduras | By Mattathias Schwartz | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/asia/china-xi-jinping-successor.html | Successor to Xi China Will Wait | By Chris Buckley | TX 8-572-408 | 2018-01-24 |

| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/asia/isis-philippines-mindanao-marawi.html | I Dont Like to Fight But This Is Our Land | By Felipe Villamor | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/asia/rohingya-bangladesh-myanmar.html | US Threatens to Punish Myanmar Over Rohingya | By Peter Baker and Nick CummingBruce | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/europe/russia-ekho-moskvy-tatyana-felgenhauer.html | Russian Radio Journalist Is Stabbed Renewing Fears of Attacks on Press | By Andrew E Kramer | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/middleeast/lebanon-beirut-dogs-poop.html | A Legacy of Lebanons War Land Mines Left by Beiruts Dogs | By Anne Barnard | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/middleeast/syria-isis-mass-killing.html | Scores of Bodies Found in Syrian Town After ISIS Retreats | By Anne Barnard | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/middleeast/tillerson-iraq-iran-afghanistan.html | US Posture to Isolate Iran Complicates Tillersons Mission in Iraq | By Gardiner Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/dealbook/in-the-saudi-desert-worlds-business-leaders-follow-the-money.html | An Oasis for Global Capital | By Andrew Ross Sorkin | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/treasury-faults-arbitration-rule-aimed-at-protecting-consumers.html | Treasury Dept Criticizes an Arbitration Rule Aimed at Protecting Consumers | By Jessica SilverGreenberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/climate/gao-climate-change-cost.html | Auditor Issues Warning On Climate Change Costs | By Lisa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/nypd-officer-brian-moore-murder-trial.html | Three Shots and an Officer Down Gripping Testimony in Queens | By Sarah Maslin Nir and John Surico | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/off-duty-nypd-officer-shooting-wayne-isaacs-trial.html | Trial Begins for City Officer Charged in Killing of Unarmed Motorist | By Ashley Southall | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/consumer-protection-payday-loans.html | The Little Guys Win One on Payday Loans | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/john-kelly-frederica-wilson.html | Honor the Truth John Kelly | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/police-surveillance.html | The Police Know What Youre Doing | By Matthew Feeney | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/ralph-nader-trump-consumers.html | Trump Is Hurting Regular People | By Ralph Nader | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/baseball/dodgers-astros-heat-los-angeles.html | The Fall Classic Minus the Mittens | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/baseball/mickey-callaway-mets-manager.html | Mets See New Manager as Shaper of Pitchers | By Wallace Matthews | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/theater/jesus-hopped-the-a-train-review.html | Its Law vs Order as Psychopath Meets ManChild | By Jesse Green | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/theater/review-romancing-the-bot-in-zoe-kazans-after-the-blast.html | Some Friends Just Arent Huggers | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/asia/afghanistan-kabul-bagram-photographs-tillerson.html | A Meeting in Afghanistan a Doctored Photograph and Many Questions | By Mujib Mashal | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/arts/television/whats-on-tv-tuesday-at-home-with-amy-sedaris-and-snoop-dogg-presents-jokers-wild.html | Whats on Tuesday | By Sara Aridi | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/business/microsoft-justice-department-secrecy.html | US Says It Will Limit Use Of Gag Orders in Searches | By Nick Wingfield | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/business/south-africa-economy-apartheid.html | An Economic Apartheid Bedevils South Africa | By Peter S Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/insider/lights-camera-music-reporting-from-operating-room-fetal-surgery.html | A Report From the Operating Room | By Denise Grady | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/science/tadpole-poison-frogs.html | Simple Signal Sets Off Complex Frog Journey | By James Gorman | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/sports/baseball/dodgers-astros-world-series.html | A Matchup  Of Two Equals In Excellence | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-13 | 2017-10-25 | https://www.nytimes.com/2017/10/13/dining/drinks/threesome-tollbooth-brooklyn-bar.html | Just the Three of Us | By Alan Feuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-18 | 2017-10-25 | https://www.nytimes.com/2017/10/18/watching/horror-movies-what-to-watch-shudder.html | Here to Help Looking for Something Scary to Watch | By Monica Castillo | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-25 | https://www.nytimes.com/2017/10/19/dining/yuan-review-chinese-noodles-nyc.html | The Glory of Rice Noodles | By Ligaya Mishan | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-25 | https://www.nytimes.com/2017/10/20/dining/apple-pie-recipe.html | An Apple Pie That Lasts for Days | By Julia Moskin | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-25 | https://www.nytimes.com/2017/10/20/dining/peruvian-chicken.html | Peruvian Grilled Chicken A Spicy Delight | By Melissa Clark | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-25 | https://www.nytimes.com/2017/10/20/dining/rice-pilaf-lamb.html | Sometimes Rice Deserves the Starring Role | By David Tanis | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/books/anna-faris-book-chris-pratt.html | Anna Faris Almost Tells All | By Alexandra Alter | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/conncullin-irish-gin.html | To Sip A Gentle Irish Gin Arrives On Shelves | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/drinks/interstate-wine-sales-shipping-laws.html | The End of a Good Thing | By Eric Asimov | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/hemlock-hill-farm-store.html | To Shop Stopping for Produce On a Weekend Trek | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |

| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/knish-war-on-rivington-street-childrens-book.html | To Remember Tale of a Knish Rivalry Suited for Young Ears | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/livestock-returns-to-north-fork-farms-long-island.html | Where the Chickens Come Home to Roost | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/state-bird-seed-snack.html | To Crumble Mixing Savory Seeds For Salads or to Snack | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/tea-bottle-davidstea.html | To Brew A Way to Steep Tea While Youre on the Go | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/trade-cards-exhibition-cornell-university.html | To Admire 19thCentury Trade Cards Get an Online Platform | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/nyregion/kim-guadagno-new-jersey-immigration.html | Candidate for Governor Shifts to Right in Waning Days of Campaign | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/china-xi-business-entrepreneurs.html | Chinas Entrepreneurs Squirm Under Tightening Grip of the State | By SuiLee Wee | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/dance/karole-armitage-halloween-unleashed.html | Screwball Surrealism for Halloween | By Gia Kourlas | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/dance/mark-morris-layla-and-majnun.html | Love Ecstasy and Infinity | By Marina Harss | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/leon-wieseltier-magazine-harassment.html | Editor Admits  To Offenses Against Women And Loses Deal | By Jennifer Schuessler | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/music/hear-the-surreal-instruments-of-the-mets-new-opera.html | More Slamming Door More Slamming Door | By Michael Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/music/renee-fleming-carnegie-hall-review.html | Fleming  Returns To Stage  In Recital | By Corinna da FonsecaWollheim | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/books/review-state-of-affairs-rethinking-infidelity-esther-perel.html | Wondering Is One Thing Straying Another | By Parul Sehgal | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/amazon-ecommerce-warehouse-demand.html | ECommerce Is Making Warehouses a Hot Property | By Micah Maidenberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/black-executives-pac.html | How to Get Power Get Organized | By Kate Kelly | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/economy/future-jobs.html | Experts Foresee a US Work Force Defined by Ever Widening Divides | By Ben Casselman | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/economy/immigration-jobs.html | A Policy As Good For Farms As Locusts | By Eduardo Porter | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/lord-taylor-wework.html | Sale at Lord amp Taylor StartUp Is Moving In | By Michael J de la Merced and Michael Corkery | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/mcdonalds-earnings.html | McDonalds Sheds Stores and Gains Customers With Budget Appeal | By Rachel Abrams | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/media/hulu-sony-television-mike-hopkins.html | Hulus Chief  Since 2013 Quits to Lead Sony TV Unit | By John Koblin and Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/media/jezebel-koa-beck.html | Jezebel Names Editor  At Important Moment For Site and Feminism | By Sydney Ember | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/climate/olive-oil.html | Climate Change Hits the Olive Industry | By Somini Sengupta | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/dining/atelier-de-joel-robuchon-restaurant-nyc.html | A French Resurrection | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/dining/vespertine-restaurant-california-pete-wells.html | The Outer Limits of Cuisine | By Pete Wells | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/dining/vinum-nyc-restaurant-news.html | Vinum for Italian Food and Wine Opens on Staten Island | By Florence Fabricant | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/movies/gods-own-country-review.html | Love Is Wild if Not Always Pretty | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/movies/joan-didion-documentary-the-center-will-not-hold.html | Dear Aunt Can This Be About You | By Rachel Syme | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/an-immigrant-pursues-the-education-that-he-was-denied-in-mali.html | Haunted by War an Immigrant Seeks the Education Denied to Him in Mali | By Emily Palmer | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/columbia-football-winning.html | Winning Some Columbia Alumni Cant Handle It | By Thomas Vinciguerra | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/cuomo-de-blasio-nypd-subway-homeless.html | New Target In de Blasio Vs Cuomo Police Dept | By Jesse McKinley | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/de-blasio-affordable-housing-goal-2-years-early.html | Mayor Says City Will Hit Housing Goal 2 Years Early | By William Neuman | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/dietl-ad-mayor-de-blasio-turned-his-back-on-dead-cops.html | Just Cant Trust de Blasio | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/gravity-knife-cuomo-veto.html | Cuomo Vetoes Bill That Would Legalize a Pocketknife Popular Among Tradesmen | By Daniel Victor | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/norman-seabrook-correction-officers-union.html | Even at Trial Influence of ExCorrection Officers Union Chief Is Felt | By Vivian Wang | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/story-of-sacrifice-and-survival-finds-home-at-harlem-hospital.html | Panels Depicting Slavery Find a Home in Harlem | By Jeffery C Mays | TX 8-572-408 | 2018-01-24 |

| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/transgender-inmate-suffolk-county-lawsuit.html | In Suit Transgender Inmate Cites Neglect in Care | By Alan Feuer | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/obituaries/robert-guillaume-dead-emmy-winning-star-of-benson.html | Robert Guillaume 89  Emmy Winner for Soap  And Benson Is Dead | By Daniel E Slotnik | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/general-mattis.html | Last General  Standing Guard | By Thomas L Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/harvey-weinstein-rehab.html | Weinsteins Sham Stint In Rehab | By Frank Bruni | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/john-kelly-suggests-more-americans-should-have-the-honor-of-serving-hes-right.html | A Country Divided by Military Service | By Clyde Haberman | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/john-mccain-kurds-iraq.html | I Choose the Kurds | By John McCain | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/realestate/commercial/commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/baseball/astros-american-league.html | Its Not a Mistake Houston Is an AL Team | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/baseball/dodgers-los-angeles-world-series-fans.html | Its Been a While but Los Angeles Is a Dodgers Town Again | By Karen Crouse | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/baseball/jose-altuve-houston-astros.html | Getting a Chance to Take the Measure of the Games Perfect Player | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/basketball/earl-watson-nba-coaches-fired.html | Firing Could Revive Coaching Carousel | By Marc Stein | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/football/chris-borland-nfl-cte.html | ExPlayer Attacks NFL for Hiding Health Risks | By Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/iditarod-doping-dallas-seavey.html | Even in a Dog Doping Scandal a Cry of Sabotage | By John Branch | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/worldcup/2026-world-cup-sunil-gulati.html | Possible Leadership Battle Could Complicate Cup Bid | By Kevin Draper | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/technology/twitter-political-ad-data.html | Twitter Says It Will Allow Users to See Data on Ads | By Cecilia Kang and Daisuke Wakabayashi | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/theater/harry-potter-cursed-child-australia-melbourne.html | Harry Potter Play Heads to Australia | By Anna CodreaRado | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/theater/old-vic-london-matthew-warchus.html | New Works Ahead Of a Theater Milestone | By Roslyn Sulcas | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/theater/the-humans-play-national-tour.html | Seattle Is First Stop On The Humans Tour | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |

| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/from-montana-to-puerto-rico-a-small-firm-strikes-a-powerful-deal.html | Tiny Contractor Reaps a 300 Million Repair Deal | By Deborah Acosta and Jack Healy | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/hurricane-maria-puerto-rico-coping.html | Life in Puerto Rico Like Going Back in Time | By Caitlin Dickerson and Luis FerrSadurn | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/jeff-flake-arizona.html | In Biting Speech Flake Denounces Reckless Trump | By Sheryl Gay Stolberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/jeff-flake-transcript-senate-speech.htmll | And So Mr President  I Will Not Be Complicit or Silent | By The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/nafta-lobby-congress.html | US Chamber of Commerce Calls In Reinforcements in a Battle to Salvage Nafta | By Ana Swanson and Natalie Kitroeff | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/senate-congress-disaster-aid-hurricanes-fire.html | 365 Billion Aid Package Receives Senate Approval | By Thomas Kaplan | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/trump-fed-powell-taylor-yellen.html | A Stark Choice for Trump A Less Activist Fed or More of the Same | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/trump-lifts-refugee-suspension.html | Admission Of Refugees Can Resume Trump Says | By Peter Baker and Adam Liptak | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/puerto-rico-schools.html | In Puerto Rico Starting A School Year in Shadow | By Lizette Alvarez | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/tampa-killer.html | After Three Killings in Tampa Neighborhood Everybody at This Point Is a Suspect | By Jonah Engel Bromwich and Christina Caron | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/undocumented-immigrant-abortion.html | Perfect Storm of Divisive Issues As Immigrant 17 Seeks Abortion | By Manny Fernandez | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/americas/nicaragua-paris-climate-agreement-us.html | Just US and Syria Oppose Paris Climate Deal as Nicaragua Signs On | By Liam Stack | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/china-xi-jinping-constitution.html | China Sends Message in Elevating President to MaoLike Status | By Chris Buckley | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/gui-minhai-hong-kong-bookseller.html | Daughter Says Publisher Is Still Missing in China | By Austin Ramzy | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/hong-kong-joshua-wong.html | Hong Kong Democracy Activists Are Freed on Bail to Pursue Appeal | By Alan Wong | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/myanmar-rohingya-ethnic-cleansing.html | Across Myanmar a Denial of Ethnic Cleansing | By Hannah Beech | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/tillerson-pakistan.html | Secretary of State Makes Stop to Warn Pakistan Quit Supporting Terrorism | By Gardiner Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/europe/britain-russia-facebook-brexit.html | Tech Giants Are Asked About Russia Tilting Brexit | By David D Kirkpatrick | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/europe/catalonia-independence-spain-llivia.html | Enveloped by France One Catalan Town Already Stands Apart | By Laure Fourquet | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/europe/fabrizio-lombardo-harvey-weinstein-italy.html | Weinsteins Friend in Italy Finds Himself Engulfed in a Media Storm | By Jason Horowitz | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/europe/german-parliament-far-right.html | FarRight Party Upsets the Tradition Of Consensus in German Parliament | By Melissa Eddy | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/europe/russia-sobchak-president.html | Celebrity In Moscow Begins Bid For President | By Ivan Nechepurenko | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/middleeast/iraqi-kurds-clashes-abadi.html | Deadly Violence Erupts Between Kurds and Iraqi Soldiers | By David Zucchino | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/middleeast/syria-chemical-weapons-russia.html | Russia Blocks  Move at UN To Extend Syria Inquiry | By Rick Gladstone | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/senate-vote-wall-street-regulation.html | Sparing Banks Senate Repeals Litigation Rule | By Jessica SilverGreenberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/audubon-public-art-nyc.html | Public Art Takes Flight | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/megyn-kelly-problem.html | The Megyn Kelly Problem | By Lindy West | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/theater/review-the-portuguese-kid-jason-alexander-john-patrick-shanley.html | Stop Me if Youve Heard This One Before | By Jesse Green | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/clinton-dnc-russia-dossier.html | Clinton Campaign and DNC Helped to Pay for Russia Dossier on Trump | By Kenneth P Vogel | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/clinton-investigation-trump.html | House Republicans Open 2 Investigations Tied to Clinton | By Nicholas Fandos | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/republican-party-flake-mccain-corker-bush-trump.html | Newfangled Freedom Caucus Will There Be a Fifth Member | By Carl Hulse | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/sergeant-la-david-johnson-family.html | A Phone Calls Overlooked Subject A Sergeant Who Had Found His Way | By Yamiche Alcindor and Dave Philipps | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/china-xi-jinping-communist-party.html | China Sends Message in Elevating President to MaoLike Status | By Chris Buckley | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/arts/television/whats-on-tv-wednesday-charlie-curious-otters-hateful-eight.html | Whats on Wednesday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/business/media/laura-ingraham-fox-news.html | Turning Up the ProTrump Volume | By Michael M Grynbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/reader-center/a-times-correspondent-describes-meeting-isis-militants-in-iraq.html | Face to Face With the ISIS Boogeyman | By The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/baseball/dodgers-world-series-game-1.html | Game One Is No Sweat for Dodgers | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/baseball/rich-hill-dodgers.html | Madman On Mound Coolheaded Off the Field | By James Wagner | TX 8-572-408 | 2018-01-24 |

| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/golf/turkish-airlines-open.html | Playing the long game | By Adam Schupak | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/golf/turkish-open-security.html | Security is paramount | By Adam Schupak | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/golf/tyrrell-hatton-turkish-open.html | A swing of emotions | By Adam Schupak | TX 8-572-408 | 2018-01-24 |
| 2017-10-04 | 2017-10-26 | https://www.nytimes.com/2017/10/04/well/mind/how-to-be-mindful-in-an-argument.html | Here to Help How to Be Mindful in an Argument | By David Gelles | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-26 | https://www.nytimes.com/2017/10/19/reader-center/dear-helene-could-you-not-wear-beachwear-on-sunday-am-talk-shows.html | Fashion Police Have  Reporter Up in Arms | By Helene Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-26 | https://www.nytimes.com/2017/10/23/technology/personaltech/windows-10-fall-creators-update.html | Navigating Notices To Upgrade Windows | By J D Biersdorfer | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/arts/television/ryan-hansen-solves-crimes-youtube-red-review.html | A Sendup of Cop Shows Not Free on YouTube Red | By Mike Hale | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/arts/television/tv-review-modus-missing-cover-story.html | If the Noir Is Nordic the Heroine Is Cryptic | By Mike Hale | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/fashion/bulgari-reopens-fifth-avenue-flagship-store.html | Bulgaris  Sparkly  Return | By Matthew Schneier | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/fashion/when-a-man-needs-a-new-suit-brioni-boglioli.html | When a Man Needs a New Suit | By Jon Caramanica | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/obituaries/al-hurricane-influential-new-mexico-balladeer-dies-at-81.html | Al Hurricane 81 New Mexico Balladeer | By Simon Romero | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/style/bombfell-stitch-fix-litotes-clothing-subscription-boxes.html | Wear What They Tell You to Wear | By Emily Gould and Rumaan Alam | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/style/how-to-fulfill-your-dreams.html | Dreaming Without a Magic Wand | By Steve Almond and Cheryl Strayed | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/technology/personaltech/what-to-do-when-the-cable-goes-out.html | Doing the Forensics On a Cable Problem | By J D Biersdorfer | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/upshot/a-big-wave-of-cash-but-with-dry-spots-for-democratic-house-challengers.html | Cash but With Dry Spots for Democrats | By Nate Cohn | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/24/nyregion/speak-american-high-school.html | Teacher Apologizes for Classroom Comments | By Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/24/theater/the-last-match-review.html | Oh the Faults in Their Stars | By Ben Brantley | TX 8-572-408 | 2018-01-24 |

| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/24/world/asia/xi-jinping-china.html | China Unveils New Leadership but No Clear Successor to President | By Chris Buckley | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/dance/rockettes-spectacular-franchise-radio-city.html | Rockettes Big Show For Spring Is Killed | By Michael Cooper and Gia Kourlas | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/design/london-holocaust-memorial-david-adjaye.html | Design Team Selected For Holocaust Memorial | By Anna CodreaRado | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/music/fats-domino-best-songs.html | Twelve Essential Fats Domino Tracks Spanning Two Decades | By Jon Pareles | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/music/trl-total-request-live-mtv.html | The New TRL Already Feels  More Like RIP | By Jon Caramanica | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/music/weezer-pacific-daydream-review.html | Proudly Manning the Rear Guard | By Jon Pareles | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/books/harper-lee-letters-auction.html | Harper Lees Letters Will Be Auctioned | By Alexandra Alter | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/books/jd-salinger-new-books.html | Asked About New Salinger Books A Son Says What Came of Those | By Matthew Haag | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/books/review-john-grisham-rooster-bar.html | Prosecuting ForProfit Law Schools | By Janet Maslin | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/arenas-stadiums-design.html | Thinking Outside the Box Seats To Coax You Out to the Ballgame | By Tiffany Hsu | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/dealbook/carlyle-youngkin-lee-clare.html | Torch Passes At Carlyle As a Titan Steps Aside | By David Gelles and Michael J de la Merced | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/economy/illinois-noncompete.html | Illinois Wields New Power to Challenge Noncompete Deals | By Conor Dougherty | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/james-murdoch-bill-oreilly.html | Size of OReilly Settlement Was News to Murdoch | By Emily Steel | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/media/jeff-glor-cbs-news.html | After Search Of 5 Months CBS Names New Anchor | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/media/weinstein-company-colony-capital.html | Beleaguered Weinstein Company Will Not Get a Planned Cash Infusion | By Brooks Barnes and Rachel Abrams | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/uk-toyota-brexit.html | As Brexit Nears Toyota Demands Clarity on Access to Markets | By Stanley Reed | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/dining/jose-andres-puerto-rico.html | Chef Will Wind Down Puerto Rico Efforts | By Kim Severson | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/fashion/calvin-klein-book-provocation.html | Calvin Kleins First Coffee Table Book Is RRated History | By Vanessa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/health/cdc-shingles-vaccine.html | CDC Panel Is Endorsing New Vaccine For Shingles | By Sheila Kaplan | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/insider/boko-haram-suicide-bombers.html | 18 Escaped Girls 18 Interviews | By Dionne Searcey | TX 8-572-408 | 2018-01-24 |

| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/coming-out-of-a-cloud-after-drug-abuse-and-mental-illness.html | Coming Out of a Cloud With Treatment | By Emily Palmer | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/delrawn-small-girlfriend-wayne-isaacs.html | Jurors Hear Of a Drive A Traffic Spat And Shots | By Ashley Southall | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/diller-island-revived-cuomo.html | Governor Negotiates Revival of Plans to Build Performing Arts Pier on Hudson | By Charles V Bagli | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/for-bo-dietl-the-campaign-show-goes-wherever-he-does.html | Dietl Takes the Campaign Show Wherever He Goes | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/knight-landesman-artforum-sexual-harassment-lawsuit.html | Artforum Publisher Resigns Over a Harassment Lawsuit | By Alan Feuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/senator-menendez-trial-disclosure-forms.html | A Menendez Aide Explains  Why Gifts Were Not Listed | By Nate Schweber | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/south-asians-new-jersey-politics.html | South Asians Emerge As Force in New Jersey | By Karen Rouse | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/spota-district-attorney-suffolk-indicted.html | Suffolk Prosecutor and His Deputy Are Charged With Obstruction | By Joseph Goldstein and Alan Feuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/obituaries/fats-domino-89-one-of-rock-n-rolls-first-stars-is-dead.html | Fats Domino a Rock Superstar Elvis Called the Real King Dies at 89 | By Jon Pareles and William Grimes | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/obituaries/rita-jensen-dead-journalist-founded-womens-enews.html | Rita Jensen Dies at 70 Escaped Abuse to Found Womens News Service | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/jeff-flake-democrats-reelection.html | Jeff Flakes Exit Should Scare Democrats | By Chris Coons | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/metrocards-subway.html | Dump MetroCards but Dont Stop There | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/republicans-silence-trump.html | What the GOP Gets for Its Silence | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/sexual-harassment-men.html | Hey Men Listen Up | By Nicholas Kristof | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/work-culture-video-games-crunch.html | The Crunch Problem  In the Gaming Industry | By Jason Schreier | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/autoracing/bubba-wallace-richard-petty.html | Rising Driver in Nascar  Gets Pettys No 43 Car | By Dave Caldwell | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/baseball/dodgers-astros-bullpen.html | Dodgers Find an Unsung Weapon in a Shutdown Bullpen | By Victor Mather | TX 8-572-408 | 2018-01-24 |

| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/baseball/los-angeles-dodgers-world-series.html | Devotion to Dodger Blue Unites a Melting Pot | By David Waldstein | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/hockey/rangers-coyotes-derek-stepan.html | Rangers Will Face Stepan a Reminder of What They Are Missing | By Allan Kreda | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/la-dodgers-world-series.html | Money Talent and Luck A Mix Thats Tough to Match | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/soccer/fifa-corruption-case-sentencing.html | Sentencing Begins in FIFA Scandal | By Rebecca R Ruiz | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/style/fashion-retail-shopping-new-york.html | This Weeks PopUps Openings and Special Shopping Events | By Alison S Cohn | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/style/mariah-carey-karl-lagerfeld-dinner.html | For a Hero Mariah Carey Hits Her Notes | By Jacob Bernstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/style/sade-sade-sade.html | The Queen of Quiet | By Jacob Bernstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/style/tarot-cards-dior.html | Tarots Trendy Even Dior Says Yes | By Breena Kerr | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/style/the-future-of-nostalgia.html | Why We Save the Remnants of Our Lives | By Anna Fels | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/amazon-key-home.html | Amazon Asks Its Customers To Share Key To Front Door | By Nick Wingfield | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/big-tech-government-regulation.html | Rivals Seize Their Chance To Redo Rules | By Cecilia Kang | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/google-cisco-cloud-computing.html | Cisco Links With Google For Hybrid Cloud Services | By Don Clark | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/jack-dorsey-twitter-square.html | The Shape of Things to Come | By Nathaniel Popper | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/personaltech/australia-technology.html | Australias Digital Challenges and Successes | By Damien Cave | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/personaltech/google-keys-advanced-protection-program.html | Googles Security Key Works With Limits | By Brian X Chen and Nicole Perlroth | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/regulating-tech-companies.html | Techs Giants March On Unimpeded | By Farhad Manjoo | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/trump-drone-testing.html | President To Endorse Drone Tests | By Cecilia Kang | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/theater/ex-theater-agent-roland-scahill-sentenced.html | ExTheater Agent Gets Jail for Fake Play | By Sopan Deb | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/travel/naacp-american-airlines.html | NAACP Warns Black Travelers to Steer Clear of American Airlines | By Jonah Engel Bromwich | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/bowe-bergdahl-misbehavior-before-the-enemy.html | Sentencing Hearing Begins With Wounded Navy SEAL | By Richard A Oppel Jr | TX 8-572-408 | 2018-01-24 |

| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/politics/alexander-murray-congressional-budget-office-deficit-savings.html | Court Victory for Trump Puts Health Aid on Trial | By Robert Pear | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/fact-check-trump-flake-democrat.html | Rebuke Is a Stretch Even for the President | By Linda Qiu | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/republican-party-tax-cuts.html | Republicans Craving Harmony On Tax Cuts but Discord Grows | By Jim Tankersley and Thomas Kaplan | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/steele-dossier-trump-expained.html | Questions About a Dossier and Where It Came From | By Kenneth P Vogel | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/trump-republican-party-critics.html | Critics Give Way As the GOP Tilts To Trumps Orbit | By Jonathan Martin and Jeremy W Peters | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/us-targets-terrorist-financing-with-new-round-of-sanctions.html | In Mideast Mnuchin Says US Imposed Sanctions | By Alan Rappeport | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/stephen-paddock-bruce-paddock-vegas.html | Killers Hard Drive Adds To Questions in Las Vegas | By Jennifer Medina and Adam Goldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/undocumented-immigrant-abortion.html | After Victory in Court Undocumented Girl 17  Terminates Pregnancy | By Manny Fernandez | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/africa/kenya-election-democracy.html | Revote in Kenya Raises Challenges for a Young Democracy | By Jina Moore | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/africa/un-hammarskjold-crash.html | UN Report Backs Theory 61 Plane Crash Was an Attack | By Alan Cowell and Rick Gladstone | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/asia/bamian-buddhas.html | Hospitality Endures in Land of the Smashed Buddhas | By Mujib Mashal | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/asia/thailand-king-cremation.html | A Funeral 90 Million And a Year In the Making | By Hannah Beech | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/australia/australia-manus-refugees.html | Refugees Not Safe Outside Center | By Damien Cave | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/europe/matilda-russia-tsar.html | Matilda Mostly Elicits Giggles Not Gasps in Russian Theaters | By Andrew E Kramer | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/europe/the-catalonia-crisis-has-not-divided-spain-just-its-media.html | As Catalonia Crisis Simmers Media Standoff Reaches the Boiling Point | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/middleeast/islamic-state-isis-us.html | Islamic State Is on the Run Says American Commander in Iraq | By David Zucchino | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/middleeast/saudi-arabias-grand-plan-to-move-beyond-oil-big-goals-bigger-hurdles.html | Saudi Arabias Plan to Move Past Oil Big Goals and Hurdles | By Ben Hubbard and Kate Kelly | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/trapped-on-an-island-with-trump.html | Trapped  On an Island With Trump | By Gail Collins | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/fcc-media-ownership-rules.html | FCC to Lift Rules Limiting Media Owners | By Cecilia Kang | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/theater/people-places-things-review.html | In Rehab Its Her Against Herself | By Jesse Green | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/julian-assange-wikileaks-trump.html | Assange Refused Firm Tied to Trump | By Nicholas Confessore | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/jfk-files-assassination.html | Files May Shed Light on Kennedy Assassination | By Peter Baker and Scott Shane | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/trump-kelly.html | Once Seen as Calming Force Kelly Amplifies Bosss Message | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/senator-jeff-flake-mormon.html | Guidance for Senator In a Childrens Hymn | By Laurie Goodstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/europe/turkey-human-rights-workers.html | Turkish Court Releases 8 Human Rights Workers in a Surprise Move | By Carlotta Gall | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/26/arts/television/whats-on-tv-thursday-van-helsing-ashley-judd.html | Whats on Thursday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/26/sports/baseball/astros-world-series-game-2.html | Astros Even It Up in Home Run Derby | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-09-15 | 2017-10-27 | https://www.nytimes.com/2017/09/15/technology/personaltech/scheduling-your-smartphone-for-a-little-peace-and-quiet.html | Here to Help How to Schedule Your Smartphone for a Little Peace and Quiet | By J D Biersdorfer | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-27 | https://www.nytimes.com/2017/10/19/us/exotic-hunting-texas-ranch.html | Blood and Beauty on a Texas ExoticGame Ranch | By Manny Fernandez | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-27 | https://www.nytimes.com/2017/10/20/arts/design/omer-fast-chinatown-art-show-james-cohan.html | A Chinatown Installation Aims to Provoke | By Holland Cotter | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-27 | https://www.nytimes.com/2017/10/24/arts/design/show-us-your-wall-daniel-humm-eleven madison-park.html | A Link Between Art and Kitchen | By Ted Loos | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-27 | https://www.nytimes.com/2017/10/24/movies/daughter-of-the-nile-hou-hsiao-hsien-quad-cinema.html | Baffling Beautiful And Newly Restored | By J Hoberman | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-27 | https://www.nytimes.com/2017/10/24/movies/joan-didion-the-center-will-not-hold-review-griffin-dunne.html | A Writers Life Intimate and Candid | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-27 | https://www.nytimes.com/2017/10/24/obituaries/marina-sturdza-dead-romanian-princess-and-humanitarian.html | Marina Sturdza 73 Romanian Princess and Humanitarian | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/arts/design/eminem-new-zealand-copyright.html | Eminems Publisher Wins Copyright Suit | By Reggie Ugwu | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/arts/design/review-wartime-quilts-american-folk-art museum.html | Stitching  The Art Of War | By Roberta Smith | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/obituaries/dennis-wayne-charismatic-dancer-with-leading-troupes-dies-at-72.html | Dennis Wayne a Charismatic Dancer With Leading Troupes Is Dead at 72 | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/obituaries/paul-j-weitz-dead-commander-of-shuttle-challenger.html | Paul J Weitz 85 Astronaut On Skylabs Inaugural Crew | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/world/canada/quebec-ban-face-coverings.html | Behind Quebecs Ban on Face Veils a Debate Over Identity | By Catherine Porter | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/25/arts/what-to-see-in-new-york-city-art-galleries-this-week.html | Galleries | By Roberta Smith and Martha Schwendener | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/25/business/european-central-bank-tapering-draghi.html | ECB Easing Of Stimulus May Expose Weaknesses | By Jack Ewing | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/dance/american-ballet-theater-spring-season-wayne-mcgregor-alexei-ratmansky.html | Ballet Theater Plans New Stagings of Classics | By Joshua Barone | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/design/club-57-museum-of-modern-art.html | Club 57 Museum Piece | By Brett Sokol | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/design/jcc-manhattan-20-million-gift-jenny-holzer.html | 20 Million Donation To JCC Manhattan | By Robin Pogrebin | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/halloween-haunted-houses-crawl-new-york.html | To Calm Weary Spirits a Night of Frights | By Isaac Oliver | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/music/lee-ann-womack-lonely-lonesome-gone.html | To Move On a Singer Looks Back to Texas | By Jewly Hight | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/protesters-deface-roosevelt-statue-outside-natural-history-museum.html | Protesters Deface Statue Of Theodore Roosevelt | By Colin Moynihan | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/television/amazon-prime-fearless-review.html | Killing to Cover Up a Crime | By Mike Hale | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/television/stranger-things-2-review-netflix.html | A Sequel Rings Familiar But Keeps the Fun Intact | By James Poniewozik | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/automobiles/wheels/forgetting-a-child-in-a-back-seat-can-kill-cars-may-soon-warn-you.html | Leave Someone Behind Your Car May Soon Warn You | By Paul Stenquist | TX 8-572-408 | 2018-01-24 |

| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/books/hillsong-church-carl-lentz-book-justin-bieber.html | SelfHelp Meets Divine Intervention | By Elizabeth A Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/amazon-headquarters-competition.html | Following Amazon In the Hunt For a Home | By James B Stewart | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/big-tech-company-earnings.html | A WellOiled Profit Machine | By Nick Wingfield and Daisuke Wakabayashi | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/dealbook/deutsche-boerse-kengeter-insider-trading.html | Deutsche Brse CEO to Resign Amid Insider Trading Scandal | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/dealbook/munich-re-hurricanes-insurance.html | Hurricanes Wipe Out Years Profits At Reinsurers | By Jack Ewing | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/detroit-automakers.html | Detroit Trims Fat to Take On Big Tech | By Bill Vlasic | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/media/halperin-sexual-harassment.html | Top Political Journalist Faces Multiple Claims of Harassment | By John Koblin and Michael M Grynbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/media/harvey-weinstein-lawsuit.html | Weinstein Sues Studio Over Access To Records | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/media/women-and-hollywood-harvey-weinstein.html | A Celebration of Women in Film  Takes a Sudden Turn at Weinstein | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/trump-schumer-steel-aluminum-tariffs.html | Democrats Pressure Trump to Fulfill His Promise to Impose Tariffs on Steel | By Ana Swanson | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/all-i-see-is-you-review-blake-lively.html | All I See Is You | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/bill-nye-science-guy-review-documentary.html | Bill Nye Science Guy | By Andy Webster | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/crash-pad-review.html | Crash Pad | By Monica Castillo | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/maya-dardel-review-lena-olin.html | Maya Dardel | By Teo Bugbee | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/mully-review.html | Mully | By Ken Jaworowski | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/novitiate-review-melissa-leo.html | A Young Nun Begins Her Journey | By AO Scott | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/review-felicite-alain-gomis.html | Fighting for a Son While Life Goes On | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/suburbicon-review-george-clooney-matt-damon-julianne-moore.html | Life Is Swell Just Dont Look Too Close | By Manohla Dargis | TX 8-572-408 | 2018-01-24 |

| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/thank-you-for-your-service-review-miles-teller.html | Out of Iraq Still Scanning for Roadside Bombs in Kansas | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/the-divine-order-review.html | Trudging to Suffrage  On a Swiss Schedule | By Ben Kenigsberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/the-square-review-elisabeth-moss.html | Delights Disguised as Miseries or Vice Versa | By AO Scott | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/the-work-review.html | The Work | By Jeannette Catsoulis | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/connecticut-witchcraft-trials.html | The First Witch Trials Were in Connecticut Years Before Salem | By Ray Cavanaugh | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/de-blasio-donor-favors-rechnitz.html | De Blasio Donor Describes a Direct Line to City Hall | By Vivian Wang | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/fear-vs-hope-battle-lines-drawn-over-a-constitutional-convention.html | Fear vs Hope Day of Reckoning Nears on New York Constitution | By Jesse McKinley | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/nj-teachers-union-wages-costly-war-against-powerful-democrat.html | In New Jersey a Unions Costly Campaign to Defeat a Democrat | By Nick Corasaniti | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/schools-diversity-plan-lower-manhattan.html | City to Implement Plan to Diversify Lower Manhattan Schools | By Kate Taylor | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/schools-investigator-richard-condon-retiring.html | School Investigations Commissioner To Retire | By Elizabeth A Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/suffolk-da-spota-resigns.html | Suffolk District Attorney Says Hes Resigning Amid Inquiry | By Alan Feuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/two-of-menendezs-senate-colleagues-defend-his-character.html | Menendezs Fellow Senators Vouch for Him at His Trial | By Nate Schweber | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/obituaries/isabella-l-karle-dead-findings-on-molecules-helped-husband-win-nobel.html | Isabella L Karle 95 Dies Aided in Husbands Nobel | By Kenneth Chang | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/obituaries/tom-mathews-dead-promoter-of-liberal-causes-and-candidates.html | Tom Mathews 96 Promoted Liberal Causes | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/egypt-gay-lgbt-rights.html | Afraid of a Rainbow Flag | By Mona Eltahawy | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/india-government-criticism-bjp.html | The Question More Indians Ask  Is My Phone Tapped | By Mira Kamdar | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/italian-feminism-asia-argento-weinstein.html | The Failure of Italian Feminism | By Guia Soncini | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/power-puerto-rico-whitefish.html | Powerless Puerto Rico | By The Editorial Board | TX 8-572-408 | 2018-01-24 |

| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/trump-taxes-wealthy-foreigners.html | A 700 Billion Trump Gift to Rich Foreigners | By Paul Krugman | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/baseball/joe-girardi-fired-yankees.html | After 10 Seasons and a Title Girardi Is Done as Yanks Manager | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/baseball/world-series-home-runs.html | A Barrage of Homers and Juicy Theories as to Why | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/basketball/pelicans-demarcus-cousins-anthony-davis.html | Pelicans Have High Hopes for Their Low Post | By Malika Andrews | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/soccer/fifa-world-cup.html | Tiny Swiss Company Is at Center Of Furtive World Cup Rights Sale | By Tariq Panja | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/technology/twitter-russia-today-sputnik.html | Twitter Prohibits Two KremlinBacked News Outlets From Buying Ads | By Nicholas Confessore | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/technology/twitter-russia.html | Twitter Faces Tough Questions Over Troll Accounts and More | By David Streitfeld | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/adam-lanza-sandy-hook.html | Files Detail Warnings On Newtown Years Earlier | By Maya Salam | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/jfk-assassination.html | Conspiracy Theories  And Important Names From the Case Files | By Daniel Victor | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/las-vegas-shooting-stephen-paddock-brain.html | One Place to Search for Clues To Massacre The Killers Brain | By Sheri Fink | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/border-wall-prototypes-unveiled.html | Border Wall Prototypes Unveiled but Obstacles Remain for Trumps Plan | By Ron Nixon | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/house-budget-blueprint-tax-cut.html | House Sets Stage To Pass Tax Bill  Over Democrats | By Jim Tankersley and Thomas Kaplan | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/niger-benghazi-fact-check.html | Niger Claims Vary From Premature to Conspiratorial | By Linda Qiu | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/trump-jfk-release.html | US Releases Some but Not All of the JFK File | By Peter Baker and Scott Shane | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/trump-lindsey-graham-best-friends.html | Senator Goes From Trump Target to Cheerleader as Some in GOP Bolt | By Michael D Shear and Sheryl Gay Stolberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/trump-opioid-crisis.html | In Declaration  No New Funds For Drug Crisis | By Julie Hirschfeld Davis | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/trump-russia-sanctions.html | List of Russia Sanctions Is Provided to Congress | By Nicholas Fandos and Michael D Shear | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/reddit-violence-policy.html | Reddit Bans Nazi Groups And Others in Crackdown | By Christine Hauser | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/transgender-iowa-murder-trial-kedarie-johnson.html | Murder in an Alley  Was It a Hate Crime | By Monica Davey | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-572-408 | 2018-01-24 |

| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/africa/kenya-election-boycott-kenyatta-odinga.html | Low Turnout in Kenya Revote Raises Concerns | By Jina Moore | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/asia/china-hip-hop.html | Should I Become a Rapper or Should I Listen to My Parents | By Amy Qin | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/asia/indonesia-fireworks-explosion.html | Fireworks Factory Blast Kills Dozens in Indonesia | By Richard C Paddock | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/asia/myanmar-rohingya-aung-san-suu-kyi.html | Rebuke for Myanmar From UN Investigator | By Rick Gladstone | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/bridge-sport-eu.html | EU Court  Says Bridge Is Not a Sport | By Liam Stack | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/catalonia-spain-carles-puigdemont.html | Catalan Leader Will Let Regions Parliament Decide on Secession | By Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/italy-soccer-anne-frank-anti-semitism.html | Anne Frank Images Shed Light on AntiSemitism in Italian Soccer | By Jason Horowitz | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/netherlands-government-immigration-wilders.html | Dutch Coalition Moves to the Right to Thwart a More Drastic Shift | By Alissa J Rubin and Christopher F Schuetze | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/uk-brexit-letter.html | Cries of McCarthyism As a Spat Over Brexit Shows Deep Divisions | By Kimiko de FreytasTamura | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/venezuela-opposition-sakharov-prize.html | Freedom Prize For Opposition In Venezuela | By Milan Schreuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/middleeast/red-cross-islamic-state.html | Red Cross Warns of Dehumanizing ISIS Detainees | By Anne Barnard | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/middleeast/syria-chemical-khan-shekhoun.html | United Nations Panel Says  Syria Used Sarin on Village | By Rick Gladstone | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/middleeast/tillerson-syria-assad.html | Tillerson Says Assads Reign Is Coming to an End | By Gardiner Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/dealbook/cvs-aetna.html | As Amazon Looms CVS Eyes Aetna For Big Buy | By Andrew Ross Sorkin Michael J de la Merced and Katie Thomas | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/media/televisa-emilio-azcarraga.html | Leader Of Televisa In Mexico Steps Aside | By Elisabeth Malkin | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/opioids-trump-emergency.html | Words but Little Action on Opioids | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/the-week-trump-won.html | The Week Trump Won | By David Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/baseball/yankees-girardi.html | A Good Run Just Not Good Enough | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |

| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/theater/review-m-butterfly-david-henry-hwang-julie-taymor-broadway.html | Returning to Broadway on Heavier Wings | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/naked-woman-statue.html | Statue of Nude Woman Is Rejected Out of Concern for the Turf on the Mall | By Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/irs-tea-party-lawsuit-settlement.html | US Settles Suits With Tea Party Groups Over IRS Scrutiny | By Emily Cochrane | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/kennedy-assassination-secret-service.html | An Agent Remembers I Wish I Had Been Quicker | By Matt Flegenheimer | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/africa/niger-soldiers-killed-ambush.html | Timeline Shifts On Niger Ambush As Inquiry Builds | By Thomas GibbonsNeff and Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/27/arts/design/the-european-fine-art-fair-tefaf-park-avenue-armory.html | From Chinese Sentries to a Bull That Carries Your Ale | By Jason Farago | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/27/arts/halloween-festivals-where-the-scariest-specter-is-extinction.html | For Children Halloween Festivals Where the Scariest Specter Is Extinction | By Laurel Graeber | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/27/arts/television/whats-on-tv-friday-michael-jacksons-halloween-joan-didion-documentary.html | Whats on Friday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/27/insider/kenny-scharf-club-57-east-village.html | An East Village Legend 38 Years On | By Brett Sokol | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-28 | https://www.nytimes.com/2017/10/20/books/understanding-catalonia-independence.html | Here to Help 3 Books to Help You Understand Catalonias Fight For Independence | By Concepcin De Len | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-28 | https://www.nytimes.com/2017/10/25/sports/tennis/star-players-injured.html | Mens Season Stumbles to Finish Line | By Christopher Clarey | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-28 | https://www.nytimes.com/2017/10/25/theater/theater-review-oedipus-el-rey-luis-alfaro.html | Sophocles Updated With Swagger | By Alexis Soloski | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-28 | https://www.nytimes.com/2017/10/25/world/asia/uzbekistan-politics.html | In Uzbekistan Stirrings of a Political Awakening | By Andrew E Kramer | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-28 | https://www.nytimes.com/2017/10/26/arts/dance/american-ballet-theater-millepied-i-feel-the-earth-move.html | Mostly Millepied | By Gia Kourlas | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-28 | https://www.nytimes.com/2017/10/26/arts/music/fats-domino-new-orleans.html | New Orleans Celebrates Fats Domino | By John Swenson | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-28 | https://www.nytimes.com/2017/10/26/arts/music/review-leonard-bernstein-new-york-philharmonic-alan-gilbert.html | Happy Birthday Leonard Bernstein | By Anthony Tommasini | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-28 | https://www.nytimes.com/2017/10/26/world/europe/proust-letters-auction.html | Proust Fans Eagerly Await His Letters | By Dan Bilefsky | TX 8-572-408 | 2018-01-24 |

| 2017-10-26 | 2017-10-28 | https://www.nytimes.com/2017/10/26/world/middleeast/iraq-isis-sunni.html | In a New Iraq Sunnis Assess Political Place | By David Zucchino | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/26/business/france-labor-reform-economy-macron.html | French Labor Not Buying Nordic Import | By Peter S Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/26/world/australia/citizenship-ruling.html | Deputy Leader Among 5  To Lose Seats in Australia | By Isabella Kwai | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/music/exterminating-angel-review-metropolitan-opera.html | You Can Come In but You Cant Leave | By Anthony Tommasini | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/music/steven-osborne-messaien-lincoln-center-white-light.html | Contemplating a Mystically Charged Piano Epic | By Seth Colter Walls | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/paul-newman-rolex-daytona.html | Paul Newmans Rolex Sells for 178 Million | By Matt Stevens | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/politicians-are-bad-at-podcasting.html | Lets Not Talk Politics | By Amanda Hess | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/brooklyn-nets-joseph-tsai-alibaba.html | CoFounder of Alibaba Is Said to Buy a 49 Percent Stake in the Nets | By Michael J de la Merced and Joe Drape | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/dealbook/huntsman-clariant-merger.html | 2 Big Makers Of Chemicals  Halt Merger After Outery | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/economy/economy-quarter-gdp.html | Economys 3 Spurt Emboldens  Tax Cut Supporters and Critics | By Natalie Kitroeff and Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/energy-environment/brazil-oil.html | Brazil Draws Broad Interest in Offshore Drilling Rights | By Vinod Sreeharsha | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/media/mark-halperin-apology-accusers.html | Political Journalist Halperin Posts Apology to Women He Mistreated | By John Koblin | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/saudi-arabia-is-open-for-business-but-not-everybodys-buying.html | As Saudis  Open Up  Investors  Tiptoe In | By Kate Kelly and Ben Hubbard | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/subaru-inspection-japan.html | Subaru Admits Inspection Failings Dealing a Further Blow to Japans Carmakers | By Jonathan Soble | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/volkswagen-scandal-electric.html | Diesel Scandal Could Slow Volkswagens Electric Push | By Jack Ewing | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/climate/bears-ears-utah.html | Senator Says Utah Parks Are Expected To Shrink | By Lisa Friedman | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/health/medicaid-maine-obamacare.html | Maine Governor Blocked Medicaid Expansion Now Its on Ballot | By Abby Goodnough | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/insider/fans-love-extra-innings-and-late-game-twists-reporters-less-so.html | Extra Innings and LateGame Twists | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/movies/motion-picture-academy-code-conduct.html | Academy to Institute Code of Conduct | By Sopan Deb | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/at-school-where-student-died-bullying-led-to-a-suicide-attempt.html | At a Troubled School Another Tale Of Bullying | By Elizabeth A Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/brearley-school-sexual-misconduct-teachers-report.html | Brearley Tells of Staff Sexual Misconduct | By Elizabeth A Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/clinton-bon-jovi-cuomo-fund-raiser.html | Bill Clinton and Bon Jovi To Headline Cuomo Gala | By Shane Goldmacher | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/dnainfo-gothamist-union.html | Gothamist And DNAinfo Newsrooms Have a Union | By Andy Newman | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/hurricane-sandy-staten-island-deaths.html | A Hole in Their Hearts 5 Years After Hurricane Hit Staten Island | By Michael Wilson | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/indictment-in-brooklyn-rape-investigation.html | Jury Is Said to Issue Indictment in Brooklyn Detectives Rape Case | By Al Baker Alan Feuer and Joseph Goldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/justice-department-dismissal-lawsuits-daca.html | Justice Department Seeks End of DACA Lawsuits | By Alan Feuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/new-fare-system-metrocard-security-hacking.html | MetroCard Replacement Will Be Safe Officials Say | By James Barron | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/obituaries/fay-chiang-65-poet-who-championed-asian-american-culture-dies.html | Fay Chiang 65 Activist and Poet on a Quest | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/obituaries/robert-blakeley-whose-fallout-shelter-sign-symbolized-the-cold-war-dies-at-95.html | Robert Blakeley Whose Fallout Shelter Sign Symbolized Cold War Dies at 95 | By Robert D McFadden | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/the-national-crackup.html | A Narrative Shattered by Our National Crackup | By Timothy Egan | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/twitter-first-amendment.html | Did Twitter Kill the First Amendment | By Tim Wu | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/baseball/yankees-trade-mccann-beltran.html | When Yankees Trade a Player He Usually Winds Up in the World Series | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/basketball/nba-brooklyn-nets-3-pointers.html | To Move Ahead 7Footer Takes a Few Steps Back | By Scott Cacciola | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/football/bob-mcnair-texans.html | Texans Talked Walkout Over Owners Inmates Remark | By Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/golf/tiger-woods-reckless-driving.html | Woods Pleads Guilty to Reckless Driving | By Victor Mather | TX 8-572-408 | 2018-01-24 |

| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/new-rule-opens-up-jobs-for-female-sailors-at-the-volvo-ocean-race.html | Races Rule Gives New Chance to Female Sailors | By Christopher Clarey | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/technology/amazon-pharmacy-drugs.html | With a Look By Amazon Drug Firms Shudder | By Nick Wingfield and Katie Thomas | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/technology/facebook-fake-content-employees.html | Tussle Within Facebook Focuses on How to Address Misleading Material | By Mike Isaac | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/theater/bridge-theater-london-nicholas-hytner-young-marx.html | Bridging Two Ways of Making Theater | By Holly Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/theater/rosie-odonnell-joins-cast-of-david-rabe-play.html | Rosie ODonnell Joining Cast of Good for Otto | By Peter Libbey | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/upshot/when-silver-costs-more-than-gold-how-trumps-actions-have-scrambled-insurance-prices.html | Trumps Actions Have Scrambled Health Insurance Prices | By Margot SangerKatz and Kevin Quealy | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/citizenship-applications-immigration.html | Future Uncertain a Surge for Citizenship | By Miriam Jordan | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/immigrant-girl-surgery-detained.html | US Nursed an Undocumented Girl 10 Now It May Deport Her | By Vivian Yee | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/navy-rescue-women.html | Two Women Are Rescued After Months Lost at Sea | By Reggie Ugwu | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/betsy-devos-work-schedule-education.html | DeVoss Schedule Shows an Emphasis On Vouchers and Alternative Schools | By Eric Lipton | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/trump-dossier-paul-singer.html | Conservatives First to Finance File on Trump | By Kenneth P Vogel and Maggie Haberman | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/trump-fed-chairman.html | Trumps Showmanship Encompasses His Search For the Next Fed Leader | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/trump-gag-order-justice-department.html | Trump Pushed Justice Dept to Allow Informant to Testify in Russia Uranium Case | By Julie Hirschfeld Davis | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/trump-tower-veselnitskaya-russia.html | A Kremlin Link To a Memo Taken To Trump Tower | By Sharon LaFraniere and Andrew E Kramer | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/seminole-heights-tampa-serial-killings.html | Three Strangers Are Linked by Sudden Death in a Neighborhood in Tampa | By Matthew Haag | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/whitefish-puerto-rico-electricity.html | Significant Concerns Cited Over Puerto Rico Deal | By Richard PrezPea | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/africa/burundi-international-criminal-court.html | Trying to Sidestep a Potential Scandal Burundi Quits International Criminal Court | By Jina Moore | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/americas/british-columbia-tax-breaks.html | British Columbia Shelves an Opaque System for Corporate Tax Breaks | By Dan Levin | TX 8-572-408 | 2018-01-24 |

| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/asia/jim-mattis-north-korea-dmz.html | Defense Chiefs Korea Visit Highlights US Strength and Seouls Vulnerability | By Helene Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/asia/maryam-sharif-pakistan.html | A Rapid Political Rise Clouded by Corruption | By Mehreen ZahraMalik | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/asia/myanmar-government-facebook-rohingya.html | War of Words Underway in Myanmar Draws Facebook Into Rohingya Crisis | By Megan Specia and Paul Mozur | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/asia/pakistan-journalist-ahmad-noorani.html | A Journalist Is Ambushed And Beaten In Pakistan | By Salman Masood | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/europe/catalonia-barcelona-independence-spain.html | Barcelona Holds Its Breath After Deciding to Go Solo | By Patrick Kingsley and Raphael Minder | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/europe/spain-catalonia-puigdemont.html | Spain Acts to Crush Catalan Independence Drive | By Raphael Minder and Patrick Kingsley | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/europe/ukraine-protest-kiev.html | Frustration Over Corruption in Ukraine Leads Protesters Back Into Kievs Streets | By Andrew E Kramer | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/your-money/paying-for-college/student-loan-payments.html | Repaying  70000  For Nothing | By Ron Lieber | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/your-money/retirement-funds-emergency.html | Tapping Retirement Funds in an Emergency May Cause Other Problems | By Ann Carrns | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/your-money/sustainable-farming-investment.html | Investors in Farms Cultivate Satisfaction But Learn to Wait | By Paul Sullivan | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/seabrook-trial.html | De Blasio Donor Details Control of ExLabor Chief | By Vivian Wang | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/betsy-devos-for-profit-colleges.html | No Profit in Betsy DeVos | By Gail Collins | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/communism-rose-colored-glasses.html | Communism Through Rosy Glasses | By Bret Stephens | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/niger-ambush-la-david-johnson.html | An Ambushs Real Mystery Its Purpose | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/north-korean-chemical-weapons.html | The Other Threat From North Korea | By Theo Emery | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/baseball/astros-dodgers-friedman-luhnow.html | A World Series Twist First Loves Become the Enemy | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/jfk-files-cuba-castro-cold-war.html | Glimpse of Secrets and Grim Intrigue in Release of JFK Files | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/trump-halloween-journalists-children.html | They Came For Candy But Gripes Were First | By Matt Flegenheimer | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/28/arts/television/whats-on-tv-saturday-black-sabbaths-final-performance-and-arrival.html | Whats on Saturday | By Gabe Cohn | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/28/sports/baseball/astros-dodgers-world-series.html | Now Its the Astros in Charge | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-10 | 2017-10-29 | https://www.nytimes.com/2017/10/10/travel/travel-tips-marc-maron-book-waiting-for-the-punch.html | Marc Maron on Room Etiquette and His Overall Journey | By Justin Sablich | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-29 | https://www.nytimes.com/2017/10/17/travel/thanksgiving-hotels-deals.html | Giving Thanks Abroad | By Jessica Colley Clarke | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-29 | https://www.nytimes.com/2017/10/19/travel/five-places-to-go-in-diani-beach-kenya.html | A Seaside Respite for SafariGoers | By Grace Banks | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-29 | https://www.nytimes.com/2017/10/20/arts/christies-auction.html | Auction Setup Is a Marathon Then a Sprint | By Anita Gates | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-29 | https://www.nytimes.com/2017/10/20/books/review/van-jones-beyond-the-messy-truth-best-seller.html | Van Jones Sees More Political Rebellions on the Horizon | By Gregory Cowles | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-29 | https://www.nytimes.com/2017/10/20/travel/digital-vs-personal-concierges.html | The Digital Concierge Tries to Make It Personal | By Mike Seely | TX 8-572-408 | 2018-01-24 |
| 2017-10-20 | 2017-10-29 | https://www.nytimes.com/2017/10/20/travel/where-to-see-really-see-the-art-of-maya-lin.html | Off to See A Vision | By Noel Rubinton | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-29 | https://www.nytimes.com/2017/10/21/arts/alexis-rockman-great-lakes.html | The Great Lakes in Glory and Decline | By Alina Tugend | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-29 | https://www.nytimes.com/2017/10/21/arts/humor-17th-century-dutch-art.html | Need a Laugh The Dutch Golden Age Can Help | By Nina Siegal | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-29 | https://www.nytimes.com/2017/10/21/arts/mary-kelly-lint-art.html | Art Lurks in an Unlikely Place | By Jori Finkel | TX 8-572-408 | 2018-01-24 |
| 2017-10-21 | 2017-10-29 | https://www.nytimes.com/2017/10/21/travel/romantic-vacation-tips.html | Surprises Enhance a Romantic Vacation | By Shivani Vora | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-29 | https://www.nytimes.com/2017/10/22/arts/museums-middle-east-war-photographs.html | When War Begets Art | By Geraldine Fabrikant | TX 8-572-408 | 2018-01-24 |
| 2017-10-22 | 2017-10-29 | https://www.nytimes.com/2017/10/22/arts/ndipha-mntambo-artist-cowhide.html | A Journey From Taxidermy to Art | By Ginanne Brownell Mitic | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/arts/hong-kong-art-scene.html | Hong Kongs Evolving Art Scene | By Joyce Lau | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/arts/thomas-cole-hudson-river-school-artists.html | Solitude on the Hudson River | By John Hanc | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/books/review/christopher-frayling-frankenstein.html | Creature Feature | By Zo Lescaze | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/books/review/james-mcbride-five-carat-soul-stories.html | Freedom Songs | By Tayari Jones | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/movies/colin-farrell-and-the-art-of-the-small-comeback.html | Coming Back One Small Step At a Time | By Cara Buckley | TX 8-572-408 | 2018-01-24 |

| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/realestate/shopping-for-wingback-chairs.html | A Cozy Place to Sit | By Tim McKeough | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/style/halloween-dog-parade.html | Their Bark Is Bigger Than Their Boo | By Amy Lombard and Bonnie Wertheim | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/travel/houston-attractions-reopen.html | After Storm Houston Hopes to Regain Tourism Momentum | By Michael Hardy | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/travel/kerala-india-spices-teas-beaches.html | Heading for the Hills | By Kim Severson | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/arts/cuba-art-politics.html | Cuban Art Outshines Politics | By Abby Ellin | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/arts/music/fred-hersch-the-first-time-i-played-for-charles-mingus.html | The First Time I Played for Charles Mingus | By Fred Hersch | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/arts/puerto-rico-art.html | Creating Art From Hardship | By Joseph B Treaster | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/arts/rodin-rilke-museum-berlin.html | How Inspiration Sparks Creation | By Rebecca Schmid | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/books/review/alice-hoffman-rules-of-magic-prequel.html | Bewitched | By Sue Corbett | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/books/review/apparitionists-peter-manseau-william-mumler-biography.html | The Ghost Catcher | By Errol Morris | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/books/review/best-of-richard-matheson-new-horror-fiction.html | Horror | By Terrence Rafferty | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/fashion/its-no-secret-wyn-and-john-lydecker-40-years-of-meals-together.html | In a Long Marriage Seeing the Other Point of View | By Alix Strauss | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/magazine/in-these-lying-times-receipts-offer-a-glimmer-of-justice.html | Tell All | By Wesley Morris | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/magazine/the-rules-of-the-doctors-heart.html | The Rules of the Doctors Heart | By Siddhartha Mukherjee | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/nyregion/a-blind-runner-and-his-guide-dog.html | A Blind Runner and His Very Good Boy | By Daniel Krieger | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/realestate/how-to-use-dark-paint.html | Dont Be Afraid of the Dark Paint | By Michelle Higgins | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/sports/tennis/rankings-and-bonuses.html | At Years End Players Seek More Than a Win | By Christopher Clarey | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/t-magazine/fashion/square-toe-boots-fall-mens.html | Square Roots | By Kelly Harris | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/theater/tiny-beautiful-things-cheryl-strayed-public-theater.html | Cries of Anguish on and Off the Stage | By Stuart Emmrich | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/travel/andalusia-federico-garcia-lorca-spain.html | In Search of a Fractured Spains Spirit | By Doreen Carvajal | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/arts/dance/red-shoes-film-dance-matthew-bourne.html | Ballet Is Religion in This Film | By Gia Kourlas | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/arts/from-buffalo-to-san-antonio-and-beyond-museums-woo-members.html | Luring New Members | By Geraldine Fabrikant | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/arts/national-portrait-gallery-exhibition-workers.html | A New and Timely Look at Labor | By Noah Weiland | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/arts/television/alias-grace-margaret-atwood-sarah-polley.html | A Tale Finally Told in TVs Age of Atwood | By Katrina Onstad | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/books/review/edward-st-aubyn-dunbar-king-lear.html | An Old Mad Blind Despised and Dying King | By Cynthia Ozick | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/books/review/matt-richtel-dead-on-arrival-new-thriller-fiction.html | Thrillers | By Marisha Pessl | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/books/review/naomi-alderman-power.html | Electric Ladyland | By Amal ElMohtar | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/magazine/nigel-poor-tells-stories-from-inside-prison.html | Nigel Poor Tells Stories From Inside Prison | Interview by Caitlin  Roper | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/magazine/should-i-reveal-that-my-dad-pretended-to-be-a-vietnam-vet.html | Should I Reveal That My Dad Pretended to Be a Vietnam Vet | By Kwame Anthony Appiah | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/movies/streaming-halloween-canon-classics-and-new-movies-to-scream-with.html | The Screaming Just Wont Stop | By Glenn Kenny | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/realestate/living-in-new-fairfield-conn.html | Good Schools and a Lakeside Setting | By Susan Hodara | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/theater/putting-detroits-finest-in-detroit-public-theater.html | In Detroit a Theater Establishes a Beat | By Michael T Luongo | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/arts/dia-art-women-new-york.html | Women Take Center Stage in Reimagining Dia | By Hilarie M Sheets | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/arts/takashi-murakami-nobuo-tsuii.html | Releasing Murakamis Inner Dragon | By Hilarie M Sheets | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/books/review/after-the-eclipse-sarah-perry-memoir-tribute.html | When Darkness Falls | By Bliss Broyard | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/books/review/true-crime-black-dahlia-red-rose-piu-eatwell.html | True Crime | By Marilyn Stasio | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/magazine/letter-of-recommendation-translation.html | Translation | By Carina del Valle Schorske | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/magazine/my-no-good-very-bad-dinner-party.html | My NoGood Very Bad Dinner Party | By Sadie Stein | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/magazine/the-dinners-that-shaped-history.html | The Dinners That Shaped History | By Jessica B Harris Bee Wilson and Brenda Wineapple | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/magazine/when-youre-the-bad-guest.html | When Youre the Bad Guest | By Akhil Sharma | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/movies/top-horror-movies-box-office-it-get-out.html | Its Horrors Biggest Year at the Box Office | By Mekado Murphy | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/nyregion/flag-football-touches-down-in-brooklyn.html | Flag Football Scores Big | By Andrew Cotto | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/nyregion/how-broadway-became-broadway.html | How Broadway Became Broadway | By Keith Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/nyregion/it-wasnt-an-oversight-i-meant-to-ignore-you.html | Its No Oversight I Meant to Ignore You | By Joyce Wadler | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/nyregion/wine-grapes-brooklyn-plantology.html | Winemakers Flock to a Garden Center | By Arielle Dollinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/obituaries/donald-bain-dead-widely-read-author-but-not-by-that-name.html | Donald Bain Popular Author But Not by That Name 82 | By Sam Roberts | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/opinion/my-orphan-disease-has-given-me-a-new-family.html | My Orphan Disease Gave Me a New Family | By Rosemarie GarlandThomson | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/realestate/a-portrait-of-new-single-family-homes.html | Everyones Got a Different Dream | By Michael Kolomatsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/realestate/an-east-side-apartment-where-he-could-cook-for-friends.html | A Nice Kitchen With an Apartment Attached | By Joyce Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/sports/football/nfl-predictions-schedule.html | Steelers Seeking Some Calm Against the Lions | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/style/driving-cross-country-without-checking-your-phone.html | Hold My Messages | By Philip Galanes | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/t-magazine/travel/helsinki-best-public-saunas.html | Sauna Life Sweat Like a Finn | By Gemma Z Price | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/well/move/thinking-brain-exercise.html | Thinking on Your Feet | By Gretchen Reynolds | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/claes-oldenburg-public-art.html | For Claes Oldenburg a Departure From Tradition | By Ted Loos | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/design/zeitz-museum-contemporary-art-cape-town.html | A Harvest of African Art in an Old Grain Silo | By Roslyn Sulcas | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/gary-hume-mother-art.html | Gary Humes Valentine to His Mum | By Barbara Pollack | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/music/japan-archival-series-folk-rock.html | How Did It Feel to Be on Their Own | By Ben Sisario | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/music/la-boheme-puccini-opera-metropolitan-london-paris.html | La Bohme the Untouchable | By Zachary Woolfe | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/sports-memorabilia.html | Trading For Love and Money | By Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/television/david-harbour-stranger-thngs-netflix.html | David Harbour a Cool Uncle From Hell | By Reggie Ugwu | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/from-here-to-eternity-caitlin-doughty.html | Remains of the Day | By Libby Copeland | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/ghost-of-the-innocent-man-willie-grimes-benjamin-rachlin.html | Innocence Found | By Alex Kotlowitz | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/suspense-child-finder-rene-denfeld.html | Suspense | By Michael Callahan | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/boss-personal-questions.html | Dealing With Matters of Privacy | By Rob Walker | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/credit-suisse-mortgage.html | Did a Deal Let a Bank Off Easy | By Gretchen Morgenson | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/how-to-be-a-ceo.html | How to Be The Big Boss | By Adam Bryant | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/illness-iindia-she-fights-it.html | She Studies Cells to Unlock Keys to Immunity | By Patricia R Olsen | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/teslas-pricing-hurdle-not-hindrance.html | Dont Call It Price Discrimination | By Robert H Frank | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/why-bonds-are-not-boring-now.html | Why Bonds Arent Boring Right Now | By Jeff Sommer | TX 8-572-408 | 2018-01-24 |

| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/fashion/weddings/al-sharpton-daughter-dominique-marries-marcus-bright.html | At a Sharpton Wedding Demonstrations of Love | By Vincent M Mallozzi | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/magazine/judge-john-hodgman-on-spooky-home-improvements.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/magazine/new-sentences-from-halt-and-catch-fire.html | From Halt and Catch Fire | By Nitsuh Abebe | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/magazine/poem-tamed.html | Tamed | By Tyree Daye | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/movies/wonderstruck-deaf-actors-millicent-simmonds.html | Hollywood Shines a Spotlight on the Deaf | By Mary Jo Murphy | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/nyregion/bus-crash-underinsured-victims-compensation.html | Everyone Lost Something | By Benjamin Weiser and Alan Feuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/nyregion/how-yahdon-israel-of-literaryswag-spends-his-sundays.html | Writer Behind a Hashtag Likes to Unplug | By Annie Correal | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/nyregion/lord-taylor-wework-and-the-death-of-leisure.html | Leisure Takes A Hit on 5th Ave | By Ginia Bellafante | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/obituaries/walter-lassally-oscar-winning-cinematographer-dies-at-90.html | Walter Lassally Lauded Cinematographer Dies at 90 | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/opinion/sunday/dreamers-children-immigration-congress.html | Who Gets to Stay | By Sonia Nazario | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/opinion/sunday/happiness-is-other-people.html | Happiness Is Other People | By Ruth Whippman | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/opinion/sunday/mark-cubans-not-done-trolling-donald-trump.html | Cubans Not Done Trolling Trump | By Maureen Dowd | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/realestate/a-bedroom-for-rover-maybe-even-a-condo.html | Bark Before Entering | By Caroline Biggs | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/realestate/a-new-condo-in-gramercy-with-an-emphasis-on-green.html | Green in Gramercy | By C J Hughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/realestate/could-you-be-living-in-an-illegal-apartment.html | Could You Be Living in an Illegal Apartment | By Ronda Kaysen | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/realestate/tim-federle-life-is-like-a-musical.html | Shopping for a Life He Didnt Yet Have | By Joanne Kaufman | TX 8-572-408 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/sports/baseball/alex-bregman-astros-world-series.html | Houstons Bregman Works on Hitting Fielding and Spanish | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/sports/fly-fishing.html | When Salmon Return to the Margaree Its All Fly Rods and Autumn Glory | By Monte Burke | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/sports/ncaafootball/college-football-big-ten-sec.html | OnceDreary Big Ten Is Suddenly Cool Again | By Marc Tracy | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/sports/rugby/rugby-world-cup-league-and-union.html | One Form of Rugby Holds Its World Cup Let Us Explain | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/style/dese-escobar-art-glam-party.html | Hostess Who Joins  Night Life and Art | By Alex Hawgood | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/style/modern-love-is-there-something-odd-about-being-single.html | Is There Something Odd About Being Single | By Helen Betya Rubinstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/style/s ex-worker-prostitute-fashion-the-deuce-blade-runner.html | On the Street Where She Still Works | By Ruth La Ferla | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/style/terry-richardson-sexual-harassment-fashion-photographers.html | A Scapegoat for the Fashion Industry | By Vanessa Friedman and Elizabeth Paton | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/technology/how-floyd-mayweather-helped-two-young-guys-from-miami-get-rich.html | Stars Add Sparkle To Currency | By Nathaniel Popper | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/arts/art-galleries-museums.html | Rethinking a Longtime Strategy | By Robin Pogrebin | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/arts/toni-dove-dress.html | With The Dress That Eats Souls Toni Dove Erases Boundaries | By Ted Loos | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/business/401k-limit-tax-cuts.html | Plan by GOP Pits Retirement Against Taxes | By Patricia Cohen | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/fashion/weddings/a-proposal-that-needed-no-rehearsal.html | A Proposal That Needed No Rehearsal | By Rosalie R Radomsky | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/fashion/weddings/for-the-love-of-nothing-to-do-and-of-sloths.html | During a Shutdown Jumping Forward | By Vincent M Mallozzi | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/insider/a-guide-to-find-the-story-of-the-lost-children-of-tuam.html | A Guide for Lost Children | By Dan Barry | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/nyregion/de-blasio-donor-liar.html | De Blasio Calls Donor Who Said Money Bought Him Access a Liar | By William Neuman | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/nyregion/faith-moors-2-victims-of-hurricane-sandy-in-lifes-storms.html | Unflinching Faith Moors 2 Victims of Hurricane Sandy in Lifes Storms | By John Otis | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/beauty-pageant-competition.html | Yes Im a Pageant Contestant | | By Kelsey Caine | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/breast-cancer-is-serious-pink-is-not.html | Breast Cancer Isnt Pink | By Theresa Brown | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/colleges-flunk-trump-101.html | Too Many Colleges Flunk Trump 101 | By Frank Bruni | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/death-ghosts-culture.html | How We Find Our Way to the Dead | By Peter Manseau | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/harvey-weinstein-sexual-harassment.html | PostWeinstein Whats Different | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/james-madison-racism.html | James Madisons Lessons in Racism | By Noah Feldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/michelle-obama-amy-sherald-painting.html | The Perfect Woman to Paint Michelle Obama | By Naima Green | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/misery-filter-suffering.html | The  Misery  Filter | By Ross Douthat | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/princesses-fairy-tales.html | Making Peace With Princesses | By Annie Pfeifer | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/sexual-harassment-women.html | You Are Replaceable He Will Never Be | By Marin Cogan | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/realestate/the-apartment-is-great-but-the-hallway-smells-awful-what-now.html | The Apartment Looks Fantastic But What Is That Smell in the Hall | By Ronda Kaysen | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/sports/baseball/with-one-gesture-yuli-gurriel-upends-his-impressive-season.html | A Racist Gesture Results in a Delayed Punishment | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/sports/baseball/yuli-gurriel-apologizes-racist-yu-darvish.html | Astros Gurriel Is Suspended for Five Games but Not During the World Series | By David Waldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/sports/football/texans-bob-mcnair-.html | Texans Owner Apologizes Again for Inmates Remark and Meets With Team | By Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/style/amazon-key-1-click-buyers-remorse.html | Haunted by Purchases on the Web | By Teddy Wayne | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/style/is-fall-dead.html | New York | By Daniel Arnold Joanna Nikas and Eve Lyons | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/style/virtual-reality-porn.html | Future Sex Is Here | By Alyson Krueger | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/las-vegas-injured.html | Paralyzed in Las Vegas and Joining  The Ranks of the Forgotten Victims | By Julie Turkewitz | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/politics/aumf-congress-niger.html | Lawmakers to Revisit 911 Law Authorizing EverExpanding War | By Charlie Savage | TX 8-572-408 | 2018-01-24 |

| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/politics/fbi-matt-litton-fertility.html | Two FBI Agents Faced Arrest and Ruin After Trying to Conceive a Child | By Adam Goldman | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/politics/the-little-known-pragmatist-who-is-shaping-the-trump-tax-cuts.html | LittleKnown Pragmatist Is Shaping Tax Cuts | By Alan Rappeport | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/politics/ty-cobb-trump-lawyer-new-washington.html | Trump Is Confident ExAides Dont Have Evidence to Offer Mueller Lawyer Says | By Matt Apuzzo | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/politics/virginia-governor-race-immigrants-northam-gillespie.html | Virginia Election May Hinge on Immigrants Will They Vote | By Michael Tackett | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/rose-mcgowan-harvey-weinstein.html | Refusing Hush Money and Calling Out Hollywood | By Susan Dominus | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/white-supremacists-rallies.html | Roadshow of Hate Travelers From Afar Fuel White Supremacist Rallies | By Alan Blinder | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/women-convention-detroit-march.html | At Womens Convention Sustaining Momentum With Focus on Elections | By Monica Davey | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/africa/kenya-election-uhuru-kenyatta-raila-odinga.html | Deadly Violence Erupts and Tensions Rise After Kenyas 2nd Presidential Vote | By Jina Moore | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/africa/rwanda-plastic-bags-banned.html | A Vigilant Rwanda Is Winning the War on Plastic Bags | By Kimiko de FreytasTamura | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/americas/honduras-berta-caceres-desa.html | Honduran Murder Case Points to Sweeping Plot | By Elisabeth Malkin | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/americas/mexico-violence.html | Mexicos Record Violence Is a Crisis 20 Years in the Making | By Max Fisher and Amanda Taub | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/asia/afghanistan-us-helicopter.html | Copter Crash Kills American In Afghanistan | By Mujib Mashal | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/asia/indonesia-courts-neil-bantleman.html | Sign of Trouble in Indonesia Courts Rulings That Defy Facts | By Joe Cochrane | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/asia/mattis-south-north-korea.html | North Korea  Accelerating  War Threats Mattis Says | By Helene Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/asia/north-korea-nuclear-weapons-japan-south-korea.html | Allies Rattled by North Korea Rethink Options | By David E Sanger Choe SangHun and Motoko Rich | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/europe/greece-letter-bomb-suspect.html | Arrest Made In a String Of Bombings  In Greece | By Niki Kitsantonis | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/europe/iceland-elections-gunnlaugsson.html | Distrust Disgust and Scandals in Abundance as Icelanders Vote | By Richard MartynHemphill | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/europe/spain-catalonia-basque-independence.html | After Long Separatist Strife Basques Seem Wary to Follow Catalonias Path | By Patrick Kingsley | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/europe/spain-catalonia-independence.html | Catalonias Ousted Leader Calls for Peaceful Defiance of Spain | By Raphael Minder Patrick Kingsley and Kimiko de FreytasTamura | TX 8-572-408 | 2018-01-24 |

| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/arts/w hats-on-tv-sunday-charlie-brown-and-a-fats-domino-documentary.html | Whats on Sunday | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/realest ate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/sports/ baseball/world-series-dodgers-astros.html | Rookie Rewards Dodgers Patience | By Billy Witz | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/travel/ froth-forage-restaurant-review-indian-alaska.html | Farm to Table Where Its Least Expected | By Jenna Schnuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/us/bur mese-refugees-sushi.html | Sushi Japanese  Immigrants Burmese  Dream American | By Miriam Jordan | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/world/ africa/mali-elephants-gourma.html | Brigade Gives Mali Elephants a Fighting Chance to Survive | By Mark RivettCarnac | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-30 | https://www.nytimes.com/2017/10/23/nyregi on/metropolitan-diary-laundry-room-thief.html | Laundry Room Thief | By Misha Valencia | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-30 | https://www.nytimes.com/2017/10/24/nyregi on/metropolitan-diary-glamour-on-parade.html | Sideswiped by Glamour | By Marguerite Quantaine | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-30 | https://www.nytimes.com/2017/10/25/nyregi on/metropolitan-diary-sunday-brunch-challenge.html | Sunday Brunch Challenge | By Eileen Remor | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-30 | https://www.nytimes.com/2017/10/25/sports/ tennis/second-serve-vs-first-serve.html | With Big Second Serves Players Are Living and Dying by the Sword | By Christopher Clarey | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-30 | https://www.nytimes.com/2017/10/25/your-money/identity-protection-equifax.html | Is It Time to Consider an Identity Protection Service | By Tara Siegel Bernard | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-30 | https://www.nytimes.com/2017/10/26/nyregi on/metropolitan-diary-quick-trip-down-memory-lane.html | NotSoQuick Trip Down Memory Lane | By Carrie Harmon | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-30 | https://www.nytimes.com/2017/10/27/arts/m usic/playlist-gregory-porter-brian-eno-clean-bandit-rhye.html | Gregory Porter Celebrating Nat King Cole and Six New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-30 | https://www.nytimes.com/2017/10/27/obitua ries/terry-laughlin-dead-taught-swimmers-not-to-struggle-with-total-immersion-method.html | Terry Laughlin 66 Innovative Swim Coach | By Daniel E Slotnik | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-30 | https://www.nytimes.com/2017/10/27/opinio n/migrants-calais-britain.html | Abandoned in Calais | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-30 | https://www.nytimes.com/2017/10/27/techno logy/farhad-and-mikes-week-in-tech-twitter-and-reddit-take-a-stand.html | Farhad and Mikes Week In Tech Taking a Stand | By Farhad Manjoo and Mike Isaac | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-28 | 2017-10-30 | https://www.nytimes.com/2017/10/28/arts/dance/review-the-red-shoes-matthew-bourne.html | The Staging Is a Star in Itself | By Brian Seibert | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-30 | https://www.nytimes.com/2017/10/28/arts/music/jay-z-444-tour-review.html | Drilling Down to the Message | By Jon Caramanica | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-30 | https://www.nytimes.com/2017/10/28/theater/michael-moore-trump-broadway.html | Trump Twitter Quarrel With Michael Moore | By Michael Paulson | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/arts/barbara-kruger-designed-metrocards-are-coming-to-new-york-city.html | MetroCards to Show Barbara Krugers Art | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/arts/design/ancient-limestone-relief-seized-european-fine-art-fair.html | An Ancient Limestone Relief  Is Confiscated at an Art Fair | By James C McKinley Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/arts/music/daniil-trifonov-chopin-carnegie-hall.html | If All This Seems Safe Listen Again | By Anthony Tommasini | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/arts/music/review-claude-vivier-canada.html | A Ritual Of Death Is Embraced | By Zachary Woolfe | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/books/review/tell-us-5-things-about-your-book-hitler-in-los-angeles.html | A Nazi Script Comes to Light | By John Williams | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/energy-environment/russia-venezula-oil-rosneft.html | Russias Reliance On Oil Diplomacy Opens It to Risk | By Clifford Krauss | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/facebook-misinformation-abroad.html | Furor Abroad Is Far Darker For Facebook | By Kevin Roose | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/federal-reserve-chairman-trump.html | Candidates For Fed Lack Trumps Zeal On Controls | By Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/media/monica-lewinsky-bullying-ad.html | Taking on Bullying With Some Powerful Videos | By Martha C White | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/virtual-reality-driverless-cars.html | To Fix Flaws Robot Cars Get Training In Simulators | By Cade Metz | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/movies/jigsaw-suburbicon-george-clooney.html | Jigsaw Is No 1 At Weak Box Office | By Brooks Barnes | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/city-council-de-blasio-quaglione-brannan.html | In This Part of Brooklyn Support From de Blasio Wont Help a Candidate | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/five-years-after-sandy-are-we-better-prepared.html | 5 Years After Storm Surge Big Plans and Unfinished Protections | By Patrick McGeehan and Winnie Hu | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/her-peers-made-school-look-easy-now-her-hard-work-is-paying-off.html | Her Peers Made School Look Easy With Hard Work Shes Catching Up | By John Otis | TX 8-572-408 | 2018-01-24 |

| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/hurricane-sandy-5-years-rebuilding.html | How They Picked Up the Pieces After the Floodwaters Receded | By The New York Times and Jonah Markowitz | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/metropolitan-diary-ellis-island-lullabye.html | Ellis Island Reverie | By Josephine Mele | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/mouse-floor-art-installation.html | Where Mice Are Underfoot and Some Call It Cruel | By Sarah Maslin Nir | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/on-the-mainland-a-duty-to-help-puerto-rico.html | From Puerto Rico Calls To Press Congress Harder | By David Gonzalez | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/priest-sex-abuse-robert-lott.html | A Former Priest Accuses His Mentor of Abusing Him | By Sharon Otterman | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/obituaries/wopo-holup-who-adorned-public-spaces-with-art-dies-at-80.html | Wopo Holup 80 Dies Artist of Public Spaces | By Neil Genzlinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/economy-birth-control.html | Birth Control Fuels Economic Growth | By Bryce Covert | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/baseball/next-dodgers-and-astros-are-quick-to-pull-pitchers.html | Managers Eager to Pull Out Stops and Starters | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/football/nfl-anthem-lockhart.html | Fighter for NFL  Built Up Calluses  In the West Wing | By Ken Belson | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/tennis/martina-hingis-retire.html | In 3rd Farewell Hingis Cedes Reign Over Smaller Kingdom | By Christopher Clarey | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/technology/mark-warner-tech-critic-russia.html | From Techs Ally to Critic | By Cecilia Kang | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/theater/knives-in-hens-review-david-harrower.html | Theres Lust in Her Heart for Language | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/arizona-senate-race-flake-sinema-ward-bannon.html | FreeforAll for Flakes Arizona Seat Exposes Rifts in Both Parties | By Sheryl Gay Stolberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/democrats-tax-reform-middle-class.html | Democrats Say Tax Bill Is BaitandSwitch on Middle Class | By Jim Tankersley | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/navy-seals-team-6-strangle-green-beret-mali.html | 2 Navy SEALs Are Under Suspicion in Green Berets Death in Mali | By Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/peace-cross-maryland-court-first-amendment.html | A 40Foot Cross Has Honored War Dead for 90 Years But Is It Lawful | By Emily Baumgaertner | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/roger-stone-twitter-suspended.html | Twitter Bars Trump Ally For Tirades Toward CNN | By Jacey Fortin | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/trump-clinton-mueller-russia.html | Trump Springing to Defense  Awaits Action in Russia Inquiry | By Julie Hirschfeld Davis | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/sacramento-sexual-harassment-california.html | A Statehouse Where Lechery Finds a Haven | By Jess Bidgood Miriam Jordan and Adam Nagourney | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/whitefish-cancel-puerto-rico.html | Puerto Rico Cancels Contract With Small Montana Firm to Rebuild Power Grid | By Frances Robles and Deborah Acosta | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/africa/liberia-executive-mansion.html | The Curse of the Presidential Mansion | By Helene Cooper | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/africa/niger-ambush-isis.html | Lawlessness in Niger As Landscape Shifts | By Dionne Searcey and Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/asia/opium-heroin-afghanistan-taliban.html | An Afghan Insurgency Morphs Into a Drug Cartel | By Mujib Mashal | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/europe/catalonia-spain-carles-puigdemont.html | Resist or Obey Madrids Rule The Civil Servants of Catalonia Must Decide | By Patrick Kingsley | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/europe/france-tariq-ramadan.html | For Me He Was Something Like a Saint Frenchwomen Accuse Islamic Scholar of Rape | By Carlotta Gall and Elian Peltier | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/europe/iceland-election.html | Mixed Results in Iceland Vote Before Coalitions Take Shape | By Richard MartynHemphill | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/europe/spain-catalonia-rally.html | Marching In Spain To Oppose A Breakup | By Alissa J Rubin | TX 8-572-408 | 2018-01-24 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/middleeast/egypt-abdel-fattah-el-sisi.html | Egypt Shakes Up Security Forces After a Deadly Ambush of Police Outside Cairo | By Nour Youssef | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/the-week-ahead.html | Tech Giants in Hearings Jobs and Earnings Data | By The New York Times | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/checking-my-male-privilege.html | Checking My Male Privilege | By Charles M Blow | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/editorials/phil-murphy-governor-jersey.html | Phil Murphy for New Jersey Governor | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/insect-armageddon-ecosystem-.html | Insect Armageddon | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/the-silence-of-the-democrats.html | The Silence of the Democrats | By Michael Tomasky | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/trump-raise-taxes.html | Donald Trump Wants to Raise Your Taxes | By David Leonhardt | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/baseball/brian-mccann-astros.html | Astros Make a Routine of the Extraordinary Out at the Plate | By David Waldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/middleeast/iraq-kurds-masoud-barzani.html | Fallout in Kurds Independence Vote Claims Longtime President of Region | By Margaret Coker | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/30/arts/television/whats-on-tv-monday-american-masters-edgar-allan-poe-and-the-lobster.html | Whats on Monday | By Gabe Cohn | TX 8-572-408 | 2018-01-24 |

| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/30/insider/times-travel-journalist-trots-around-the-globe-52-weeks.html | Wanderers Inquire Within | By Raillan Brooks | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/30/nyregion/woods-center-abuse-neglect-disability-rights-report.html | Report Cites Abuse at Site For Disabled | By Lisa W Foderaro | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/30/sports/soccer/bradley-wright-phillips-red-bulls-mls-playoffs.html | Spotlight Seems to Follow a SelfEffacing Striker | By Graham Parker | TX 8-572-408 | 2018-01-24 |
| 2017-10-17 | 2017-10-31 | https://www.nytimes.com/2017/10/17/science/volcanoes-ancient-egypt-revolts.html | Volcanoes Linked to Ancient Unrest | By Nicholas St Fleur | TX 8-572-408 | 2018-01-24 |
| 2017-10-19 | 2017-10-31 | https://www.nytimes.com/2017/10/19/health/high-blood-pressure.html | 29 | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-31 | https://www.nytimes.com/2017/10/23/science/alabaster-statues-medieval-europe.html | Stone Studies Finding the Birthplaces Of Alabaster Saints | By Nicholas St Fleur | TX 8-572-408 | 2018-01-24 |
| 2017-10-23 | 2017-10-31 | https://www.nytimes.com/2017/10/23/science/shrews-shrink-heads-brains.html | Small Minds As Winter Sets In A Shrews Tiny Brain Gets Even Tinier | By Douglas Quenqua | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-31 | https://www.nytimes.com/2017/10/24/science/beets-red-enzymes.html | Color Coding How Beets Became BeetRed | By Veronique Greenwood | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-31 | https://www.nytimes.com/2017/10/24/science/chimpanzees-goodall.html | Personable Apes Chimpanzees With Character | By Karen Weintraub | TX 8-572-408 | 2018-01-24 |
| 2017-10-24 | 2017-10-31 | https://www.nytimes.com/2017/10/24/well/live/arsenic-reductions-in-drinking-water-tied-to-fewer-cancer-deaths.html | Safety Arsenic Curbed Cancers Fall | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-31 | https://www.nytimes.com/2017/10/25/science/oysters-noise-pollution.html | Clamming Up When Oysters Press Their Mute Buttons | By Douglas Quenqua | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-31 | https://www.nytimes.com/2017/10/25/science/skull-tsunami-victim.html | HeadScratching An Ancient Skull And Telltale Signs Of a Deadly Wave | By Nicholas St Fleur | TX 8-572-408 | 2018-01-24 |
| 2017-10-25 | 2017-10-31 | https://www.nytimes.com/2017/10/25/well/live/the-more-lavish-the-gifts-to-doctors-the-costlier-the-drugs-they-prescribe.html | Doctors Big Gifts Costly Prescriptions | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-31 | https://www.nytimes.com/2017/10/26/well/live/fear-anxiety-therapy.html | Putting Your Fears in Their Place | By Kate Murphy | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-10-31 | https://www.nytimes.com/2017/10/26/well/live/underweight-women-at-risk-of-early-menopause.html | Woman Menopause Risk if Underweight | By Nicholas Bakalar | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/arts/yves-bouvier-sells-his-geneva-based-art-storage-company.html | Yves Bouvier Sells Storage Company | By Graham Bowley | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/health/elderly-surgery-frailty.html | Deciding When Older Patients Should Have an Operation | By Paula Span | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/health/missionary-hospitals-africa-prize.html | An Award Aimed at African Missionary Hospitals | By Donald G McNeil Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/science/cats-whiskers.html | Pattern Recognition | By C Claiborne Ray | TX 8-572-408 | 2018-01-24 |

| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/well/family/when-the-make-believe-world-is-all-too-real.html | The MakeBelieve World | By Mark Lukach | TX 8-572-408 | 2018-01-24 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/well/live/should-i-get-revaccinated-as-an-adult.html | Should I Get Revaccinated as an Adult | By Karen Weintraub | TX 8-572-408 | 2018-01-24 |
| 2017-10-28 | 2017-10-31 | https://www.nytimes.com/2017/10/28/reader-center/weinstein-metoo-women-report-harassment.html | Newly Emboldened Women Speak Out And Take Action | By Josephine Sedgwick | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/design/japanese-art-on-its-own-terms.html | Beyond Hello Kitty and Zen Clichs | By Sarah Moroz | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/franco-moretti-stanford-literary-lab-big-data.html | NumberCrunching the Novel | By Jennifer Schuessler | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/knight-landesman-artforum-laurie-anderson-cindy-sherman.html | Female Artists Pledge To Fight Harassment | By Andrew R Chow | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/moretti-stanford-literary-lab-graphs.html | Let Us Count the Words | By Jennifer Schuessler | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/music/niall-horan-one-direction-beatles-chart-record.html | One Direction Ties A Beatles Record | By Ben Sisario | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/music/thelonious-monk-centennial-festival.html | Still Straight No Chaser at a Monk Festival | By Giovanni Russonello | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/books/review-poet-in-spain-federico-garcia-lorca-sarah-arvio.html | Revisiting Spains Soulful Poet | By Dwight Garner | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/dealbook/akzo-nobel-axalta.html | Akzo Nobel in Talks to Create a Titan in Paint Industry | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/dealbook/lennar-croporation-calatlantic-group.html | Lennar and CalAtlantic Join  To Form HomeBuilding Giant | By Chad Bray and Matthew Goldstein | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/dealbook/novartis-cancer.html | Novartis Makes Bid  To Lift Cancer Portfolio | By Chad Bray | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/hotel-housekeeper-tipping.html | Hotel Housekeepers Are Often Forgotten When Tips Are Given | By Tammy La Gorce | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/media/new-republic-hamilton-fish.html | Complaints Lead Publisher To Take Leave of Absence | By Sydney Ember | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/trump-manafort-pardon-new-york-state-vance.html | Trumps Power to Pardon Doesnt Extend to New York Inquiries | By Ben Protess and Jessica SilverGreenberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/xi-jinping-american-executives.html | Xi Tells CEOs China Will Open Up More | By Paul Mozur and Chris Buckley | TX 8-572-408 | 2018-01-24 |

| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/health/men-rape-sexual-assault.html | New Scrutiny for Men Who Rape | By Heather Murphy | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/bill-de-blasio-bernie-sanders-subway.html | Sanders and de Blasio Take a Ride on the A Train It Was Delayed of Course | By J David Goodman | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/for-a-grieving-teenager-much-needed-companionship-on-2-and-4-legs.html | For a Grieving Teenager Another Brother to Lean On | By John Otis | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/jona-rechnitz-bill-de-blasio.html | At Seabrook Trial the Spotlight Focuses on a Former de Blasio Donors Credibility | By Vivian Wang | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/new-york-cabaret-law-repeal.html | No More Dancing in the Dark After 91 Years the City Will Let Its People Boogie | By Annie Correal | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/nypd-detectives-rape-kidnapping-charges.html | 2 City Officers Are Charged With Rape and Kidnapping | By Alan Feuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/plan-to-prevent-bullying-in-new-york-schools.html | After Fatal Stabbing City Will Create BullyingPrevention Plan for Schools | By Elizabeth A Harris | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/obituaries/dennis-banks-dead.html | Dennis J Banks Defiant Advocate For American Indians Dies at 80 | By Robert D McFadden | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/obituaries/iona-opie-dead-authority-on-childish-things.html | Iona Opie 94 Authority On Childish Things Dies | By Richard Sandomir | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/manafort-indictment-mueller-trump.html | Is the White House Scared Yet | By The Editorial Board | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/mueller-trump-supporters.html | Mueller Wont Shake Trumps Base | By David French | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/restaurants-sexism-bourdain-besh.html | The Cost of Raunchy Kitchen Talk | By Tracie McMillan | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/trump-tax-cuts-rich.html | Trump Wont Bring Joy to Moolaville | By Paul Krugman | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/when-politics-becomes-your-idol.html | When Politics Becomes Your Idol | By David Brooks | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/science/predatory-journals-academics.html | In Academia a Predatory Twist in Publishing | By Gina Kolata | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/science/trump-zinke-pacific-marine-reserves.html | Unsettled Waters | By Christopher Pala | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/baseball/world-series-champagne-beer.html | Win Spray Rinse Repeat | By James Wagner | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/baseball/world-series-houston-astros-los-angeles-dodgers-game-5.html | Anything  Is Possible  Game 5  Proved It | By Tyler Kepner | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/carson-wentz-eagles.html | Obliviously Wentz Fuels The Eagles Giddy Rise | By Ben Shpigel | TX 8-572-408 | 2018-01-24 |

| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/football/nfc-leading-teams-turnover.html | At Seasons Midpoint a New Power Structure Emerges Atop the NFC | By Bill Pennington | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/football/zach-miller-bears-surgery.html | Pro Football Urgent Surgery for Bears Miller | By Victor Mather | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/hockey/vegas-golden-knights.html | A Hot Start by Vegas What Were the Odds | By Allan Kreda | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/technology/facebook-google-russia.html | Broad Reach Of Campaign By Russians Is Disclosed | By Mike Isaac and Daisuke Wakabayashi | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/technology/personaltech/iphone-x-what-to-know.html | The iPhone X Arrives Tomorrow | By Brian X Chen | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/theater/kevin-spacey-gay-anthony-rapp.html | Spacey Apologizes After Accusation of Misconduct | By Michael Paulson | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/theater/red-roses-green-gold-grateful-dead-review.html | Waking the Grateful Dead Again | By Elisabeth Vincentelli | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/upshot/how-a-republican-idea-for-reducing-medicare-costs-could-affect-you.html | An Idea for Cutting Medicare Costs Could Mean Higher Premiums for Some | By Austin Frakt | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/bowe-bergdahl-search-attack.html | Presidents Critical Comments Could Help in Reducing Bergdahls Sentence | By Richard A Oppel Jr | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/harvey-weinstein-sexual-assault-allegations.html | New Accusers Expand Claims Against Weinstein Into the 1970s | By Ellen Gabler Megan Twohey and Jodi Kantor | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/military-transgender-ban.html | Judge Blocks Transgender Military Ban | By Dave Philipps | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/george-papadopoulos-russia-trump.html | Aide Lauded By President Forged Ties To Russians | By Eileen Sullivan and Glenn Thrush | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/paul-manafort-indicted.html | Mueller Inquiry Unveils Charges and a Russia Link | By Matt Apuzzo Adam Goldman Michael S Schmidt and Matthew Rosenberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/paul-manafort.html | An Opportunity With Trump Set the Stage for Manaforts Undoing | By Kenneth P Vogel | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/rick-gates-russia.html | Before the Indictment Following His Mentor To Trumps Campaign | By Eileen Sullivan | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/supreme-court-delves-into-semantics-of-english-in-a-capital-case.html | Justices  Plumbing Semantics In Murder | By Adam Liptak | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/timeline-charges-special-counsel-mueller.html | The Events Stretched Over Two Years That Led to Charges | By Mikayla Bouchard and Emily Cochrane | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/trump-fed-jerome-powell.html | Moderate Seen As Leading Pick For Helm of Fed | By Maggie Haberman and Binyamin Appelbaum | TX 8-572-408 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/trump-manafort-indictment-analysis.html | Investigation Takes On Gravity In Dangerous Phase for Trump | By Peter Baker | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/puerto-rico-whitefish-fbi-power-.html | Citing Alarming Conditions UN Report Faults US Response in Puerto Rico | By Nick CummingBruce and Frances Robles | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/well/trying-the-feldenkrais-method-for-chronic-pain.html | Standing Up Lightly to Chronic Pain | By Jane E Brody | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/africa/benghazi-attacks-second-suspect-captured.html | US Commandos in Libya Apprehend Suspect in Benghazi Attacks | By Adam Goldman and Eric Schmitt | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/africa/kenya-election-kenyatta-odinga.html | President of Kenya Is Again the Winner After an Election DoOver | By Jina Moore | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/asia/north-korea-nuclear-test-radiation.html | South Korea And China Reconcile Amid Threat | By Choe SangHun | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/Carlos-puigdemont-Belgium-Spain.html | Catalonias Leader Arrives in Belgium After Spain Seeks Prosecution | By Raphael Minder Patrick Kingsley and Milan Schreuer | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/anne-frank-cold-case-investigation.html | Who Betrayed Anne Frank A Forensic Team Reopens the Case | By Christopher F Schuetze | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/france-butter-shortage.html | In the Land of the Croissant They Cant Believe Theres No Butter | By Aurelien Breeden | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/russia-soviet-repression-monument.html | Critics Scoff as Kremlin Honors the Repressed | By Neil MacFarquhar | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/sexual-harassment-british-parliament.html | Wave of Sex Harassment Claims Surfacing in Britains Parliament | By Stephen Castle | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/middleeast/iran-nuclear-deal-scientists.html | Atomic Scientists Urge Congress to Protect the Iran Nuclear Deal | By Rick Gladstone | TX 8-572-408 | 2018-01-24 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/middleeast/reform-conservative-jewish-leaders-pr-blitz.html | Jews of Diaspora Highlight Their Cause | By David M Halbfinger | TX 8-572-408 | 2018-01-24 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/insider/reporting-open-access-journals-sketchy-science.html | When the Science Is Sketchy | By Gina Kolata | TX 8-572-408 | 2018-01-24 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/mueller-manafort-indictment.html | The Plot Against America | By Michelle Goldberg | TX 8-572-408 | 2018-01-24 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/football/ezekiel-elliott-suspended.html | Judge Reinstates Elliotts 6Game Suspension | By Benjamin Hoffman | TX 8-572-408 | 2018-01-24 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/kenley-jansen-dodgers-bullpen-astros.html | Star Relievers Look Mortal After Frequent Playoff Use | By David Waldstein | TX 8-572-408 | 2018-01-24 |

| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/ncaafootball/college-football-playoff-rankings-alabama.html | Playoff Rankings Could Shut the Door on Two Power Conferences | By Marc Tracy | TX 8-572-408 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/theater/review-illyria-eavesdrops-on-a-young-joe-papp-and-friends.html | Joe Papp Returns to Life At a Theater He Founded | By Ben Brantley | TX 8-572-408 | 2018-01-24 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/tony-podesta-resignation-lobbying.html | Under Scrutiny From Mueller Top Democratic Donor Resigns From Lobbying Firm | By Kenneth P Vogel | TX 8-572-408 | 2018-01-24 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/trump-russia-mueller-indictment.html | Trump Team Got Early Word Of Russian Dirt on Clinton | By Scott Shane | TX 8-572-408 | 2018-01-24 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/asia/afghanistan-war-redacted-report.html | US Military To Conceal Afghan War Statistics | By Thomas GibbonsNeff | TX 8-572-408 | 2018-01-24 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/31/arts/television/whats-on-tv-tuesday-its-the-great-pumpkin-charlie-brown-and-major-crimes.html | Whats on Tuesday | By Gabe Cohn | TX 8-572-408 | 2018-01-24 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/31/business/too-many-restaurants-wall-street.html | Overstuffed on Restaurant Row | By Rachel Abrams and Robert Gebeloff | TX 8-572-408 | 2018-01-24 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/31/technology/driverless-cars-waymo.html | In SelfDriving Race Waymo Sets Its Terms | By Kevin Roose | TX 8-572-408 | 2018-01-24 |
| 2017-10-26 | 2017-11-01 | https://www.nytimes.com/2017/10/26/watching/boishakhi-review-bangladeshi-restaurant-queens.html | The Distinctive Cuisine of Bangladesh | By Ligaya Mishan | TX 8-572-452 | 2018-01-24 |
| 2017-10-26 | 2017-11-01 | https://www.nytimes.com/2017/10/26/watching/90s-comedies-where-to-stream.html | Here to Help Looking for Something to Watch How About a 90s Comedy | By Margaret Lyons | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-01 | https://www.nytimes.com/2017/10/27/dining/amass-restaurant-copenhagen-matt-orlando.html | A Californian in Copenhagen | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-01 | https://www.nytimes.com/2017/10/27/dining/drinks/wine-school-assignment-savennieres.html | Weighty Yet Light | By Eric Asimov | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-01 | https://www.nytimes.com/2017/10/27/dining/drinks/wine-school-crozes-hermitage.html | Delicious And Beyond | By Eric Asimov | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-01 | https://www.nytimes.com/2017/10/27/dining/mushroom-curry-recipe.html | Making Mushrooms the Center of Attention | By David Tanis | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/arts/dance/brooklyn-academy-of-music-dance.html | Uprooting The Old Planting Anew | By Siobhan Burke | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/arts/dance/paxton-rainer-forti-tea-for-three-review.html | 3 Legends Walk Into a Church | By Brian Seibert | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/arts/dance/review-maguy-marin-bit.html | Sex and Violence Join a Folk Dance | By Gia Kourlas | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/arts/music/travis-scott-sued-concert-injury.html | Paralyzed Concertgoer Sues Travis Scott | By Joe Coscarelli | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/a-chance-to-catch-vegan-tuna.html | To Substitute Catch of the Day Vegan Tuna | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/chicken-confit.html | To Cook Switching Things Up With Chicken Confit | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/david-bouley-at-home-school-restaurant-food-lab.html | A Chefs Philosophy Blossoms Under One Roof | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/drinks/tuxedo-cocktail-recipes.html | When Youre Putting On the Ritz | By Robert Simonson | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/five-food-stories-with-snacks.html | To Appreciate Five Food Stories Snacks Included | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/floating-mountain-chinese-tea.html | To Sip An Uptown Outpost For Chinese Tea | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/jose-andres-puerto-rico.html | Pressure Cookers | By Kim Severson | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/massimo-bottura-food-waste-talk.html | To Ponder Top Chef Is Set to Lead  Talk About Food Waste | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/shake-shack-chili.html | To Savor TexasStyle Flavor  Meets Shake Shack | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/arts/a-refusal-to-compromise-civil-war-historians-beg-to-differ.html | A Refusal to Compromise in the Era of Slavery Historians Beg to Differ | By Jennifer Schuessler | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/arts/television/stranger-things-2-the-spy-andrew-stanton.html | Time for Something Strange After Pixar | By Noel Murray | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/books/bob-dylan-nobel-lecture-book.html | Publisher Releases Dylans Nobel Lecture | By John Williams | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/books/hilde-lysiak-child-reporter.html | The 10YearOld Reporter | By Concepcin De Len | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/books/review-vivian-maier-biography-pamela-bannos.html | A Person In Place Of Pathology | By Parul Sehgal | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/airbus-us-arms.html | Airbus Misled  State Dept  About Arms Sold Abroad | By Jack Ewing | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/burberry-christopher-bailey.html | Creative Force at Burberry Says He Will Step Down | By Vanessa Friedman and Elizabeth Paton | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/dealbook/china-sina-aristeia-proxy-fight.html | US Investor Tries to Shake Up Chinese Tech Firm | By Alexandra Stevenson | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/economy/trump-trade.html | Undo Global Trade Rules  An 80s Warning for Trump | By Eduardo Porter | TX 8-572-452 | 2018-01-24 |

| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/media/house-of-cards-netflix-kevin-spacey.html | Netflix Halts Production on House of Cards Amid Scandal | By John Koblin | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/media/mark-halperin-game-change.html | Writing Partner Flabbergasted  By Accusations Against Halperin | By Michael M Grynbaum | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/samsung-new-management.html | Samsung Facing Crisis  Unveils New Executives | By Raymond Zhong | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/solar-industry-import-tariffs.html | Trade Body Urges Restrictions on Solar Imports | By Ana Swanson | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/superstars-sexual-harassment.html | Protecting the Disgraced | By Noam Scheiber | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/climate/exxon-fine.html | Exxon Is Fined 25 Million And Told to Upgrade Plants | By Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/climate/pruitt-epa-science-advisory-boards.html | Pruitt Ousts Scientists  From Panels At the EPA | By Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/dining/diwali-mela-dallas-food.html | Diwali Dallas Is the Place to Be | By Priya Krishna | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/dining/momofuku-ssam-bar-review.html | Where Theres Smoke Theres Skate | By Pete Wells | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/health/biggest-losers-weight-loss.html | Lesson From the Biggest Losers Keep the Weight Off Through Exercise | By Gina Kolata | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/movies/1945-review-ferenc-torok.html | After the War a Village Revisits Its Sins | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/movies/frank-serpico-review.html | Decades Later Serpico Without a Script | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/movies/polanski-protest-paris.html | Feminists Protest Polanski Retrospective | By Anna CodreaRado | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/movies/review-the-light-of-the-moon-and-the-trauma-of-rape.html | A Rape and Its Emotional Aftermath | By Teo Bugbee | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/breathing-in-ocean-air-after-rotting-away-for-years.html | Breathing In Ocean Air After Rotting for Years | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/connecticut-budget.html | Connecticuts Tardy Budget Cuts Funding and Raises Fees | By Rick Rojas | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/de-blasio-universal-pre-k.html | Mayor Expanded PreK but It Cost Him Albany | By William Neuman | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/deane-starrett-city.html | Sale of Brooklyn Housing Complex Turns Into a Family Battle | By Charles V Bagli | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/for-philip-murphy-key-resume-entries-are-often-left-unspoken.html | Democrat in New Jersey Governor Race Skips Key Chapters of His Life | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/police-shooting-lower-manhattan.html | MileLong Manhattan Truck Attack Kills 8 | By Benjamin Mueller William K Rashbaum and Al Baker | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/obituaries/fred-beckey-dead-mountain-climber.html | Fred Beckey Mountaineer Dies at 94 Chronicler of North American Peaks | By Robert D McFadden | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/obituaries/james-martin-dead-alabama-congressman-spurred-republican-gains-in-the-south.html | James Martin 99 House GOP Veteran | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/obituaries/june-robles-birt-whose-abduction-gripped-the-nation-is-dead-at-87.html | June Robles Birt Whose Abduction at 6 Gripped the Nation Is Dead at 87 | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/adult-learners-college.html | Lets Waste College  On the Old | By Paul Glastris | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/hearing-aids-ears-eyesight.html | My Hearing Aid Is Cool Really | By Jennifer Finney Boylan | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/trump-niger-africa-desertification.html | Trump Niger And Making Dots Connect | By Thomas L Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/trump-pardon-manafort.html | Pardoning Manafort Is a Fools Errand | By John Yoo | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/realestate/commercial/commercial-real-estate-new-york.html | Transactions | By Rosalie R Radomsky | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/realestate/tiny-house-marketing.html | For Brands Seeking A Bigger Presence Tiny Homes Are In | By Kathy Chin Leong | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/baseball/dodgers-world-series-brandon-morrow.html | A Dodgers Reliever Becomes  Nearly an Everyday Player | By Tyler Kepner | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/basketball/knicks-porzingis-ntilikina-jackson.html | Porzingis Sets Stage  For Knicks New Era | By Harvey Araton | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/brent-musburger-casino-gambling.html | Musburger Still a Trailblazer Talks a Different Game Gambling | By Joe Drape | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/ezekiel-elliott-suspended.html | Elliotts Suspension to Begin Sunday | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/hockey/devils-will-butcher-nico-hischier-jesper-bratt.html | Devils Youth Movement Looks Promising | By Tim Casey | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/ncaafootball/college-football-playoff-rankings-georgia.html | Upending Polls and Recent History the Playoff Places Georgia First | By Marc Tracy | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/soccer/premier-league-soccer.html | In a Time of Specialization the JackofAllTrades Makes a Comeback | By Rory Smith | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/technology/how-to-fix-facebook-we-asked-9-experts.html | How to Fix Facebook We Asked 9 Experts | By Farhad Manjoo and Kevin Roose | TX 8-572-452 | 2018-01-24 |

| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/theater/b-side-negro-folklore-from-texas-state-prisons-review.html | Sounds of a Chain Gang Run Deep | By Ben Brantley | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/theater/under-the-radar-festival-2018-lineup.html | Festival Lineup Set For Under the Radar | By Peter Libbey | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/california-republicans-bannon-miller-conservative.html | A Variant Resistance Inspires Conservatives Throughout California | By Jeremy W Peters | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/common-app-outage-college.html | College Application Website Fails as Deadline Nears | By Anemona Hartocollis | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/dartmouth-professors-sexual-misconduct.html | 3 Dartmouth College Professors Are Targeted in Sexual Misconduct Inquiry | By Katharine Q Seelye and Stephanie Saul | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/facebook-twitter-google-hearings-congress.html | Internet Giants Pique Senators With Restraint | By Cecilia Kang Nicholas Fandos and Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/obamacare-open-enrollment-trump-attacks.html | Obamacare Enrollment Opens Amid Confusion | By Abby Goodnough and Robert Pear | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/trump-house-republicans-tax-cut-rollout-wednesday.html | In Sign of Trouble Republicans Delay Tax Bill | By Jim Tankersley Thomas Kaplan and Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/trump-nuclear-weapons-arsenal-congressional-budget.html | Budget Office Projects Cost of Nuclear Upgrade Rising 20 to 12 Trillion | By William J Broad and David E Sanger | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/trump-russia-inquiry.html | A Capital Unsettled by Talk of Scandal and Suspicion | By Peter Baker and Sheryl Gay Stolberg | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/trump-foreign-policy-advisers.html | Foreign Policy Advisers Added  To Solve a Problem Pose One | By Matthew Rosenberg Sharon LaFraniere and Matt Apuzzo | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/asia/aung-san-suu-kyi-myanmar.html | As West Glorified Myanmars Leader Unease Grew Back Home | By Amanda Taub and Max Fisher | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/asia/japan-zama-serial-killer.html | Nine Bodies Discovered By the Police In Japan | By Hisako Ueno and Austin Ramzy | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/asia/xi-jinping-poverty-china.html | Xis Vow to End Poverty Clashes With Rural Reality | By Javier C Herrndez | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/australia/manus-island-refugees.html | Manus Island Refugees Fear for Safety | By Damien Cave and Adam Baidawi | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/europe/germany-anne-frank-train.html | A HighSpeed Train Called Anne Frank A German Railway Plan Prompts an Outcry | By Dan Bilefsky | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/europe/puigdemont-catalonia-belgium-spain.html | From Brussels the Deposed Leader of Catalonia Pleads With a Wary Europe | By Steven Erlanger and Raphael Minder | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/europe/russia-us-election-joseph-mifsud.html | Dubious Past for Professor  Who Enticed Trump Allies | By David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/middleeast/israel-rivlin-netanyahu-democracy.html | Israels Right Also Sees A Threat to Democracy | By Isabel Kershner | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/brexit-economic-cost-imports.html | Calculating Brexits Toll In Pineapples And Parsnips | By Peter S Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/npr-michael-oreskes-new-york-times.html | Top NPR Editor Accused of Sexual Harassment While at New York Times | By Sydney Ember | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/russia-presidential-election-media.html | Closing Ranks Murdoch Empire Sows Doubts on Russia Inquiry | By Jim Rutenberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/nyc-scene-terror-attack-truck-witnesses.html | A Mangled Bus and Bodies It Was Grisly It Was Surreal | By Jose A Del Real and Corey Kilgannon | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/sayfullo-saipov-manhattan-truck-attack.html | He Did Not Seem Like a Terrorist | By Corey Kilgannon and Joseph Goldstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/constitutional-convention.html | Constitutional Convention Vote No | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/that-crazy-talk-about-robert-mueller.html | That Crazy Talk About Robert Mueller | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/john-kelly-civil-war-compromise.html | White House Chiefs Remarks on the Civil War Elicit an Angry Response | By Glenn Thrush | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/andrew-weissmann-mueller.html | Legal Pit Bull Who Fought Mob Is Unleashed in Mueller Inquiry | By Matt Flegenheimer | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/paul-manafort-luxury-shopping.html | For Manafort Fancy Clothes and Frills Fail to Impress the Already Fancy | By Katie Rogers Jacob Bernstein and Adam Nagourney | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/television/whats-on-tv-wednesday-h-is-for-hawk-and-total-divas.html | Whats on Wednesday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/insider/hurricanes-protest-movements-food-news-events.html | Food Is Often the Way In | By Kim Severson | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/sports/dodgers-win-game-6.html | Up Next A Hollywood Ending | By Billy Witz | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-02 | https://www.nytimes.com/2017/10/30/style/confirm-or-deny-jason-blum.html | Confirm or Deny | By Maureen Dowd | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-02 | https://www.nytimes.com/2017/10/30/style/jason-blum-get-out-happy-death-day-white-house-donald-trump.html | Horrors on the Screen and at Home | By Maureen Dowd | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-02 | https://www.nytimes.com/2017/10/30/technology/personaltech/tech-tip-phone-chargers.html | Battery Charging When Power Is Out | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/arts/design/el-museo-del-barrio-to-close-for-several-months-during-renovations.html | El Museo del Barrio To Close for Renovation | By Colin Moynihan | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/arts/music/michael-tilson-thomas-san-francisco-symphony.html | Michael Tilson Thomas To Step Down in 2020 | By Michael Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/nyregion/zarrab-turkish-gold-trader.html | Signs of Likely Plea in Gold Trader Case | By Benjamin Weiser and Patrick Kingsley | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/style/alicia-silverstone-beauty-routine.html | For Alicia Silverstone a Very Green Beauty Routine | By Bee Shapiro | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/style/next-century-21-shopping.html | The Dawn of a New Century 21 | By Matthew Schneier | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/style/sex-low-libido.html | Lets Hear It for Low Libidos | By Steve Almond and Cheryl Strayed | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/technology/personaltech/tech-tip-cortana.html | FineTuning Cartanas Voice Recognition | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/arts/design/gurlitt-nazi-art.html | Looted  Artwork Is Unveiled In 2 Shows | By Melissa Eddy | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/arts/design/sean-scully-employee-charged-stealing-paintings.html | Artists ExAssistant  Charged With Theft | By Colin Moynihan | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/arts/music/bob-dylan-bootleg-series-trouble-no-more.html | Songs for the Soul | By Jon Pareles | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/arts/music/kelsea-ballerini-unapologetically-review.html | Upending the Patriarchy of Country Music | By Jon Caramanica | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/arts/music/review-gidon-kremer-mieczyslaw-weinberg.html | Back to the Soviet Union With a Violinists Bow | By Corinna da FonsecaWollheim | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/books/review-leonardo-da-vinci-biography-walter-isaacson.html | Portrait of a True Renaissance Man | By Jennifer Senior | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/economy/federal-reserve-yellen.html | Fed Lets Interest Rate Stand Ahead of Nomination of New Chairman | By Ana Swanson and Ben Casselman | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/media/harvey-weinstein-documentary.html | Filmmaker Seeks to Redo Documentary On Weinstein | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/media/mike-oreskes-npr-sexual-harassment.html | Top Editor at NPR Forced Out Amid Harassment Accusations | By Sydney Ember | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/media/new-york-times-earnings.html | Times Rides Digital Gains To a Strong Third Quarter | By Sydney Ember | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/sec-warns-celebrities-endorsing-virtual-money.html | SEC Warns Celebrities Who Promote Virtual Coins | By Nathaniel Popper | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/sony-stock-aibo.html | On Upswing Sony Plans Aibo Revival | By Jonathan Soble | TX 8-572-452 | 2018-01-24 |

| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/business/soybeans-pesticide.html | EPA Says Drift of Herbicide Damaged Crops in 25 States | By Eric Lipton | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/business/tesla-elon-musk.html | Tesla Chief Reassures Investors Over Bottlenecks in Model 3 Production | By Bill Vlasic | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/business/volkswagen-sales-diesel.html | Volkswagen Sales Bounce Back in US | By Neal E Boudette | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/climate/murkowski-alaska-anwr.html | Alaska Senator Wants to Fight Climate Change but Drill in Arctic | By Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/health/fda-marijuana-false-claims.html | Stop Saying Marijuana Cures Cancer FDA Warns | By Sheila Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/health/opioids-trump-commission.html | Panel Offers Ways to Fight Opioid Crisis but No Price Tag | By Abby Goodnough and Jan Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/de-blasio-mayor-terror-truck-attack.html | Days Before Election Terrorist Ambush Puts Mayor in Worlds Spotlight | By William Neuman and J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/driver-had-been-planning-attack-in-manhattan-for-weeks-police-say.html | Drivers Rampage Was Timed to Kill Prosecutors Say | By Benjamin Mueller William K Rashbaum Al Baker and Adam Goldman | | |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/guadagno-new-jersey-lieutenant-governor-christie.html | Christies No 2 Long in His Shadow Struggles to Find Her Own Identity | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/manhattan-terror-attack-bike-path.html | Calls for Improved Barriers Were Ignored After an Earlier Bike Path Death | By Sharon Otterman | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/manhattan-terror-attack-victims.html | Remembering 8 Lives Lost In Rampage By the River | By Jan Ransom Sarah Maslin Nir and James Barron | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/park-lane-hotel-bids-auction.html | Luxury Hotel Loses Appeal As Foreign Buyers Scale Back | By Charles V Bagli | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/paul-manafort-brooklyn-brownstone.html | In Brooklyn an Eyesore Becomes Evidence | By Andy Newman | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/ryan-nash-new-york-terror.html | Officer Who Halted Attack Earns Praise | By Sarah Maslin Nir and William K Rashbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/special-education-nyc-schools.html | Thousands Of Students Still Fail to Get Special Ed Help | By Elizabeth A Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/sticking-to-the-j-train-but-learning-to-reroute-dark-thoughts.html | Sticking to the J Train  FastTracking New Skills | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/obituaries/david-vaughan-dead-chronicler-of-dance-history.html | David Vaughan 93 Dance Historian | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/obituaries/jane-juska-who-wrote-of-late-life-sex-dies-at-84.html | Jane Juska Who Wrote of Seeking Sex As an Older Woman Is Dead at 84 | By Richard Sandomir | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/obituaries/muhal-richard-abrams-dead-idiosyncratic-pianist-and-composer.html | Muhal Richard Abrams GenreDefying Composer and Educator Dies at 87 | By Howard Mandel | TX 8-572-452 | 2018-01-24 |

| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/obituaries/peter-schutz-dead-american-chief-executive-of-porsche.html | Peter Schutz 87 the CEO Who Saved the Porsche 911 | By Jack Ewing | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/democrats-economic-policy.html | America Is Not CenterRight | By Eric Levitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/kelly-racist-history-slavery-compromise.html | About John Kellys Racist History Lesson | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/manhattan-truck-attack-akbar-terrorism.html | The Perversion of Allahu Akbar | By Wajahat Ali | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/sports/baseball/dodgers-astros-game-7.html | For the Top 2 Teams Game 7 Seemed Inevitable | By Tyler Kepner | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/sports/basketball/julius-erving-nets-long-island.html | Dr J Gets Another Chance to Hear the Roars at Nassau Coliseum | By Scott Cacciola | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/sports/hockey/cwhl-nwhl-merger.html | The Best Womens Players Want a Single League but Alas | By Seth Berkman | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/sports/olympics/winter-olympics-pyeongchang.html | Looking for Olympic Tickets There Are Plenty Left | By Andrew Keh | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/style/bette-midler-hulaween-new-york-restoration-project.html | A Heavenly Garden of Earthly Delights | By Bob Morris | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/style/breitbart-fashion-critic-john-binder.html | Upholding Style at Yes Breitbart | By Ruth La Ferla | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/style/office-work-clothing-mm-lafleur-argent-of-mercer.html | Dressing for the Office These Women Want to Help | By Hayley Phelan | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/style/the-last-of-joan-rivers.html | Joan Rivers Still Has Something to Say | By Vincent Boucher | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/technology/facebook-earnings-russia-zuckerberg.html | Under Fire Over Ads Facebook Posts Profit Bolstered by Them | By Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/technology/five-tech-giants-upside.html | The Upside Of Bowing To Big Tech | By Farhad Manjoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/technology/personaltech/apple-iphone-x-review.html | The Best iPhone May Be Too Cool For the Masses | By Brian X Chen | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/technology/personaltech/robots-fax-machines-japan.html | In a Land of Robots and Fax Machines | By Motoko Rich | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/theater/moulin-rouge-the-musical-boston-broadway.html | Moulin Rouge Musical Will Debut in Boston | By Michael Paulson | TX 8-572-452 | 2018-01-24 |

| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/upshot/why-advertising-is-a-poor-choice-to-tackle-the-opioid-crisis.html | Just Say No Antidrug Ads Rarely Work and Even Risk a Yes | By Austin Frakt and Keith Humphreys | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/aclu-trump-lawsuit-immigrant.html | ACLU Sues Over Detention Of Immigrant 10 | By Reggie Ugwu | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/brianna-brochu-hartford.html | Reprehensible Roommate Is Charged | By Jonah Engel Bromwich | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/diversity-visa-lottery.html | An Immigration Program Criticized by Both Parties | By Miriam Jordan | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/us/politics/facebook-google-twitter-russian-interference-hearings.html | Congress Scolds Tech Companies Over Russia | By Cecilia Kang Nicholas Fandos and Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/math-problem-bedevils-republican-tax-rewrite.html | On Tax Cuts GOPs Math Wont Add Up | By Jim Tankersley Thomas Kaplan and Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/navy-collisions-avoidable.html | Navy Says Fatal Collisions Were Caused by Avoidable Blunders | By Eric Schmitt Thomas GibbonsNeff and Helene Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/trump-new-york-attack-schumer-visa.html | President Assails Joke Justice  And Seeks Visa Programs End | By Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/trump-russia-charges.html | A President Not Angry At Anybody | By Maggie Haberman and Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/vegas-victims-buildings-lights.html | Buildings Light Up in Orange for Las Vegas Victims | By Christine Hauser | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/women-rescued-at-sea.html | Some Have Questions For Women Lost at Sea | By Niraj Chokshi | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/americas/cuba-un-us-embargo.html | US Envoy Defends Cuba Embargo at UN Reversing Obama | By Rick Gladstone | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/americas/manhattan-attack-victims-argentina.html | A Trip Promised for 30 Years and Then the Unthinkable | By Daniel Politi and Ernesto Londoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/asia/china-south-korea-thaad.html | China Blinks on South Korea Making Nice After a Year of Hostilities | By Jane Perlez Mark Landler and Choe SangHun | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/asia/china-springer-nature-censorship.html | Publisher Under Fire For Blocking Article Access | By Javier C Hernndez | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/asia/japan-serial-killer-takahiro-shiraishi.html | Suspect in Japan Killings Sought Out Suicidal People | By Motoko Rich | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/asia/pakistan-women-transportation-apps.html | RideHailing Apps Give Women New Mobility | By Meher Ahmad | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/asia/uzbekistan-isis-terrorism.html | Militants Flow From Troubled Region | By Andrew E Kramer | TX 8-572-452 | 2018-01-24 |

| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/world/australia/uluru-ayers-rock-climbing-ban.html | Australia to Ban Climbing at a Sacred Site | By Jacqueline Williams | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/world/europe/catalonia-spain-puigdemont-belgium.html | Former Leader of Catalonia  Refuses to Appear in Court | By Raphael Minder | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/world/europe/uk-michael-fallon.html | Britains Defense Secretary Quits Over Accusations of Inappropriate Conduct | By Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/world/middleeast/yemen-saudi-airstrike.html | Airstrike Kills at Least 25  At Street Market in Yemen | By Shuaib Almosawa and Nour Youssef | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/world/terror-attacks-vegas-nyc.html | This Time Was Terror What About Las Vegas | By Max Fisher and Amanda Taub | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/business/brett-ratner-sexual-harassment.html | Top Producer Faces Harassment Allegations | By Rachel Abrams | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/nyregion/nyc-mayoral-debate-terrorism.html | Talk of Security Dominates Last Mayoral Debate | By J David Goodman and William Neuman | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/nyregion/sayfullo-saipov-truck-attack-manhattan.html | Monsters Fed Rage in Wanderer | By Kim Barker Joseph Goldstein and Michael Schwirtz | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/opinion/nyc-truck-terror-trump.html | After Terrorism Presidential Posturing | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/opinion/trump-mueller-fire.html | Robert Mueller In the Cross Hairs | By Nicholas Kristof | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/opinion/trump-taxes-republicans.html | Trump Taxes And  You Know | By Gail Collins | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/sports/baseball/mets-hitting-pitching-coaches.html | Baseball Mets to Replace Long as Hitting Coach | By James Wagner | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/theater/review/marcel-the-art-of-laughter-jos-houben-marcello-magni.html | In This Double Bill the Comedy Is Physical | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/theater/shadowlands-review.html | An OldFashioned Balm of a Drama | By Laura CollinsHughes | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/us/paul-manafort-connecticut-new-britain.html | Manafort Family Roots Run Deep in a Connecticut City | By Vivian Yee | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/us/politics/trump-guantanamo-saipov-truck-attack.html | Nettlesome Legal Questions in a Suggestion to Send Him to Gitmo | By Charlie Savage | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/us/thornton-colorado-walmart-shooting.html | Shooting Kills 2 in Colorado Walmart | By Jack Healy | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/world/americas/isis-manhattan-truck-attack.html | When the Attacker Is in Handcuffs the Islamic State Stays Mum | By Rukmini Callimachi | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/world/europe/france-emmanuel-macron.html | 6 Months In Frances Leader Gets an Unwanted Title President of the Rich | By Adam Nossiter | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/arts/television/whats-on-tv-thursday-mom-and-thor.html | Whats on Thursday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/fashion/watches-salon-qp-london.html | Brands think twice  about going to the fair | By Robin Swithinbank | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/sports/astros-world-series-champs.html | One Giant Leap | By Billy Witz | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-girard-perregaux.html | Talking strategy | By Rachel Garrahan | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-lonville.html | A labor of love | By Melanie Abrams | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-richard-mille.html | Richard Milles inspiration cycling | By Ming Liu | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-roger-dubuis-obituary.html | A master watchmaker | By Nazanin Lankarani | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-vertex-world-war-2.html | Reviving a dirty dozen brand | By Ming Liu | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-zenith-jean-claude-biver.html | Zenith decides to share its secrets | By Robin Swithinbank | TX 8-572-452 | 2018-01-24 |
| 2017-10-05 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/gloria-steinem-robin-morgan-festival-albertine.html | A Look at Global Feminism With Two of Its Inventors | By Melena Ryzik | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-03 | https://www.nytimes.com/2017/10/27/arts/dance/stephen-petronios-bloodlines-to-honor-merce-cunningham.html | Bloodlines to Salute Merce Cunningham | By Joshua Barone | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-03 | https://www.nytimes.com/2017/10/30/arts/design/robert-f-kennedy-san-francisco-museum-of-modern-art-paul-fusco.html | RFKs Last Journey Set for San Francisco | By Phyllis Tuchman | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-03 | https://www.nytimes.com/2017/10/30/fashion/mens-style/a-watch-brand-by-and-for-millennials.html | A Brand by Millennials Made Primarily for Those Of the Smartphone Age | By Alex Williams | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-03 | https://www.nytimes.com/2017/10/30/fashion/mens-style/daddymoon-father-vacation.html | Noted And now the Daddymoon | By Sheila Marikar | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-03 | https://www.nytimes.com/2017/10/30/style/rostam-batmanglij-half-light-vampire-weekend-brooklyn.html | Back in the Old Nabe | By Max Berlinger | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/arts/borghese-gallery-bernini.html | A Full House of Bernini Masterpieces | By Elisabetta Povoledo | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/design/alex-katz-gavin-brown-matisse.html | At 90 Still Working and Still Looking | By Hilarie M Sheets | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/fashion/mens-style/a-tribeca-store-with-built-in-pr-buzz.html | A TriBeCa Shop Owns BuiltIn Buzz | By John Ortved | TX 8-572-452 | 2018-01-24 |

| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/fashion/mens-style/fall-winter-shopping-mens.html | Sleep Like a Swede | By Alex Tudela | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/fashion/mens-style/josh-hutcherson-hunger-games-style.html | In the Future In the Present | By Bee Shapiro | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/fashion/mens-style/presidents-cup-golf-style.html | A Gallery of Colors | By John Ortved | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/movies/lady-bird-review-greta-gerwig-saoirse-ronan.html | Student Seek Thyself | By AO Scott | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/nyregion/ballast-seeds-new-york.html | Seeds as City History Carried Across the Sea | By Annie Correal | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/nyregion/city-of-hudson-fishing-shacks.html | In Shacks by the River A Town Sees a Chance To Recall a Fishing Era | By William Shannon | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Jason Farago and Will Heinrich | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/arts/music/exterminating-angel-metropolitan-opera-thomas-ades-bunuel.html | At the Intersection of Opera and Film | By Seth Colter Walls and Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/fashion/mens-style/black-thought-the-roots-jimmy-fallon-the-deuce.html | Flair and Pain | By Barry Michael Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/fashion/mens-style/equestrian-fashion-horses.html | Off to the Hunt in Utilitarian Style | By Guy Trebay | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/fashion/mens-style/jack-greer-filmmaker-artist-clothing-designer.html | Filmmaker Artist Clothes Designer | By Alex Hawgood | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/movies/thor-ragnarok-review-chris-hemsworth.html | Of Gods Monsters and Silly Jokes | By Manohla Dargis | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/obituaries/linda-nochlin-groundbreaking-feminist-art-historian-is-dead-at-86.html | Linda Nochlin Art Historian and Writer Dies at 86 | By Roberta Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/01/movies/beyonce-lion-king.html | Beyonc Joins Remake Of The Lion King | By Reggie Ugwu | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/01/us/politics/trumps-female-accusers-feel-forgotten-a-lawsuit-may-change-that.html | Trump Accusers Feel Forgotten But a Lawsuit May End That | By Megan Twohey | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/dance/is-it-possible-that-the-eisenhower-memorial-will-finally-get-built.html | Eisenhower Memorial Construction Begins | By Graham Bowley | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/design/alberto-savinio-emerging-from-big-brothers-shadow.html | Emerging From a Big Brothers Shadow | By Roberta Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/design/jimmie-durham-review-whitney-museum-cherokee.html | Coming Face to Face | By Holland Cotter | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/design/murillo-self-portrait-review-frick-collection.html | Selfies  Painted Long Ago | By Jason Farago | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/kevin-spacey-treatment-old-vic.html | Kevin Spacey to Seek Help as Accusations Fly | By Anna CodreaRado | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/television/alias-grace-review-netflix-margaret-atwood.html | The Boundaries of Servitude | By James Poniewozik | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/automobiles/wheels/wheels-rims-aftermarket.html | For Enthusiasts Custom Wheels Add Touch of Bling | By Stephen Williams | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/books/review-travels-with-lizbeth-lars-eighner.html | Without a House but With Plenty of Heart | By Dwight Garner | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/alibaba-earnings.html | ECommerce Fuels Alibaba Earnings Leap but Challenges Loom | By Raymond Zhong | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/britain-economy-rates.html | In Britain  Bank Issues Rate Raise And Caveat | By Peter S Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/economy/jerome-powell-federal-reserve-trump.html | Breaking  Precedent  In Replacing  Fed Leader | By Ana Swanson and Binyamin Appelbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/economy/tax-housing.html | Proposal Rattles High End of the Housing Market | By Conor Dougherty | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/media/conde-nast-teen-vogue.html | No More Teen Vogue in Print and Less Glamour at OnceLavish Cond Nast | By Sydney Ember | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/media/stranger-things-nielsen-ratings.html | Netflix Data Validates A Hit Show | By John Koblin | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/robert-mercer-renaissance.html | Bannon Patron  Yields to Outcry | By Matthew Goldstein Kate Kelly and Nicholas Confessore | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/tax-electric-cars.html | ElectricCar Tax Credit Is in Jeopardy | By Bill Vlasic | TX 8-572-452 | 2018-01-24 |

| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/busine ss/vietnam-eu-trade-abduction.html | Abduction Complicates A Trade Deal for Vietnam | By Mike Ives | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/busine ss/waymo-autonation-driverless.html | Waymo Picks Servicer of Driverless Fleet | By Neal E Boudette | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/climat e/trump-coal-cop23-bonn.html | For Climate Conference a Sales Pitch on Fossil Fuels | By Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/fashio n/mens-style/henry-cavill-superman.html | Cover Story Shopping With Superman | By Alex Williams | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/fashio n/mens-style/nobu-matsuhisa-home-sushi- bar.html | At This Sushi Bar Its Family Only | By Steven Kurutz | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/health /heart-disease-stents.html | Unbelievable Heart Stents Fail to Ease Chest Pain in British Study | By Gina Kolata | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/11-8-16-review.html | 11816 | By Ken Jaworowski | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/a-bad-moms-christmas.html | A Bad Moms Christmas | By Jeannette Catsoulis | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/a-river-below-review.html | A River Below | By Ken Jaworowski | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/along-for-the-ride-review-dennis- hopper.html | Along for the Ride | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/blade-of-the-immortal-review-takashi- miike.html | A Little Loathing and Some Sorcery to Last Lifetimes | By Jeannette Catsoulis | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/dream-boat-review.html | Dream Boat | By Monica Castillo | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/it-happened-in-la-review.html | It Happened in LA | By Andy Webster | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/last-flag-flying-review-steve-carell-bryan- cranston-laurence-fishburne-richard- linklater.html | A Journey of Memory and Regret | By AO Scott | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/lbj-review-woody-harrelson-rob- reiner.html | A Light on Lyndon Johnson Under a Bushel of Makeup | By Manohla Dargis | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/most-beautiful-island-review.html | Most Beautiful Island | By Andy Webster | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/no-dress-code-required-review.html | No Dress Code Required | By Daniel M Gold | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movie s/review-a-gray-state-behind-a-filmmakers- madness.html | A Gray State | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |

| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/review-my-friend-dahmer-the-boy-who-became-a-cannibal.html | My Friend Dahmer | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/wait-for-your-laugh-review-gilbert-gottfried-rose-marie.html | With Good Cheer and Hard Work | By Jason Zinoman | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/de-blasio-rechnitz-donor-nyc.html | The Mayor Sought Money a Donor Sought Access Both Said Yes | By William Neuman and J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/dnainfo-gothamist-shutting-down.html | DNAinfo and Gothamist Shut Down After Workers Join a Union | By Andy Newman and John Leland | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/greenwich-connecticut-council-race-women.html | Newcomers Mostly Women Shake Up a Council Race in Connecticut | By Rick Rojas | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/james-oneill-nypd-commissioner-terrorist-attack.html | Police Commissioner Finds His Voice Calm and Humble in a Crisis | By Al Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/nyc-immigrants-terror-attack.html | No Enemy Immigrants Helped Save New York | By Jim Dwyer | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/nyc-terror-attack-truck-mood.html | Navigating Between Nonchalance and Fear a City Perseveres | By Michael Wilson | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/robert-menendez-bribery-trial-closing.html | Menendez Trial Debate What Bribery Looks Like | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/seabrook-corruption-trial-rechnitz.html | Heat Centers on Key Witness in Corruption Trial | By Vivian Wang | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/sessions-terrorists-guantanamo.html | Sessions Says US Will Deploy All Lawful Tools in Prosecuting Terrorism Suspects | By Benjamin Mueller | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/obituaries/joan-tisch-dead-patron-of-the-arts-and-aids-victims.html | Joan Tisch 90 Billionaire Philanthropist | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/obituaries/virginia-thoren-artful-fashion-photographer-dies-at-97.html | Virginia Thoren 97 Dies  Had an Eye for Beauty | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/collusion-meaning-trump-.html | The Problem With Collusion | By Ryan Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/gop-taxes-paul-ryan.html | Trump Ryan And the Con Man Caucus | By Paul Krugman | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/mayor-deblasio-endorsement-second-term.html | A Second Term for Mayor de Blasio | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/sexual-harassment-predators.html | Lovers Prospectors And Predators | By David Brooks | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/silicon-valley-democracy-russia.html | Silicon Valley Cant Destroy Democracy Without Our Help | By Emily Parker | TX 8-572-452 | 2018-01-24 |

| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/trump-republican-tax-plan.html | A Tax Plan for the New Gilded Age | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/science/new-orangutan-species.html | New Orangutan Species May Be Most Endangered | By Joe Cochrane | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/science/pyramids-giza-void.html | Physicists Find a Void Inside the Great Pyramid | By Nicholas St Fleur | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/baseball/houston-astros-george-springer-mvp.html | Before Defeating Dodgers Series MVP Vanquished His Stutter | By James Wagner | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/deshaun-watson-texans-acl.html | Star Rookie Likely to Miss Rest of Season | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/golf-course-becomes-a-refuge-after-the-las-vegas-shooting-most-of-the-time.html | A Few Strokes Away From Feeling Safe | By Karen Crouse | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/houston-astros-world-series-charlie-morton.html | With Tenacity A Journeyman Turns Wishes Into Reality | By Tyler Kepner | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/marathon-bombing-security.html | Police Tighten Marathon Security to Calm Jittery City | By Malika Andrews | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/soccer/us-soccer-president-election.html | New Candidate and Palace Intrigue Shake Up Election for US Soccer Presidency | By Kevin Draper | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/technology/apple-earnings-iphone-x.html | Apple Expects Demand for New iPhones to JumpStart Growth | By Katie Benner | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/technology/russia-investigation-tech-companies.html | Not Long Ago Social Was Hot Now Tech Giants Are Running From It | By Daisuke Wakabayashi and Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/upshot/bernie-sanders-went-to-canada-and-learned-a-few-things.html | What Did Bernie Sanders Learn From His Weekend in Canada | By Margot SangerKatz | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/hurricane-harvey-houston-astros.html | Cheering to Drown Out the Storm | By Manny Fernandez and Paul Debenedetto | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/democrats-trump-hotel-records-lawsuit.html | House Democrats Suit Aims to Force Release Of Trump Hotel Records | By Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/fact-check-trump-terror-convictions.html | Is Terrorism Trial Process A Joke Experts Say No | By Linda Qiu | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/middle-class-tax-cut-republican-bill.html | Aid to Middle Class May Be Fleeting | By Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/navy-training-ship-collisions.html | After Fatal Crashes Navy Bulks Up Training and Safety Efforts | By Eric Schmitt | TX 8-572-452 | 2018-01-24 |

| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/republican-tax-plan-winners-losers.html | Winners and Losers In GOP Tax Overhaul | By Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/tax-plan-republicans.html | Tax Plan in House Seeks Broad Cuts Most for Business | By Jim Tankersley Thomas Kaplan and Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/trump-jeff-sessions-russia.html | Files Contradict Trump and Sessions on Russia | By Michael S Schmidt Matt Apuzzo and Scott Shane | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/trump-new-york-terror-attack.html | Trump Backs Away From Guantanamo for Suspect | By Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/trump-nominee-sam-clovis-withdraws-from-consideration-for-agriculture-department-post.html | Nominee For Post At USDA Withdraws | By Eileen Sullivan | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/tennessee-white-supremacists.html | A Weekend of Fear Hate and Faith in Tennessee | By Campbell Robertson | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/virginia-legislature-election-trump-.html | In Obscure Virginia Races a Test of GrassRoots Anger at the President | By Trip Gabriel | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/americas/allahu-akbar-terrorism.html | Expression Of Thanks Is Tarnished By Attacks | By Eric Nagourney | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/asia/china-film-festival-censorship.html | A Film Festival Tests the Limits of Independence in China | By Steven Lee Myers | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/asia/japan-smokers-vacation.html | In Japan 6 Days Off If Employees Dont Smoke | By Matthew Haag | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/asia/myanmar-suu-kyi-rohingya.html | Myanmar Leader Pays Her First Visit to Troubled Area | By Hannah Beech | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/australia/manus-island-refugees.html | UN Sees Emergency In the Pacific | By Russell Goldman and Damien Cave | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/europe/grenfell-fire-fraud.html | Con Man Tried to Profit by Pretending Kin Died in London Fire | By Ceylan Yeginsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/europe/malta-journalist-death.html | Editors Urge EU Inquiry After Maltese Reporter Dies | By Rick Gladstone | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/europe/spain-catalonia-jail.html | Spain Jails 8 Who Led Separatists In Catalonia | By Raphael Minder | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/europe/uk-gavin-williamson-defense-secretary.html | British Leader Picks New Defense Chief as Scandal Widens | By Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/middleeast/balfour-declaration-israel.html | At 100 Still Divisive in Israel | By David M Halbfinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/middleeast/mosul-atrocities-islamic-state.html | UN Says ISIS Executed Hundreds in Iraqi City | By Rick Gladstone | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/your-money/tax-plan-changes-predict.html | Waiting Out The Debate On Taxes | By Ron Lieber | TX 8-572-452 | 2018-01-24 |

| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/busine ss/economy/corporate-tax-economists.html | Opinions Are Divided On Whether Tax Plan Will Lift the Economy | By Patricia Cohen | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregi on/harvey-weinstein-amfar.html | Prosecutors Examining Transactions Connected To Weinstein and Charity | By Megan Twohey and William K Rashbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregi on/hired-gunman-murder.html | Queens Man Sentenced in Midtown Killing | By James C McKinley Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregi on/manhattan-terror-attack-wedding.html | ISIS Claims Responsibility as Authorities Look at 2015 Wedding | By Rukmini Callimachi Benjamin Mueller Michael Schwirtz and Adam Goldman | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregi on/nassau-westchester-elections-attack-ads.html | Ads in Some Suburban Races Veer Beyond Negative | By Lisa W Foderaro | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregi on/new-york-attacker-isis-ties.html | How Sheets of Paper and Phone Images May Reveal Devotion to ISIS | By Rukmini Callimachi | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/ hockey/big-ten-conference.html | Big Ten Finds It Hard To Breed New Rivals | By Gary Santaniello | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/techno logy/india-paytm-whatsapp-mobile-payments.html | In Strike at WhatsApp Indias Paytm Adds Chat Features | By Vindu Goel | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/theate r/junk-review-ayad-akhtar.html | The Era Of Debt And Duplicity | By Ben Brantley | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/pol itics/chip-childrens-health-insurance-program-congress.html | House to Vote on Childrens Health Care but Senate Is Unlikely to Agree | By Robert Pear | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/pol itics/hillary-clinton-award-democrats.html | Anger Tears Frustration Then a Standing Ovation | By Katie Rogers | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/pol itics/trump-china-japan.html | Trump Heads to Asia With an Ambitious Agenda but Little to Offer | By Mark Landler | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/pol itics/trump-twitter-deleted.html | For 11 Minutes on Twitter The President Wasnt There | By Maggie Astor | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/ americas/venezuela-debt.html | Venezuelas Financial Woes Worsen as Maduro Delays Debt Payment | By Kirk Semple and Clifford Krauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/03/arts/te levision/whats-on-tv-friday-alias-grace-and-jane-the-virgin.html | Whats on Friday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/03/inside r/astros-win-healing-harvey-hurricane-houston.html | The Healing Process in Houston | By Manny Fernandez | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-03 | https://www.nytimes.com/2017/11/24/world/ australia/manus-island-detention-refugees-asylum-seekers.html | With Asylum Seekers Cleared From Manus Island New Phase Begins | By Damien Cave | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-04 | https://www.nytimes.com/2017/10/30/arts/de sign/british-museum-abu-dhabi-zayed-national-museum.html | Zayed Museum Delay Jeopardizes Deal | By Roslyn Sulcas | TX 8-572-452 | 2018-01-24 |

| 2017-10-31 | 2017-11-04 | https://www.nytimes.com/2017/10/31/arts/design/kahlil-joseph-film-new-museum-fly-paper-roy-de-carava.html | Steeped in Harlems History And His Own | By Daniel McDermon | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-04 | https://www.nytimes.com/2017/10/31/music/psalms-white-light-festival-lincoln-center.html | 9 New Psalm Settings for Challenging Times | By Joshua Barone | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-04 | https://www.nytimes.com/2017/11/01/theater/the-boys-in-the-band-is-bound-for-broadway-at-50.html | The Boys in the Band Headed to Broadway | By Peter Libbey | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-04 | https://www.nytimes.com/2017/11/02/business/ge-corporate-jets.html | A Corporate Jet  With No Passengers | By James B Stewart | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-04 | https://www.nytimes.com/2017/11/02/world/europe/sicily-election.html | Politics in Sicily Has a Colorful Cast and Big Implications | By Jason Horowitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/02/opinion/fallon-brexit-sex-scandal.html | Will the Weinstein Effect Derail Brexit | By Jenni Russell | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/02/world/americas/peru-beauty-pageant-feminicide.html | At Pageant Spotlight Is Turned On Killings | By Nicholas Casey and Susan Abad | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/arts/design/sothebys-auction-house-third-quarter-earnings.html | Lukewarm Financials Posted by Sothebys | By Peter Libbey | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/arts/design/yayoi-kusama-david-zwirner-festival-of-life-review.html | Connecting the Dots to Greatness | By Roberta Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/arts/music/review-met-opera-turandot-boheme-butterfly.html | Oh Three Sugars Please | By Zachary Woolfe | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/arts/television/review-smilf-showtime.html | Costs of Motherhood | By James Poniewozik | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/ackman-adp-activist-investor.html | A Litmus Test for Activist Investing | By David Gelles | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/dealbook/broadcom-qualcomm-takeover-bid.html | Chip Maker Broadcom Said To Mull a Bid for Qualcomm | By Michael J de la Merced and Steve Lohr | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/dealbook/russia-ipo-putin-deripaska.html | 15 Billion IPO for Firm Controlled by a Putin Ally | By Andrew E Kramer and Chad Bray | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/dealbook/sina-activist-proxy-fight.html | Internet Pioneer in China Wards Off a US Activist | By Alexandra Stevenson | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/economy/jobs-report.html | Job Market Bounces Back Though Wages Lag Still | By Ben Casselman | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/venezuela-debt.html | Venezuela Summons Bondholders but Default Appears Closer | By Kirk Semple and Clifford Krauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/climate/climate-change-impacts.html | Damaging Floods Filthier Air and Political Instability | By Henry Fountain and Brad Plumer | TX 8-572-452 | 2018-01-24 |

| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/climate/us-climate-report.html | Climate Report By US Agencies Counters Trump | By Lisa Friedman and Glenn Thrush | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/health/deaths-drug-overdose-cdc.html | CDC Says Drug Deaths Have Risen By 17 Percent | By Sheila Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/insider/france-butter-shortage.html | Clarifying a Butter Shortage | By Aurelien Breeden | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/movies/george-clooney-suburbicon-racism.html | George Clooneys White Guilt | By Wesley Morris | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/de-blasio-4-years-later-managing-expectations-and-time.html | Managing Expectations and Time | By William Neuman and J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/dino-calabro-mob-turncoat-sentenced.html | Turncoats Mafia Tales Mitigate Prison Term | By Alan Feuer | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/harvey-weinstein-new-york-police.html | Police Building Case to Arrest Movie Mogul | By Al Baker Jodi Kantor and William Neuman | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/malliotakis-ad-hammers-de-blasio-on-quality-of-life-in-new-york.html | Malliotakis Ad Hammers de Blasio on Quality of Life in New York | By J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/sam-sommer-murder-case.html | After Decades an ExInmate Is Still Fighting His Murder Conviction | By Corey Kilgannon | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/sayfullo-saipov-kadirov-manhattan-terror-attack.html | FBI Interviews Acquaintance of Man Charged in Manhattan Terror Attack | By Michael Schwirtz and Benjamin Mueller | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/suffolk-district-attorney-election-spota.html | With Arrest of Top Suffolk Prosecutor Focus Shifts to the Race to Replace Him | By Lisa W Foderaro | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/obituaries/richard-hambleton-dead-shadowman-of-the-80s-art-scene.html | Richard Hambleton 65  Conceptual Artist Known  As Shadowman Is Dead | By Richard Sandomir | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/ecstasy-ptsd.html | The Promise of Ecstasy for PTSD | By Khaliya | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/national-parks-entrance-cost.html | National Parks  For the  1 Percent | By Timothy Egan | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/basketball/giannis-milwaukee-bucks.html | The Undefinable Greatness of Giannis | By Marc Stein | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/boxing-don-king-bermane-stiverne-deontay-wilder.html | King 86 and Semiretired Is Still Working Every Angle | By Wallace Matthews | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/football/ezekiel-elliott.html | After Court Ruling Elliott Is Allowed to Play Sunday | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/horse-racing/breeders-cup-picks.html | Our Experts Offer Their Picks for the Breeders Cup | By Joe Drape and Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/new-york-city-marathon.html | 262 Miles Blind on Pockmarked Permafrost | By Andrew W Lehren | TX 8-572-452 | 2018-01-24 |

| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/nick-buoniconti-concussions-nfl.html | Hall of Famer Pushes NFL On Research Of Head Hits | By Ken Belson | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/olympics/ahmad-al-fahad-al-sabah-sheikh-corruption-case.html | Powerful Voice Tied to Bribery Case Resurfaces | By Tariq Panja | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/technology/sex-accusations-social-media-lawsuits.html | Lawyers Ready As Accusations Of Sex Offenses Flood Internet | By David Streitfeld | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/technology/sex-trafficking-bill.html | In Reversal Tech Titans Back Bill on Sex Trafficking | By Cecilia Kang | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/technology/silicon-valley-baltimore-schools.html | Tech Firms Entice Schools With Steak and Travel | By Natasha Singer and Danielle Ivory | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/technology/trump-twitter-deleted.html | Across Twitter Nary a Trump Inside Twitter Prompt Panic | By Mike Isaac and Daisuke Wakabayashi | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/upshot/your-race-against-time-how-climate-affects-the-marathon.html | How Climate Change Affects Marathon Times | By Michael Greenstone | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/atlanta-mayor-race-civil-rights.html | Should the Next Mayor of Atlanta Be Black | By Richard Fausset | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/bowe-bergdahl-sentence.html | Bergdahl Is Spared Prison to Presidents Chagrin | By Richard A Oppel Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/kedarie-johnson-verdict-iowa.html | Guilty Verdict Is Reached In Killing of Iowa Teenager | By Monica Davey | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/aclu-abortion-case-misconduct-accusation-justice-department.html | Justice Department Accuses ACLU of Misconduct in Immigrants Abortion Case | By Adam Liptak | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/childrens-health-insurance-program-house-bill.html | Childrens Health Bill Clears House Fight Remains on How to Pay for It | By Robert Pear | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/cia-documents-jfk-assassination.html | Clearer View of Surveillance on Oswald In a Small Release of JFK Documents | By Glenn Thrush Scott Shane and Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/commercial-real-estate-trump-tax-package.html | For Big Developers Like the Trumps It Will Be Business as Usual | By Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/conservative-media-trump-clintons.html | As Russia Inquiry Widens an Alternative Narrative Emerges on the Right | By Jeremy W Peters | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/republicans-tax-cut-obamacare-mandate-trump.html | Lobbyists Rush In to Save Breaks As Pace Quickens on an Overhaul | By Jim Tankersley Thomas Kaplan and Kenneth P Vogel | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/trump-says-justice-dept-and-fbi-must-do-what-is-right-and-investigate-democrats.html | In Frustration President Flays Justice System | By Peter Baker | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/africa/isis-bombed-somalia.html | American Military Bombs ISIS in Somalia for First Time | By Thomas GibbonsNeff | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/americas/venezuela-national-assembly-maduro.html | The Duel of Two Legislatures in Venezuela | By Kirk Semple | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/international-criminal-court-afghanistan-united-states.html | Hague Court May Charge US Forces With Torture | By Rick Gladstone and Marlise Simons | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/ivanka-trump-japan.html | Media Darling in Japan First Daughter Draws Light Turnout at an Event in Tokyo | By Motoko Rich | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/north-korea-kidnap-japanese-trump.html | Trump Visit Brings Spotlight to North Korean Abductions of Japanese | By Motoko Rich | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/south-korea-trump-nuclear.html | Trump Leaves New South Korean Leader in Bind | By Choe SangHun and Motoko Rich | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/europe/henda-ayari-tariq-ramadan-oxford-muslim-scholar.html | Taking On Radical Islam and Adding Her Name to MeToo | By Carlotta Gall | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/europe/northern-ireland-language.html | In Northern Ireland a Language Dispute Renews Bitterness | By Liam Stack | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/europe/spain-catalonia-puigdemont-warrant.html | Spain Issues  Arrest Warrant  For ExLeader Of Catalonia | By Raphael Minder and Milan Schreuer | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/europe/trump-putin-meeting-asia.html | Talks Possible For Trump And Putin | By Neil MacFarquhar | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/middleeast/syria-isis-deir-al-zour.html | ISIS Loses Its Last City Stronghold to Syrian Forces | By Anne Barnard and Margaret Coker | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/your-money/chicken-soup-for-the-soul.html | Chicken Soup for the Soul but Not the Bowl | By Paul Sullivan | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/your-money/military-pensions-thrift-savings-plan.html | Militarys Pension Overhaul Presents a Difficult Choice | By Ann Carrns | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/in-tribeca-terror-strikes-a-third-time.html | In TriBeCa Terror Strikes A Third Time | By Jan Ransom | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/a-good-choice-for-the-fed-but-if-only.html | A Sigh of Relief for the Fed | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/charter-schools-hiring.html | Charter Schools Deserve Leeway on Hiring | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/rick-perry-energy-sexual-assault.html | Rick Perrys Strange Sex Story | By Gail Collins | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/robert-mueller-trump-dossier.html | The Sleazy Case Against Muellers Probe | By Bret Stephens | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/baseball/yankees-masahiro-tanaka-.html | Tanaka Opts to Remain With the Yankees | By Billy Witz | TX 8-572-452 | 2018-01-24 |

| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/girl-cerbral-palsy-released.html | Migrant 10 Is Released And Rejoins Her Family | By Vivian Yee | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/a-new-book-highlights-some-old-divisions-among-democrats.html | Republicans May Be Feuding but Democrats Have Problems of Their Own | By Michael Tackett | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/trump-campaign-page-russian.html | Adviser Admits to a Brief Hello With Russian Officials | By Mark Mazzetti and Adam Goldman | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/04/arts/television/whats-on-tv-saturday-get-out-and-its-always-sunny.html | Whats on Saturday | By Gabe Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-10-20 | 2017-11-05 | https://www.nytimes.com/2017/10/20/travel/vacationing-in-the-united-states-be-warned-some-countries-say.html | Travel Warnings Issued About US | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-10-24 | 2017-11-05 | https://www.nytimes.com/2017/10/24/realestate/a-new-manhattan-tower-with-a-gothic-twist.html | A New Manhattan Tower With a Gothic Twist | By Tim McKeough | TX 8-572-452 | 2018-01-24 |
| 2017-10-24 | 2017-11-05 | https://www.nytimes.com/2017/10/24/travel/chef-marcus-samuelsson-harlem-new-york-red-rooster.html | Marcus Samuelsson on Touring Harlem | By John L Dorman | TX 8-572-452 | 2018-01-24 |
| 2017-10-24 | 2017-11-05 | https://www.nytimes.com/2017/10/24/travel/france-luxury-trip-affordable-tips.html | Enjoying Affordable Luxury in France | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-10-25 | 2017-11-05 | https://www.nytimes.com/2017/10/25/travel/sand-boarding-sledding.html | Explore the Great American Sandboxes | By Karen Schwartz | TX 8-572-452 | 2018-01-24 |
| 2017-10-25 | 2017-11-05 | https://www.nytimes.com/2017/10/25/travel/south-africa-train-johannesburg-soweto.html | From Johannesburg to Cape Town by Train | By Lucas Peterson | TX 8-572-452 | 2018-01-24 |
| 2017-10-26 | 2017-11-05 | https://www.nytimes.com/2017/10/26/travel/national-trust-properties-england-family.html | DayTripping With Family to the Manor Reborn | By Christine Haughney | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-05 | https://www.nytimes.com/2017/10/27/arts/weinstein-hefner-and-the-poor-excuse-that-explains-a-lot.html | A Poor Excuse That Says a Lot | By Wesley Morris | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-05 | https://www.nytimes.com/2017/10/27/books/review/bella-andre-you-do-something-to-me-sullivans-best-seller-interview.html | The Romance Writer Who Almost Lost Her Home to Californias Wildfires | By Gregory Cowles | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-05 | https://www.nytimes.com/2017/10/27/travel/australia-package-deals.html | Australia Beckons | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-05 | https://www.nytimes.com/2017/10/27/travel/fats-domino-new-orleans-louisiana-music.html | Experience the City Fats Domino Called Home | By John L Dorman | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-05 | https://www.nytimes.com/2017/10/27/travel/tours-for-women.html | For Women Only Tours That Focus on Adventure | By Elaine Glusac | TX 8-572-452 | 2018-01-24 |
| 2017-10-28 | 2017-11-05 | https://www.nytimes.com/2017/10/28/travel/where-to-stay-joseph-oregon-jennings-hotel.html | Like Staying in a Work of Art | By Freda Moon | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/books/review/antonin-scalia-speaks-speeches-alan-dershowitz.html | Original Intent | By Alan M Dershowitz | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/books/review/michael-beschloss-impossible-presidency-jeremi-suri.html | The Buck Shouldnt Stop Here | By Michael Beschloss | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/books/review/russell-shorto-revolution-song.html | The Faces of War | By Lynne Cheney | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/education/edlife/christine-eustrade-french-lesson.html | Learning French With Flashy Sassy Christine | By Courtney Lichterman | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/education/edlife/opioids-college-recovery-addiction.html | Opioids on the Quad | By Kyle Spencer | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/movies/star-wars-the-last-jedi-luke-skywalker-mark-hamill.html | Luke Skywalker Speaks | By Dave Itzkoff | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/nyregion/at-reminiscence-halloween-365-days-a-year.html | Where Halloween Is YearRound | By Ilise S Carter | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/realestate/staying-in-crown-heights-even-as-it-gentrifies.html | Staying in Crown Heights Even as It Gentrifies | By Kim Velsey | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/travel/10-places-that-define-new-york-city-reimagined.html | New York Landmarks Reimagined | By Sam Lubell and Greg Goldin | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/travel/omo-valley-ethiopia-eco-tourism.html | Of Rivers and Rituals | By Andrew McCarthy | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/arts/television/maria-bamford-lady-dynamite.html | Someone Loved Me for Who I Am | By Maria Bamford | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/books/review/crime-fiction-michael-connelly-two-kinds-of-truth.html | A Prescription for Death | By Marilyn Stasio | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/books/review/friends-divided-john-adams-thomas-jefferson-gordon-s-wood.html | A Philosophical SmackDown | By Richard Brookhiser | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/books/review/roddy-doyle-smile.html | Reunited | By J Robert Lennon | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/education/edlife/binge-drinking-students-penn-state.html | Invasion of the Red Bull Zombies | By Russell Frank | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/education/edlife/liberal-teaching-amid-partisan-divide.html | Class Interrupted | By Laura Pappano | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/magazine/when-conservatives-turned-into-radicals.html | Stop Motion | By Jane Coaston | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/realestate/modernist-box-among-victorians.html | A Modernist Box Here The Nerve | By Tim McKeough | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/arts/music/05sam-smith-new-album-the-thrill-of-it-all.html | Counting The Teardrops Of Sam Smith | By Taffy BrodesserAkner | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/books/review/i-hear-shes-a-real-bitch-jen-agg-restaurant-memoir.html | A Woman in the Kitchen | By Tamar Adler | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/books/review/three-lives-of-james-madison-biography-noah-feldman.html | Father Figure | By Susan Dunn | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/education/edlife/stem-jobs-industry-careers.html | Where the STEM Jobs Are and Arent | By Steve Lohr | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/education/edlife/what-college-admissions-wants.html | What They Want | By Eric Hoover | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/fashion/weddings/the-bridal-shop-just-closed-how-to-rescue-the-day.html | Rescuing the Day After the Bridal Shop Shuts Down | By Marianne Rohrlich | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/magazine/a-post-obama-democratic-party-in-search-of-itself.html | The Long Shadow | By Robert Draper | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/magazine/beatrice-fihn-thinks-we-can-abolish-nuclear-arms.html | Beatrice Fihn Thinks We Can Abolish Nuclear Arms | Interview by Caitlin  Roper | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/magazine/can-i-turn-in-a-bad-fraternity-at-my-sons-college.html | Can I Turn In a Bad Fraternity at My Sons College | By Kwame Anthony Appiah | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/magazine/greta-gerwigs-radical-confidence.html | Confidence | By Christine Smallwood | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/magazine/not-the-bots-we-were-looking-for.html | Not the Bots We Were Looking For | By John Herrman | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/nyregion/brooklyn-street-artist-rac-living-in-lower-east-side-storefront.html | A Window Into His World | By Helene Stapinski | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/nyregion/midtowns-mysterious-unused-shuttle-track.html | Midtowns Mysterious Unused Shuttle Track | By Keith Williams | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/nyregion/puffball-mushrooms.html | Fun to Say and Find | By Dave Taft | TX 8-572-452 | 2018-01-24 |

| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/nyregion/the-roles-of-men-and-new-yorkers-in-womens-suffrage.html | From Seneca Falls to the Ballot Box | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/realestate/450000-homes-massachusetts-oklahoma-wisconsin.html | 450000 Homes in Massachusetts Oklahoma and Wisconsin | By Julie Lasky | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/realestate/house-hunting-in-ottawa.html | Perched in the Middle of It All | By Lisa Prevost | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/realestate/living-in-greenwich-village.html | The Villages Rough Edges Become More Burnished | By Jan Benzel | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/style/teenage-model-death-vlada-dzyuba-china.html | Inquiry Into Models Death | By Valeriya Safronova | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/t-magazine/food/paris-best-chocolates-guide.html | Parisian Chocolate A Dark Craft | By Lindsey Tramuta | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/theater/david-yazbek-composer-the-bands-visit-broadway-.html | Sweetness With a Side of Sarcasm | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/theater/playwright-jocelyn-bioh-africa-mean-girls-play.html | An Africa  Of Laughter  Not Tears | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/books/review/arthur-m-schlesinger-jr-multiculturalists-monoculturalists.html | Return to the Disunited States of America | By Michael Lind | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/books/review/arthur-schlesinger-biography-richard-aldous.html | An Intellectual Public and Private | By Michael Kazin | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/education/edlife/bilingual-mfa-writing.html | Finding a Voice in Two Languages | By Erik Gleibermann | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/education/edlife/paid-internships-colleges-social-service.html | When Internships Dont Pay Colleges Do | By Anemona Hartocollis | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/fashion/olympics-ralph-lauren-burton.html | Fashion Thats All About the Games | By Vanessa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/magazine/how-facebooks-oracular-algorithm-determines-the-fates-of-start-ups.html | The Ads That Know Everything | By Burt Helm | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/magazine/letter-of-recommendation-cabbages-and-kings.html | Cabbages and Kings | By Dan Kois | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/magazine/the-first-woman-to-translate-the-odyssey-into-english.html | Homers Daughter | By Wyatt Mason | TX 8-572-452 | 2018-01-24 |

| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/magazine/the-pleasures-of-making-your-own-pork-patty.html | The Pleasures of a Pork Patty | By Samin Nosrat | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/magazine/why-was-their-brothers-memory-and-behavior-so-strange.html | Why Was Their Brothers Memory and Behavior So Strange | By Lisa Sanders Md | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/movies/jumanji-robin-williams-oral-history.html | How a Comedian Lit Up the Jumanji Set | By Bruce Fretts | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/movies/michelle-pfeiffer-murder-on-the-orient-express-mother.html | Im Always Afraid Of Failing | By Melena Ryzik | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/nyregion/children-lower-manhattan-terror-attack-saipov.html | When Children Witness Terror | By Ginia Bellafante | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/nyregion/from-serving-the-famous-at-the-waldorf-to-starting-over.html | From Serving Celebrities To Starting From Scratch | By Emily Palmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/nyregion/the-city-teenager-vs-the-monstrous-snakehead.html | His Pursuit A Snakehead | By Alex Vadukul | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/opinion/sunday/donald-trump-masculinity.html | Trumps ManChild Army | By Jill Filipovic | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/opinion/sunday/why-the-world-loves-new-york.html | Why the World Comes to New York | By Aatish Taseer | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/realestate/octobers-most-popular-listings.html | Octobers Most Popular Listings | By Michael Kolomatsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/realestate/parking-spaces-that-could-make-you-rich.html | Investors Cash In On Parking | By Kate Murphy | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/realestate/together-in-queens-with-parking-and-a-view.html | Together in Queens With Parking and a View | By Joyce Cohen | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/sports/football/johnny-hekker-rams-punter.html | The MVP Might Be  A Punter | By Ben Shpigel | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/sports/nfl-picks-week-9.html | Elliott and Cowboys Get Reprieve Against Chiefs | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/style/when-to-reveal-adoption.html | All Facts Arent Equal | By Philip Galanes | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/t-magazine/dry-skin-winter-protection.html | Winter Skin Care | By Kari Molvar | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/t-magazine/moma-clothing-archives-emily-spivack.html | Fashion Museum Styles | By Hilary Moss | TX 8-572-452 | 2018-01-24 |

| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/travel/tasting-cognac-in-france.html | Going to the Source for Cognac | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/dance/step-afrika-the-migration-reflections-on-jacob-lawrence.html | Paintings Migrate to the Stage | By Gia Kourlas | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/design/shepard-fairey-damaged-chinatown.html | After Hope Some Damage Control | By Jori Finkel | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/jimmie-durham-bruno-mars-pride-and-prejudice.html | The Week Ahead | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/music/susan-b-anthony-opera-mother-of-us-all-gertrude-stein.html | An Operatic Susan B Anthony | By Ryan Ebright | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/television/frankie-shaw-smilf-showtime.html | An Unruly Life in All Its Realness | By Joy Press | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/television/laurence-fishburne-last-flag-flying-blackish.html | Laurence Fishburnes Role Made Him Cry | By Kathryn Shattuck | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/ac-grayling-democracy-and-its-crisis.html | What Went Wrong | By Duncan Kelly | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/daniel-handler-all-the-dirty-parts.html | Gen XXX | By Justin Torres | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/fleur-jaeggy-i-am-the-brother-of-xx-these-possible-lives.html | Rescued From Memory | By Martin Riker | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/late-in-the-empire-of-men-christopher-kempf-poetry.html | Poetry | By Stephanie Burt | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/oriana-fallaci-biography-cristina-de-stefano.html | Agent Provocateur | By Nina Burleigh | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/seventh-decimate-stephen-donaldson-new-science-fiction.html | Science Fiction amp Fantasy | By Nk Jemisin | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/we-were-eight-years-in-power-ta-nehisi-coates-essays-memoir.html | Between the Presidency and Him | By Kevin Young | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/business/beer-distributor-shipping-container.html | Running a Beer Distributor From a Shipping Container | As told to Patricia R Olsen | TX 8-572-452 | 2018-01-24 |

| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/business/how-to-improve-the-trump-tax-plan.html | How to Improve the Trump Tax Plan | By N Gregory Mankiw | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/business/wells-fargo-board.html | Sending Wells Fargo A Word of Warning | By Gretchen Morgenson | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/education/edlife/american-graduate-student-stem.html | The Disappearing American | By Nick Wingfield | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/education/edlife/choosing-a-college-major.html | Six Myths About Choosing Your College Major | By Jeffrey J Selingo | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/education/edlife/christina-hoff-sommers-sexual-assault-feminism.html | A Challenge to Rape Culture | Interview by Stephanie Saul | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/education/edlife/first-generation-college-admissions.html | Are You First Gen | By Rochelle Sharpe | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/education/edlife/saying-farewell-to-education-life.html | Enduring Issues | By Jane Karr | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/fashion/weddings/they-found-the-harbor-for-their-hearts.html | They Found the Harbor for Their Hearts | By Alix Strauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/magazine/how-to-feign-an-illness.html | How to Feign An Illness | By Malia Wollan | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/magazine/judge-john-hodgman-on-commuting-by-rollerblade.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/magazine/new-sentences-from-destroyers-ivory-coast.html | From Destroyers Ivory Coast | By Sam Anderson | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/magazine/poem-weep-like-a-woman-for-what-you-could-not-hold-as-a-man.html | Weep Like A Woman For What You Could Not Hold As a Man | By Cherene Sherrard | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/movies/holiday-2017-release-schedule.html | Superheroes Biopics and Documentaries | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/movies/mudbound-mary-j-blige-dee-rees-carey-mulligan-garrett-hedlund.html | Unraveling Racial Hatred in Mudbound | By Cara Buckley | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/movies/the-shape-of-water-poster-guillermo-del-toro-james-jean.html | A Movies Floating World Takes Shape | By Mekado Murphy | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/movies/winston-churchill-movies-gary-oldman.html | Blood Sweat Toil and Tears | By Julie Bloom | TX 8-572-452 | 2018-01-24 |

| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/nyregion/how-alisa-kauffman-geriatric-house-call-dentist-spends-her-sundays.html | Exercise and Art on a Dentists Off Day | By Lisa Fields | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/nyregion/how-bill-de-blasio-overcame-the-haters.html | Striding Past the Critics | By Shane Goldmacher | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/obituaries/john-mollo-whose-costumes-made-star-wars-seem-real-dies-at-86.html | John Mollo Star Wars Costume Designer Dies at 86 | By Daniel E Slotnik | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/opinion/sunday/lesbian-cats-dating.html | Loving Cats Means Hating Yourself | By Krista Burton | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/opinion/sunday/sarah-huckabee-sanders-kelly.html | Sarah Sanders Makes the Heart Grow Fonder | By Frank Bruni | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/opinion/sunday/trump-republican-primary-challenger-2020.html | Can the GOP Escape Trump | By Ross Douthat | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/realestate/prepare-house-winter.html | The Chill Checklist | By Ronda Kaysen | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/realestate/taylor-swift-recent-sales-boldface-names.html | SkyHigh Sales and Boldface Names Including Taylor Swift | By Vivian Marino | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/realestate/window-air-conditioner-should-it-stay-or-go.html | Come Winter What to Do  With That Big AirConditioner | By Ronda Kaysen | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/sports/hockey/slashing-penalties.html | New Rules on Slashing Crowd the Penalty Box | By Dave Caldwell | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/style/amanda-gorman-first-youth-poet-laureate.html | Student Author And History Maker | By Alex Hawgood | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/style/donald-trump-impersonator.html | A Fake Trump for All Ages | By Greg Beato | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/style/jermaine-fowler-superior-donuts.html | 30 Minutes Late Just Laugh It Off | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/style/modern-love-recognizing-what-they-had-20-years-too-late.html | Recognizing What They Had 20 Years Too Late | By Nicky Radcliffe | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/world/asia/rohingya-myanmar-bangladesh-stateless.html | Unwanted in Two Countries Rohingya Have Nowhere Left to Turn | By Jeffrey Gettleman | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/your-money/adult-children-partners-entrepreneur.html | Parent and Child and Business Partner | By Christopher Farrell | TX 8-572-452 | 2018-01-24 |

| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/03/obituaries/salvador-minuchin-a-pioneer-of-family-therapy-dies-at-96.html | Salvador Minuchin 96 Dies Reinvented Family Therapy | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/03/sports/baseball/houston-astros-world-series-formula.html | How the Astros Found Their Winning Formula | By Tyler Kepner | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/arts/television/netflix-kevin-spacey-house-of-cards.html | Spacey Suspended From House of Cards | By Matt Stevens | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/a-broke-and-broken-flood-insurance-program.html | Thousands Hit by Storms Rely on Wobbly Insurance | By Mary Williams Walsh | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/dealbook/sprint-and-t-mobile-end-merger-discussions.html | Sprint and TMobile End Merger Talks Once Again | By Michael J de la Merced | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/dealbook/trump-in-tweet-urges-us-listing-for-saudi-aramco.html | Trump Entreats Saudi Arabia  To Pick US for Aramco IPO | By Michael J de la Merced | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/detroit-housing.html | The Motor City as Housing Incubator | By Matthew Goldstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/media/youtube-kids-paw-patrol.html | Child Friendly Startling Videos Slip Past Filters | By Sapna Maheshwari | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/sexual-harassment-whisper-network.html | The Whisper Network Raises Its Voice | By Julie Creswell and Tiffany Hsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/which-health-plan-is-cheaper.html | Which Choice Is Cheaper | By Richard H Thaler | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/why-choose-wrong-health-plan.html | Why So Many People Select the Wrong Health Plan | By Richard H Thaler | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/climate/trump-climate-change-report.html | A Climate Report  That Changes Minds Dont Bet on It | By Brad Plumer | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/fashion/weddings/a-nixon-mask-a-crowd-of-thousands-a-lost-business-card.html | Finding Her Match Under a Nixon Mask | By Kasia Pilat | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/fashion/weddings/for-love-of-healthy-food-and-justin-timberlake.html | Catching His Eye and Upgrading His Diet | By Nina Reyes | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/inside/how-not-to-talk-to-an-ape-smuggler.html | How Not to Talk to an Ape Smuggler | By Jeffrey Gettleman | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/obamacare-vs-the-saboteurs.html | Obamacare Still Open for Business | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/after-isis-syria-iraq.html | After ISIS What Comes Next | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/christianity-communism.html | Are Christians Supposed to Be Communists | By David Bentley Hart | TX 8-572-452 | 2018-01-24 |

| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/drug-addiction-recovery-alcoholism.html | Lets Open Up About Addiction and Recovery | By Laura Hilgers | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/kids-would-you-please-start-fighting.html | Kids Would You Please Start Fighting | By Adam Grant | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/nuclear-war-north-korea.html | Slouching Toward War | By Nicholas Kristof | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/puerto-rico-hurricane-maria.html | Puerto Rico in the Dark | By Ed Morales | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/relax-you-dont-need-to-eat-clean.html | You Dont Need to Eat Clean | By Aaron E Carroll | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/republicans-taxes-loop-holes.html | Everything Is Bad Blame the Tax Code | By Katherine ManguWard | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/voting-rights-never-safe.html | The Vote Is Never Safe | By Jon Grinspan | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/realestate/how-to-get-your-new-home-ready-for-moving-day.html | Theres Nothing in the House Yet Well Get Going Theres Lots to Do | By Ronda Kaysen | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/sports/soccer/referee-bibiana-steinhaus-.html | The Referee Would Like You to Please Watch the Game Not Her | By Andrew Keh | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/sports/women-new-york-marathon.html | At the 1972 Race 6 Women Sat Down to Make a Point About Running | By Talya Minsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/style/millennial-parents-parennials.html | Millennials Put Their Stamp on Parenting | By Bruce Feiler | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/style/monrovia-hipco-clubs.html | Monrovia Liberia | By Yagazie Emezi Whitney Richardson and Eve Lyons | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/style/preet-bharara-us-attorney-junk-broadway.html | At Theater an ExProsecutor Sees a Very Familiar World | By Stuart Emmrich | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/style/what-does-bill-de-blasio-do-all-day-anyway.html | A Mayors Life | By Choire Sicha | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/style/you-win-this-one-bill-de-blasio.html | Four More Zzzs for Snooze City | By Alex Williams | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/sunday-review/britain-identity-crisis.html | No One Knows What Britain Is Anymore | By Steven Erlanger | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/sunday-review/paul-manafort-style-clothes.html | 13 Million to Look Like That | By Vanessa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/travel/basque-spain-pintxos-bar.html | The Flavors of Basque Country | By Nicholas Gill | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/college-endowments-tax.html | Ballooning College Endowments Tempt Legislators Chasing Tax Dollars | By Anemona Hartocollis | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/north-carolina-transgender-law.html | Besmirched North Carolina Tries to Shake a Laws Bitter Legacy | By Alan Blinder | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/politics/bush-president-book-trump.html | Bush Presidents Worry Trump Is Blowing Up the Party They Helped Build | By Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/politics/donna-brazile-clinton-biden.html | Biden in 16 New Book Says Party Weighed It | By Michael Tackett | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/politics/republicans-guantanamo-military-commissions-civilian-courts-terrorism.html | Trump Backs Off on Guantnamo Party Follows | By Charlie Savage and Adam Goldman | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/politics/tax-bill-unborn-children.html | Tax Bill Offers Recognition of Unborn | By Jeremy W Peters and Deborah B Solomon | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/washington-state-west-politics-democrats.html | Poised to Control West Coast  Democrats Envision Blue Wall | By Alexander Burns and Kirk Johnson | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/africa/ape-trafficking-bonobos-orangutans.html | Everyone Wants a Baby The Dark Market for Apes | By Jeffrey Gettleman | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/africa/togo-protests-faure-gnassingbe.html | Familys Reign Fuels Protests in Togo | By Raluca Besliu | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/afghanistan-kunduz-us-airstrikes.html | Strikes Killed Civilians Afghans Say | By Najim Rahim and Mujib Mashal | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/china-hong-kong-national-anthem.html | Insult Chinas Anthem and Risk Prison | By Chris Buckley and Keith Bradsher | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/china-taiwan-military.html | Once Formidable Taiwans Military Is Now Overshadowed by Chinas | By Steven Lee Myers and Chris Horton | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/india-rajasthan-manganiyars-muslim-musicians-caste.html | For Singers in Servitude A Brutal Final Indignity | By Suhasini Raj and Kai Schultz | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/trump-asia-trip-advisers.html | Who Is and Isnt Going On the Presidents Trip  To Asia Draws Scrutiny | By Mark Landler | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/canada/canada-marijuana-legal-justin-trudeau.html | Ready or Not Recreational Marijuana Use Is Coming to Canada | By Ian Austen | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/middleeast/saad-hariri-lebanon-iran.html | Assailing Iran Lebanese Prime Minister Quits | By Anne Barnard | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/middleeast/saudi-arabia-waleed-bin-talal.html | Saudi Arabia Arrests 11 Princes Including Prominent Billionaire | By David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/politics/paul-ryan-republican-tax-proposal.html | The Policy Guy Puts It All on the Line in a Tax Fight | By Carl Hulse | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/arts/television/whats-on-tv-sunday-shameless-and-last-week-tonight.html | Whats on Sunday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-572-452 | 2018-01-24 |

| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/sports/meb-keflezighi-marathon.html | Keflezighi Turns the Final Marathon Of His Career Into a Family Affair | By Malika Andrews | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-05 | https://www.nytimes.com/2017/11/08/nyregion/a-west-village-warrior-fights-and-writes-on.html | Fighting and Writing On | By Corey Kilgannon | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-06 | https://www.nytimes.com/2017/10/30/nyregion/metropolitan-diary-chased-down-by-a-banana-man-at-the-marathon.html | Chased Down by a Banana Man at the Marathon | By Amanda Eckler | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-06 | https://www.nytimes.com/2017/10/31/nyregion/metropolitan-diary-please-take-all-your-belongings.html | Please Take All Your Belongings | By Naomi Fein | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-06 | https://www.nytimes.com/2017/11/01/nyregion/metropolitan-diary-traveling-the-world-at-jfk.html | Traveling the World at JFK | By Beth Gragg | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-06 | https://www.nytimes.com/2017/11/02/nyregion/metropolitan-diary-sipping-champagne-with-a-butterfly.html | Sipping Champagne With a Butterfly | By Jefre Harwoods | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/arts/music/cma-awards-politics.html | Awards Show Lifts Question Restrictions | By Daniel Victor | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/sports/ncaafootball/college-football-equipment-trucks.html | College Teams Drivable Billboards | By Zach Schonbrun | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/technology/facebook-fake-accounts.html | Facebook Says Its Policing Fake Accounts So Why Are They Still Easy to Spot | By Scott Shane and Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/technology/farhad-and-mike-tech-facebook-under-fire-washington.html | Farhad and Mikes Week In Tech Ads Under Fire | By Farhad Manjoo and Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/theater/review-state-of-siege-camus.html | Plague Has Arrived With a Slinky Secretary | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-04 | 2017-11-06 | https://www.nytimes.com/2017/11/04/nyregion/malliotakis-as-manager-lessons-from-hurricane-sandy-and-albany.html | Lessons From Sandy and Albany | By J David Goodman and William Neuman | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/arts/design/michelangelo-new-drawing.html | Giving Michelangelo His Due Finally | By Daniel McDermon | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/arts/performance-space-122-east-village.html | An Arts Group Will Return Home | By Joshua Barone | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/arts/television/conan-obrien-artistic-risks-late-night-talk-show.html | At the Risk Of Being  Silly | By Jason Zinoman | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/arts/television/larry-david-snl-monologue-holocaust-joke.html | The Cringes Kept Coming On SNL | By Dave Itzkoff | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/books/hotel-scarface-roben-farzad.html | Miami During the Cocaine Boom | By John Williams | TX 8-572-452 | 2018-01-24 |

| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/bull-market-investors.html | Bull Market Tests Nerves On Wall St | By Landon Thomas Jr | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/media/women-advertising-3-percent.html | Pulling the Ad Industry Away From Mad Men Antics | By Sapna Maheshwari | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/new-york-fed-dudley-retire.html | President of New York Fed Is Expected to Retire | By Deborah B Solomon | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/saudi-prince-alwaleed-investor.html | A Billionaire Princes Arrest Will Reverberate in Companies Across the Globe | By Alexandra Stevenson Anne Barnard and Neil MacFarquhar | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/movies/thor-ragnarok-box-office.html | Thor Ragnarok Is a Blockbuster Hit | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/bill-deblasio-police-crime.html | Next Mission For de Blasio Nicer Officers | By J David Goodman and Al Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/metropolitan-diary-mrs-rheingold.html | Mrs Rheingold | By Joy Finnegan | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/murphy-guadagno-nj-governor-final-push.html | Candidates for Governor Crisscross New Jersey in Whirlwind Final Push | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/news-sites-with-local-ambitions-hope-to-fill-digital-void.html | Neighborhood News Websites  Hoping to Fill a Digital Void | By Andy Newman | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/secession-edgemont-greenburgh-westchester.html | An Upscale Hamlet Considers Whether to Be or Not to Be a Village | By Lisa W Foderaro | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/stepping-up-to-the-plate-after-being-kicked-off-the-team.html | A Young Man Steps Up to the Plate After Being Kicked Off the Team | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/via-carpool-neighborhood-voting.html | Where Should RideSharing Service Go Next Vote for It | By Winnie Hu | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/walker-ship-canvas-panel.html | The Hunt for a VietnamEra Johnny From New York | By James Barron | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/obituaries/nancy-friday-84-best-selling-student-of-gender-politics-dies.html | Nancy Friday 84 Author On Womens Sexuality But Not a Feminist Dies | By Anita Gates | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/asia-trump-trip-leaders.html | In Asia Mr Trump Is Met by Doubt | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/marco-rubio-tax-reform.html | Tax Reform Should Help Families | By Marco Rubio | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/with-manafort-it-really-is-about-russia-not-ukraine.html | It Really Is About Russia | By Evelyn N Farkas | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/first-marathon.html | Even Before Boston New Yorkers Ran a Race Just Short of 262 | By Patrick L Kennedy | TX 8-572-452 | 2018-01-24 |

| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/kamworor-new-york-city-marathon-mens.html | After 2 Hours and 10 Minutes the Victory Margin Is 3 Seconds | By Malika Andrews | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/ny-marathon-running.html | The Running Bubble Has Popped Though Not in New York | By Jen A Miller | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/shalane-flanagan.html | First Time in Her Lifetime | By Zach Schonbrun | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/technology/machine-learning-artificial-intelligence-ai.html | This AI Can Build AI Itself | By Cade Metz | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/theater/michael-urie-harvey-fierstein-play-torch-song.html | The Man To Rekindle Torch Song | By Stuart Emmrich | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/church-shooting-texas.html | Armed for War Gunman Kill 26 in Attack on Rural Texas Church | By David Montgomery Christopher Mele and Manny Fernandez | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/politics/house-republican-retirements-midterms-hensarling-smith.html | Turnover Among Senior Republicans Promises to Reshape the House | By Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/politics/john-koskinen-irs-commissioner-steps-down.html | IRS Commissioner Retires Unbowed by a Hostile Congress | By Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/politics/virginia-governor-northam-gillespie-race.html | Tactics in Tight Virginia Race May Become a Guide Elsewhere | By Jonathan Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/tax-bill-blue-state.html | Tax Plan Carries Political Peril For Republicans in Blue States | By Alexander Burns | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/africa/ethiopia-government-surveillance.html | Ethiopias Snoops Keeping the Neighbors in Line | By Kimiko de FreytasTamura | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/americas/argentina-fake-wedding-falsa-boda.html | Looks Like a Wedding but Why Is the Cake Plastic | Photographs and Text by Mauricio Lima | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/asia/trump-asia-japan-korea.html | President Begins Asia Trip With Japan Air Base Rally | By Julie Hirschfeld Davis | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/canada/yukon-indigenous-treaties.html | Canada Legal Fight May Destroy the Faith in First Nations Treaties | By Dan Levin | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/europe/carles-puigdemont-brussels-arrest.html | Facing Warrant ExLeader of Catalonia Is Cooperating With the Belgian Police | By Milan Schreuer | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/middleeast/saudi-arabia-wahhabism-salafism-mohammed-bin-salman.html | Asserting Power Crown Prince Brings HardLine Clerics to Heel | By Ben Hubbard | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/middleeast/saudi-crown-prince-purge.html | Abruptly Concentrating Power in House of Saud | By David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/wilbur-ross-russia.html | A Complex Paper Trail Blurring Kremlins Ties To Key US Businesses | By Mike McIntire Sasha Chavkin and Martha M Hamilton | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/yuri-milner-facebook-twitter-russia.html | Millions in Facebook Shares Rooted in Russian Cash | By Jesse Drucker | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/media/terrorism-social-networks-freedom.html | A HowTo On Terror Is as Close  As a Click | By Jim Rutenberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/saudi-arabia-arrests-investors.html | Investors Worldwide Size Up the Palace Intrigue in an OilRich Kingdom | By Clifford Krauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/trump-asia-europe-banks.html | Disney Reports Earnings Bank Regulation in Europe | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/insider/video-forensic-investigations.html | Putting It All Together on Video | By Ed Winstead | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/cabaret-law-repeal-dancing.html | On the Dance Floor Everybody Cut Footloose Legally | By Annie Correal | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/jack-martins-long-island-ad.html | Willie Horton Updated | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/ny-voters-corruption-proposals.html | New Yorkers Can Put a Price on Corruption | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/sexual-harassment-weinstein-horace-mann.html | A Conspiracy Of Inaction on  Sexual Abuse | By David Leonhardt | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/the-new-democratic-party.html | The New Democratic Party | By Charles M Blow | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/blind-marathoner-technology.html | To Really Push Against the Limits of Possibility | By Jer Longman | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/soccer/mls-playoffs-red-bulls-nycfc.html | Red Bulls and NYCFC Fall Out Despite Wins | By Kevin Draper | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/middleeast/lebanon-hassan-nasrallah-saad-hariri.html | Hezbollah Urges Calm For Lebanon In Turmoil | By Anne Barnard | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/06/arts/television/whats-on-tv-monday-chasing-trane-and-a-rolling-stone-retrospective.html | Whats on Monday | By Gabe Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/06/health/arthritis-risk-acl.html | After a Torn ACL Count on Arthritis In the Next 10 Years | By Gina Kolata | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/flint-mayor-karen-weaver-recall-water.html | Flint Mayor Elected to Fix Toxic Water Crisis Faces Recall | By Mitch Smith | TX 8-572-452 | 2018-01-24 |
| 2017-10-26 | 2017-11-07 | https://www.nytimes.com/2017/10/26/well/eat/fat-but-fit-the-controversy-continues.html | Fat but Fit The Debate Continues | By Roni Caryn Rabin | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-07 | https://www.nytimes.com/2017/10/29/smarter-living/daylight-saving-time-sleep.html | Here to Help How to Improve Your Sleep Quality | By Tim Herrera | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-07 | https://www.nytimes.com/2017/10/31/science/bats-dialects-vocal-learning.html | Echo Chambers Same BatTones Same BatChatter | By Steph Yin | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-07 | https://www.nytimes.com/2017/10/31/science/corals-plastic-taste.html | Junk Food Hoping That Plastics Arent Corals Future | By Veronique Greenwood | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-07 | https://www.nytimes.com/2017/10/31/well/live/heartburn-drugs-tied-to-stomach-cancer-risk.html | Medicine Cancer Risk in Heartburn Drugs | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-07 | https://www.nytimes.com/2017/11/01/science/giraffes-ancestor-fossil.html | Made in Madrid With Ancient Giraffids A Bumpier Ride | By Karen Weintraub | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-07 | https://www.nytimes.com/2017/11/01/science/nudibranch-sea-slug-kleptopredation.html | Hunger Pangs A Beautiful Slug That Dines on the Turducken of the Sea | By Steph Yin | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-07 | https://www.nytimes.com/2017/11/01/well/live/heart-surgery-may-be-safer-in-afternoon-than-in-morning.html | Heart Afternoon Surgery May Be Safer | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-07 | https://www.nytimes.com/2017/11/01/well/mind/inflammation-in-midlife-tied-to-brain-shrinkage-later-in-life.html | Mind Inflammations Effect on Brains | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-07 | https://www.nytimes.com/2017/11/01/well/move/running-a-marathon-think-hot-tub-not-ice-bath-afterward.html | After Hard Work Pick Heat Over Ice | By Gretchen Reynolds | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-07 | https://www.nytimes.com/2017/11/02/health/plague-madagascar.html | Deadly Plague Outbreak Appears to Wane | By Donald G McNeil Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-07 | https://www.nytimes.com/2017/11/02/science/mammoth-fossils-males.html | Prehistoric Perils Why Male Mammoths Were Inclined to Die In Lots of Silly Ways | By Nicholas St Fleur | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/business/energy-environment/iraq-kurds-energy-oil.html | Iraqi Kurds Bet Oil Would Set Them Free but Output Has Only Dwindled | By Stanley Reed | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/science/cars-energy-greenhouse-effect.html | Hot Cars | By C Claiborne Ray | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/science/grizzly-bears-yellowstone-genes.html | Grizzlies Moving Toward a Reunion | By Jim Robbins | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/science/humongous-fungus-armillaria-genes.html | Beating the Spread The Fungus Among Us In Oregon at Least It Is Quite Humongous | By JoAnna Klein | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/well/eat/do-prepackaged-salad-greens-lose-their-nutrients.html | Do Prepackaged Salad Greens Lose Their Nutrients | By Roni Caryn Rabin | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-07 | https://www.nytimes.com/2017/11/05/obituaries/joe-taub-basketball-fan-who-became-part-owner-of-the-nets-dies-at-88.html | Joe Taub 88 a Lover of Basketball Who Became a Nets Owner Is Dead | By Richard Sandomir | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-07 | https://www.nytimes.com/2017/11/05/theater/review-uncommon-sense-autism-spectrum.html | A Broad and Multicolored Spectrum | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-07 | https://www.nytimes.com/2017/11/05/us/sexual-harassment-weinstein-trump.html | How Weinstein Scandal Became the Final Straw | By Jessica Bennett | TX 8-572-452 | 2018-01-24 |
| 2017-11-05 | 2017-11-07 | https://www.nytimes.com/2017/11/05/world/americas/uber-brazil-regulation.html | After Ban In London  Uber Fights For Brazil | By Shasta Darlington and Ernesto Londoo | TX 8-572-452 | 2018-01-24 |

| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/chopin-heart-tuberculosis.html | Chopins Heart Gives Clues to His Death | By Annalisa Quinn | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/music/kenny-chesney-billboard-chart.html | Top Spot on Charts Goes to Kenny Chesney | By Ben Sisario | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/music/kurt-weill-song-of-the-white-cheese-discovered.html | Satire From Weimar Germany Turns Up in a Berlin Archive | By Joshua Barone | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/princeton-digs-deep-into-its-fraught-racial-history.html | Digging Into a Fraught History | By Jennifer Schuessler | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/putting-the-ghosts-of-princetons-racial-past-onstage.html | Voices From the Past Speak to the Present | By Jennifer Schuessler | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/television/damnation-usa-tv-review.html | The Depression as a Fever Dream | By Mike Hale | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/books/review/review-aging-thoughtfully-martha-nussbaum-saul-levmore.html | A Debate Between Friends on Growing Old | By Dwight Garner | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/airline-seat.html | Fliers Begin to Rebel Against the Incredible Shrinking Airline Seat | By Martha C White | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/dealbook/broadcom-qualcomm-merger.html | Broadcom Targets Qualcomm In Biggest Technology Deal Ever | By Michael J de la Merced | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/dudley-new-york-fed.html | Chief Leaving New York Fed With Warning | By Landon Thomas Jr and Tiffany Hsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/media/disney-fox-deal.html | Disney Held Talks to Buy 21st Century Foxs Entertainment Assets | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/health/cvs-delivery-prescriptions-amazon.html | CVS Will Offer NextDay Delivery of Prescriptions | By Katie Thomas | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/health/heart-failure-hospice.html | When the Heart Fails Slowly | By Gina Kolata | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/a-growing-uzbek-community-confronts-unwanted-attention-again.html | Uzbeks Wince as Terror Attack Again Focuses Attention on Them | By Liz Robbins | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/bill-de-blasio-trump-tax-plan.html | De Blasio Looking to Second Term Sees a City Threatened by Trump | By J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/for-holocaust-survivor-america-is-the-reason-i-can-smile.html | After Years on the Run Adjusting to a Home of Her Own | By Masha Goncharova | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/new-york-officer-wayne-isaacs-acquitted.html | Officer Is Acquitted of All Charges in Shooting of Unarmed Man | By Ashley Southall | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/nypd-detectives-charged-with-rape-quit.html | Internal Trial On Rape Case Spurs Officers To Resign | By Alan Feuer | TX 8-572-452 | 2018-01-24 |

| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/jeff-flake-speech-letters-democracy.html | In a Democracy There Can Be No Bystanders | By Jeff Flake | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/republicans-taxes-cuts.html | The Clash of Social Visions | By David Brooks | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/science/greece-griffin-warrior-archaeology-homer.html | A Gemstone Evokes Homeric Epics | By Nicholas Wade | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/baseball/bob-bowman-mlb-advanced-media.html | MLBs Digital Visionary To Resign at End of Year | By Kevin Draper | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/basketball/anthem-nba-abdul-rauf-kaepernick.html | A Protester Left Out on an Island | By Harvey Araton | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/basketball/james-harden-kristaps-porzingis-lebron-james.html | Hardens Big Night 13 Assists and 56 Points | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/football/jared-goff-rams.html | Rams Hollywood Makeover Feeble to Fearsome | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/kyle-martino-us-soccer-president.html | Soccer Guy With Clout Shakes Up a Race | By Marc Stein | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/ncaafootball/at-9-0-georgia-is-so-close-and-so-far-from-its-goal.html | At 90 Georgia Is So Close to and So Far From Its Goal | By Marc Tracy | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/olympics/russia-doping-winter-olympics.html | Ban Anthem  Of Russia  IOC Weighs  Drug Penalties | By Tariq Panja | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/technology/bitcoin-hedge-funds.html | Price of Bitcoin Surges Lifted by Hedge Funds | By Nathaniel Popper | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/theater/actor-with-autism-curious-incident-of-the-dog-in-the-night-time.html | His Autism Lends Insight Into His Role | By Laura CollinsHughes | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/theater/kiss-me-kate-revival-broadway-kelli-ohara.html | Kelli OHara and Kate To Come to Broadway | By Michael Paulson | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/theater/review-lee-harvey-oswald-czechosolvak-marionette.html | An American Assassin in Puppet Form | By Elisabeth Vincentelli | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/upshot/after-a-tough-2016-many-pollsters-havent-changed-anything.html | After a Tough 2016 Many Pollsters Havent Made Adjustments | By Nate Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/devin-patrick-kelley-texas.html | Gunman Assaulted His Wife and Broke a Toddlers Skull in a Troubled Life | By Alan Blinder Dave Philipps and Richard A Oppel Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/federal-trial-begins-for-the-nevada-rancher-cliven-bundy.html | Nevada Rancher Who Inspired  Armed Standoff Gets His Day in Court | By Julie Turkewitz | TX 8-572-452 | 2018-01-24 |

| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/middle-finger-trump.html | Lone Finger At President Costs Cyclist Her Job | By Christine Hauser | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/behind-rand-pauls-broken-ribs-a-trivial-dispute-lawyer-says.html | Attack on Senator Attributed to Yard Dispute | By Nicholas Fandos Noah Weiland and Jonathan Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/gay-wedding-cake-free-speech-first-amendment-supreme-court.html | Where to Draw Line on Free Speech Wedding Cake Case Vexes Lawyers | By Adam Liptak | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/justices-allow-execution-of-inmate-who-cannot-recall-his-crime.html | Justices Allow Execution Of Killer Who Forgot Crime | By Adam Liptak | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/republican-tax-plan-rich-millionaires-trump.html | Uneven Breaks Among the Wealthy | By Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/wilbur-ross-russia.html | Commerce Chief Mulls Asset SellOff | By Mike McIntire | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/shooting-victims-texas.html | Family Was Praying in Church Then 8 Were Dead | By Shannon Sims Julie Turkewitz and Christina Caron | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/texas-shooting-church.html | AIR FORCE ERROR ENABLED ATTACKER TO PURCHASE GUNS | By David Montgomery Richard A Oppel Jr and Jose A Del Real | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/well/live/unlocking-the-secrets-of-the-microbiome.html | Unlocking the Secrets of the Microbiome | By Jane E Brody | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/africa/liberia-election-runoff-delayed.html | Liberias Presidential Runoff Is Delayed for Fraud Complaint | By Helene Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/africa/zimbabwe-mugabe-mnangagwa.html | Mugabe Dismisses Rival And Clears Path for Wife | By Jeffrey Moyo | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/apple-taxes-jersey.html | IslandHopping Saved Apple Billions in Taxes | By Jesse Drucker and Simon Bowers | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/asia/trump-japan-shinzo-abe.html | Trump Tells Japan It Can Protect Itself by Buying US Military Equipment | By Mark Landler and Julie Hirschfeld Davis | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/asia/trump-xi-jinping-visit-china.html | Wooing Trump Xi Casts China as CoSuperpower | By Jane Perlez and Mark Landler | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/bank-of-utah-leonid-mikhelson.html | Help via Utah For an Oligarch And His Plane | By Mike McIntire | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/europe/russian-revolution-anniversary.html | Opening Time Capsule To Comrades Of Tomorrow | By Matthew Luxmoore | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/europe/sicily-election-berlusconi.html | Berlusconis Man Wins in Sicily Setting Stage for a Comeback as Kingmaker | By Elisabetta Povoledo | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/middleeast/britain-iran-boris-johnson-zaghari-ratcliffe.html | Remark May Have Imperiled Briton in Iran | By Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/middleeast/yemen-saudi-iran-missile.html | Accusing Iran of Act of War Saudi Arabia Raises Threat of a Military Clash | By David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |

| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/media/taylor-swift-reputation-streaming.html | Stream New Album Swift Has Music Industry and Fans Guessing | By Ben Sisario | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/republican-plan-would-raise-taxes-on-millions.html | Republican Plan Would Raise Taxes on Millions of MiddleClass Families | By Ben Casselman and Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/insider/paradise-papers-appleby-leak-icij.html | A World Wide Web of Reporters | By Michael Forsythe | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/menendez-corruption-trial-closing-statements.html | Both Sides Make Last Pitch and Jurors Start Deliberations in Menendez Case | By Nate Schweber | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/anniversary-trump-clinton-election.html | Anniversary of the Apocalypse | By Michelle Goldberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/ballot-proposals-mayor-and-new-jersey-governor-how-to-vote.html | Election Day Choices | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/gillespie-republicans-virginia-election.html | Trump Gillespie and GOP Values | By Paul Krugman | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/texas-guns-shooting-trump.html | Familiar Horror Familiar Response | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/trump-attacks-teddy-roosevelts-grand-legacy.html | Trump Attacks Teddy Roosevelts Legacy | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/baseball/yankees-manager-search.html | Girardi Didnt Connect With Players Cashman Says | By Billy Witz | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/technology/artificial-intelligence-start-up.html | Robots Exit the Classroom And Enter the Real World | By Cade Metz | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/technology/unsavory-sources-money-fueling-tech.html | Time to Ask Why Tech Welcomes Saudi Cash | By Farhad Manjoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/domestic-abuse-guns-texas-air-force.html | Abusers Are Barred From Owning Guns but Often Escape the Law | By Sheryl Gay Stolberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/fact-check-trump-attacks.html | How Trump Responds To Attacks | By Linda Qiu | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/immigrants-temporary-protected-status-central-americans-haitians.html | US to End A Program That Shields Nicaraguans | By Ron Nixon | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/republicans-last-minute-changes-tax-bill.html | Late Changes Proposed for a Tax Bill | By Alan Rappeport Thomas Kaplan and Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/trump-guns-mental-health.html | President Focuses on Mental Health in Addressing Gun Deaths | By Peter Baker | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/sutherland-springs-shooting.html | Community Staggers and Seeks Solace As Scope of a Massacre Becomes Clear | By Simon Romero | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/texas-guns-church-shooting.html | After Tragedy Guns Remain Inseparable Part of Texas DNA | By Cat Cardenas and Manny Fernandez | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/middleeast/egypt-sisi-election-opponent.html | As Sisi Tightens His Grip on Egypt a Rights Lawyer Plans an Election Challenge | By Declan Walsh | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/arts/design/louvre-abu-dhabi.html | Museum Diplomacy Finally | By Doreen Carvajal | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/arts/television/whats-on-tv-tuesday-damnation-and-the-long-road-home.html | Whats on Tuesday | By Gabe Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/science/chimps-sanctuaries-research.html | From Lab to Sanctuary | By James Gorman | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/science/wolves-dogs-cooperation.html | Wolves Much Better Than Dogs at Teamwork | By James Gorman | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-08 | https://www.nytimes.com/2017/10/31/reader-center/sexual-assault-terminology.html | How We Describe Sexual Assault | By Stephen Hiltner | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-08 | https://www.nytimes.com/2017/11/02/dining/drinks/review-thanksgiving-wines.html | Raise a Glass to These Thanksgiving Rules | By Eric Asimov | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-08 | https://www.nytimes.com/2017/11/02/dining/margaritas-review-dominican-food-bronx-alcapurrias.html | A Bronx Takeout Spot Honors the Memory of a Mother | By Ligaya Mishan | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-08 | https://www.nytimes.com/2017/11/03/dining/drinks/thanksgiving-beer-food.html | To Go With a Thanksgiving Bird Consider Beer | By Orr Shtuhl | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-08 | https://www.nytimes.com/2017/11/03/dining/thanksgiving-vegetable-recipes.html | Same Vegetables New Holiday Flavors | By David Tanis | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-08 | https://www.nytimes.com/2017/11/06/dance/preeti-vasudevan-stories-by-hand-review-new-york-live-arts.html | A Choreographers Flour Power | By Siobhan Burke | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-08 | https://www.nytimes.com/2017/11/06/books/matthew-weiner-novel-mad-men.html | After Mad Men a New Plot | By Alexandra Alter | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-08 | https://www.nytimes.com/2017/11/06/dining/jj-johnson-chefs-club-nolita.html | A Young Chef Rising to a HipHop Beat | By Nikita Stewart | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-08 | https://www.nytimes.com/2017/11/06/theater/brandeis-cancels-lenny-bruce-play.html | Brandeis Cancels Play About Lenny Bruce | By Sopan Deb | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-08 | https://www.nytimes.com/2017/11/06/world/asia/taj-mahal-assault-tourism.html | Attack in Taj Mahal Country Shakes Up Tourism | By Kai Schultz and Suhasini Raj | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/arts/dance/david-hallbergs-tell-all-about-his-own-psyche.html | A Performer Comes Back From the Edge | By Roslyn Sulcas | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/arts/dance/review-when-la-catrina-met-giselle.html | When La Catrina Met Giselle | By Brian Seibert | TX 8-572-452 | 2018-01-24 |

| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/arts/dance/twyla-tharp-royal-ballet-review.html | In London a Triple Bill Falls TwoThirds Short | By Alastair Macaulay | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/arts/music/metropolitan-opera-high-note-exterminating-angel.html | Reaching a New High At the Met Opera | By Zachary Woolfe | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/books/brian-michael-bendis-marvel-dc-comics.html | Marvel Writer Leaves to Join DC Comics | By George Gene Gustines | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/books/prix-goncourt-eric-vuillard.html | ric Vuillard Wins the Goncourt Prize | By Annalisa Quinn | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/books/review-alan-bennett-diaries-keeping-on-keeping-on.html | A Teddy Bear With Fierce Opinions | By Parul Sehgal | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/climate-carbon-renewables.html | Why Slashing Nuclear Power May Backfire | By Eduardo Porter | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/dealbook/adp-ackman.html | Ackman Loses 3Month Battle to Jolt ADP Board | By David Gelles | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/disney-la-times.html | Disney Ends Ban on Los Angeles Times After Fierce Backlash by News Outlets | By Sydney Ember and Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/innovation-districts-redevelopment-providence.html | Building a Buzzy Hive of Synergy and Invention | By Lisa Prevost | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/made-in-china-technology-trade.html | China vs World | By Jane Perlez Paul Mozur and Jonathan Ansfield | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/qualcomm-broadcom-takeover-bid.html | Patent Conflict Sapped Clout Of Qualcomm | By Steve Lohr | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/climate/syria-joins-paris-agreement.html | Syria Joins Paris Climate Accord Leaving Only the US Opposed | By Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/dining/lobster-club-nyc-restaurant-openings.html | The Lobster Club From Major Food Group Opens in Midtown | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/dining/sen-sakana-review-peruvian-food-nikkei.html | Peru and Japan Meet in Midtown | By Pete Wells | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/movies/hello-again-review.html | Decades of Musical Love and Lust | By Andy Webster | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/nyc-council-speaker-race.html | City Council Speaker Race Roiled by Lack of Diversity in New Yorks Leadership | By Shane Goldmacher | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/nyu-journalism-professors-abu-dhabi-campus.html | Journalism Teachers Boycott NYU in Abu Dhabi | By Sarah Maslin Nir | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/once-pregnant-and-homeless-a-young-mother-brims-with-ambition.html | After Delays and Detours Setting Ambitious Goals | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/vietnam-boat-people-rescue-reunion.html | Vietnamese Refugees Find Their Rescuers | By Corey Kilgannon | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/obituaries/irv-refkin-brash-accidental-spy-in-world-war-ii-dies-at-96.html | Irv Refkin Impromptu Spy In World War II Dies at 96 | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/obituaries/richard-gordon-gemini-and-apollo-astronaut-dies-at-88.html | Richard Gordon Who Reached for Moon And Very Nearly Made It Is Dead at 88 | By Richard Goldstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/joan-didion-writing-documentary.html | The Magic And Moral of Joan Didion | By Frank Bruni | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/russian-revolution.html | What Russian Revolution | By Serge Schmemann | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/shooting-texas-church.html | Sacred Space Violated in an Instant | By Stephen A Curry | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/sports/hockey/usa-canada-olympics.html | Expected to Play for Gold Rivals Prepare by Facing Off Again and Again | By Seth Berkman | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/sports/roy-halladay-dead-plane.html | Halladay Retired Star Pitcher Dies in a Plane Crash Off Florida | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/sports/soccer/world-cup-uefa-fare.html | In Europe Going Undercover to Monitor Racist Behavior | By Andrew Keh | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/technology/snap-earnings.html | Snap Fails Again to Beat Expectations Of Wall Street | By Katie Benner | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/technology/twitter-280-character-limit.html | Tweeting in 280 Characters Now You Can Do It Too | By Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/technology/uber-dara-khosrowshahi.html | Ubers New Chief Unveils a Mantra We Do the Right Thing Period | By Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/technology/waymo-autonomous-cars.html | Waymo at an Autonomous Crossroad Cars Cut Out Human Drivers in Tests | By Daisuke Wakabayashi | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/theater/review-welcome-to-prom-try-not-to-die.html | Welcome to Prom Try Not to Die | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/theater/the-big-apple-circus-review.html | A DebtDefying Feat | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/florida-state-fraternity-sorority-suspension.html | After Death Florida State Gets Tough on Fraternities | By Matthew Haag | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/benghazi-trial-informant-testimony.html | Libyan Informant Describes His Role in Benghazi Suspects Capture | By Adam Goldman | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/europe-trump-iran-nuclear-deal.html | EU Official Rejects Call to Open Iran Nuclear Deal | By Gardiner Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/republican-tax-bill.html | House Moves Ahead With Tax Reform Bill Pushing Past Mounting Scrutiny | By Jim Tankersley Alan Rappeport and Thomas Kaplan | TX 8-572-452 | 2018-01-24 |

| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/politics/trump-adviser-carter-page-transcript-meeting-2016-campaign-russia.html | Excerpts From a Trump Advisers Testimony on Russia and the Election | By Michael S Schmidt | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/trump-work-requirements-medicaid.html | White House Tells States It Backs Medicaid Work Requirements | By Robert Pear | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/texas-shooting-church.html | Texas Gunman Escaped From Mental Hospital While in Air Force | By Simon Romero Alan Blinder and Richard PrezPea | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/americas/mass-shootings-us-international.html | Only One Thing Explains Mass Shootings in the United States | By Max Fisher and Josh Keller | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/asia/hong-kong-umbrella-revolution.html | The Price of Pursuing Democracy | By Alan Wong | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/asia/kabul-shamshad-tv-attack.html | TV Station Is Attacked in the Afghan Capital | By Fahim Abed and Jawad Sukhanyar | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/asia/north-korea-defectors-china.html | Activist Fears 10 Defectors Get Sent Back To North Korea | By Choe SangHun | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/asia/trump-korea-south-north.html | Trump Gives South Koreans Reassurances on the North | By Julie Hirschfeld Davis Mark Landler and Choe SangHun | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/australia/manus-island-refugees.html | Court Rules Against Restoring Aid for Manus Refugees | By Jacqueline Williams and Damien Cave | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/europe/tariq-ramadan-oxford-rape.html | Scholar Accused of Rape Takes Leave | By Carlotta Gall | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/europe/uk-parliament-misconduct.html | Old Ways Unsettled in British Parliament | By Ellen Barry | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/middleeast/iraq-amadiya-tolerance.html | An Iraqi Town Where Religions Coexist in Theory | By Rod Nordland | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/middleeast/lebanon-prime-minister.html | Lebanese Are Asking  Is Our Leader A Hostage | By Anne Barnard | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/middleeast/yitzhak-molho-benjamin-netanyahu.html | Adviser to Netanyahu Is Questioned in Israel | By David M Halbfinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/offshore-tax-havens.html | Being Famously Wealthy as Quietly as Possible | By Scott Shane Spencer Woodman and Michael Forsythe | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/media/weinstein-studio-colony-capital.html | Weinstein Bid Breaks Down After Rescuer Walks Away | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/weinstein-lawyer-david-boies.html | Weinstein Work Puts New Glare on Lawyer | By Matthew Goldstein and Adam Liptak | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/bill-de-blasio-mayor.html | De Blasio Sails to 4 More Years A First for His Party Since Koch | By William Neuman and J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/mayor-de-blasio-nyc-election.html | With a Second Term as Mayor in Hand de Blasio Is Ever the Same | By Shane Goldmacher | TX 8-572-452 | 2018-01-24 |

| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/new-york-state-constitutional-convention.html | New York Voters Reject Constitutional Convention | By Jesse McKinley | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/norman-seabrook-trial.html | At Center of Graft Trial What Was in the Bag | By Vivian Wang | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/nyc-city-council-election.html | Close City Council Races Show the Effects of Mayoral Coattails | By J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/phil-murphy-governor.html | Voters Pick Murphy to Lead New Jersey | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/tim-sini-suffolk-county-district-attorney.html | Police Head Is Elected Suffolk DA | By Lisa W Foderaro | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/elections-electoral-college-voting.html | Let the People Pick the President | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/saudi-prince-reform-coup.html | Attention Saudi Prince In a Hurry | By Thomas L Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/trump-north-korea-talk.html | How to Talk to North Korea | By Suzanne DiMaggio and Joel S Wit | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/sports/baseball/halladay-death-plane-crash.html | Remembering a Pitcher Who Just Wanted a Chance | By Tyler Kepner | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/sports/baseball/yankees-manager.html | As Yanks Pick A Manager The Dodgers Offer Clues | By Billy Witz | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/churches-shootings-texas.html | Scarred by Bullets Memories and Shared Pain | By Julie Bosman and Richard Fausset | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/jeff-sessions-laughter-protester.html | Case Is Dropped Against an Activist Who Laughed | By Maya Salam | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/maine-medicaid-healthcare.html | Expansion Of Medicaid Is Approved In Maine | By Abby Goodnough | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/mayor-atlanta-boston-detroit.html | Elections Roundup Michigan Mayor Survives a Recall Vote | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/gillespie-northam-trump-virginia-governor-election.html | Trumpism Without Trump Became a Losing Formula in Virginia | By Michael Tackett | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/virginia-election-democrats.html | Democrats Score Two Big Victories in Trump Rebuke | By Jonathan Martin and Alexander Burns | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/texas-shooting-background-checks.html | Church Attack Exposes a Failure in National Background Checks | By Shaila Dewan and Richard A Oppel Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/middleeast/russia-syria-sarin-united-nations.html | Russia Assails Investigators Of Gas Attack In Syria in 16 | By Rick Gladstone | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/middleeast/saudi-arabia-royal-family-corruption.html | Arrests Reveal Blending of Kin And Kingdom | By Nicholas Kulish and David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |

| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/arts/design/nelson-atkins-museum-photo-acquisition.html | NelsonAtkins Museum Announces Acquisitions | By Peter Libbey | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/arts/television/whats-on-tv-wednesday-the-cma-awards-and-the-a-word.html | Whats on Wednesday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/nyregion/westchester-nassau-county-executive-results.html | Democrats Are Poised to Flip County Executive Seats | By Lisa W Foderaro | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/us/fetal-homicide-church-shooting-victim.html | A Mass Shooting a Tally of 26 Victims and in Texas a Space for One More | By Laurie Goodstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/world/europe/brexit-britain-patel-johnson.html | Crises Keep Piling Up In BrexitTorn Britain | By Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/interactive/2017/11/07/dining/400-degree-thanksgiving.html | How to Make Thanksgiving Dinner in 8 Hours | By Sam Sifton and Melissa Clark | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/03/style/robert-wilson-van-cleef-arpels.html | Like the Arks Riders  But With More Jewels | By Ruth La Ferla | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-09 | https://www.nytimes.com/2017/11/06/obituaries/mel-rosenthal-photographer-who-captured-the-bronx-dies-at-77.html | Mel Rosenthal Photographer of the People of the Bronx Is Dead at 77 | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-09 | https://www.nytimes.com/2017/11/06/technology/personaltech/iphone-battery-drain.html | Slowing iPhone Battery Drain | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-09 | https://www.nytimes.com/2017/11/06/world/europe/salmon-norway-fish-farms.html | As Wild Salmon Decline Norway Pressures Farmers | By Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-09 | https://www.nytimes.com/interactive/2017/11/06/opinion/how-to-reduce-shootings.html | How to Reduce Shootings | By Nicholas Kristof | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/arts/music/meek-mill-jail.html | Meek Mills Lawyer Accuses Judge of Bias | By Jonah Engel Bromwich | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/style/kith-sneakers-lafayette-street.html | Come on In Sneaker Heads | By Katherine Bernard | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/style/my-brother-was-a-heroin-addict.html | A Siblings GuiltRidden Grief | By Steve Almond and Cheryl Strayed | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/style/tiffany-store-tour.html | For Tiffany the Fifth Avenue FaceLift Starts at Home | By Matthew Schneier | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/technology/personaltech/microsoft-office-mobile-apps.html | Microsoft Office Mobile Apps | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/design/rockwells-can-proceed.html | Berkshire Museums Sale of Art to Proceed | By Colin Moynihan | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/07/business/trump-china-trade.html | Business Deals Not Trade Pacts as US Executives Visit China | By Keith Bradsher and Ana Swanson | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/design/ben-genocchio-armory-show-artnet.html | Art Fair Director Ousted Over Claims Of Harassment | By Robin Pogrebin | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/kevin-spacey-heather-unruh-sexual-assault.html | Spacey Accused of Assaulting An 18YearOld Man in 2016 | By Katharine Q Seelye | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/music/review-celebrating-40-years-of-championing-american-composers.html | Defining a Nation Through Its Diverse Sounds | By Anthony Tommasini | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/music/taylor-swift-reputation-swifties-tumblr.html | Sidestepping The Critical Glare | By Joe Coscarelli | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/books/review-midnight-line-jack-reacher-lee-child.html | A Jack Reacher Heartbreaker With a West Point Ring | By Janet Maslin | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/carl-icahn-trump-ethanol-subpoena.html | Prosecutors Investigate Icahn Role | By Matthew Goldstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/china-auto-ohio-union.html | Growing Pains of Going Global | By Keith Bradsher and Noam Scheiber | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/china-financial-stability-committee.html | New Doubts About Taming Chinas Financial System | By Keith Bradsher | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/dealbook/att-time-warner.html | At Heart of ATampT Merger Another Fight Brews Trump vs CNN | By Michael J de la Merced Emily Steel Andrew Ross Sorkin and Cecilia Kang | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/dealbook/snap-snapchat-tencent.html | Tencent Raises Its Stake in Snap Giving It a Needed Boost | By Michael J de la Merced and Chad Bray | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/dior-sidney-toledano-pietro-beccari.html | Luxury Group Shuffles Its Management Ranks | By Vanessa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/energy-environment/eu-cars-emissions.html | Europe Sets Deep Car Emissions Cuts That Critics Say Dont Go Far Enough | By Jack Ewing | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/energy-environment/russia-venezuela-debt.html | Russia Says It Will Ease Debt Burden on Venezuela With a Loan Deal | By Clifford Krauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/media/apple-reese-witherspoon-jennifer-aniston-show.html | Apple to Show a Drama About Morning TV | By John Koblin | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/panera-au-bon-pain.html | Panera Buys Au Bon Pain In a Reunion | By Tiffany Hsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/climate/senate-confirmation-climate-epa.html | Environment Nominees Draw Democrats Fire | By Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/health/gene-therapy-skin-graft.html | Gene Therapy Creates New Skin to Save a Dying Syrian Boy | By Denise Grady | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/health/medical-deduction-tax-bill.html | Families Fear Costs if Medical Tax Break Ends | By Kate Zernike and Abby Goodnough | TX 8-572-452 | 2018-01-24 |

| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/health/republican-tax-plan-orphan-drugs-rare-diseases.html | Reconsidering a Credit For Making Rare Drugs | By Katie Thomas and Sheila Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/movies/lost-landscapes-of-new-york.html | Found The Lives of a City | By Manohla Dargis | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/a-miracle-on-the-pacific-53-years-before-sully-landed-on-the-hudson.html | A 1956 Version Of Landing An Airplane On Water | By Christine Negroni | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/fiance-kayak-sabotage-sentenced.html | Woman Who Sabotaged Her Fiancs Kayak Is Sentenced to Up to 4 Years | By Sarah Maslin Nir | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/her-brothers-death-left-her-heartbroken-then-she-had-a-heart-attack.html | Her Brothers Sudden Death Left Her Heartbroken Then She Had a Heart Attack | By Emily Palmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/hoboken-sikh-mayor-ravi-bhalla.html | Hoboken City of Firsts Elects a Sikh as Mayor | By Sharon Otterman | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/new-jersey-governor-phil-murphy.html | New Jerseys Next Governor A Rich Donor With Progressive Roots | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/rule-would-push-prosecutors-to-release-evidence-favorable-to-defense.html | Rule Pushes Prosecutors to Disclose Evidence Favorable to Defense | By Alan Feuer and James C McKinley Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/trial-of-man-charged-with-killing-nypd-officer.html | As Trial Ends 2 Scenarios in Fatal Shooting of Officer | By Al Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/obituaries/arjay-miller-who-led-a-resurgence-at-ford-dies-at-101.html | Arjay Miller 101 Modernized Both Ford and Stanfords Graduate School of Business | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/obituaries/tzipora-jochsberger-founder-of-a-jewish-arts-school-dies-at-96.html | Tzipora Jochsberger Who Founded Famed Jewish Arts School Dies at 96 | By Richard Sandomir | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/republican-tax-bill-cost.html | This Tax Bill Could Cost You a Bundle | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/robert-gates-daca-immigrant-troops.html | Dont Dishonor Immigrants | By Robert M Gates | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/jerry-jones-nfl-roger-goodell-david-boies.html | Cowboys Owner Stands Apart Escalating Feud With Goodell | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/liangelo-ball-ucla-china-shoplifting.html | UCLA Players Said to Be Detained in China | By Paul Mozur and Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/soccer/usmnt-portugal.html | A NewLook US Team Gathers to Clean Up a Mess It Didnt Make | By Andrew Keh | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/transgender-athletes.html | A High School Predicament How to Define Transgender | By Malika Andrews | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/style/aretha-franklin-and-governor-cuomo-toast-elton-johns-aids-charity.html | In the Worst of Storms the Stars Shine Bright | By Bob Morris | TX 8-572-452 | 2018-01-24 |

| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/style/confirm-or-deny-jaron-lanier.html | Confirm or Deny | By Maureen Dowd | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/style/jaron-lanier-new-memoir.html | Soothsayer Sees Techs  Dark Side | By Maureen Dowd | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/style/met-museum-costume-institute-catholicism.html | Faith and Fashion | By Vanessa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/style/new-york-shopping-weekend.html | This Weeks Openings PopUps and DontMiss Shopping Events | By Alison S Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/bitcoin-expansion-called-off.html | Expansion Of Bitcoin Called Off For Now | By Nathaniel Popper | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/china-facebook.html | Banned by China but Used for Propaganda | By Paul Mozur | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/personaltech/holiday-video-games-consoles.html | The Gifts Gamers Hope Santa Will Be Hauling | By Laura Parker | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/personaltech/promise-perils-technology-egypt.html | In Egypt Encryption Is Essential | By Declan Walsh | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/russia-election-reality-tv.html | The Drama of Reality TV Brought to You by Russia | By Farhad Manjoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/texas-gunman-iphone.html | New Debate Seems Likely Over iPhone Of Gunman | By Katie Benner | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/theater/lin-manuel-miranda-hamilton-puerto-rico.html | Hamilton and Miranda Will Play Puerto Rico | By Michael Paulson | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/travel/tripadvisor-sex-assault-discrimination-warnings.html | TripAdvisor to Include Hotel Safety Symbols | By Karen Schwartz | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/upshot/the-other-virginia-elections-and-what-they-mean-for-2018.html | Democrats Victories Offer Clues to 2018 Not a Clear Forecast | By Nate Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/bump-stocks-congress-national-rifle-association-mass-shootings.html | Hitting Brakes on Curbing Bump Stocks | By Sheryl Gay Stolberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/china-foreign-investments.html | Foreign Deals May Face New Scrutiny | By Ana Swanson | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/democrats-women-minorities.html | The Diverse Faces of the Democrats Big Night | By Michael Tackett Trip Gabriel and John Eligon | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/kirstjen-nielsen-homeland-security-confirmation-hearing.html | Homeland Security Nominee Addresses Borders and Experience in Senate Hearings | By Ron Nixon | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/larry-summers-mnuchin-treasury.html | Breaking Precedent a Former Treasury Secretary Rains Scorn On His Successor | By Alan Rappeport | TX 8-572-452 | 2018-01-24 |

| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/suburbs-revolt-trump-republicans-congress.html | Suburban Anger At Trump Echoes Down the Ballot | By Alexander Burns and Jonathan Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/trump-tightens-cuba-embargo-restricting-access-to-hotels-businesses.html | US Tightens Embargo On Cuba as Promised | By Gardiner Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/texas-shooting-video-devin-kelley.html | Video From Church Shows Gunmans Methodical Attack Official Says | By Adam Goldman Richard PrezPea and Manny Fernandez | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/asia/india-air-pollution.html | India Closes 4000 Schools Over Dirty Air | By Kai Schultz Hari Kumar and Jeffrey Gettleman | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/asia/trump-china-xi-jinping-north-korea.html | Why Relying on China to Stop North Korea May Not Work | By Mark Landler and Jane Perlez | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/australia/cabramatta-crime-vietnamese.html | Once a War Zone Now a Center of Vietnamese Resolve | By Isabella Kwai | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/europe/germany-third-gender-category-vanja.html | Germany Is Told to Add 3rd Category On Gender | By Melissa Eddy and Jessica Bennett | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/europe/uk-priti-patel-resigns-israel.html | 2nd Cabinet Departure In a Week in Britain | By Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/europe/venice-cruise-ships.html | Too Big to Sail  Venice Places Curbs On Cruise Ships | By Jason Horowitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/middleeast/iran-saudi-arabia-hassan-rouhani.html | Iranian Defends Yemeni Attack on Saudis | By Thomas Erdbrink | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/middleeast/yemen-saudi-blockade.html | Blockade Puts Yemen at Risk Of Famine | By Rick Gladstone | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/universities-offshore-investments.html | Endowments Rise as Schools  Bury Earnings | By Stephanie Saul | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/kevin-spacey-all-the-money-in-the-world.html | Spacey Is Dropped From Finished Movie | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/att-time-warner-cnn-trump.html | CNN Grudge Hovers Over ATampT | By Jim Rutenberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/media/21st-century-fox-disney.html | Media Giant Plays Down Disney Talks | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/health/mass-murderers-mental-illness.html | Are Mass Murderers Insane Usually Not Researchers Say | By Benedict Carey | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/health/medicaid-expansion-states.html | Election Results From Maine and Virginia Add to Medicaid Expansion Hopes | By Abby Goodnough and Margot SangerKatz | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/as-democrats-in-suburbs-take-victory-lap-focus-shifts-to-2018.html | In Suburbs Victorious Democrats Shift Focus to 2018 | By Lisa W Foderaro and Jesse McKinley | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/mayor-de-blasio-mandate-nyc-election.html | Mayor Pledges to Create Fairest Big City in America | By William Neuman and J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/nypd-off-duty-shooting-wayne-isaacs-delrawn-small.html | Jurors Seeing a Punch Found a Police Officer Justified in a Fatal Shooting | By Ashley Southall | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/trump-one-year.html | Trumps Totally Terrible Time | By Gail Collins | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/trump-virginia-democrats-inclusion.html | Mr Trump Were Better Than That | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/basketball/injuries-gordon-hayward-edgar-sosa.html | Knowing What Lies Ahead for an Injured Star | By Scott Cacciola | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/theater/office-hour-review.html | The Play That Goes Bang | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/barack-obama-jury-duty.html | Obamas Brief Turn as Juror Dazzles Chicago | By Mitch Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/senate-republicans-will-diverge-from-house-in-sweeping-tax-rewrite.html | Election Losses Intensify Push To Act on Taxes | By Jim Tankersley Alan Rappeport and Thomas Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/puerto-rico-deaths-fema.html | US Flying Survivors Of Storm To States | By Frances Robles | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/sutherland-springs-cemetery.html | Texas Cemetery Strains in Massacres Aftermath | By Simon Romero | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/middleeast/mulet-syria-chemical-russia-interview.html | UN Official  Is Concerned About Future Of Syria Panel | By Rick Gladstone | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/09/your-money/the-private-school-tax-break-in-the-middle-class-tax-bill.html | The Private School Tax Break in the MiddleClass Tax Bill | By Ron Lieber | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/09/arts/television/whats-on-tv-thursday-nathan-for-you-and-greys-anatomy.html | Whats on Thursday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/09/climate/fema-flooding-trump.html | Disregarding Climate Change While Preparing for Disaster | By Brad Plumer | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/09/insider/victor-homola-berlin-wall-bureau-manager.html | How Far Berlin Has Come | By Stephen Hiltner | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-10 | https://www.nytimes.com/2017/11/07/arts/forsaking-the-punk-clubs-of-his-youth-for-a-well-stocked-library.html | Forsaking Punk Clubs for a Library | By Brett Sokol | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-10 | https://www.nytimes.com/2017/11/07/arts/television/sex-drugs-and-crime-in-the-gritty-drama-babylon-berlin.html | Ahead of the Third Reich a Dizzying Metropolis | By Siobhn Dowling | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-10 | https://www.nytimes.com/2017/11/07/books/kevin-young-new-yorker-bunk.html | In an Age of Fake News a Historian of the Hoax | By Matthew Schneier | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-10 | https://www.nytimes.com/2017/11/07/us/sutherland-springs-texas-victims.html | The Lives Cut Short in a Texas Church | By Julie Turkewitz Christina Caron and Shannon Sims | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/design/cathy-wilkes-moma-ps1-review.html | Discarded Objects Packing Deep Emotions | By Jason Farago | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/design/french-court-pissarro-looted-nazis.html | Court Orders Return Of a Looted Pissarro | By Annalisa Quinn | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/design/grasshopper-vincent-van-gogh-painting.html | Patience Grasshopper Arts Long Lifes Short | By Sopan Deb | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich Martha Schwendener and Jason Farago | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/music/henze-the-bassarids-salzburg-festival.html | Bassarids to Return To the Salzburg Festival | By Michael Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/books/what-to-read-in-the-face-of-trauma-texas-shooting.html | Here to Help What to Read in the Face of Trauma | By Concepcin De Len | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/business/youtube-rapid-response-partisans.html | How YouTube Shock Jocks Hijack News | By Kevin Roose | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/movies/murder-on-the-orient-express-review-kenneth-branagh.html | Bouncing Along on Agatha Christies Train | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/movies/review-three-billboards-outside-ebbing-missouri-martin-mcdonagh.html | Pain and Violence Mixed With Laughs | By Manohla Dargis | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/reader-center/mass-killings-survivor-stories.html | In the Aftermath Tell Your Story To Everyone | By Nancy Wartik and Marie Tae McDermott | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/theater/man-to-man-review.html | A Disappearing Woman | By Laura CollinsHughes | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/dance/misty-copeland-harlem-stage-class.html | Learning From a Trailblazer | By Siobhan Burke | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/08/theater/review-what-were-up-against-theresa-rebeck-marg-helgenberger.html | A Sexism Story More Timely Than Ever | By Laura CollinsHughes | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/asia/china-opioid-trump.html | Chinas Opioid Bazaar Is Booming Making It Hard for US to Patrol | By SuiLee Wee and Javier C Hernndez | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-572-452 | 2018-01-24 |

| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/design/michelangelo-review-metropolitan-museum-of-art-carmen-bambach.html | Prodigy Monument and Deity | By Holland Cotter | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/performa-17-review-teju-cole.html | Absurd Times Absurd Acts | By Nancy Princenthal | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/swiss-prosecutors-drop-polanski-rape-investigation.html | Swiss Wont Pursue Latest Polanski Case | By Annalisa Quinn | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/television/louis-ck-sexual-misconduct.html | Detailing Lewd Acts 5 Women Accuse a Comic of Misconduct | By Melena Ryzik Cara Buckley and Jodi Kantor | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/television/review-lady-dynamite-netflix-season-2.html | Sitcom Lands in a Happier Place | By Mike Hale | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/carried-interest-tax-loophole.html | Tax Loophole For the Rich That Wont Die | By James B Stewart | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/dealbook/att-time-warner-cnn.html | ATampT Chief  Says Selling CNN Is Not Part of Deal | By Tiffany Hsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/dealbook/uber-ceo-dara-khosrowshahi.html | New CEO Laments Ubers Immature Past Aims to Make His Own Mark | By Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/donald-trump-china-trade-xi-jinping.html | Despite Billions in Business Deals Hints Suggest a Long Trade Fight Ahead | By Keith Bradsher | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/equifax-data-breach.html | Huge Equifax Data Breach  Takes a Bite Out of Profits | By Stacy Cowley | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/eu-arkansas-monsanto-weedkiller.html | Weedkillers Give Monsanto Trouble in Europe and Arkansas | By Danny Hakim | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/macys-earnings.html | Macys Sales Slip Again But Quarterly Profit Is Up | By Michael Corkery | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/opel-vauxhall-psa.html | Opels New Owner Vows  Profitability Unlike GM | By Jack Ewing | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/spare-tires.html | Cant Change a Flat Tire Dont Worry You May Never Have To | By Norman Mayersohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/tiaa-subpoena.html | Sales Tactics Used by TIAA Face Scrutiny | By Gretchen Morgenson | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/bitch-review.html | Bitch | By Jeannette Catsoulis | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/destination-unknown-review.html | Destination Unknown | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |

| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/flesh-and-blood-review-mark-webber.html | Flesh and Blood | By Jeannette Catsoulis | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/i-remember-you-review.html | I Remember You | By Andy Webster | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/intent-to-destroy-armenian-genocide-review.html | Intent to Destroy Death Denial amp Depiction | By Ken Jaworowski | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/mayhem-review-steven-yeun.html | Mayhem | By Jeannette Catsoulis | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/no-stone-unturned-review-alex-gibney-northern-ireland.html | No Stone Unturned | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/santa-and-andres-review.html | Santa amp Andrs | By Monica Castillo | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/window-horses-review.html | Window Horses | By Teo Bugbee | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/boy-3-allergic-to-dairy-dies-after-eating-grilled-cheese-at-pre-k.html | Boy Dies After Allergic Reaction at Preschool | By Elizabeth A Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/nyu-puerto-rico-hurricane-maria.html | NYU Will Waive SpringSemester Tuition for Puerto Rican Students Displaced by Storm | By Luis FerrSadurn | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/police-brian-moore-demetrius-blackwell.html | Jury Convicts Queens Man of Murder in Shooting of Police Officer | By Al Baker and John Surico | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/the-statue-that-never-was.html | How Protests Took Down a Queens Statue Before It Could Rise | By Corey Kilgannon | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/obituaries/henry-christensen-iii-key-lawyer-in-astor-case-dies-at-72.html | Henry Christensen III Lawyer And Astor Witness Dies at 72 | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/trump-ryan-republican-taxes.html | Trump and Ryan vs the Little People | By Paul Krugman | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/science/nasa-space-launch-system-delay.html | New Rocket Might Not Fly Until 2020 NASA Says | By Kenneth Chang | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/aaron-hernandez-brain-cte.html | On the Table the Brain Appeared Normal | By John Branch | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/football/fantasy-football-who-to-start-in-nfl-week-10.html | Tough Schedule Awaits the Rams Gurley but Keep Him in the Lineup | By Justin Sablich | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/russia-olympics-doping.html | Putin Sees Conspiracy After Russians Doping Ban | By Rebecca R Ruiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/soccer/premier-league-sam-allardyce.html | The Biggest Obstacle for Young British Coaches Old British Coaches | By Rory Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/technology/jason-kessler-twitter-verification.html | After Outcry Twitter Pauses Check Mark Verification | By Nellie Bowles | TX 8-572-452 | 2018-01-24 |

| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/technology/legislator-targets-tech-perks-in-baltimore-county-district.html | Inquiry Is Urged for School Tech Deals | By Natasha Singer and Danielle Ivory | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/theater/nellie-mckay-alters-show-under-pressure-from-joan-rivers-lawyers.html | Lawyers May Deserve a Show Credit | By Elisabeth Vincentelli | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/upshot/the-unsung-role-that-ordinary-citizens-played-in-the-great-crime-decline.html | Ordinary Citizens Unsung Role in the Crime Decline | By Emily Badger | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/election-republicans-tax.html | In Republicans Search for Victory Risk of Election Defeat | By Carl Hulse | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/facing-math-trouble-house-panel-races-to-adjust-tax-bill.html | Senators Tax Bill Delays A Promised Corporate Cut | By Jim Tankersley Alan Rappeport and Thomas Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/fbi-stolen-gun-stolen-charlotte.html | Stolen From FBI Agent Gun Rolex and His Pride | By Adam Goldman and Matt Apuzzo | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/kelly-duke-immigration-protection-honduras.html | White House Pushed for End to Deportation Shield | By Ron Nixon and Eileen Sullivan | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/latest-batch-of-jfk-assassination-records-released.html | US Releases New Batch of JFK Assassination Records Thousands More Are Still Coming | By Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/mcconnell-roy-moore-sex-teenagers.html | GOP Reels as Sex Allegations  Arise Against Senate Candidate | By Richard Fausset Jonathan Martin and Campbell Robertson | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/obamacare-enrollment-health-insurance-sign-up-trump.html | Brisk Pace of Enrollment for Federal Health Law | By Robert Pear | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/obamacare-veterans-affairs-koch-brothers-health.html | With Fight on Health Law Stalled Conservatives Turn to Veterans Care | By Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/tax-plan-house-senate-differences.html | Comparing the Tax Plans Is There a Middle Ground | By Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/transgender-women-killed.html | Rights Groups Report  Rise in Deadly Attacks  On Transgender People | By Maggie Astor | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/white-house-voter-fraud-panel-lawsuit.html | Voter Fraud Panel Is Sued This Time by a Member | By Michael Wines | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/africa/icc-burundi-nkurunziza.html | Though Burundi Pulled Out of the Hague Court an Inquiry Is On | By Rick Gladstone and Marlise Simons | TX 8-572-452 | 2018-01-24 |

| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/africa/zimbabwe-mugabe-martha-odonovan.html | American Woman in Zimbabwe Faces Prison Over Tweet Mocking Mugabe | By Jeffrey Moyo and Norimitsu Onishi | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/asia/afghanistan-war-troops.html | Afghan Battle Led by US Lacks Troops For New Plan | By Thomas GibbonsNeff | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/asia/trump-china-fans.html | Donald the Strong  Finds Fans in China For His Brash Style | By Javier C Hernndez and Iris Zhao | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/asia/trump-xi-jinping-north-korea.html | Trump Pleading US Case to Xi Bets on Flattery | By Mark Landler Julie Hirschfeld Davis and Jane Perlez | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/europe/marine-le-pen-immunity-france.html | Le Pen Loses Her Immunity Over Photos | By Adam Nossiter | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/middleeast/saudi-arabia-corruption-arrests.html | Saudis Say Crackdown Ensnared 200 | By Ben Hubbard | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/middleeast/yemen-marib-war-ice-cream.html | As Yemen Crumbles One Town Is an Island of Relative Calm | By Ben Hubbard | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/your-money/how-could-a-tax-change-affect-you.html | Brackets Deductions Credits and Just About Everything in Between | By Ron Lieber and Tara Siegel Bernard | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/hotbed-exhibition-new-york-historical-society.html | From Greenwich Village to the Nation | By Melissa Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/music/taylor-swift-reputation-review.html | Classic Swift but With Firsts | By Jon Caramanica | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/economy/middle-class-tax.html | Big Windfalls Likely to Skip Middle Class | By Ben Casselman and Tara Siegel Bernard | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/media/disneys-earnings-star-wars.html | ABC a Drag On Earnings At Disney | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/union-ohio-plant-china.html | ChineseOwned Ohio Plant Fights Off Unionization | By Noam Scheiber | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/review-in-daddys-home-2-mel-gibson-will-ferrell-mark-wahlberg.html | Daddys Home 2 | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/brooklyn-diocese-priests-sexual-abuse.html | Diocese of Brooklyn Names Eight Priests Defrocked for Child Sexual Abuse | By Sharon Otterman | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/harvey-weinstein-lawyer-benjamin-brafman.html | Harvey Weinstein Hires  Two Renowned Lawyers | By James C McKinley Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/robert-menendez-trial-jury.html | Menendez Juror Excused Panel Will Begin Anew | By Nick Corasaniti and Nate Schweber | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/att-time-warner-merger-fcc.html | A Bad Media Merger for Consumers | By Tim Wu | TX 8-572-452 | 2018-01-24 |

| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinio n/puerto-rico-food-aid.html | Puerto Ricos SecondClass Treatment | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinio n/trump-climate-paris-syria.html | Alone and Adrift in a Warming World | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinio n/trump-judges-courts.html | Trumps Most Troubling Legacy His Judges | By Shira A Scheindlin | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinio n/virginia-democratic-majority.html | The Existing Democratic Majority | By David Brooks | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/ baseball/yankees-manager-rob-thomson.html | Yanks Look at a Familiar Face for Manager | By Billy Witz | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/ jerry-jones-roger-goodell-lawsuit-letter.html | Jones Demands Vote On Goodells Contract By All NFL Owners | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/techno logy/justice-department-antitrust.html | Watchdog Caught In a Storm | By Cecilia Kang | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/theate r/the-bands-visit-review-broadway-tony-shalhoub.html | Ravishing While Whispering Romance | By Ben Brantley | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/pol itics/pete-souza-obama-photographer-book.html | He Captured Obamas Presidency Now He Helps People Remember It | By Katie Rogers | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/tex as-shooting-video-devin-kelley.html | Release Video Of a Shooting Its Too Raw | By Alan Blinder David Montgomery and Jack Healy | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/ europe/narva-estonia-ivangorod-russia.html | From Shared History A Cultural Divide | By Andrew Higgins | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/ middleeast/saudi-arabia-lebanon-war.html | Fear of War Rises After Saudis Are Told to Leave Lebanon | By Anne Barnard | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/10/arts/te levision/whats-on-tv-friday-a-foo-fighters-concert-and-lady-dynamite.html | Whats on Friday | By Sara Aridi | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/10/inside r/breaking-news-of-a-texas-church-shooting-required-accuracy-and-sympathy.html | A Firsthand Account in a Crisis | By Christopher Mele | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/10/your-money/how-could-a-tax-change-affect-you.html | Brackets Deductions Credits and Just About Everything in Between | By Ron Lieber and Tara Siegel Bernard | TX 8-572-452 | 2018-01-24 |
| 2017-10-25 | 2017-11-11 | https://www.nytimes.com/2017/10/25/climat e/fires-hurricanes-endangered-animals.html | For an Endangered Animal a Fire or Hurricane Can Mean the End | By Livia AlbeckRipka | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-11 | https://www.nytimes.com/2017/11/06/books/ book-pachinko-min-jin-lee-japan-korea.html | Explaining What It Means to Be Home | By Jonathan Soble | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-11 | https://www.nytimes.com/2017/11/08/sports/ basketball/10-early-surprises-in-the-nba.html | Pistons Are Hot Cavaliers Arent and Thats Just for Starters | By Victor Mather | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/arts/music/trump-pussy-riot-chloe-sevigny.html | Pussy Riot Takes Aim At Putin and Trump | By Annalisa Quinn | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/arts/television/kathy-griffin-faints-stage.html | Kathy Griffin Flows From Defiant to Shaken to Fainting | By Jason Zinoman | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/business/energy-environment/wind-turbine-vestas.html | Wind Powers Growth Squeezes the Makers of Turbines | By Stanley Reed | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/movies/review-in-thelma-a-woman-in-love-can-burn-down-the-world.html | A Woman in Love Can Burn Down the World | By Manohla Dargis | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/obituaries/ray-robinson-who-wrote-of-gehrig-the-man-dies-at-96.html | Ray Robinson 96 Chronicled Gehrig the Man | By Daniel E Slotnik | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/sports/hockey/north-korea-documentary.html | A Lens on North Korean Hockey | By Gerald Narciso | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/09/obituaries/john-hillerman-who-played-snooty-sidekick-on-magnum-pi-dies-at-84.html | John Hillerman Versatile Actor Dies at 84 | By Matthew Haag | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/09/world/asia/trump-apec-danang-vietnam-china.html | In Vietnam Trump Makes Friendlier US Landing | By Hannah Beech | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/09/world/europe/uk-brexit-london-muslims.html | Theyre Loathed as Outcasts but This Is Home | By David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/dance/hofesh-shechter-grand-finale-review.html | Doom Doom Everywhere and Just a Drop of Joy | By Alastair Macaulay | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/design/robby-the-robot-auction-bonhams.html | Robby the Robot Is Up for Auction | By Thomas Vinciguerra | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/design/salon-art-design-fair-armory-review.html | Where Window Shopping Is Encouraged | By Martha Schwendener | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/music/david-lang-caroline-shaw-ted-hearne-on-political-music.html | On the Necessity and Pitfalls of Political Music | By Joshua Barone | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/music/review-leonard-bernstein-festival-new-york-philharmonic.html | Leonard Bernsteins Argument With God | By Anthony Tommasini | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/sexual-harassment-art-hollywood.html | Separate Thats Impossible | By Amanda Hess | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/television/president-trump-finds-his-tv-niche-in-softball-interviews.html | Trump Sticks To Softball Interviewers | By James Poniewozik | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/china-foreign-investment-limits.html | China Set to Ease Limits on Foreign Stakes in Financial Firms | By Keith Bradsher | TX 8-572-452 | 2018-01-24 |

| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/dealbook/musically-sold-app-video.html | Chinese App Popular in US Will Be Sold to an Upstart | By Paul Mozur | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/jc-penney-sales-earnings.html | Data Fuels JC Penney  Stock Surge | By Tiffany Hsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/kobe-steel-scandal.html | Kobe Steel Blames Plant Managers for Scandal | By Jonathan Soble | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/linkedin-china.html | Crackdown In China Is Costly To LinkedIn | By Paul Mozur and Carolyn Zhang | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/media/russia-rt-cnn-crackdown.html | Russia Warns of Crackdown on US Media | By Michael M Grynbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/uk-uber-london.html | Ruling on Drivers in Britain Deals Uber Another Setback | By Prashant S Rao | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/venezuela-bond-default.html | Power Firm  In Venezuela  Is in Default | By Clifford Krauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/climate/bonn-climate-change-conference.html | Whats at Stake  In the Climate Talks Underway in Bonn | By Brad Plumer | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/climate/water-pipes-plastic-lead.html | A 300 Billion Ground War | By Hiroko Tabuchi | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/movies/louis-ck-i-love-you-daddy-release-is-canceled.html | Comic Admits to Sexual Misconduct as Media Companies Sever Ties | By Dave Itzkoff | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/city-council-nyc-election-crowley-holden.html | In Queens Republicans Close In on an Upset | By J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/lost-battalion-stephen-lang.html | Remembering the Lost Battalion 99 Years Later and One Performance at a Time | By James Barron | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/post-office-mail-delays-daca-applications.html | Mail Is Late and DACA Renewals Are Denied | By Liz Robbins | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/ps-191-ps-199-ps-452-rezoning-schools-manhattan.html | Rezoning of Schools Shows Mixed Results After a Year | By Kate Taylor | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/weinstein-company-subpoena.html | Weinstein Company Records Subpoenaed | By William K Rashbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/woman-charged-in-deadly-fire-said-she-was-angry-over-trash-officials-said.html | Woman Charged in Deadly Fire Was Angry About the Trash Officials Say | By Benjamin Mueller and Nate Schweber | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/olympics/aly-raisman-sexual-abuse.html | Raisman Says Team Doctor Molested Her | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/olympics/russia-doping-winter-olympics.html | Leak May Expose Full Scope of Russian Doping | By Rebecca R Ruiz | TX 8-572-452 | 2018-01-24 |

| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/olympics/yuzuru-hanyu-injury-figure-skating-nhk-trophy.html | Hanyu Is Sidelined by an Ankle Injury | By Jer Longman | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/tennis/coco-vandeweghe-fed-cup.html | Team Atmosphere at Fed Cup Is a Familiar Fit for an American | By Cindy Shmerler | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/upshot/health-alcohol-cancer-research.html | A Link Between Alcohol and Cancer Its Not as Scary as It Seems | By Aaron E Carroll | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/church-shooting-security.html | Welcoming Houses of Worship Prepared for the Worst | By Laurie Goodstein and Richard Fausset | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/columbine-texas-mass-shooting.html | Horrifying And Tragic But Not  A Surprise | By Maggie Astor | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/fact-check-trump-asia-deals.html | Examining US Deals Made With Asia That the President Says Are Worth Billions | By Linda Qiu | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/roy-moore-alabama-republican.html | GOP Racing To Halt Moore Amid Scandal | By Jonathan Martin and Alexander Burns | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/senate-tax-bill.html | Senate Plan May Raise Taxes on MiddleClass Workers | By Jim Tankersley and Ben Casselman | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/steve-bannon.html | Bannons Blueprint For Revolt | By Jeremy W Peters | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/trump-appointees-conflicts-of-interest.html | Too Rich for Conflicts Trump Appointees May Have Many Seen and Unseen | By Nicholas Confessore | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/trump-keith-schiller-russia.html | Trump Aide Says He Rebuffed Offer of Women in Moscow | By Adam Goldman and Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/americas/brazil-racism-william-waack.html | Racial Quip Becomes  A Rallying Cry For Brazilians | By Shasta Darlington | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/asia/afghanistan-kunduz-airstrikes-civilian-deaths.html | American Airstrikes in Afghanistan Stir Debate Over Who Was Killed | By Najim Rahim and Rod Nordland | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/asia/philippines-president-duterte-killed.html | President of Philippines Boasts Of Killing Someone as a Teenager | By Megan Specia | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/asia/trump-apec-asia-trade.html | President Puts America First At Trade Talks | By Julie Hirschfeld Davis and Mark Landler | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/middleeast/saudi-arabia-lebanon-france-macron.html | Unsettling Acts Deepen Tension In Middle East | By Anne Barnard and David M Halbfinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/your-money/for-student-borrowers-time-to-start-repaying-loans.html | Its That Time of Year When Student Loans Start Coming Due | By Ann Carrns | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/your-money/philanthropy-wealth.html | Painting a Portrait of Philanthropys Many Faces | By Paul Sullivan | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/dealbook/hasbro-mattel-bid.html | Hasbro Said To Make Bid For Mattel | By Michael Corkery and Michael J de la Merced | TX 8-572-452 | 2018-01-24 |

| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/economy/california-republican-tax-bills.html | In Republicans Tax Plan California Sees Payback | By Conor Dougherty and Adam Nagourney | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/they-quietly-left-the-church-but-the-sexual-abuse-continued.html | Defrocked Priests Quietly Left Brooklyn but the Child Sex Abuse Continued | By Sharon Otterman | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/china-trump.html | China Has Trump Where It Wants Him | By Roger Cohen | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/opioids-taxpayer-funded-addiction.html | TaxpayerFunded Addiction | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/roy-moore-mitt-romney.html | Sex Senators and  Oh Gosh Mitt | By Gail Collins | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/saudi-arabia-donald-trump.html | The Middle East Trump Style | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/travis-mills-veterans.html | Travis Mills Will Never Quit | By Jennifer Finney Boylan | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/trump-strongman.html | Trump in the  Age of the  Strongman | By Bret Stephens | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/yard-rage-rand-paul-assault.html | Yard Rage The Rand Paul Assault | By Bob Morris | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/football/jerry-jones-rodger-goodell-nfl.html | To Squelch a Feud Most Owners Accelerate Goodells Contract | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/tennis/next-gen-atp-finals.html | Tennis Tries Something New But Not All Change Is Good | By Ben Rothenberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/alabama-women-roy-moore.html | For Alabama Women Disgust Fatigue and Resignation | By Richard Fausset | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/michigan-fraternities-suspension.html | At Michigan Fraternities Put Safety Above Partying | By Anemona Hartocollis and Steve Friess | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/john-tony-podesta-mueller-russia-investigation.html | Two Brothers on Different Sides of the Same Washington Scandal | By Kenneth P Vogel | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/state-department-buyouts.html | State Dept Will Offer Buyouts To Cut Staff | By Gardiner Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/russia-inquiry-trump.html | A Curious Gathering and the Dirt That Ensued | By Sharon LaFraniere David D Kirkpatrick Andrew Higgins and Michael Schwirtz | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-11 | https://www.nytimes.com/2017/11/12/insider/times-magazine-driverless-autonomous-cars-future.html | Daydreams of a Driverless Future | By Bill Wasik | TX 8-572-452 | 2018-01-24 |
| 2017-10-16 | 2017-11-12 | https://www.nytimes.com/2017/10/16/books/review/stars-beneath-our-feet-david-barclay-moore.html | Rebuilding His Ravaged World With Lego | By Holly Goldberg Sloan | TX 8-572-452 | 2018-01-24 |
| 2017-10-23 | 2017-11-12 | https://www.nytimes.com/2017/10/23/t-magazine/columbia-county-gay-utopia-new-york.html | The Place Beyond the Pines | By Philip Gefter | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-10-24 | 2017-11-12 | https://www.nytimes.com/2017/10/24/t-magazine/design/valerie-barkowski-textiles-marrakesh.html | Spare Rooms | By Nancy Hass | TX 8-572-452 | 2018-01-24 |
| 2017-10-25 | 2017-11-12 | https://www.nytimes.com/2017/10/25/t-magazine/fashion/animal-prints.html | The Natural Order | By T Magazine | TX 8-572-452 | 2018-01-24 |
| 2017-10-25 | 2017-11-12 | https://www.nytimes.com/2017/10/25/t-magazine/santi-moix-catalonia-st-victor-church.html | Everything Is Illuminated | By Katie Chang | TX 8-572-452 | 2018-01-24 |
| 2017-10-26 | 2017-11-12 | https://www.nytimes.com/2017/10/26/t-magazine/design/harry-nuriev.html | The Architect of Instagram | By Amanda Fortini | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-12 | https://www.nytimes.com/2017/10/27/books/review/karina-yan-glaser-vanderbeekers-of-141st-street.html | Modern Family | By Jennifer Hubert Swan | TX 8-572-452 | 2018-01-24 |
| 2017-10-27 | 2017-11-12 | https://www.nytimes.com/2017/10/27/books/review/katherine-rundell-the-explorer.html | Law of the Jungle | By Eliot Schrefer | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-12 | https://www.nytimes.com/2017/10/30/t-magazine/andrea-zittel-artist-cabin.html | Second Life | By Kate Bolick | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-12 | https://www.nytimes.com/2017/10/30/t-magazine/fashion/sculptural-accessories-jewelry.html | True to Form | By T Magazine | TX 8-572-452 | 2018-01-24 |
| 2017-10-30 | 2017-11-12 | https://www.nytimes.com/2017/10/30/travel/non-alcoholic-cocktails-mocktails-bars-london-new-york-paris.html | Drinks at HighEnd Hotel Bars but Hold the Booze | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-12 | https://www.nytimes.com/2017/10/31/t-magazine/feminist-artists-judith-bernstein-betty-tompkins.html | The Feminine Mystique | By Rachel Corbett | TX 8-572-452 | 2018-01-24 |
| 2017-10-31 | 2017-11-12 | https://www.nytimes.com/2017/10/31/travel/portugal-deals-fall-winter.html | Portugal in the OffSeason | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-12 | https://www.nytimes.com/2017/11/01/books/review/windows-julia-denos-bedtime-stories-children.html | Up at Night | By Jabari Asim | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-12 | https://www.nytimes.com/2017/11/01/t-magazine/art/william-wegman-illustrated-interview.html | William Wegman | By Gab Doppelt | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-12 | https://www.nytimes.com/2017/11/01/t-magazine/travel/formentera-spain-guide.html | Let the Sun Shine In | By Kate Maxwell | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-12 | https://www.nytimes.com/2017/11/01/travel/frank-stellas-favorite-art-cities.html | Frank Stella on His Favorite Cities for Art | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-11-01 | 2017-11-12 | https://www.nytimes.com/2017/11/01/travel/new-york-new-orleans-by-train.html | Rolling From New York to New Orleans by Rail | By Robert Simonson | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-12 | https://www.nytimes.com/2017/11/02/t-magazine/modest-fashion-clothes.html | The CoverUp | By Naomi Fry | TX 8-572-452 | 2018-01-24 |
| 2017-11-02 | 2017-11-12 | https://www.nytimes.com/2017/11/02/travel/brazil-luxury-saving-tips.html | Steps Toward Savings in Brazil | By Shivani Vora | TX 8-572-452 | 2018-01-24 |

| 2017-11-03 | 2017-11-12 | https://www.nytimes.com/2017/11/03/books/review/malala-yousafzai-magic-pencil-drawing-writing-children.html | Power of the Pencil | By Grace Lin | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-12 | https://www.nytimes.com/2017/11/03/books/review/prince-a-private-view-photos-afshin-shahidi-best-seller.html | A Photo Book From the Man Who Shot Prince for 20 Years | By Gregory Cowles | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-12 | https://www.nytimes.com/2017/11/03/t-magazine/fashion/makie-yahagi-inspiration.html | Makie Yahagi | By Lindsay Talbot | TX 8-572-452 | 2018-01-24 |
| 2017-11-03 | 2017-11-12 | https://www.nytimes.com/2017/11/03/travel/puerto-rico-virgin-islands-hurricane-maria-irma-volunteer-tourism.html | How to Help a Stricken Island Called Home | By Mireya Navarro | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/books/review/helen-dunmore-birdcage-walk.html | To the Barricades | By Valerie Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/books/review/liza-mundy-code-girls-world-war-ii.html | Rosie the Cryptographer | By Meryl Gordon | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/realestate/shopping-folding-screens.html | When Its Time To Hide or Divide | By Tim McKeough | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/travel/ikebana-japanese-flower-art.html | A Brief History of Time | By Deborah Needleman | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/travel/edwidge-danticat-hurricane-irma-maria-tourist-grenada.html | Dawn After the Caribbean Tempests | By Edwidge Danticat | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/arts/whats-new-in-the-caribbean.html | Plenty of Sunshine for Caribbean Travelers | By Elaine Glusac | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/books/review/pamela-adlon-better-things-tampons.html | I Ever Tried a Tampon | By Pamela Adlon | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/books/review/cassie-beasley-tumble-and-blue-mira-bartok-wonderling.html | Dangerous Wonderlands | By Nadia Aguiar | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/books/review/jennett-conant-man-of-the-hour.html | Nuclear Family | By Kai Bird | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/books/review/joe-biden-talks-about-new-memoir-promise-me-dad.html | On and Off the Clock | By Philip Galanes | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/books/review/mordecai-gerstein-peter-sis-fan-brothers-matthew-cordell.html | The Call of the Sea | By Leonard S Marcus | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/realestate/designing-home-office.html | Creating an Inspiring Space for a Home Office | By Michelle Higgins | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/travel/shrine-at-japan-festival.html | Tote That Barge Lift That Shrine | By Kenan Christiansen | TX 8-572-452 | 2018-01-24 |

| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/your-money/money-bubble-economic-inequality.html | Crossing a Divide | By Paul Sullivan | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/your-money/wealth-anxiety-money.html | Im Rich and That Makes Me Anxious | By Kerry Hannon | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/books/review/alexis-okeowo-moonless-starless-sky.html | Freedom Fighters | By Aminatta Forna | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/books/review/karen-shepard-kiss-me-someone-short-stories.html | Walk the Line | By Dylan Landis | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/books/review/mo-willems-dan-santat-lemony-snicket.html | Never Never Never Give Up | By Rumaan Alam | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/books/review/purloining-prince-oleomargarine-philip-stead-mark-twain.html | A Twain Tale Back From the Dead | By Adam Gopnik | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/nyregion/a-diner-for-regulars-tourists-welcome-too.html | Cozy Crowded and Always Open | By Nancy A Ruhling | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/nyregion/where-the-dogs-are.html | Dogs Just Love the Place Well Except for One Shih Tzu | By Robert Peele | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/realestate/house-hunting-in-belgium.html | A Short Walk to the Beach on the Flemish Coast | By Marcelle Sussman Fischler | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/realestate/living-in-bryant-park.html | Amid All the Offices a Neighborhood in the Making | By C J Hughes | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/t-magazine/fashion/simple-boots-fall.html | Boots Weather Leather | By Angela Koh | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/t-magazine/hoh-rain-forest-quietest-place.html | The Noise Within | By Meghan ORourke | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/theater/john-leiguizamo-music-latin-history-morons.html | This Music Shaped a Broadway Show | By Sopan Deb | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/theater/uma-thurman-the-parisian-woman.html | Ms Thurman Is Ready for Her Stage Test | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/travel/cape-town-budget.html | A 1000 Day in Cape Town at 90 Off | By Lucas Peterson | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/your-money/david-rockefeller-giving-pledge.html | A Thoughtful Path to Philanthropy | By James Barron | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/your-money/wealth-mitzi-perdue-blaine-vess-life.html | Two Views How Wealth Shapes Life | By Paul Sullivan | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/arts/music/charlotte-gainsbourg-rest.html | Retracing a History and Finding a Voice | By Simon VozickLevinson | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/arts/music/hip-hop-on-tv-questlove-the-roots-the-mayor.html | The Extension of Raps Boundaries | By Questlove Salamishah Tillet and Jon Caramanica | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/colin-meloy-whiz-mob-and-grenadine-kid.html | The Art of the Pickpocket | By Jenny Rosenstrach | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/fractured-continent-william-drozdiak.html | Europa Europa | By Sheri Berman | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/new-military-history-victor-davis-hanson-michael-korda.html | Military History | By Thomas E Ricks | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/the-dam-keeper-kondo-tsutsumi.html | Holding the Fort | By Dan Kois | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/movies/netflix-originals-that-dont-get-to-the-theater.html | Netflix Originals That Bypass the Theater | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/movies/so-many-suspects-but-we-know-the-director-did-it.html | A Fresh Take on a 1934 Murder | By Roslyn Sulcas | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/nyregion/insiders-guide-to-the-halal-takeout.html | The Insiders Guide to Halal Takeout | By Emily Brennan | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/nyregion/older-people-play-dodgeball-too-we-are-animals.html | A New Workout for Seniors | By Alyson Krueger | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/nyregion/wayne-isaacs-acquittal-police-shooting-.html | Shots Fired SelfDefense | By Ginia Bellafante | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/nyregion/world-war-one-monuments-new-york-city.html | When the War to End All Wars Doesnt Do the Trick | By Keith Williams | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/opinion/brazilian-women-yell-manners-feminism.html | How I Learned to Yell | By Vanessa Barbara | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/realestate/augmented-reality-the-latest-in-real-estate-technology.html | The New Reality in Real Estate Technology Augmented | By Kaya Laterman | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/realestate/new-york-city-neighborhoods-where-prices-rose-most.html | Queens Is Setting the Pace | By Michael Kolomatsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/realestate/priced-out-of-park-slope.html | You Have to Know Where to Look | By Joyce Cohen | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/sports/basketball/detroit-pistons-nba-little-caesars.html | An Empty Feeling in Detroit | By Sarah Lyall | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/sports/nfl-picks-predictions-week-10.html | Surging Rams Find a Favorable Opponent | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/style/andre-balazs-accused-of-groping-standard-chateau-marmont.html | A Dubious List Grows | By Laura M Holson | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/style/when-your-daughter-is-so-over-your-friends-daughter.html | Strained Friendship | By Philip Galanes | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/your-money/san-francisco-wealth-clubs.html | New Clubs for New Wealth | By Scott James | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/dance/kenneth-macmillan-royal-ballet.html | Ballets Bringer of Sex Madness and Death | By Roslyn Sulcas | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/design/ypres-exhibitions-world-war-i.html | A Sober Look At a Blood Bath 100 Years Past | By Jason Farago | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/music/barbra-streisand-natalie-dessay-michel-legrand.html | Joyfully Finishing What Barbra Started | By Elisabeth Vincentelli | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/rockwell-berkshire-museum-sale.html | Court Halts Museums Plan To Put Rockwell Paintings And Others Up for Auction | By Colin Moynihan | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/television/nick-kroll-big-mouth-netflix-puberty.html | Nick Kroll Still Cant Get Over Puberty | By Kathryn Shattuck | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/television/the-problem-with-apu-the-simpsons.html | Love The Simpsons What About Apu | By Robert Ito | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/emily-jenkins-winfield-martin-fairy-tales.html | Once Upon a Time Again | By Stephanie Zacharek | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/ferocity-brings-florida-noir-to-southern-italy-nicola-lagioia.html | Death Object | By Namara Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/how-movies-work-movies-that-mattered-dave-kehr.html | Film Comment | By Peter Biskind | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/john-mcphee-draft-no-4-on-the-writing-process-new-yorker.html | Get Me Rewrite | By Corby Kummer | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/katalin-street-magda-szabo.html | On the Street Where They Live | By Laura Van Den Berg | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/memoirs-take-the-wheel-finn-murphy-the-long-haul.html | Memoirs Take the Wheel | By Meghan Daum | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/pashmina-nidhi-chanani.html | Dreaming of India | By Ibi Zoboi | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/the-boat-runner-devin-murphy.html | Unforgiven | By Ilana Masad | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/after-20-years-of-financial-turmoil-a-columnists-last-shot.html | The Reflections Of a Truth Seeker | By Gretchen Morgenson | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/designing-luxury-cars-making-jewelry.html | Turning Gems Into Luxury Cars | As told to Perry Garfinkel | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/gossip-office-clique-boss.html | A Gossipy Clique Boss Included | By Rob Walker | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/honey-nut-cheerios-sugar.html | Honey Oh Sugar Sugar | By Danny Hakim | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/how-to-win-the-battle-of-the-sexes-over-pay-.html | The NeverEnding Battle of the Sexes Over Pay | By Claudia Goldin | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/men-at-work-wonder-sexual-harassment.html | As Glare Widens on Harassers Men at Offices Look in Mirror | By Nellie Bowles | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/fashion/weddings/sam-siatta-marries-ashley-volk.html | Loves Road Home | By C J Chivers | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/nyregion/david-dinkins-doesnt-think-he-failed-he-might-be-right.html | When a City Boiled Over | By John Leland | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/nyregion/how-stephen-j-dubner-of-freakonomics-and-tel-me-something-i-dont-know-spends-his-sundays.html | One Thing He Knows How to Relax | By Tammy La Gorce | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/obituaries/gilbert-rogin-87-magazine-editor-and-writer-of-droll-fiction-dies.html | Gilbert Rogin Writer and Magazine Editor Dies at 87 | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/obituaries/karl-katz-museum-director-in-new-york-and-israel-dies-at-88.html | Karl Katz Museum Director and Innovator Dies at 88 | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/opinion/roy-moore-sexual-assault.html | God Should Sue Roy Moore for Defamation | By Nicholas Kristof | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/opinion/sunday/louis-ck-harassment.html | Being a Female Comic in Louis CKs World | By Laurie Kilmartin | TX 8-572-452 | 2018-01-24 |

| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/opinion/sunday/roy-moore-molestation.html | Jesus Parents and Roy Moores Gall | By Frank Bruni | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/realestate/amenities-field-trip-neighbors.html | Lets Go Neighbors Its ApplePicking Time | By Ronda Kaysen | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/realestate/plight-of-postwar-apartment.html | The Unsung Postwar Apartment | By Stefanos Chen | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/goodbye-american-selvage-jeans.html | No Room for US Left in Those Jeans | By Alex Williams | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/hamed-sinno-mashrou-leila-gay-rainbow-flags.html | A Teachable Moment  For a Lebanese Rocker | By Michael Schulman | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/hermes-windows-grand-palais-leila-menchari.html | The Soul of Herms  Through the Panes | By Elaine Sciolino | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/kendrick-lamar-and-rihanna-wear-her-jewelry.html | Big Names Boost  A Jewelry Designer | By Tas Tobey | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/modern-love-when-your-uber-driver-brings-a-time-machine.html | When Your Uber Driver Brings a Time Machine | By Marci Alboher | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/sexual-harassment-work-advice-lawyers.html | After You Experience Sexual Harassment at Work | By Valeriya Safronova | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/t-magazine/asian-american-cuisine.html | Born in the USA | By Ligaya Mishan | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/t-magazine/ts-travel-issue-editors-letter.html | Sight Unseen | By Hanya Yanagihara | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/us/virgin-islands-hurricanes.html | After the Storms How 3 Spots in the Virgin Islands Are Faring | By Richard PrezPea | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/your-money/what-is-wealth.html | What Is Wealth | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/business/economy/call-center-gig-workers.html | Paradise at the End of a Phone Line | By Noam Scheiber | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/business/trump-tpp-trade.html | TransPacific Trade Allies  Move On Without the US | By Alexandra Stevenson and Motoko Rich | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/climate/un-climate-talks-bonn.html | Dueling US Messages at Global Climate Talks | By Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/inside/joe-biden-memoir-grief-interview.html | A Sob Took Me by Surprise | By Philip Galanes | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/nyregion/alcohol-derailed-his-life-now-he-drives-barflies-home.html | Alcohol Derailed His Life Now He Makes Sure Barflies Get Home | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/christians-support-gun-control.html | The Christian Case for Gun Control | By Richard Parker | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/female-veterans-code-breakers-world-war-ii.html | What We Can Learn From Women in Wartime | By Liza Mundy | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/history-totally-destroyed.html | History Totally Destroyed | By Crispin Sartwell | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/interracial-friendship-donald-trump.html | Can I Befriend White People | By Ekow N Yankah | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/roy-moore-alabama-trump.html | Can Alabama Overcome Its Inferiority Complex | By Howell Raines | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/shalane-flanagan-marathon-running.html | The Shalane Effect Works | By Lindsay Crouse | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/sick-of-racism-literally.html | Less Racism Doctors Orders | By Douglas Jacobs | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/the-power-of-the-courts-is-messing-up-politics.html | The Power of the Courts Is Messing Up Politics | By Greg Weiner | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/the-swine-of-conservatism.html | The Swine of Conservatism | By Ross Douthat | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/realestate/does-it-make-sense-to-rent-out-a-house-rather-than-sell-it.html | Get Out Your Calculator at Least If You Want a Buyer or a Tenant | By Ronda Kaysen | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/sports/hockey/philadelphia-flyers-ballet.html | One Brother Skates While the Other One Dances | By Tal Pinchevsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/style/eternal-youth-in-tompkins-square-park.html | Eternal Youth in Tompkins Square Park | By Daniel Weiss Theodore Barrow and Eve Lyons | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/style/in-search-of-silence.html | A Quest for Silence Amid the Urban Din | By Steven Kurutz | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/style/the-wing-womens-social-club-magazine.html | The Wing Is Going Wide | By Katherine Rosman | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/style/where-are-all-the-nannies-on-instagram.html | The Nanny Is Out of the Picture | By Michelle Ruiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/technology/arizona-tech-industry-favorite-self-driving-hub.html | Where SelfDriving Cars Go to Learn | By Cecilia Kang | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/travel/reems-oakland-restaurant-review.html | A Is for Activist B Is for Bakery | By Rebecca Flint Marx | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/devin-kelley-air-force.html | In Air Force Rage Gnawed At Texas Killer | By Dave Philipps Richard A Oppel Jr and Serge F Kovaleski | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/lessons-from-hurricane-harvey-houstons-struggle-is-americas-tale.html | Houston After Hurricane Harvey The Essence of Americas Struggle | By Michael Kimmelman | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/politics/mitch-mcconnell-steve-bannon-trump.html | Bannon Paints a Target on McConnells Back His Response HaHa | By Sheryl Gay Stolberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/politics/obamacare-health-insurance-marketplace-agents.html | Trump Administration  Guides Health Shoppers  To InsurerPaid Agents | By Robert Pear | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/politics/trump-judiciary-appeals-courts-conservatives.html | Courts Reshaped At Fastest Pace  In Five Decades | By Charlie Savage | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/roy-moore-alabama-senate.html | Campaign in Peril Alabama Senate Candidate Tries to Discredit Accusers | By Alan Blinder and Jonathan Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/asia/afghanistan-iran-syria-revolutionary-guards.html | Officials Fear Iran May Make Afghanistan Its Next Sectarian Battleground | By Mujib Mashal and Fatima Faizi | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/asia/trump-asia-danang-vietnam.html | Trump to Asia Unite on North Korea but Go It Alone on Trade | By Mark Landler | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/asia/trump-putin-election.html | Putins Denials  Of Interference  Satisfy Trump | By Julie Hirschfeld Davis | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/asia/vietnam-china-us.html | Hanoi Walks Line Between US and Neighbor It Cant Ignore | By Hannah Beech | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/europe/vladimir-putin-russia-crimea-bridge.html | Putins Bridge to Crimea May Carry Far More Symbolism Than Traffic | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/middleeast/dubai-crimes-united-arab-emirates-jail.html | Welcome to Dubai Now Please Stop Holding Hands | By Rod Nordland | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/middleeast/trump-peace-israel-palestinians.html | KushnerLed Team Is Forming An Ultimate Deal for Mideast | By Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/your-money/lottery-winners-financial-advice.html | I Won the Lottery Help | By Elizabeth Olson | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/brett-talley-judge-senate.html | Nominee Has Never Tried a Case | By Vivian Wang | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/texas-shooting-funeral.html | Still in Shock a Texas Town Starts to Bury Its Dead After Church Massacre | By Simon Romero | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/arts/whats-on-tv-sunday-joe-biden-and-the-mtv-europe-awards.html | Whats on Sunday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-13 | https://www.nytimes.com/2017/11/06/nyregion/metropolitan-diary-u-turn-on-34th-street.html | Uturn on 34th Street June 1957 | By John Bradley | TX 8-572-452 | 2018-01-24 |

| 2017-11-07 | 2017-11-13 | https://www.nytimes.com/2017/11/07/nyregion/metropolitan-diary-arthur-miller.html | Giving the Playwright a Lift | By Zeke Alpern | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-13 | https://www.nytimes.com/2017/11/08/nyregion/metropolitan-diary-wallet-lost.html | My New Friend | By Sharon Salmon | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-13 | https://www.nytimes.com/2017/11/08/sports/navajo-ultramarathon-canyon-de-chelly.html | 34 Miles Forward 1000 Years Back | By Michael Powell | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-13 | https://www.nytimes.com/2017/11/09/music/los-angeles-philharmonic-youth-orchestra-frank-gehry.html | Youth Orchestra To Get New Home | By Michael Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-13 | https://www.nytimes.com/2017/11/09/nyregion/metropolitan-diary-its-been-a-while.html | Its Been a While | By Patrick Mcguire | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/insider/the-last-time-president-xi-took-a-question-from-an-american-correspondent.html | The Last Time Xi Took a Question  From a US Reporter It Was Mine | By Mark Landler | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/obituaries/katie-lee-folk-singer-who-fought-to-protect-a-canyon-dies-at-98.html | Katie Lee Folk Singer Who Struggled To Conserve Arizona Canyon Dies at 98 | By Richard Sandomir | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/technology/farhad-and-mikes-week-in-tech-get-ready-for-robot-cars.html | Farhad and Mikes Week in Tech | By Farhad Manjoo and Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/theater/1984-ineligible-tony-awards-nominator-denied-access.html | 1984 Is Ineligible For Tony Awards | By Michael Paulson | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/theater/review-charles-ludlam-in-the-cosmos-where-queens-collide.html | A Pioneers Intergalactic Farce | By Ben Brantley | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/world/asia/lahore-smog-pakistan.html | Forecast for Lahores Fifth Season A Blanket of Toxic Smog | By Mehreen ZahraMalik | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-13 | https://www.nytimes.com/2017/11/11/world/europe/sexual-harassment-france-h-reinier.html | Employees at French Cleaning Company Win Sexual Harassment Case | By Alissa J Rubin and Elian Peltier | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-13 | https://www.nytimes.com/2017/11/11/arts/design/leonardo-da-vinci-sothebys-christies-phillips-picasso.html | Do I Hear 100 Million | By Scott Reyburn | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-13 | https://www.nytimes.com/2017/11/11/obituaries/fred-cole-dead-leader-of-garage-rock-band-dead-moon.html | Fred Cole Persevering Leader Of Garage Rock Dies at 69 | By Ben Sisario | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-13 | https://www.nytimes.com/2017/11/11/sports/tennis/greatest-mens-tennis-player-indoors.html | Federer the Best Indoors Maybe but Earlier Eras Had a Higher Ceiling | By Christopher Clarey | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/arts/liz-smith-dead.html | Liz Smith Doyenne of a RoughandTumble Tabloid Scene Dies at 94 | By Robert D McFadden | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/arts/television/snl-taylor-swift-tiffany-haddish.html | Plenty of Targets For SNL Gibes | By Dave Itzkoff | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/arts/television/the-good-doctor-freddie-highmore-abc.html | A Physician With Limits Is Boundless | By James Poniewozik | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/books/krysten-ritter-novel-bonfire.html | Her Bonfire Revels  In Darkness | By Dave Itzkoff | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/media/company-logos-study.html | Logo Recall Is Not What Youd Think | By Zach Schonbrun | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/uber-softbank-deal.html | Uber to Sell 14 Stake To SoftBank And Others | By Katie Benner and Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/climate/bonn-climate-change.html | Next in Line to Lead on Climate Change | By Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/health/doctor-pay-trump.html | Under Trump Rethinking How Doctors Charge | By Abby Goodnough and Kate Zernike | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/movies/daddys-home-2-murder-on-the-orient-express-thor-ragnarok.html | Older Filmgoers Delivered Ticket Sales | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/movies/governors-awards-sex-harassment-scandals.html | Governors Awards Quiet on Harassment | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/movies/louis-ck-and-hollywoods-canon-of-creeps.html | Louis CK The Latest In a Canon Of Creeps | By Manohla Dargis | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/appeal-offers-hope-for-newtown-families-in-suit-against-gun-companies.html | High Stakes for Gun Companies As Court Weighs Newtown Suit | By Rick Rojas and Kristin Hussey | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/battered-and-tattered-puerto-ricos-flag-still-waves.html | At Bronx Shop a Vivid Reminder of the Road Ahead for Puerto Rico | By David Gonzalez | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/her-secret-to-a-long-life-its-good-to-work-a-lot.html | Her Secret to Long Life Work Lots of It | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/in-robert-durst-case-detective-will-testify-for-the-defense.html | Detective Who Investigated Disappearance of Dursts Wife Will Testify | By Charles V Bagli | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/metropolitan-diary-coin-toss-at-the-tollbooth.html | Coin Toss at the Tollbooth | By Greg Schwed | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/phones-in-church-pope-francis.html | Pope Says No Phones in Church but at St Patricks the Selfies Abound | By Sarah Maslin Nir | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/roy-moore-accusations-congress.html | Yes the GOP Can Block Roy Moore | By Ronald J Krotoszynski Jr | TX 8-572-452 | 2018-01-24 |

| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/sports/miami-college-football-playoff-rankings.html | In One Letter The U in Character Brash in a Word Back | By Marc Tracy | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/technology/social-media-disinformation.html | An Expert In Pajamas  Battling Bots | By Sheera Frenkel | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/nsa-shadow-brokers.html | Deep Security Breach Cripples NSA | By Scott Shane Nicole Perlroth and David E Sanger | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/politics/republican-tax-plans-deficit-debt.html | Help Wanted Republicans in Search of Rosy Forecast to Back Tax Plans | By Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/politics/trump-roy-moore-white-house.html | Trump Officials Give Slack To Candidate in Alabama | By Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/politics/voting-gerrymander-virginia.html | Voting Barriers Could Undercut Democratic Wave | By Alexander Burns Michael Wines and Trip Gabriel | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/politics/youtube-terrorism-anwar-al-awlaki.html | YouTube Erases an Extremist Cleric | By Scott Shane | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/state-house-harassment.html | Sexual Misconduct Scandals Spread to Statehouses | By Campbell Robertson and Jess Bidgood | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/texas-shooting-church-service.html | One Week After Church Massacre a Small Texas Town Embraces Hope | By Susan Anasagasti and Jacey Fortin | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/whitefish-energy-holdings-prepa-hurricane-recovery-corruption-hurricane-recovery-in-puerto-rico.html | Linemen Got 63 an Hour The Utility Was Billed 319 | By Frances Robles | | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/asia/china-indigo-dyeing.html | A Fading Tradition of Wooden Looms and IndigoStained Hands | By Amy Qin | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/asia/pakistan-protests-khadim-hussain-rizvi.html | Supporters Of Cleric In Pakistan Block Road | By Salman Masood | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/asia/trump-asia-north-korea-short.html | After a Quiet Week Trump Aims at Critics | By Mark Landler | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/asia/trump-duterte-philippines-killing.html | Duterte Curtails His Combativeness While Courting Trump and China | By Richard C Paddock and Felipe Villamor | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/canada/canada-first-nations-algonquin-land-claims.html | In Canada Unraveling Centuries of Indigenous Land Claims | By Ian Austen | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/europe/barcelona-mariano-rajoy.html | Spanish Prime Minister Urges Silent Majority to Halt Catalan Independence | By Raphael Minder | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/europe/slovenia-election.html | Slovenias President Wins a Second Term | By Barbara Surk | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/middleeast/iran-iraq-earthquake.html | Scores Killed In West Iran After Quake Along Border | By Thomas Erdbrink and Margaret Coker | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/middleeast/iraq-kurds-autonomous-borders.html | Diplomacy  By Telephone Is Defusing Iraq Impasse | By Margaret Coker | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/middleeast/lebanon-saad-hariri-saudi-arabia.html | Live From Saudi Arabia  Lebanese Leader Speaks | By Anne Barnard | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/general-electric-nafta-walmart.html | Blueprint for GEs Future And Nafta Talks Resume | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/media/fox-news-roy-moore.html | A Safe Space For Trump Wins Viewers | By Michael M Grynbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/trump-trade-lobster-canada.html | Lobster Trade Grows but in Canada | By Ana Swanson | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/uber-driver-dies-after-being-struck-with-hockey-stick-police-say.html | Driver Dies After Hockey Stick Attack | By Ashley Southall | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/corporate-tax-cuts-gop.html | The Right Way to Cut Corporate Taxes | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/democrats-virginia-jersey-victory.html | Democrats  Dont Be Fooled  By Victory | By David Leonhardt | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/guns-congress-shootings.html | Guns and Groundhog Day | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/paradise-papers-republicans-taxes.html | The Rich Dont Need More Help | By Bryce Covert | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/trump-putin-russia.html | Siding  With the  Enemy | By Charles M Blow | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/sports/basketball/cleveland-cavaliers-lebron.html | Everyone It Seems Is Worried About the Cavs Except the Cavs | By Marc Stein | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/europe/ratko-mladic-srebrenica-hague.html | Hague Awaits Bosnian Genocide Verdict | By Marlise Simons | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/arts/television/whats-on-tv-monday-veterans-day-documentaries-and-ill-behaviour.html | Whats on Monday | By Sara Aridi | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/business/self-driving-trucks.html | When the CB Radios All Go Quiet | By Conor Dougherty | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/fashion/3d-printing-vojd-berlin.html | Putting luxury into 3D | By Elizabeth Paton | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/fashion/accessories-handbags-furla-longchamp.html | Quiet success stories | By Elizabeth Paton | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/fashion/luxury-consumers-politics.html | Luxury in a turbulent world | By Vanessa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/nyregion/bail-project-fund-poor-defendants.html | Founder of a Bronx Bail Fund Offers Aid Beyond New York | By Alan Feuer | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/sports/hockey/paul-kariya-hall-of-fame.html | NHLs Concussion Conversation Pauses at Hall of Fame | By Curtis Rush | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/us/fewer-foreign-students-coming-to-us.html | Fewer Foreign Students Enroll in US Colleges | By Stephanie Saul | TX 8-572-452 | 2018-01-24 |

| 2017-11-06 | 2017-11-14 | https://www.nytimes.com/2017/11/06/science/dinosaurs-mammals-daytime.html | Dinosaur Dynasty OK Its Safe To Venture Out | By Nicholas St Fleur | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-06 | 2017-11-14 | https://www.nytimes.com/2017/11/06/science/the-cool-beginnings-of-a-volcanos-supereruption.html | Cool Beginnings A Volcanic Eruption And Its Lessons | By Shannon Hall | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/well/dogs-argentine-ants.html | Good Dog Bad Ants Argentine Pests Meet Their Match | By Jessica Leber | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-14 | https://www.nytimes.com/2017/11/07/well/could-you-be-allergic-to-additives-in-food-or-drugs.html | Food Additives and Allergies | By Roni Caryn Rabin | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-14 | https://www.nytimes.com/2017/11/07/well/live/women-more-likely-than-men-to-die-in-first-year-after-heart-attack.html | Heart Recovery Issues for Women | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-14 | https://www.nytimes.com/2017/11/08/science/nose-smell-circadian-rhythm.html | Your Nose Knows Circadian Clocks And Sense of Smell Go Hand in Hand | By Veronique Greenwood | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-14 | https://www.nytimes.com/2017/11/08/family/pesticides-tied-to-problems-in-assisted-pregnancies.html | Pregnancy Pesticides Tied to Problems | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-14 | https://www.nytimes.com/2017/11/08/well/live/alternatives-to-opioids-for-pain-relief.html | Drugs Alternatives to Opioids for Pain | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-14 | https://www.nytimes.com/2017/11/09/business/dealbook/dealbook-conference-att-uber-timewarner.html | Highlights from the DealBook Conference | By Dealbook | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-14 | https://www.nytimes.com/2017/11/09/science/dinosaurs-asteroid-chicxulub-extinction.html | End of Dinosaur Dynasty An Asteroids Lasting Impact | By Nicholas St Fleur | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-14 | https://www.nytimes.com/2017/11/09/well/live/lung-cancer.html | Words That Change Everything | By Danielle Peress Md | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/arts/review-amazons-new-pilots-the-end-of-an-era.html | Colorful Characters | By Mike Hale | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/health/africa-clinics-ultrasounds-women.html | Ultrasounds Draw Pregnant Women to Clinics | By Donald G McNeil Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/health/shingrix-shingles-vaccine.html | Promising A New Shingles Vaccine Fits the Bill | By Paula Span | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/science/reptiles-amphibians-pets.html | If Theres No Fur Should It Be a Pet | By JoAnna Klein | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/science/wind-turbines-blades.html | The Way the Wind Blows Headline | By C Claiborne Ray | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/science/wobbling-bridges-london-brooklyn.html | Not So Steady The Bridge Wobbles So Do You Thats When the Trouble Starts | By Joanna Klein | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/well/eat/do-pesticides-get-into-the-flesh-of-fruits-and-vegetables.html | Do Pesticides Get Into the Flesh of Fruits and Vegetables | By Roni Caryn Rabin | TX 8-572-452 | 2018-01-24 |

| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/christo-and-jeanne-claude.html | Wrapped Delights Real and Imagined | By Liza Foreman | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/dance/review-the-migration-step-afrika.html | The Drumbeat of a Movement | By Laura CollinsHughes | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/design/carolee-schneemann-photographs-stolen-moma-ps1.html | Stolen Photographs Mailed Back to MoMA | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/mary-boone-settles-suit-with-alec-baldwin-over-painting.html | Art Dealer Settles With Alec Baldwin | By Graham Bowley | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/music/review-war-worlds-los-angeles-philharmonic.html | The Planets Align For Aliens and Arias | By Seth Colter Walls | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/music/taylor-swift-reputation-sales.html | Swifts Reputation Off to Strong Start | By Ben Sisario | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/television/jon-stewart-robert-smigel-autism-benefit.html | The Comedy of Politics | By Dave Itzkoff | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/television/lord-of-the-rings-series-amazon.html | Lord of the Rings Coming to Amazon | By John Koblin | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/books/review-joe-biden-promise-me-dad-memoir.html | Private Sorrow Of a Public Figure | By Jennifer Senior | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/airline-passengers-cameras.html | Fighting Cameras With Cameras | By Christine Negroni | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/five-technologies-that-will-rock-your-world.html | Technologies That Will Rock Your World | By Cade Metz | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/flying-technology-travel.html | The Future of Flying You Can See It Now | By Christine Negroni | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/kalashnikov-ak47-sale.html | Deals Bring Maker of AK47 Under the Control of a Single Investor | By Andrew E Kramer | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/seasteading-floating-cities.html | Floating Cities Begin to Take Shape | By David Gelles | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/student-debt-lawsuits.html | A Lawsuit Machine | By Stacy Cowley and Jessica SilverGreenberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/economy/corporate-tax.html | Haste on Tax Measures Risks Trail of Loopholes | By Patricia Cohen | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/foiling-cyber-spies-on-business-trips.html | Taking a Business Trip Without Giving Foreign Snoops Free Rein | By Julie Weed | TX 8-572-452 | 2018-01-24 |

| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/ge-dividend-flannery.html | GE Determined to Shrink Turns Its Paring Knife on a Sacred Cow | By Steve Lohr | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/lyft-toronto-canada.html | Lyft Will Begin Operations in Toronto Its First Market Outside the US | By Amie Tsang and Ian Austen | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/media/keurig-hannity.html | Hannity Fans Destroy Keurig Coffee Makers After the Company Pulls Its Ads | By Jonah Engel Bromwich | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/qualcomm-broadcom-takeover-buyout-smartphones.html | Qualcomm Rejects Broadcoms Bid Getting Closer to a Tough Takeover Rift | By Tiffany Hsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/radhika-jones-vanity-fair.html | New Name and New Mission at Vanity Fair | By Sydney Ember | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/climate/climate-coal-united-nations-bonn.html | Jeers at Climate Panel as US Defends Coal | By Lisa Friedman and Brad Plumer | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/health/blood-pressure-treatment-guidelines.html | New High Blood Pressure Norm to Affect Millions | By Gina Kolata | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/health/colombia-soda-tax-obesity.html | After Drug Wars a Dangerous Battle Over Soda | By Andrew Jacobs and Matt Richtel | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/health/supercentenarians-genetics-longevity.html | Decoding Longevity Secrets | By Amy Harmon | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/cornell-assault-hate-crime.html | Cornell Student Is Charged With Hate Crime in Assault | By Elizabeth A Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/cuomo-a-master-of-the-50000-fund-raiser-bypasses-small-donors.html | Cuomo a Master of the 50000 FundRaiser Skips Small Donors | By Shane Goldmacher | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/empty-rail-cars-roll-into-the-adirondacks-stirring-controversy.html | Empty Rail Cars Roll Into the Adirondacks Irking Environmentalists | By Paul Post | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/farmworker-charged-in-2015-murder-of-westchester-socialite.html | Former Farmworker Is Arrested in 2015 Killing of Westchester Socialite | By Sarah Maslin Nir and Winnie Hu | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/learning-how-to-be-a-family-again-after-years-apart.html | After Years Apart a Family Recalls Its Rhythms | By Emily Palmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/senator-menendez-trial-jury.html | Menendez Jurors Cant Agree  So the Judge Says to Try Again | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/obituaries/frank-corsaro-director-who-shook-up-opera-world-dies-at-92.html | Frank Corsaro 92 Director Who Tested Operas Limits | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/obituaries/thomas-j-hudner-dead-korean-war-medal-of-honor-winner.html | Thomas J Hudner Jr 93 Whose Act of Heroism Stood for Civil Rights Dies | By David Margolick | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/republican-taxes-next-generation.html | GOP Class Warfare The Next Generation | By Paul Krugman | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/susan-rice-trump-china-trip.html | Making China Great Again | By Susan E Rice | TX 8-572-452 | 2018-01-24 |

| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/science/flies-biology.html | In Praise of Flies | By James Gorman | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/baseball/aaron-judge-cody-bellinger-rookie.html | Best Rookies By a Long Shot | By Tyler Kepner | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/baseball/carlos-beltran-retires-astros.html | Beltran Done  After Earning  Ring Finally In 20th Year | By James Wagner | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/football/can-the-browns-win-a-game-this-season.html | When Will the Browns Win Again | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/football/jerry-jones-roger-goodell-nfl.html | Owners Said To Threaten Jones in War Over Goodell | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/football/nfl-concussion-lawsuit.html | Battered in NFL Then Thwarted on Payouts | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/football/nfl-playoffs-new-england-patriots.html | AFC Will Have 6 Playoff Teams Unfortunately | By Ben Shpigel | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/soccer/fifa-trial-marin-napout-burga.html | FIFA Corruption Trial Opens With Talk of Bag Men | By Rebecca R Ruiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/soccer/italy-sweden-world-cup.html | Italy Misses World Cup  As Sweden Wins Playoff | By Agence FrancePresse | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/technology/missouri-google-investigation.html | Missouri Attorney General Starts An Antitrust Inquiry Into Google | By Daisuke Wakabayashi | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/technology/quantum-computing-research.html | In Quantum Computing Race Yale Professors Battle Tech Giants | By Cade Metz | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/theater/labour-of-love-albion-london.html | In Plays Britain Considers Its Divided Soul | By Ben Brantley | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/upshot/steve-jurvetson-quits-venture-capital-firm-amid-sexual-harassment-inquiry.html | Harassment Claims Topple a Tech Financier | By Claire Cain Miller Katie Benner and Jodi Kantor | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/upshot/what-red-states-are-passing-up-as-blue-states-get-billions.html | What Red States Forgo as Blue States Reap Medicaid Billions | By Margot SangerKatz and Kevin Quealy | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/alex-azar-health-human-services-trump.html | Trump Nominates Pharmaceutical Executive to Be the Next Health Secretary | By Michael D Shear | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/navy-seals-green-beret-death-mali.html | Theft May Add Clue in Killing Of Green Beret | By John Ismay Eric Schmitt and Thomas GibbonsNeff | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/roy-moore-alabama-senate.html | Woman Accuses Moore of Attack When She Was 16 | By Jonathan Martin and Sheryl Gay Stolberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/supreme-court-first-amendment-pregnancy-voting.html | Speech Cases In 2 States On Agenda For Justices | By Adam Liptak | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/politics/trump-judge-brett-talley-nomination.html | Judicial Nominee Omitted Possible Conflict His Wife | By Matt Apuzzo and Michael S Schmidt | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics-taxes-obamacare-individual-mandate.html | Trump Urges End to Care Act Mandate | By Alan Rappeport and Thomas Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/puerto-rico-hurricane-maria-mental-health.html | After the Storm a Mental Health Tempest | By Caitlin Dickerson | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/veterans-affairs-department-benefits-delays.html | Some Veterans Face Long and Painful Wait For Disability Benefits | By Dave Philipps | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/well/eat/the-growing-toll-of-our-ever-expanding-waistlines.html | The Growing Toll of Our Expanding Waistlines | By Jane E Brody | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/africa/zimbabwe-mugabe-general-military-purge.html | After Mugabe Clears Wifes Path to Power Zimbabwe Military Says It May Step In | By Jeffrey Moyo | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/asia/china-xi-jinping-wang-huning.html | Steadfast Architect of Chinas Bold Ambitions | By Jane Perlez | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/asia/myanmar-rohingya-intervention.html | When Never Again Doesnt Apply Rohingya and Realpolitik | By Max Fisher | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/asia/trump-duterte-philippines.html | Weve Had a Great Relationship | By Julie Hirschfeld Davis | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/brexit-parliament.html | Parliament Gets a Vote on Brexit Terms | By Ellen Barry | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/church-of-england-transgender.html | Anglicans  To Support Exploration Of Gender | By Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/eu-military-force.html | European Union Moves Closer to a Joint Military Force | By Steven Erlanger | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/germany-migrants-died.html | Grim List Illuminates Plight of Refugees | By Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/paris-november-2015.html | Two Years After Attacks Paris Remembers | By Alissa J Rubin and Elian Peltier | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/middleeast/iran-iraq-earthquake.html | More Than 450 Die in 73Magnitude Earthquake Centered in Iran | By Thomas Erdbrink | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/design/davinci-leonardo-dicaprio-christies.html | As Auction Looms a da Vinci Attracts Long Lines and Deep Feelings | By Scott Reyburn | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/energy-environment/us-shale-renewables.html | On Future of Energy From US Renaissance to the Rise of Renewables | By Stanley Reed | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/media/disney-ban-los-angeles-times.html | Standoff With Disney Elevated Tension In Newsroom of The Los Angeles Times | By Sydney Ember | TX 8-572-452 | 2018-01-24 |

| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/trump-regulations-usda-lobbyists.html | At USDA Pesticide Lobby Encounters a Welcome Mat | By Danielle Ivory and Robert Faturechi | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/insider/long-lives-supercentenarian-100-years.html | Do We Even Want to Live Past 100 | By Amy Harmon | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/lawyer-says-hockey-stick-attack-did-not-kill-uber-driver.html | Lawyer Says Client Did Not Kill Driver | By James C McKinley Jr and Ashley Southall | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/police-shoot-kill-bronx-man.html | Man Stabs 2 and Is Fatally Shot by Police | By Benjamin Mueller and Nikita Stewart | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/juanita-broaddrick-bill-clinton.html | I Believe Juanita | By Michelle Goldberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/president-trump-authoritarianism.html | President Trumps Thing for Thugs | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/roy-moore-conservative-evangelicals.html | The Siege Mentality Problem | By David Brooks | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/roy-moore-women-mcconnell-alabama.html | Republicans Finally Believe Women | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/tax-plan-states-gop.html | Robbing Blue States to Pay Red | By Jacob S Hacker and Paul Pierson | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/basketball/knicks-cavs-lebron-james-frank-ntilikina.html | Knicks Show Fight but James Scores Knockout | By Mike Vorkunov | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/hockey/united-states-mens-hockey-olympics.html | Olympic Dream Reunites Former Yale Teammates | By Andrew Keh | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/theater/adam-driver-arts-armed-forces-award.html | The Things They Wrote An Award Seeks Soldiers for the Stage | By Reggie Ugwu | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/donald-trump-jr-wikileaks-emails-democrats.html | Trump Jr Confirms WikiLeaks Exchanges | By Michael S Schmidt and Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/justice-department-uranium-one-special-counsel.html | US to Consider Special Counsel In Uranium Deal | By Michael S Schmidt and Maggie Haberman | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/sexual-harassment-congress-capitol-hill.html | Congress Struggles to Confront Harassment as Stories Pile Up | By Yamiche Alcindor and Katie Rogers | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/travel-ban-reinstated-appeal.html | In Victory for Trump Appeals Court Partly Reinstates New Travel Ban | By Miriam Jordan | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/americas/venezuela-embargo-european-union.html | EU Ministers Approve  Venezuela Arms Embargo | By Kirk Semple and Clifford Krauss | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/your-money/tiaa-403b.html | If You Bought In to TIAA Based on Reputation Check Your Accounts | By Tara Siegel Bernard | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/arts/television/whats-on-tv-tuesday-future-man-and-the-hunt-for-the-zodiac-killer.html | Whats on Tuesday | By Sara Aridi | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/discount-retailers-add-stores.html | Still Betting On Brick and Mortar | By Michael Corkery | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/excerpts-dealbook-conference.html | From the Conference | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/marty-chavez-goldman-sachs.html | Marty Chavez Muses on the Road Ahead | By William D Cohan | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/mellody-hobson-corporate-diversity.html | Taking a Knee for Diversity | By Alina Tugend | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/navigating-global-economic-change.html | Navigating Uncertainty | By Andrew Ross Sorkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/taxing-companies-for-using-our-personal-data.html | Lets Tax Firms for Using Our Personal Data | By Saadia Madsbjerg | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/health/soda-pop-sugary-drinks.html | 607 | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/world/middleeast/lebanon-hariri-marathon-beirut.html | Antihero of Beirut Marathon A Missing Premier | By Anne Barnard | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-15 | https://www.nytimes.com/2017/11/09/dining/drinks/review-cabernet-franc-finger-lakes.html | Cabernet Franc Adds Its Signature | By Eric Asimov | TX 8-572-452 | 2018-01-24 |
| 2017-11-09 | 2017-11-15 | https://www.nytimes.com/2017/11/09/dining/papparich-review-malaysian-food-queens.html | One Floor Up Malaysian Delicacies | By Ligaya Mishan | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-15 | https://www.nytimes.com/2017/11/10/dining/wild-rice-casserole-recipe.html | A Thanksgiving Casserole for Everyone | By Melissa Clark | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-15 | https://www.nytimes.com/2017/11/10/obituaries/robert-de-cormier-arranger-for-folk-and-pop-stars-dies-at-95.html | Robert De Cormier 95 Pop and Folk Arranger | By James Barron | TX 8-572-452 | 2018-01-24 |
| 2017-11-12 | 2017-11-15 | https://www.nytimes.com/2017/11/12/books/tell-us-5-things-about-your-book-capturing-the-elusive-robert-frank.html | A Subject Who Defies Definition | By John Williams | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/dining/breads-bakery-savory-babka-thanksgiving.html | To Serve Savory Babka  For Thanksgiving | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |

| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/dining/flourless-chocolate-tart-runner-and-stone-brooklyn.html | To Indulge Flourless Tart Or a Brownie | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/dining/maple-syrup-ginger-runamok.html | To Season Maple Syrup  With a Ginger Kick | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/dining/nutcracker-drosselmeyer.html | To Shatter Crack Nuts  Without the Mess | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/dining/vintage-french-copper-pots-knives-sale.html | To Collect Vintage Cookware  Comes to Market | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/inside r/sutherland-springs-shooting-media-frenzy-adding-to-towns-pain.html | The Harm Journalists Can Do | By Simon Romero | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/obitua ries/patrick-nagatani-photographer-famous-for-collages-dies-at-72.html | Patrick Nagatani Phantasmagorist Dies at 72 | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/world/europe/yorkshire-uk-happiness.html | In the Unloved North Britains Happiest and Soggiest Place | By Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/health/digital-pill-fda.html | FDA Approves First Pill That Reports Back | By Pam Belluck | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/da nce/gillian-walsh-moon-fate-sin.html | Taking Movement to a Still Place | By Siobhan Burke | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/da nce/yvonne-meier-jillian-sweeney.html | The Body Is a Canvas and Now Its Time to Paint | By Gia Kourlas | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/de sign/getty-villa-antiquities-jeff-koons.html | Getty Plans Shows For Renovated Villa | By Jori Finkel | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/de sign/olga-viso-walker-art-center-to-step-down.html | Art Center Leader To Relinquish Post | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/m usic/lincoln-center-festival-jane-moss.html | The Lincoln Center Festival Is Killed | By Michael Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/books/review-louise-erdrich-future-home-of-living-god.html | Dire Shades Of Vonnegut And Atwood | By Dwight Garner | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/busine ss/barbie-hijab-ibtihaj-muhammad.html | Another First for an Olympian Introducing a New Barbie This One With a Head Scarf | By Christine Hauser | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/busine ss/dealbook/student-loan-collection-flaws.html | Five Flaws That Kill Student Loan Collection Lawsuits | By Stacy Cowley | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/busine ss/economy/richmond-bankrupty-court.html | The Place to Go for Going Bust | By Michael Corkery and Jessica SilverGreenberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/busine ss/economy/tax-rate-policy.html | Considering the True Cost Of Keeping Taxes Lower | By Eduardo Porter | TX 8-572-452 | 2018-01-24 |

| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/food-irene-rosenfeld-retires-mondelez.html | A Superstar of Snacks Is Stepping Down | By David Gelles | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/philadelphia-commercial-real-estate.html | As Construction Booms Philadelphia Seeks to Preserve Its Past | By Jon Hurdle | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/venezuela-debt-investors.html | Venezuelan Debt Now Has the Vultures Circling | By Landon Thomas Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/a-o-scott-thanksgiving.html | I can hide behind the food | By AO Scott | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/cote-review-korean-barbecue.html | Putting the Beef Into Korean Barbecue | By Pete Wells | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/elliot-ackerman-thanksgiving.html | We are still a fractured nation | By Elliot Ackerman | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/emma-cline-thanksgiving.html | My father for this prescribed time is present | By Emma Cline | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/jessica-b-harris-thanksgiving.html | I became a Thanksgiving orphan | By Jessica B Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/masha-gessen-thanksgiving.html | We are all wanderers | By Masha Gessen | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/parul-sehgal-thanksgiving.html | You have made dinner only twice | By Parul Sehgal | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/sarah-lyall-thanksgiving.html | We made it up as we went along | By Sarah Lyall | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/thanksgiving-stories-from-readers.html | Readers Share Their Holiday Stories | By Julia Simon | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/viet-thanh-nguyen-thanksgiving.html | We are Americans now | By Viet Thanh Nguyen | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/wesley-morris-thanksgiving-turkey.html | She put her foot in it | By Wesley Morris | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/health/vivitrol-suboxone-addiction-treatment.html | Two Opioid Treatments  Have Similar Outcomes | By Abby Goodnough and Kate Zernike | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/movies/song-of-granite-review.html | OldSchool Irish | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/a-wall-hanging-stirs-to-life-in-washington-square-park.html | A Statue Stirs to Life and the Crowd Comes to a Standstill | By Michael Wilson | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/for-teenager-what-i-see-in-the-mirror-is-not-what-i-am.html | After Years of Struggle Learning to Accept Herself | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/menendez-trial-jury-deliberations.html | Menendez Jury Resumes Deliberations | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/norman-seabrook-city-jails-jury.html | Divided Jury in Seabrook Case Is Told to Keep Deliberating | By Vivian Wang | TX 8-572-452 | 2018-01-24 |

| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/nyc-lead-paint-inspections.html | City Falsified Paint Forms Inquiry Finds | By J David Goodman | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/sandy-hook-newtown-appeal-gun-companies.html | Rifle in Newtown Massacre Was Marketed as Weapon of War Suit Says | By Rick Rojas and Kristin Hussey | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/terror-attack-school-bus.html | I Had Glass on Me I Was Crying Boy on Bus Recounts Terrorist Attack | By Jan Ransom | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/tower-development-long-island-city-queens.html | Under 3 Billion Plan RecordBreaking Tower Would Rise in Queens | By C J Hughes | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/obituaries/bobby-doerr-dead-red-sox.html | Bobby Doerr 99 Second Baseman For Red Sox and Hall of Famer Dies | By Richard Goldstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/obituaries/debra-chasnoff-whose-films-redefined-gay-families-dies-at-60.html | Debra Chasnoff Who Redefined Gay Families via Film Dies at 60 | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/obituaries/vanu-bose-dead-brought-cellular-service-to-remote-areas.html | Vanu Bose 52 Extended Cellular Reach | By Jessica SilverGreenberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/danica-roem-virginia-transgender.html | Danica Roem Is Really Really Boring | By Frank Bruni | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/basketball/knicks-cavaliers-james-porzingis.html | Signs of Hope at the Garden | By Harvey Araton | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/basketball/madison-square-garden-liberty.html | Liberty Original WNBA Team Is for Sale | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/hockey/kevin-shattenkirk-rangers.html | After a Slow Start Shattenkirk and the Rangers Find Their Grooves | By Allan Kreda | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/ncaabasketball/duke-kentucky-college-basketball.html | Someday Freshmen May No Longer Rule | By Marc Tracy | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/wada-russia-doping-olympics.html | Doping Ruling Could Continue Russia Ban | By Rebecca R Ruiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/theater/bam-new-season-eugene-oneill-and-meredith-monk.html | Brooklyn Academy Announces Lineup | By Joshua Barone | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/theater/network-review-bryan-cranston-national-theater.html | Still on the Air and Mad as Hell | By Ben Brantley | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/upshot/obamacare-insurance-mandate-is-unpopular-so-why-not-just-get-rid-of-it.html | Not Many People Like It So Why Not Just Get Rid of It | By Margot SangerKatz | TX 8-572-452 | 2018-01-24 |

| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/northern-california-shooting-school.html | At Least Four Are Killed in a WideRanging Shooting in Northern California | By Richard PrezPea and Thomas Fuller | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/phillips-exeter-sex-assault.html | Arrests Were Sought for Deans Who Didnt Tell of Assault Claim | By Richard PrezPea | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/alabama-doug-jones-roy-moore-democrats.html | Just Send Cash Alabama Democrat Tells Party | By Alexander Burns and Jonathan Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/sessions-russia-trump-putin-judiciary-hearing.html | Sessions Denies Lying Over Ties To Russia in 16 | By Matt Apuzzo and Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/sex-scandals-mitch-mcconnell.html | Past Misconduct Cases Show a Leader Willing to Take a Tough Line | By Carl Hulse | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/tax-plan-senate-obamacare-individual-mandate-trump.html | Repeal of Health Mandate To Be Included in Tax Plan | By Thomas Kaplan and Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/trump-pressure-clinton-investigation.html | Lock Her Up  Becomes More  Than a Slogan | By Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/trump-ucla-basketball-china.html | How Trump Helped Liberate Knuckleheads From China | By Mark Landler and Michael D Shear | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/puerto-rico-prepa-whitefish-contract.html | After Utility Deal Scandal Puerto Rico Asks for 94 Billion | By Frances Robles | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/roy-moore-gadsden-women.html | Difference of Opinion in an Alabama Town Grows Even Deeper | By Jess Bidgood and Richard Fausset | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/serial-killer-tampa-fourth-victim.html | Serial Killer Is Suspected In 4th Death In Tampa | By Christina Caron | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/africa/zimbabwe-mugabe-mnangagwa-chiwenga.html | Zimbabwe Military Says It Is Holding Nations Aged President | By Jeffrey Moyo and Norimitsu Onishi | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/asia/afghanistan-taliban-attack-police.html | Elite Taliban Red Units Armed With Night Vision Overrun Afghan Police Posts | By Taimoor Shah and Rod Nordland | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/asia/trump-asia-tour-melania.html | Trump in Asia a Very Epic Charm Offensive Through Five Countries | By Julie Hirschfeld Davis | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/asia/trump-asia-trade-north-korea.html | Trumps Mixed Messages on 12Day Asia Trip Fail to Reassure Allies | By Mark Landler | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/australia/yes-same-sex-marriage-gay.html | Australia Votes Yes  On SameSex Marriage | By Adam Baidawi and Damien Cave | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/canada/indigenous-indian-act-gender-equality.html | Canada Moves Closer to Extending Gender Equity for Indigenous Women | By Dan Levin | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/europe/embassy-moscow-kgb.html | KGBLinked Outfit To Guard US Embassy | By Andrew Higgins | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/europe/emmanuel-macron-france-labor-suburbs.html | Macron in Visits to Depressed Areas Tries to Shed Image as Leader for Rich | By Adam Nossiter | TX 8-572-452 | 2018-01-24 |

| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/europe/italy-world-cup.html | Italy Misses World Cup and the Nation Broods | By Jason Horowitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/europe/uk-scrabble-cheat.html | How Do You Spell Trouble A Scrabble Star Is Barred | By Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/middleeast/iran-earthquake-survivors.html | Quake Poses Divine Test For Iranians | By Thomas Erdbrink | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/middleeast/saudi-arabia-lebanon-maronite-patriarch.html | Rare Visit By Patriarch Of Maronites | By Ben Hubbard | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/middleeast/saudi-arabia-mohammed-bin-salman.html | An Audacious Saudi Prince Has Many Looking Over Their Shoulder | By Ben Hubbard and David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/economy/taxes-polls.html | Even GOP Voters Doubt Corporate Tax Cut Would Raise Wages Poll Shows | By Ben Casselman | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/media/alexei-wood-journalist-trial-inauguration.html | Journalist to Stand Trial In Inauguration Protests | By Jaclyn Peiser | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/media/sean-hannity-advertisers.html | Advertisers Join Boycott of Hannity Then Back Off | By Sapna Maheshwari | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/climate/china-coal.html | CoalFueled But China Hews to Goal On Climate | By Somini Sengupta | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/brussels-sprout-corer.html | To Trim A Handy Corer  For Brussels Sprouts | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/jails-commissioner-ethics-violation-nyc.html | After Fine Breaking Ethics Rules Again | By William Neuman | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/nypd-shooting-cornell-lockhart.html | Seeking Answers in a Stabbing That Led to a Police Killing | By Nikita Stewart and Benjamin Mueller | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/artists-assault-fans.html | Hes a Creep but Wow What an Artist | By Clyde Haberman | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/china-trump-xi-jinping-trade.html | China Sells Trump a Bridge | By Thomas L Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/jeff-sessions-hearing-russia.html | The Attorney General Doesnt Recall | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/louis-ck-not-funny-harassment.html | Why Men Arent Funny | Lindy West | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/torches-hate-march-poland.html | Torches and Hate on the March in Poland | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/baseball/yankees-jacoby-ellsbury.html | Ellsbury Now a 21 Million Spare Part | By Billy Witz | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/soccer/usmnt-portugal-weston-mckennie.html | US Smarting From Elimination Battles to a Tie with Portugal | By Andrew Keh | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/pentagon-transgender-surgery.html | Military Pays For Surgery On Gender | By Helene Cooper | TX 8-572-452 | 2018-01-24 |

| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/texas-state-greek-life.html | Texas State Shuts Down Fraternities After Death | By Maggie Astor | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/europe/britain-russia-cybersecurity-hacking.html | British Warn Of Hacking By Russians | By David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/arts/design/washingtons-tent-a-detective-story.html | Washingtons Tent A Detective Story | By Jennifer Schuessler | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/arts/television/whats-on-tv-wednesday-queen-sugar-and-2-chainz.html | Whats on Wednesday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/dubai-watch-week.html | Dubai Watch Week A focus on youth | By Robin Swithinbank | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-baume-mercier-indian-motorcycle.html | A new watch  a speed legend | By Simon De Burton | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-carl-f-bucherer.html | Covering the field | By Jane A Peterson | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-collector-dubai.html | A love story with a theme by Iron Maiden | By Zaineb Al Hassani | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-graff-vacheron-constantin.html | The watchmaker versus the jeweler | By Kathleen Beckett | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-rolex-patek-philippe-omega.html | Billion dollar babies | By Victoria Gomelsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-south-korea-weddings.html | Weddings and watches | By Vivian Morelli | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-16 | https://www.nytimes.com/2017/11/10/style/kate-millett-memorial-in-new-york-feminism.html | A Demonstration of Love and Respect | By Penelope Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-16 | https://www.nytimes.com/2017/11/11/fashion/melania-trump-fashion-in-asia.html | Its Melania 20 Six Days of Thoughtful Decisions | By Vanessa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-16 | https://www.nytimes.com/2017/11/13/arts/design/berlin-monument-syria-manaf-halbouni.html | At Brandenburg Gate A Symbol of Syrias War | By Annalisa Quinn | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-16 | https://www.nytimes.com/2017/11/13/books/review-vanity-fair-diaries-tina-brown.html | Reveling In an Era Of Glossy Excess | By Jennifer Senior | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-16 | https://www.nytimes.com/2017/11/13/fashion/shopping-online-retail.html | Not Just Bricks and Mortar but Imagination Too | By Matthew Schneier | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-16 | https://www.nytimes.com/2017/11/13/style/is-spotify-the-new-sephora-pat-mcgrath.html | On Spotify Lipsticks Now Dress Up the Music | By Bee Shapiro | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-16 | https://www.nytimes.com/2017/11/13/technology/personaltech/screen-windows-10.html | Enlarge the Screen In Windows 10 | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/arts/television/future-man-hulu-review.html | The Future Calls Its Disappointed | By Mike Hale | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/books/jeffrey-toobin-book-russia-investigation.html | Jeffrey Toobin Book Looks at Russia Inquiry | By Concepcin De Len | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/insider/the-art-of-the-hallway-interview-capitol-hill-congress.html | The Art of the Hallway Interview | By Jennifer Steinhauer | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/style/glamour-women-of-the-year-awards.html | Women Rule at the Glamour Awards | By Valeriya Safronova | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/style/losing-a-child.html | Newly Wed and Mourning a Loss | By Steve Almond and Cheryl Strayed | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/style/memorial-t-shirts.html | No Peace For RIP  TShirts | By Jasmine Sanders | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/technology/personaltech/chrome-dinosaur-internet-connection.html | When Dinosaurs Roam in Chrome | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/14/arts/design/an-all-woman-art-fair-during-art-basel-miami-beach.html | Free Art Fair in Miami Will Focus on Women | By Robin Pogrebin | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/14/theater/actually-anna-ziegler-review.html | It Happened One Night Or Did It | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/design/new-york-public-library-unveils-317-million-master-plan.html | New York Public Library Unveils 317 Million Plan for Its Fifth Avenue Flagship | By Jennifer Schuessler | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/marlene-dietrich-photos.html | A Photo Study  In Contrasts | By Tobias Grey | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/music/isaac-hayes-band-bar-kays.html | Moving a Backup Band Closer to the Front | By Sean Howe | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/music/nico-muhly-marnie-english-national-opera-metropolitan.html | Hitchcocks Marnie  Inspires a New Opera | By Roslyn Sulcas | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/music/sharon-jones-dap-kings-soul-of-a-woman-review.html | A Singers Farewell Graced by Energy and Spirit | By Jon Pareles | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/bank-regulation.html | Trump Era Is Taming A Watchdog For Banks | By Ben Protess and Jessica SilverGreenberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/cordray-consumer-protection.html | Consumer Regulator to Step Down From Office He Opened | By Stacy Cowley and Jessica SilverGreenberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/dealbook/greece-swap-bonds-debt.html | Greece Sets Bond Swap  In Push to Cut Reins | By Liz Alderman | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/energy-environment/angola-oil.html | Angolas New Leader Ousts Predecessors Daughter as Oil Chief in ShakeUp | By Clifford Krauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/goldman-sachs-china-trade-deal.html | A Goldman Deal in China Raises Questions About Foreign Investments | By Ana Swanson and Keith Bradsher | TX 8-572-452 | 2018-01-24 |

| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/media/bernie-bernstein-washington-post-fake.html | Bernie Bernstein From The Post No a Phone Troll in Alabama | By Daniel Victor | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/snapchats-new-test-grow-like-facebook-without-the-baggage.html | If a wildly creative company with an app used by 178 million people every day can still be crushed by Facebook how is anyone else supposed to succeed | By Kevin Roose | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/trump-free-trade-republicans.html | Trumps Isolationist Approach Is Unnerving Free Trade Republicans | By Ana Swanson | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/climate/bonn-climate-conference.html | Tiptoeing Around US At Conference On Climate | By Lisa Friedman and Brad Plumer | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/a-young-poet-loses-his-rhythm-and-finds-his-voice.html | A Young Poet Lost His Rhythm Then Found His Voice Again | By Emily Palmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/defense-lawyers-donations-district-attorney.html | Lawyers Cash Feeds Contests For Prosecutors | By James C McKinley Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/el-chapo-lawyers.html | Restrictions on El Chapo Make Defense a Challenge His Lawyers Say | By Alan Feuer | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/subway-ridership-falls-as-mta-scrambles-to-improve-service.html | Subway Ridership Falls Amid MTA Scramble for Repairs | By Marc Santora | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/obituaries/uwe-reinhardt-a-listened-to-voice-on-health-care-policy-dies-at-80.html | Uwe Reinhardt an Influential Economist  In Health Care Policy Debates Dies at 80 | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/att-time-warner-deal-trump.html | Antitrust Law in the Trump Era | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/roy-moore-evangelical-politics.html | The Sorry State of Evangelical Politics | By William S Brewbaker III | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/senate-trump-launch-nukes.html | Rethinking the Presidents Nuclear Trigger | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/trump-tax-plan-billionaires.html | Billionaires Desperately  Need Our Help | By Nicholas Kristof | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/science/planet-ross-128.html | Just a Bit Roomier Than Earth And in a Quiet Neighborhood | By Kenneth Chang | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/basketball/new-york-liberty-isiah-thomas.html | With the Liberty Seeking a Buyer Where Does That Leave Isiah Thomas | By Seth Berkman | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/football/jerry-jones-nfl-owners-letter.html | Joness Antics in Rift With Goodell Are Harming the League Owners Say | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/soccer/brazil-marco-polo-del-nero-fifa.html | Brazils Indicted Soccer Chief Stays in Power by Staying at Home | By Tariq Panja | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/soccer/north-korea-soccer-italy.html | Young Prospects Test Defenses and Sanctions | By Andrew Keh | TX 8-572-452 | 2018-01-24 |

| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/ucla-liangelo-ball-suspended.html | Suspended UCLA Players Thank Trump for Intervening | By Victor Mather | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/style/bulletin-broads-feminist-flea-market.html | A Feminist Collective Not Just a Store | By Taylor Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/style/liz-smith-sexual-orientation.html | Liz Smiths Complicated Relationship With the Closet | By Jonah Engel Bromwich | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/style/makeup-for-aging.html | Is Your Makeup Working for You or Is It Aging You | By Crystal Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/style/tatum-oneal-podcast.html | Pass Her the Mic | By Hayley Krischer | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/technology/amazon-sales-tax.html | Amazons Merchants Brood As States Come for Tax Money | By Nick Wingfield | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/technology/personaltech/messaging-apps-katie-benner.html | When Juggling 5 Messaging Apps Isnt Enough | By Katie Benner | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/technology/personaltech/new-iphones-slow-tech-myth.html | Phone Crawling There Are Ways To Speed It Up | By Brian X Chen | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/theater/charlie-and-the-chocolate-factory-to-close-on-broadway.html | Chocolate Factory To Close on Broadway | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/upshot/could-a-democrat-actually-win-a-senate-seat-in-alabama-precedents-are-few-but-telling.html | Could a Democrat Actually Win a Senate Seat in Alabama | By Nate Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/northern-california-shooting-wife.html | Wife of Gunman Found Dead Under Their House | By Thomas Fuller | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/ohio-execution-alva-campbell.html | Execution Of Inmate Is Stopped | By Liam Stack | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/corker-warner-senate-times-talk.html | Two Senators on the Withering of Bipartisanship | By Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/house-tax-bill-higher-education-increases-tuition.html | Students Fret Over Plan To Tax Tuition Benefits | By Erica L Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/republicans-entitlement-programs-deficit.html | Tax Rewrite Could Mean Cuts in Safety Nets | By Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/senate-house-tax-cut.html | Senate Defection Casts Tax Plan In Uncertainty | By Alan Rappeport and Thomas Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/senate-tax-bill-lobbying-breaks.html | Hidden in Senate Bill  Tax Gifts for Select Few | By Jim Tankersley and Kenneth P Vogel | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/trump-foreign-policy-asia.html | President Declares His America First Policy a Success | By Michael D Shear | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/puerto-rico-economy-jobs.html | In Puerto Rico No Power  Means Closed Businesses | By Lizette Alvarez | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/roy-moore-alabama-republicans.html | 4 More Women Accuse Moore Of Misconduct | By Alan Blinder | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/africa/grace-mugabe-zimbabwe.html | Mugabe Wifes Luxe Life Angered Zimbabweans | By Kimiko de FreytasTamura | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/africa/robert-mugabe-zimbabwe.html | As Mugabe Recedes a Warning Ripples in Africa | By Norimitsu Onishi and Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/africa/zimbabwe-coup-mugabe.html | Mugabe Under House Arrest as 40Year Reign Appears to Be Over | By Jeffrey Moyo and Norimitsu Onishi | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/asia/china-north-korea-nuclear-envoy.html | North Korea To Be Visited By an Envoy From China | By Jane Perlez | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/asia/rex-tillerson-myanmar-aung-san-suu-kyi.html | In Myanmar Tillerson Asks For Inquiry On Rohingya | By Hannah Beech | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/canada/vancouver-housing-airbnb.html | Vancouver Facing a Housing Crisis Places Limits on Airbnb Rentals | By Ian Austen | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/russia-brexit-twitter-facebook.html | Signs That Russia Used Social Media to Sway Brexit Vote | By David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/russia-news-media-foreign-agents.html | Russia Votes To Register News Media From Outside | By Andrew E Kramer | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/russia-stalingrad-anniversary.html | After 75 Years Russia Recalls Stalingrad Battle | Photographs and Text by Sergey Ponomarev | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/uk-parliament-sexual-misconduct.html | Plenty of Pints and Predators at UK Parliament Clubs | By Kimiko de FreytasTamura | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/middleeast/iran-earthquake-construction-corruption.html | Infrastructure in Iran Undermined by Bribery | By Thomas Erdbrink | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/design/leonardo-da-vinci-salvator-mundi-christies-auction.html | Art World Gasps as a Leonardo With Flaws Tops 450 Million | By Robin Pogrebin and Scott Reyburn | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/design/salvator-mundi-da-vinci-painting.html | A Blockbuster Painting Is No Mona Lisa | By Jason Farago | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/books/review/national-book-award-jesmyn-ward.html | Epic Story on Race and Poverty Earns Writer a Second National Book Award | By Alexandra Alter | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/deception-and-ruses-fill-the-toolkit-of-investigators-used-by-weinstein.html | Sleuths for Weinstein Push Limits of Tradecraft | By Matthew Goldstein and William K Rashbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/media/koch-brothers-time-meredith.html | Koch Brothers Said to Back Meredith Bid For Time Inc | By Sydney Ember and Andrew Ross Sorkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/procter-gamble-nelson-peltz.html | Investor Claims Victory In PampG Proxy Battle | By Julie Creswell | TX 8-572-452 | 2018-01-24 |

| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/brooklyn-judge-stingray-cellphone-tracking.html | Ruling in Brooklyn Raises Bar  For Tracking Phones Covertly | By Benjamin Mueller and Al Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/nyc-council-mayor-lawsuit.html | Mayor and City Council In Dispute on Legal Rights | By J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/blood-pressure-guidelines.html | Rethinking Blood Pressure Advice | By H Gilbert Welch | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/trump-asia-thanksgiving.html | Taxes Trump Turkey | By Gail Collins | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/baseball/derek-jeter-marlins-stanton.html | Jeters First Big Task Shedding a Superstar | By James Wagner | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/baseball/scherzer-kluber-cy-young-awards.html | For Pitching Workhorses Scherzer and Kluber New Cy Young Trophies | By Tyler Kepner | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/baseball/yankees-payroll-hal-steinbrenner.html | Yankees Aiming Lower on the Payroll but Higher on the Field | By Billy Witz | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/olympics/wada-russia-doping.html | Worlds Antidoping Regulator Rejects Russia Reinstatement | By Rebecca R Ruiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/theater/latin-history-for-morons-review-john-leguizamo.html | Lessons Among the Laughs | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/bill-clinton-sexual-misconduct-debate.html | Reviving a Question What About Bill | By Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/seminole-heights-tampa-serial-killer-video.html | Chilling Video Clue in the Hunt for a Serial Killer in Tampa | By Matthew Haag | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/asia/australia-gay-marriage.html | Australias Long Costly Path to Marriage Equality Continues | By Damien Cave | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/16/arts/television/whats-on-tv-thursday-back-and-project-runway.html | Whats on Thursday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-36-questions-divorce.html | Questions That Lead to Divorce | By Craig Baldo | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-aspergers-diagnosis.html | Postscript Dear Kristen Can You Help My Husband Too | By Kristen Finch | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-cartoon.html | Doc Help | By Harry Bliss | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-gay-son-jewish-mother.html | Is He Jewish No Mom | By Paul Rudnick | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-looking-for-the-bad-mother-shes-still-here.html | Postscript The Bad Mother Shes Still Here | By Penelope Green | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-the-other-woman-speaks.html | Postscript The Other Woman Speaks | By Steven Kurutz | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-we-were-in-our-20s-and-we-didnt-have-a-clue.html | In Our 20s With No Clue | By Peter Orner | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-17 | https://www.nytimes.com/2017/11/08/style/modern-love-a-daughter-has-questions-her-mothers-have-answers.html | Postscrip An Open Adoption Crosses Many Time Zones | By Katherine Rosman | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-17 | https://www.nytimes.com/2017/11/08/style/modern-love-neuroscience.html | HardWired for Love | By Stephen Heyman | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-17 | https://www.nytimes.com/2017/11/10/style/modern-love-13-word-stories.html | Words That Describe Love | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-17 | https://www.nytimes.com/2017/11/12/style/the-secret-of-modern-love.html | She Dumped Me | By Daniel Jones | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-17 | https://www.nytimes.com/2017/11/13/style/modern-love-refugee-iraq.html | A Million Miles Away | By Sara Aridi | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-17 | https://www.nytimes.com/2017/11/14/arts/design/casting-a-shadow-richard-hambleton-oren-jacoby.html | An Artist Who Cast a Shadow | By Michael Walker | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-17 | https://www.nytimes.com/2017/11/14/obituaries/sid-catlett-dead-star-of-a-classic-high-school-basketball-game.html | Sid Catlett 69 High School Basketball Star | By Richard Sandomir | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/14/arts/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Martha Schwendener and Will Heinrich | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/arts/design/dara-friedman-miami-perez-art-museum-miami-perez-strangers.html | A Perfect Stranger at Home in Miami | By Brett Sokol | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/arts/design/wiener-werkstatte-review-neue-galerie.html | In Debt to Inspired Design | By Jason Farago | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/movies/a-fantastic-woman-review.html | Her Lover Dies Then Her Ordeals Begin | By AO Scott | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/movies/justice-league-review-wonder-woman-batman-dc-comics.html | A Superhero Jamboree | By Manohla Dargis | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/movies/rebels-on-pointe-review.html | Rebels on Pointe | By Jeannette Catsoulis | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/movies/the-crime-of-monsieur-lange-jean-renoir.html | In Renoirs Jaunty Comedy Bad Boss Is Better Off Dead | By J Hoberman | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/world/asia/north-korea-soldier-defected-village.html | Inside the Village in the Korean Demilitarized Zone | By Megan Specia | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/15/nyregion/uscis-immigration-daca-requests.html | In Reversal Immigration Agency Will Consider Delayed DACA Requests | By Liz Robbins | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/design/downton-abbey-the-exhibition-manhattan.html | The Crawleys Will See You Now | By Louis Bayard | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/design/laura-owens-whitney-museum-review.html | Divinely SelfAware | By Roberta Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/design/met-museum-annual-report.html | Met Gains Solid Ground With 80 Million Gift | By Robin Pogrebin | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/music/los-angeles-philharmonic-simon-woods-borda.html | Philharmonic Selects Chief in Los Angeles | By Michael Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/television/punisher-netflix-review.html | Hmm a ThinkingMans Punisher | By Mike Hale | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/television/sarah-silverman-speaks-on-louis-ck-can-you-love-someone-who-did-bad-things.html | Sarah Silverman Talks About Louis CK | By Dave Itzkoff | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/books/china-novelists-book-translated-in-canada.html | A Chinese Novelist Is Found in Translation | By Taras Grescoe | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/att-time-warner.html | ATampT Deal Faces Hurdle That Baffles | By James B Stewart | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/cadillac-super-cruise.html | No Hands on the Wheel | By Neal E Boudette | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/energy-environment/electric-cars-china.html | China and US Diverge On Electric Car Sales | By Keith Bradsher | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/energy-environment/norway-fund-oil.html | Norway Europes Top Oil Producer Considers Divesting From Oil Shares | By Clifford Krauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/irs-health-insurance-mandate.html | IRS Fines Employers Under ACA | By Stacy Cowley | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/media/fcc-local-tv.html | FCC Opens Door to Increased Consolidation in TV Industry | By Cecilia Kang | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/mulvaney-consumer-watchdog.html | Critic of Consumer Watchdog Is Expected to Take Its Reins | By Tara Siegel Bernard and Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/climate/green-climate-fund.html | Climate Funds Meant for Poorest Raise Red Flags | By Hiroko Tabuchi | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/climate/un-climate-talks-bonn.html | US Softens Its Hard Line As the World Talks Climate | By Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/mudbound-review-dee-rees.html | An Epic Tuned to Black Lives | By AO Scott | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/on-the-beach-at-night-alone-review-hong-sang-soo.html | Fiction With Real Life Getting in the Way | By AO Scott | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/porto-review-anton-yelchin.html | Romance Is Brief Regret Is Long | By Jeannette Catsoulis | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/review-big-sonia-review-holocaust-survivor.html | Big Sonia | By Teo Bugbee | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/review-cook-off-melissa-mccarthy.html | Cook Off | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/review-jim-and-andy-jim-carrey.html | The Men on the Moon | By Manohla Dargis | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/16/movies/roman-j-israel-review-denzel-washington.html | Is He a Good or Bad Lawyer You Be the Judge | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/sweet-virginia-review.html | Lone Gunman Broken Hero Better Duck | By Jeannette Catsoulis | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/the-breadwinner-review.html | The Breadwinner | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/wet-woman-in-the-wind-review.html | Wet Woman in the Wind | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/wonder-review-jacob-tremblay-julia-roberts-owen-wilson.html | A NotSoOrdinary Boy Makes His Way | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/aclu-files-suit-against-east-ramapo-school-board-votng-rights.html | East Ramapo School Board Elections Violate Voting Rights Suit Claims | By Jan Ransom | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/airport-workers-port-authority-wages.html | Close Pay Gap Port Authority Union Says | By Patrick McGeehan | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/australian-diplomat-julian-simpson-dies-after-fall.html | Diplomat Dies in Fall After a Celebration | By Sarah Maslin Nir | TX 8-572-452 | 2018-01-24 |

| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/mistrial-is-declared-in-corruption-trial-of-ex-jail-officers-union-chief.html | Hung Jury in Seabrook Case and a Troubled Witness Looms Over Retrial | By Vivian Wang | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/nyc-council-holden-crowley.html | De Blasio Critic Wins Bitter Race in Queens | By J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/renewal-schools-graduation-rates-new-york.html | City Program to Improve Graduation Rate Falls Short | By Kate Taylor | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/senator-robert-menendez-corruption.html | Jury Deadlock Ends Menendez Corruption Trial | By Nick Corasaniti and Nate Schweber | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/subway-new-york.html | In a City Bursting With Jobs Subways Are Losing FedUp Riders | By Jim Dwyer | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/obituaries/eric-newman-dead-leading-authority-on-coins.html | Eric Newman Whose Coins Chronicled Americas History Is Dead at 106 | By Robert D McFadden | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/obituaries/ferdie-pacheco-fight-doctor-for-muhammad-ali-dies-at-89.html | Ferdie Pacheco 89 Dies The Fight Doctor for Ali | By Richard Goldstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/obituaries/lil-peep-dead.html | Lil Peep 21 a Rising Star Who Merged Rap and Emo | By Jon Caramanica | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/republican-tax-bills-trump.html | A Cartoonishly Evil TaxCut Bill | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/trump-tax-plan-hate.html | Everybody Hates Trumps Tax Plan | By Paul Krugman | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/a-different-russian-doping-scandal-hits-richmond-va.html | Scandals Tentacles Invade Even a Small Race | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/basketball/joel-embiid-philadelphia-76ers-process.html | After Their Dogged Pursuit of Failure the Sixers Are Finally Finding Success | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/football/jerry-jones-roger-goodell-nfl.html | NFL Rejects Joness Call for a Special Meeting on Goodell | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/football/nfl-jerry-jones-roger-goodell.html | Angry Talk That Sounds Cheap | By Joe Drape | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/ncaabasketball/china-basketball.html | Teams Visiting China Learn Stealing Stays on the Court | By Adam Zagoria | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/soccer/fifa-trial-notable-moments-from-first-4-days.html | Argentine Banker Testifies To Web of FIFA Corruption | By Rebecca R Ruiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/theater/brigadoon-christopher-wheeldon-city-center-review.html | Act Now This Offer Wont Last | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/theater/old-vic-kevin-spacey-misconduct-report.html | At Old Vic 20 Accuse Spacey of Misconduct | By Anna CodreaRado | TX 8-572-452 | 2018-01-24 |

| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/upshot/what-states-can-learn-from-one-another-on-health-care.html | What States Can Learn From One Another on Health Care | By Dhruv Khullar | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/amazon-seattle-headquarters.html | Lessons Seattle Can Teach Other Cities About Amazon | By Kirk Johnson | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/hawaii-patient-captured-randall-saito.html | After Escape in Hawaii  A Dangerous Psychotic  Is Arrested in California | By Maggie Astor | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/keystone-pipeline-leaks-south-dakota.html | As Nebraska Weighs Pipeline a Spill in South Dakota | By Mitch Smith and Julie Bosman | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/al-franken-sexual-harassment-groping-forcible-kissing.html | Franken Joins Roster of Men Who Harassed | By Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/gun-background-checks-sutherland-springs.html | 8 Senators Support Bill Tightening Gun Checks | By Sheryl Gay Stolberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/house-tax-overhaul-bill.html | Tax Rewrite Clears House but Faces Senate Obstacles | By Thomas Kaplan and Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/north-korea-missile-defense-cyber-drones.html | To Counter North Korea Missiles US Is Racing for Plans B and C | By David E Sanger and William J Broad | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/obamacare-premiums-middle-class.html | As Insurance Premiums Soar Customers Blame Political Forces | By Robert Pear | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/republican-tax-plans-corporations.html | Partys Priority Comfort for Corporations | By Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/senate-judiciary-kushner-russia.html | Senate Panel Asks Kushner To Turn Over Documents | By Michael S Schmidt | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/roy-moore-alabama-republicans.html | GOP in Alabama Endorses Moore Despite Scandal | By Alan Blinder | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/watching/what-to-watch-this-week-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/africa/emmerson-mnangagwa-zimbabwe.html | The Crocodile Poised to Lead Zimbabwe | By Kimiko de FreytasTamura | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/africa/sudan-terrorism-sanctions.html | US Agrees to Weigh Removing Sudan From Terrorism List | By Jina Moore | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/africa/trump-elephant-trophy.html | US Ends Import Ban On Trophy Elephants | By Niraj Chokshi | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/africa/zimbabwe-coup-mugabe.html | Fitful Start For New Era With Mugabe In Custody | By Jeffrey Moyo and Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/cambodia-court-opposition.html | Democracy Fades as Cambodian Court Dissolves Main Opposition Party | By Julia Wallace | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/japanese-train-apology.html | Apology Outpaces Early Train | By Motoko Rich and Makiko Inoue | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/kabul-explosion-police.html | A Policemans Bear Hug Blunts a Suicide Attack | By Rod Nordland and Fahim Abed | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/myanmar-rohingya-rapes.html | Epidemic Of Rapes On Rohingya | By Rick Gladstone | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/seeing-us-in-retreat-under-trump-japan-and-china-move-to-mend-ties.html | Wary of US Japan and China Move to Mend Ties | By Motoko Rich and Jane Perlez | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/canada/canada-immigrants-fraud.html | Promising Riches and Canadian Residency and Now Accused of Fraud | By Dan Levin | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/europe/dylan-thomas-wales-dolphins-octopuses.html | A New Sea Creature in a Town Visited by Poets and Dolphins | By Rod Nordland | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/europe/sausage-jesus-greggs.html | A Sausage Roll Hold the Gold Frankincense and Myrrh | By Dan Bilefsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/europe/uk-grenfell-tower-death-toll.html | British Authorities Put Final Death Toll of Grenfell Tower Fire at 71 | By Ceylan Yeginsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/middleeast/syria-chemical-weapons-united-nations.html | Russian Vote Ends a Panel Investigating Syria Crimes | By Rick Gladstone | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/design/after-leonardos-sky-high-sale-the-art-world-asks-is-there-still-a-ceiling.html | After Leonardo Sale  Art World Wonders Is the Sky the Limit | By Robin Pogrebin | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/dealbook/china-soccer-acmilan-ownership.html | Storied Team Murky Money | By SuiLee Wee Ryan Mcmorrow and Tariq Panja | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/dealbook/puerto-rico-promesa-hurricane.html | Crisis Law Snags Puerto Rico Recovery | By Mary Williams Walsh | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/dealbook/stitch-fix-ipo.html | Stitch Fix Prepares to Go Public as Amazons Long Shadow Looms in the Closet | By Michael J de la Merced | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/media/comcast-21st-century-fox.html | Comcast Eyes Assets at Fox Including FX And Studio | By Brooks Barnes and Michael J de la Merced | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/health/fda-gene-cell-therapy.html | New FDA Rules Allow for Faster Approval of Gene and Cell Therapies | By Sheila Kaplan and Denise Grady | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/cuomo-tax-bill-lies-congress.html | Republicans Dispute Talks About Vote With Cuomo | By Shane Goldmacher | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/davinci-salvator-muni-auction.html | The da Vinci Lode | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/elites-taxes-republicans-congress.html | Our Elites Still Dont Get It | By David Brooks | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/poland-pure-blood-march.html | Poles Cry for Pure Blood Again | By Jan T Gross | TX 8-572-452 | 2018-01-24 |

| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/stopping-predators-sexual-harassment.html | Want to Stop Predators Organize | By Sarah Leonard | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/baseball/mlb-mvp-altuve-stanton.html | Altuves Steadiness Carries Clout Over Judge in AL MVP Vote | By Tyler Kepner | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/basketball/celtics-warriors.html | Pro Basketball Celtics Beat Warriors for 14th Straight | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/theater/school-girls-or-the-african-mean-girls-play-review.html | An African Queen Bee and Her Court | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/gillibrand-bill-clinton-sexual-misconduct.html | Senator Says Intern Affair Should Have Sunk Clinton | By Jennifer Steinhauer | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/republican-party-division-roy-moore.html | Alabama Senate Race Aggravates a Deep Divide in the Republican Party | By Jeremy W Peters | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/trump-franken-moore.html | Trump Who Has Faced His Own Sexual Harassment Accusations Scolds Franken | By Michael D Shear | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/arts/television/whats-on-tv-friday-mudbound-and-active-shooter.html | Whats on Friday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-claude-sfeir-collections.html | An affair of the heart | By Nazanin Lankarani | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-jewelry-charms.html | Yes its Wonder Womans gold tiara | By Ming Liu | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-merci-paris.html | Time with a Parisian flair | By Tina IsaacGoiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-nomos-germany.html | Our watches dont beep | By Jack Ewing | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-parmigiani-fleurier-bugatti.html | Putting a Bugatti on Your Wrist | By Kathleen Beckett | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/inside r/modern-love-turns-13-after-670-columns-and-99-podcasts.html | The Makings of Modern Love | By  Katie Van Syckle | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/style/36-questions-senior-couples.html | Postscript Older Couples Test the Love Questionnaire | By Samantha Stark and Bonnie Wertheim | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/style/watches-auction-christies-patek-philippe.html | Only Watch only for charity | By Nazanin Lankarani | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/style/watches-online-eleven-james.html | From rentals to subscriptions | By Tina IsaacGoiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/us/roy-moore-judicial-record.html | In Sex Crimes and Other Cases Often Siding With Defendants | By Mitch Smith and Kitty Bennett | TX 8-572-452 | 2018-01-24 |

| 2017-11-11 | 2017-11-18 | https://www.nytimes.com/2017/11/11/arts/lyric-opera-of-chicago-offers-very-theatrical-die-walkure.html | Bringing Out the Dead in Wagner | By Anthony Tommasini | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-15 | 2017-11-18 | https://www.nytimes.com/2017/11/15/world/australia/china-students-censorship.html | Australian Universities Contend With Rise in Chinese Nationalism | By Vicky Xiuzhong Xu | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-18 | https://www.nytimes.com/2017/11/15/your-money/infertility-treatment-coverage.html | Tech Firms Get High Marks for Covering Infertility Treatments | By Ann Carrns | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-18 | https://www.nytimes.com/2017/11/16/arts/design/banksy-looters-new-orleans.html | A SpiffedUp Banksy On Show in New Orleans | By Ted Loos | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-18 | https://www.nytimes.com/2017/11/16/arts/music/pianist-daniil-trifonov-carnegie-hall-mariinsky-orchestra.html | A Russian PianistComposer Honors His Heritage | By Anthony Tommasini | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-18 | https://www.nytimes.com/2017/11/16/business/economy/estate-tax.html | Only the Most Wealthy Including Trump Gain From Estate Taxs Repeal | By Patricia Cohen | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-18 | https://www.nytimes.com/2017/11/16/us/billy-the-kid-photo.html | Flea Market Tintype Shows Billy the Kid | By Jacey Fortin | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/business/tesla-electric-truck.html | In New Quest Tesla Aspires To Remake Trucking Industry | By Neal E Boudette | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/dance/east-side-west-side-lighting-the-way-darkly.html | Lighting the Way Through Dark and Fog | By Alastair Macaulay | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/eastern-christians-institut-du-monde-arabe.html | The Other Arab Faith | By Jason Farago | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/music/latin-grammys-despacito-lin-manuel-miranda.html | Music of the Americas | By Jon Pareles | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/music/thais-metropolitan-opera-the-mother-of-us-all.html | Two Operas and Two Women in Conflict | By Zachary Woolfe | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/science-podcasts-youre-the-expert-startalk.html | Too Complex Too Obscure But So Funny | By Sonia Weiser | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/books/marvel-entertainment-names-new-editor-in-chief.html | Marvels Superheroes Are Getting a New Boss | By George Gene Gustines | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/business/china/china-gac-trumpchi.html | China to Export Trumpchi Car to US But the Brands Name Gives Pause | By Keith Bradsher | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/business/retailers-showrooms.html | Showrooms  Show Less | By Tiffany Hsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/climate/islands-climate-change-un-bonn.html | Island Leaders Losing Hope in UN Climate Talks | By Brad Plumer and Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/movies/prince-william-prince-harry-star-wars.html | Star Wars Cameos For British Royals | By Anna CodreaRado | TX 8-572-452 | 2018-01-24 |

| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/bo-dietl-raos-harlem-italian-mayoral.html | Who Needs City Hall Bo Dietl Still Has His Table at Raos | By J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/democrats-show-support-for-senator-menendez-after-his-mistrial.html | Menendez Power Intact Savors Democrats Backing | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/louise-pietrewicz-missing-blempied.html | SmallTown Newspaper Revives the Case Of a Missing Woman | By Rick Rojas | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/menendez-seabrook-corruption-cases-crumbling-.html | Cases Crumble As Corruption Gets Redefined | By Alan Feuer | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/robert-durst-susan-berman-detective-struk.html | Retired Detective Defends His Work in 35YearOld Durst Case | By Charles V Bagli | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/obituaries/gemze-de-lappe-95-dies-keeper-of-the-agnes-de-mille-flame.html | Gemze de Lappe a Dancer and Keeper Of the Agnes de Mille Flame Dies at 95 | By Richard Sandomir | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/obituaries/salvatore-toto-riina-dies.html | Salvatore Riina 87 Italian Mafias Beast | By Jason Horowitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/jay-z-meek-mill-probation.html | The Probation System Stalks Blacks | By JayZ | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/were-with-stupid.html | Look in the Mirror Were With Stupid | By Timothy Egan | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/hockey/tony-harris-nhl-100-greatest-players.html | The Best on Ice Preserved in Oil | By Stephen Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/olympics/nigeria-has-an-olympic-bobsled-team-and-tonga-had-a-luger.html | Surprise Thrills in the Winter Games | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/soccer/fifa-trial-witness.html | Only a Scratch Says FIFA Defendant | By Rebecca R Ruiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/soccer/neymar-psg-ligue-1-france.html | Rivals Hope To Share Spotlight With a Giant | By Rory Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/technology/personaltech/apple-postpones-release-homepod.html | Apple Says  HomePod Isnt Ready  For Release | By Brian X Chen | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/upshot/tax-reform-individual-mandate-health-care.html | Who Really Pays More if the Individual Mandate Goes Away | By Margot SangerKatz | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/jesse-jackson-parkinsons.html | Jesse Jackson Announces  He Has Parkinsons Disease | By Niraj Chokshi | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/accounting-manuevers-republican-tax-overhaul.html | Some See a Foundation Of Gimmickry in Tax Bill | By Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/sexual-misconduct-capitol.html | Seismic Cultural Shift Comes to Congress | By Carl Hulse | TX 8-572-452 | 2018-01-24 |

| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/tax-cuts-trade-deficit-trump.html | Tax Cuts and Trade Keeping One Promise Breaks Another | By Binyamin Appelbaum | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/trump-disaster-relief-hurricanes-wildfire-tax-cuts.html | Add Disaster Aid But Cut Billions White House Says | By Thomas Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/prepa-ceo-resigns-puerto-rico.html | Puerto Ricos Power Chief Steps Down In Scandal | By Frances Robles | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/puerto-ricans-orlando.html | A TempestTossed Wave From Puerto Rico Transforms Orlando | By Lizette Alvarez | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/africa/kenya-police-raila-odinga.html | Kenyas Opposition Leader Returns to Nairobi Amid Deadly Clashes | By Jina Moore | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/africa/zimbabwe-robert-mugabe.html | After Coup Leaders of Mugabes Own Party Move to Dump Him | By Jeffrey Moyo and Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/americas/antonio-ledezma-venezuela-colombia.html | Opposition Leader Flees Venezuela for Colombia | By Kirk Semple and Ana Vanessa Herrero | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/americas/argentina-submarine-missing.html | Argentina Extends Search For Its Missing Submarine | By Daniel Politi and Ernesto Londoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/asia/north-korean-defector-parasitic-worms.html | Soldier Shot Escaping North Korea Has Worms | By Choe SangHun | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/britain-hero-dog-afghanistan.html | Dog Earns Special Treat British Award for Bravery | By Dan Bilefsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/casapound-italy-neo-fascist-party.html | Unease Over a Small Partys Win in Rome | By Jason Horowitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/explorer-rescued-papua-new-guinea.html | British Explorer Rescued From Papua New Guinea | By Megan Specia | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/germany-coalition-talks.html | Coalition Talks Between Merkel and Party Leaders Go Into Overtime | By Melissa Eddy | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/margot-wallstrom-sweden.html | Swedens Feminist Foreign Policy From a Minister Shaped by Abuse | By Ellen Barry | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/middleeast/iraq-isis-islamic-state-executions.html | Crimes of the Caliphate An Iraqi Bears Witness | By Margaret Coker | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/your-money/tax-bills-accountants.html | Dazed by Tax Feud Pity Your Accountant | By Ron Lieber | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/your-money/tax-cuts-small-business.html | Why Tax Rewrite May Not Help Many Business Owners | By Paul Sullivan | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/business/media/koch-brothers-time-meredith.html | Kochs May See Media Venture as Moneymaker or Megaphone | By Sydney Ember and Kenneth P Vogel | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/climate/hfcs-montreal-protocol.html | Sweden Ratifies Treaty On Hydrofluorocarbons | By Somini Sengupta | TX 8-572-452 | 2018-01-24 |

| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/nycha-lead-paint-resignations-housing.html | Lead Paint Inquiry Spurs Officials Resignations | By J David Goodman | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/statues-monuments-columbus-nyc-deblasio.html | An OftenIncendiary Topic Monuments Get a Polite Hearing | By William Neuman | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/obituaries/bobby-baker-string-puller-snared-in-senate-scandal-dies-at-89.html | Bobby Baker Aide Snared in Senate Scandal Dies at 89 | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/a-smarter-minimum-wage.html | A Smarter Minimum Wage | By Jonathan Cowan and Jim Kessler | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/mugabe-zimbabwe-leftist-heroes.html | Mugabe And Other Leftist Heroes | By Bret Stephens | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/restart-the-adoption-movement.html | Restart the Adoption Movement | By Arthur C Brooks | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/those-maddening-mystery-tours-of-new-york.html | New Yorks Mystery Tours | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/virginia-makes-every-voter-count.html | Virginia Makes Every Voter Count | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/ncaa-champs-visit-the-white-house.html | That Special Day at the White House for 18 Teams | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/al-franken-minnesota-harassment.html | In Minnesota Outrage And Sorrow for Senator Seen as a Liberal Leader | By Matt Furber and Julie Bosman | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/alabama-scandals-roy-moore.html | In Alabama the Political Scene Was Already Grim Then It Got Sleazy | By Alan Blinder | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/keystone-pipeline-transcanada-leak.html | As Pipeline Operator Plans for Expansion Cleanup Begins in South Dakota | By Mitch Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/bible-museum-hobby-lobby-washington.html | Bible Museum and a Dispute Years in the Making | By Emily Cochrane | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/franken-sexual-abuse-mistake-apology.html | On the Line Between Abuse and Something Less | By Katie Rogers and Sheryl Gay Stolberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/kayla-moore-alabama.html | Candidates Wife Leads An Unflinching Defense He Will Not Step Down | By Jess Bidgood and Caitlin Dickerson | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/trump-elephant-trophy-ban.html | Trump Reverses Stance On Elephant Trophy Ban | By Emily Cochrane | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/trump-russia-kushner.html | Russians Sent Backdoor Bid To Meet Trump | By Matt Apuzzo Matthew Rosenberg and Adam Goldman | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/trump-sexual-harassment-debate.html | Sneering Without Shame | By Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/spain-barcelona-attack-imam.html | ExInformer Planned Attacks In Spain | By Raphael Minder | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/18/arts/television/whats-on-tv-saturday-night-of-too-many-stars-and-cold-blooded.html | Whats on Saturday | By Gabe Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-18 | https://www.nytimes.com/2017/11/21/insider/internet-culture-memes-amanda-hess.html | Internetting With Amanda Hess | By Amanda Hess | TX 8-572-452 | 2018-01-24 |
| 2017-11-06 | 2017-11-19 | https://www.nytimes.com/2017/11/06/business/corporate-philanthropy.html | Companies Help Charities and Themselves Too | By Paul Sullivan | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-19 | https://www.nytimes.com/2017/11/06/business/disconnected-youths.html | Young Disconnected and Now Trying to Plug In | By Alina Tugend | TX 8-572-452 | 2018-01-24 |
| 2017-11-08 | 2017-11-19 | https://www.nytimes.com/2017/11/08/travel/realid-air-travel-identification.html | Future of Air Travel Preparing for the Real ID Act | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/08/books/review/bruce-dickinson-what-does-this-button-do-iron-maiden-memoir.html | Vince Gill Loves Guitars Pizza and the Mountains | By Kelly Dinardo | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/realestate/olaf-olafsson-ever-expanding-rental.html | Meet the SwordFighting HomeBrewing AirplaneFlying HeavyMetal Singer | By Gregory Cowles | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/travel/car-rental-abroad-tips.html | Its a Rental but They May as Well Own It | By Joanne Kaufman | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/travel/chaplin-home-switzerland.html | A Plan for Renting a Car Abroad | By Nell McShane Wulfhart | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/travel/five-places-to-go-in-san-francisco-bayview.html | A Silent Film Star at Home on the Swiss Riviera | By Elaine Glusac | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/travel/travel-podcasts.html | A Hub of Creative Craft Alcohol Producers Settles In | By Lauren Sloss | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-19 | https://www.nytimes.com/2017/11/11/travel/cyber-monday-travel-deals.html | Want to Explore the Past on Your Trip Listen Up | By Elaine Glusac | TX 8-572-452 | 2018-01-24 |
| 2017-11-11 | 2017-11-19 | https://www.nytimes.com/2017/11/11/travel/olympian-hong-kong-hotel.html | Previewing Cyber Monday | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-19 | https://www.nytimes.com/2017/11/13/arts/design/richard-avedon-nothing-personal-pace-macgill.html | Breathing Space in a Crowded City | By Bonnie Tsui | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-19 | https://www.nytimes.com/2017/11/13/books/review/the-kardashians-jerry-oppenheimer-raising-trump-ivana-trump.html | Not Just Another Pretty Picture | By Philip Gefter | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-19 | https://www.nytimes.com/2017/11/13/magazine/how-the-resistance-helped-democrats-dominate-virginia.html | Mother Knows Best | By James Wolcott | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-19 | https://www.nytimes.com/2017/11/13/realestate/close-living-two-college-friends-one-bedroom.html | The Resistance Comes to Loudoun County | By Gideon LewisKraus | TX 8-572-452 | 2018-01-24 |
| | | | Theyre Close The Space Gives Them No Choice | By Kim Velsey | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-13 | 2017-11-19 | https://www.nytimes.com/2017/11/13/travel/new-york-city-american-revolution.html | Battlefield New York | By Russell Shorto | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/arts/music/bjork-utopia-interview.html | Bjrks Love Letter to Optimism | By Jon Pareles | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/books/review/matthew-weiner-heather-the-totality.html | Madmen | By James Lasdun | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/magazine/spurned-by-espn-barstool-sports-is-staying-on-offense.html | Among the Stoolies | By Jay Caspian Kang | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/magazine/yotam-ottolenghi-stella-parks-genevieve-ko-cranberry-lemon-devils-food-gingerbread-cakes.html | Sweet Dreams | By Tejal Rao | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/nyregion/honoring-a-hidden-slave-burial-ground.html | At Cemetery a Push to Keep History Alive | By Helene Stapinski | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/t-magazine/wellness-bath-products.html | In a Lather | By Kari Molvar | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/fashion/weddings/tom-kirdahy-and-terrence-mcnally-an-immediate-and-lasting-need.html | Answering an Immediate and Lasting Need | By Alix Strauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/magazine/is-loyalty-a-virtue-in-the-trump-era-its-complicated.html | Sympathy Card | By Sasha Chapin | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/magazine/my-wife-is-done-with-sex-can-i-turn-elsewhere.html | My Wife Is Done With Sex Can I Turn Elsewhere | By Kwame Anthony Appiah | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/magazine/st-vincent-didnt-mean-to-write-a-political-album.html | St Vincent Didnt Mean to Write a Political Album | Interview by Molly Lambert | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/magazine/the-history-of-photography-is-a-history-of-shattered-glass.html | The History of Photography is a History of Shattered Glass | By Teju Cole | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/nyregion/quest-bookshop-manhattan.html | A New Age Store With 19thCentury Roots | By Sam Kestenbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/realestate/1-million-homes-rhode-island-california-georgia.html | 15 Million Homes in Rhode Island California and Georgia | By Julie Lasky | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/realestate/house-hunting-in-jamaica.html | Fully Furnished and Unscathed by Recent Storms | By Vivian Marino | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/realestate/living-in-perth-amboy-nj.html | A Cloudy Future Is Brightening Once Again | By Julie Lasky | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/sports/soccer/italy-world-cup.html | In the Ruins of Italys Defeat Rage Collides With Reality | By Rory Smith | TX 8-572-452 | 2018-01-24 |

| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/t-magazine/design/paris-restaurants.html | Paris Restaurants Delicious Design Too | By Lindsey Tramuta | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/t-magazine/fashion/fair-isle-knits.html | Princely Warmth | By Kelly Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/theater/the-lion-king-south-africa.html | African Lives Changed by The Lion King | By Michael Paulson | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/arts/music/john-adams-opera-san-francisco-girls.html | Nuggets From the Gold Rush | By Michael Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/books/review/new-crime-fiction-linwood-barclay.html | Dead Certain | By Marilyn Stasio | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/business/ryanair-pilots.html | Ryanairs Cheap Tickets Pilots Have a Problem With That | By Liz Alderman and Amie Tsang | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/magazine/letter-of-recommendation-caceroladas.html | Caceroladas | By Philip Sherburne | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/magazine/was-this-a-virus-or-something-more-dangerous-for-her-and-her-fetus.html | Was This a Virus or Something More Dangerous for Her and Her Fetus | By Lisa Sanders Md | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/nyregion/40-years-crossing-guard-harlem.html | 40 Years Same Corner | By Corey Kilgannon | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/nyregion/brooklyn-boat-to-haiti-stuffed-cars.html | The DoubleStuffed Ship to Haiti | By Annie Correal | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/nyregion/nyc-nature-black-walnut.html | The Dark Side of a Nut | By Dave Taft | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/opinion/sunday/confederate-statues-lee-family.html | Americas Statue Wars Are a Family Feud | By Sarah Vowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/realestate/multigenerational-households-already-home-for-the-holidays.html | Already Home for the Holidays | By Michael Kolomatsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/realestate/searching-for-sunlight-in-the-city.html | Searching for Sunlight in the City | By Joyce Cohen | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/sports/nfl-picks-predictions-week-11.html | Running Saints Could Finally Take to the Air | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/style/my-vagina-is-terrific-your-opinion-about-it-is-not.html | Our Intimate Places Mansplained | By Jen Gunter | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/style/thanksgiving-how-to-deal-with-this-dreadful-holiday.html | Thanksgiving Solved | By Philip Galanes | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/us/politics/alexander-ovechkin-capitals-putin.html | A Washington Hockey Star With a Kremlin Fan | By Matt Flegenheimer | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/interactive/2017/11/16/magazine/uncounted-civilian-casualties-iraq-airstrikes.html | The Uncounted | By Azmat Khan and Anand Gopal | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/arts/dance/making-and-seeing-dance-in-the-politicized-world.html | Making Dance in the Politicized World | By Siobhan Burke | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/arts/nutcracker-the-man-who-invented-christmas.html | The Week Ahead | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/arts/television/alia-shawkat-search-party-transparent.html | Alia Shawkat Grows Up and Gains Control | By Kathryn Shattuck | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/arts/television/spike-lee-shes-gotta-have-it-netflix.html | Spike Lees Feminist Breakthrough | By Salamishah Tillet | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/brief-history-everyone-who-ever-lived-adam-rutherford.html | TwentyThree and Me | By Misha Angrist | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/collected-essays-elizabeth-hardwick-darryl-pinckney.html | Getting to the Point | By Hermione Hoby | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/daniel-mendelsohn-an-odyssey-memoir.html | A Heros Welcome | By Adam Nicolson | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/diana-b-henriques-a-first-class-catastrophe.html | Roller Coaster | By Charles R Morris | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/four-new-story-collections.html | Story Collections | By Hannah Pittard | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/francine-klagsbrun-lioness-golda-meir-israel-biography.html | Call Me Golda | By Ethan Bronner | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/george-lizzie-nancy-pearl.html | Pass Protection | By Mary Pols | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/i-cant-breathe-matt-taibbi-eric-garner.html | Examining a Death Understanding a Life | By Jamil Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/lawrence-freedman-the-future-of-war.html | Mayhem Through the Centuries | By Gary J Bass | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/mark-helprin-paris-in-the-present-tense.html | Entre Nous | By Max Byrd | TX 8-572-452 | 2018-01-24 |

| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/murder-orient-express-agatha-christie-audiobook-kenneth-branagh.html | The Ultimate Whodunit | By Gin Phillips | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/nate-dern-not-quite-a-genius-audiobook.html | Funny Guy | By Baratunde Thurston | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/nomadland-jessica-bruder.html | The Wander Years | By Arlie Russell Hochschild | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/real-american-julie-lythcott-haims-memoir.html | Song of Herself | By Jenna Wortham | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/robert-w-merry-president-william-mckinley-biography.html | The SweetTempered Imperialist | By Evan Thomas | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/ross-raisin-natural.html | Riding the Bench | By Sam Byers | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/state-of-affairs-esther-perel-audiobook.html | Your Cheatin Heart | By Elizabeth Weil | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/wiley-cash-last-ballad.html | Mill Mothers Lament | By Amy Rowland | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/yanis-varoufakis-adults-in-the-room.html | The AntiBailout | By Justin Fox | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/business/how-to-profit-from-time-warners-troubles.html | What Is Time Warner Worth | By Jeff Sommer | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/business/tax-cuts-rich.html | The Rich Will Get Richer Not Happier | By Robert H Frank | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/fashion/weddings/online-dating-match-married.html | They Both Adopted and Added Another Parent Later | By Lois Smith Brady | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/jobs/milling-66-acres-of-oats-every-hour-without-a-hitch.html | Milling 66 Acres of Oats Every Hour | As told to Patricia R Olsen | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/magazine/how-to-save-a-knocked-out-tooth.html | How to Save a KnockedOut Tooth | By Malia Wollan | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/magazine/judge-john-hodgman-on-the-division-of-smelly-labor.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/magazine/new-sentences-from-duolingos-italian-lessons.html | From Duolingos Italian Lessons | By Sam Anderson | TX 8-572-452 | 2018-01-24 |

| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/magazine/poem-already-my-lips-were-luminous.html | Already My Lips Were Luminous | By Vickie Vrtiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/movies/its-time-to-talk-turkey-about-thanksgiving-films.html | A Small Serving of Thanksgiving Movies | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/movies/timothee-chalamet-armie-hammer-call-me-by-your-name.html | With the Right Cast Chemistry | By Cara Buckley | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/nyregion/at-3700-a-month-affordable-apartments-go-begging.html | How Affordable Skews Housing | By Ginia Bellafante | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/nyregion/how-kathy-james-citymeals-on-wheels-volunteer-spends-her-sundays.html | Delivering Meals on the Road and at Home | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/nyregion/judge-ruchie-the-hasidic-superwoman-of-night-court.html | Night Courts Hasidic Superwoman | By Sharon Otterman | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/obituaries/jeremy-hutchinson-a-top-lawyer-in-high-profile-cases-dies-at-102.html | Jeremy Hutchinson 102  Barrister in Landmark Cases | By Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/obituaries/john-raines-84-who-evaded-capture-in-an-fbi-break-in-dies.html | John Raines 84 Dies Evaded Capture in FBI Breach | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/opinion/pledges-fraternities-violence-deaths.html | Their Pledges Die So Should Frats | By Frank Bruni | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/opinion/sunday/cooking-religion-faith.html | God Is in the Salad Dressing | By Boris Fishman | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/opinion/sunday/escape-roy-moores-evangelicalism.html | How to Escape Roy Moores Evangelicalism | By Molly Worthen | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/realestate/peek-inside-new-york-citys-glamorous-apartments.html | A Luxurious Peek at Vertical UpperClass Living | By Julie Lasky | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/realestate/putting-garden-to-bed.html | Time to Put the Garden to Bed | By Michael Tortorello | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/sports/autoracing/nascar-kevin-harvick.html | Looking Back and Forward As Nascars Season Ends | By Dave Caldwell | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/sports/boxing-evander-holyfield.html | Holyfield Gets Back in the Ring This Time as a Promoter | By Wallace Matthews | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/sports/football/mexico-patriots-raiders.html | Mexico Embraces a Game Made in the US | By Randal C Archibold | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/sports/ncaafootball/alabama-auburn-iron-bowl-sec.html | Before Thanksgiving Week Showdown SEC Powers Order Cupcakes | By Marc Tracy | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/style/french-montana-shops-for-tracksuits-and-timberlands-in-the-bronx.html | French Montana Back on Fordham Rd | By Joanna Nikas and George Etheredge | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/style/lisa-eisner-designer-rat-bastards-hammer-museum.html | Cant Sit Still There She Goes | By Guy Trebay | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/style/modern-love-17-million-frozen-sperm.html | 17 Million Frozen Sperm Await the Perfect Moment | By Laurie Wax | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/style/network-michelle-dockery-power-dressing.html | Dressing to Play A Power Woman | By Melanie Abrams | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/style/torch-song-trilogy-and-me-a-35-year-love-affair.html | Torch Song My 35Year Love Affair | By Stuart Emmrich | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/us/louisiana-rape-conviction.html | Conviction Tossed Man Is Free After 45 Years | By Jacey Fortin | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/your-money/oregon-save-for-retirement.html | Oregon Makes You Save Unless You Object | By Elizabeth Olson | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/business/a-hedge-fund-manager-committed-fraud-would-the-us-let-him-go.html | Fraud and an Escape Plan | By David Enrich | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/business/china-dating-schools.html | In China Guys Enroll In Dating 101 | By SuiLee Wee | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/business/student-loans-licenses.html | Price of Unpaid Student Debt The Very Job Needed to Pay It | By Jessica SilverGreenberg Stacy Cowley and Natalie Kitroeff | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/business/trump-wants-more-big-infrastructure-projects-the-obstacles-can-be-big-too.html | Big Projects  And an Array  Of Obstacles To Match | By Barry Meier | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/climate/un-bonn-climate-talks.html | At Climate Talks Placing a Huge Bet | By Brad Plumer | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/fashion/azzedine-alaia-obituary.html | Azzedine Alaa 82 Fashion Designer Known for His Independence Dies | By Vanessa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/fashion/weddings/a-good-sport-on-and-off-the-squash-court.html | A Good Sport on and Off the Squash Court | By Rosalie R Radomsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/fashion/weddings/a-spark-of-romance-under-fluorescent-lighting.html | Sparkling Romance in Any Kind of Light | By Vincent M Mallozzi | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/nyregion/he-fled-myanmar-on-a-deathtrap-now-hes-the-luckiest-man-alive.html | He Fled Myanmar on a Deathtrap Now Hes the Luckiest Man Alive | By Patrick McGee | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/nyregion/new-york-subway-system-failure-delays.html | The Making of a Meltdown | By Brian M Rosenthal Emma G Fitzsimmons and Michael LaForgia | TX 8-572-452 | 2018-01-24 |

| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/anthony-doerr-we-were-warned.html | We Were Warned | By Anthony Doerr | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/blue-states-red-states-values.html | Blue States Do What Red States Preach | By Nicholas Kristof | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/college-thanksgiving-alone.html | Thanksgiving Break in an Empty Dorm | By Jennine Cap Crucet | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/dear-nobel-winners-mr-trump-has-all-the-brains-he-needs.html | Mr Trump Has All the Brains He Needs | By Elizabeth Williamson | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/internet-digital-technology-return-to-analog.html | Our Love Affair With Digital Is Over | By David Sax | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/nuclear-war-not-funny.html | Nuclear War Doesnt Seem So Funny | By Britt Peterson | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/protecting-elephants.html | Why Cant We Protect Elephants | By Maggie Shipstead | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/republicans-taxes-middle-class.html | The GOP Is Fooling Itself on Taxes | By David Leonhardt | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/thanksgiving-nutrition-tips.html | Eat What You Want but Not That | By Julie Kraut | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/the-hillary-effect.html | The Hillary Effect | By Maureen Dowd | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/the-trump-administration-is-making-war-on-diplomacy.html | The Shriveling State Department | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/what-if-ken-starr-was-right.html | What If Ken Starr Was Right | By Ross Douthat | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/realestate/what-to-do-when-a-neighbor-is-taking-your-newspaper.html | A Neighbor Snatches Your Newspaper  Is There a Way You Can Fight Back | By Ronda Kaysen | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/sports/football/jerry-jones-roger-goodell.html | Feud Between Jones and NFL Produces a Puzzling Exchange | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/style/anne-wojcicki-23andme-genetics.html | Adapt and Evolve | By Maureen Dowd | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/style/confirm-or-deny-anne-wojcicki.html | Confirm or Deny | By Maureen Dowd | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/style/doc-johnson-sex-toys.html | Making Sex Toys Is a Family Business | By Guy Trebay | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/style/what-war-cant-destroy-south-sudan.html | What War Cant Destroy | By Sara Hylton Jeffrey Gettleman and Eve Lyons | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/sunday-review/bernie-bernstein-fake-jews.html | A Robocall With Devil Horns | By Jonathan Weisman | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/politics/republican-governors-trump-backlash-2018.html | Trump Poses a 2018 Puzzle For Republican Governors | By Jonathan Martin and Alexander Burns | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/us/politics/ron-johnson-senate-tax-cut.html | GOPs Tax Bill Faces Obstacle Over Business | By Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/us/roy-moore-alabama.html | Moore Defiance Is New Chapter In Long History | By Jess Bidgood Richard Fausset and Campbell Robertson | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/us/time-capsule-space-needle.html | Time Capsule in Seattle  Long Forgotten Is Found | By Jacey Fortin | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/africa/zimbabwe-mugabe-march.html | Mugabe Must Go Thousands in Zimbabwe Protest Leader After Takeover | By Jeffrey Moyo | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/americas/argentina-missing-submarine.html | Argentina Gets Signals From Submarine | By Daniel Politi | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/americas/mexico-city-airport-enrique-pena-nieto.html | As Mexico Builds Airport of the Future AgeOld Mistakes Loom | By Paulina Villegas and Elisabeth Malkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/americas/rio-de-janeiro-brazil-violent-crime-security.html | After Lull in Rio de Janeiro a Merciless Return to Violence | By Ernesto Londoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/asia/afghanistan-taliban-army-recruitment.html | Afghan Army Recruits Dwindle as Taliban Threaten Families | By Najim Rahim and Mujib Mashal | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/asia/north-korea-china-song-tao.html | North Korea Greets Envoy From China | By Choe SangHun | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/europe/uk-modern-slavery.html | Traffickers Enslave Thousands of Britains Most Vulnerable | By Ceylan Yeginsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/middleeast/hariri-france-saudi-lebanon.html | Lebanese Leader Visits France After Saudi Stay | By Alissa J Rubin Anne Barnard and Elian Peltier | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/middleeast/syria-de-escalation-zones-atarib.html | Marked for Deescalation Syrian Towns Endure Surge of Attacks | By Nada Homsi and Anne Barnard | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/arts/television/whats-on-tv-sunday-search-party-and-the-american-music-awards.html | Whats on Sunday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/insider/new-york-times-for-kids-special.html | A Kid Columnist for The Times | By Remy Tumin | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | Compiled by C J Hughes | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/sports/football/why-people-in-mississippi-have-to-watch-the-giants.html | Figuring Out Who Sees What | By Kevin Draper | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-20 | https://www.nytimes.com/2017/11/13/nyregion/metropolitan-diary-karma-from-the-wreckage.html | Karma From the Wreckage | By Gale Masullo | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-20 | https://www.nytimes.com/2017/11/14/nyregion/metropolitan-diary-my-mothers-black-bag.html | My Mothers Black Bag | By Linda Grebanier | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-20 | https://www.nytimes.com/2017/11/15/nyregion/metropolitan-diary-the-doorman-speaks.html | The Doorman Speaks | By J Bryan Mcgeever | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-20 | https://www.nytimes.com/2017/11/15/obituaries/paul-buckmaster-arranger-on-hits-by-bowie-and-more-dies-at-71.html | Paul Buckmaster 71 Arranger of Hit Songs | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-20 | https://www.nytimes.com/2017/11/15/smarter-living/black-friday-cyber-monday-shopping.html | On Black Friday Get Help And Skip the Doorbusters | By Alan Henry | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-20 | https://www.nytimes.com/2017/11/16/arts/music/tanglewood-celebrates-leonard-bernstein.html | Tanglewood Dedicates Season to Bernstein | By Michael Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-20 | https://www.nytimes.com/2017/11/16/insider/news-photography-that-steps-back-from-grief-and-crime-scenes.html | Photographing Tragedy With Respect | By Todd Heisler | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-20 | https://www.nytimes.com/2017/11/16/nyregion/metropolitan-diary-the-outing-made-her-hungry.html | The Outing Left Her Hungry | By Rebecca Kalin | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-20 | https://www.nytimes.com/2017/11/16/sports/basketball/golden-state-warriors-nba.html | Warriors Broadcasters Have Seen Bitter Days | By Scott Cacciola | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-20 | https://www.nytimes.com/2017/11/17/arts/design/bernardo-paz-inhotim-prison-brazil.html | Brazilian Arts Leader Sentenced to Prison | By Ernesto Londoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-20 | https://www.nytimes.com/2017/11/17/business/media/watch-netflix-at-work.html | Netflix and Flush Viewing Habits Are Changing | By Niraj Chokshi | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-20 | https://www.nytimes.com/2017/11/17/technology/mike-and-nathaniels-week-in-tech-everybody-loves-bitcoin.html | Mike and Nathaniel On the Week in Tech | By Mike Isaac and Nathaniel Popper | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-20 | https://www.nytimes.com/2017/11/18/obituaries/malcolm-young-dead.html | Malcolm Young 64 a Founder of ACDC | By Christina Caron | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/arts/design/the-void-at-the-heart-of-gurlitt-status-report.html | The Void at a Collections Heart | By Michael Kimmelman | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/arts/music/review-nico-muhly-marnie-english-national-opera-metropolitan.html | A Hitchcock Woman in a New Era | By Zachary Woolfe | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/arts/spamilton-will-close-in-january.html | Spamilton to Close With Tour in Works | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/arts/television/snl-al-franken.html | Al Franken Returns to SNL This Time as a Target | By Dave Itzkoff | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/books/uncommon-people-david-hepworth.html | Born to Rock in a LargerThanLife Era | By John Williams | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/business/media/advertisers-partisan-politics.html | When Pizza Is Partisan A Struggle To Adjust | By Sapna Maheshwari | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/business/media/the-good-doctor-abc.html | ABC Found a Needed Hit In The Good Doctor | By John Koblin | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/business/treasury-auctions-set-for-the-week-of-nov-20.html | Treasury Auctions Set for This Week | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/health/tax-plan-obamacare-mandate.html | Subsidies Keep Many Insured And Satisfied | By Kate Zernike and Abby Goodnough | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/movies/coco-pixar-politics.html | The Story of Coco Behind the Scenes | By Reggie Ugwu | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/movies/justice-league-wonder-box-office.html | Justice League Lands A Disappointing No 1 | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/after-homelessness-he-longs-for-a-space-to-call-my-own.html | After Two Rounds of Homelessness He Longs for a Space to Call My Own | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/hasidic-kiryas-joel-upstate.html | For a Hasidic Enclave Upstate Good Borders Make Good Neighbors | By Lisa W Foderaro | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/metropolitan-diary-at-a-playground-in-alley-pond-park.html | At a Playground in Alley Pond Park | By Helen Barahal | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/new-york-city-tourism.html | Tourists Keep Coming Though Fewer Arrive From Other Countries | By Patrick McGeehan | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/photo-darkrooms-high-schools.html | High School Darkrooms Offer Way To Learn Photography and Patience | By Luis FerrSadurn | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/studying-fake-news-about-voltaire-spread-by-voltaire-himself.html | Studying Fake News About Voltaire Spread by Voltaire Himself | By James Barron | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/obituaries/earle-hyman-bill-cosbys-father-on-the-cosby-show-dies-at-91.html | Earle Hyman Dies at 91 Played Bill Cosbys Father on The Cosby Show | By Robert D McFadden | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/obituaries/mel-tillis-dead.html | Mel Tillis Country Star Known for His Songs and His Stutter Dies at 85 | By Bill FriskicsWarren | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/obituaries/pancho-segura-dies.html | Pancho Segura 96 a Tennis Star With Flair | By Richard Goldstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/haiti-temporary-status.html | Let the Haitians Stay | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/nyc-empty-stores.html | No Shop Around the Corner | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/sports/lavar-ball-trump.html | Trump Feeling Spurned Lashes Out at LaVar Ball | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/technology/huawei-mate-10-smartphone.html | 1000 Phone From Huawei Stalks Apple | By Raymond Zhong | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/technology/midwest-tech-startups.html | Seeking Midwest StartUp Gold | By Steve Lohr | TX 8-572-452 | 2018-01-24 |

| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/affirmative-action-lawsuits.html | A OneMan Legal Factory Fights Harvard Over Affirmative Action | By Anemona Hartocollis | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/politics/bill-hillary-clinton-little-rock-25th-anniversary-trump.html | At Little Rock Tribute A Clinton Win in 1992 Is Tempered by a Loss | By Jonathan Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/africa/morocco-stampede.html | A Stampede for Food in Morocco Leaves 15 Women Dead and a Country Shaken | By Aida Alami | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/americas/argentina-submarine-san-juan.html | Argentine Navy Tempers Hopes  Of Finding Its Missing Submarine | By Daniel Politi and Ernesto Londoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/americas/chile-presidential-election.html | A Former Chilean Leader Moves to the Second Round of a Presidential Election | By Pascale Bonnefoy | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/asia/china-fire-beijing.html | Fire Ravages Apartments In Beijing Killing 19 | By Chris Buckley | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/asia/taiwan-stinky-tofu-taipei.html | In Stinky Tofu Kitchen The Vent Rises 3 Stories | By Chris Horton | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/europe/france-sexual-harassment.html | Legal and Cultural Issues Hinder Frances Sexual Harassment Revolt | By Alissa J Rubin | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/business/keystone-xl-black-friday-federal-reserve.html | The Keystone XL Pipeline And Black Friday Sales | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/cuomo-women-top-posts-harassment-lawsuit-hoyt.html | ExCuomo Appointee Is Accused of Sexual Assault and Harassment in Lawsuit | By David W Chen and Lisa W Foderaro | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/america-is-now-an-outlier-on-driving-deaths.html | America Now an Outlier on Driving Deaths | By David Leonhardt | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/attica-prison-torture.html | Atticas Alarming Secrets | By Heather Ann Thompson | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/facebook-regulation-incentive.html | Facebook Wont Protect Your Privacy | By Sandy Parakilas | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/sexual-harassment-men-.html | This Is a Problem Men Must Solve | By Charles M Blow | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/sports/autoracing/nascar-season-finale.html | Nascars Season Finale Brings the End of the Road for Longtime Stars | By Jerry Garrett | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/sports/giants-chiefs-ben-mcadoo.html | A Breath of Life for McAdoo A Last Gasp | By Bill Pennington | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/sports/patriots-beat-raiders-mexico.html | Patriots Thrill Crowd and Dispatch Raiders in Mexico Debut | By Randal C Archibold | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/theater/review-pride-and-prejudice-pride-cherry-lane.html | In a Jane Austen Adaptation a Frisky Game of Love | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/border-patrol-killed-texas.html | Border Agent Killed in Texas In What Cruz Calls an Attack | By Matthew Haag | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/jones-alabama-democrats.html | Alabama Democrats Offer Cheers but Little Else in Senate Race | By Jess Bidgood | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/politics/wes-goodman-ohio-republican.html | In Ohio a Family Values Lawmaker Resigns Over Inappropriate Behavior | By Jacey Fortin and Matt Stevens | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/retro-report-evolution-science.html | Evolving Tactics Helping Creationists Put Science on Trial in the Classroom | By Clyde Haberman | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/roy-moore-churches-senate.html | A Quandary for Pastors In Alabama What to Say If Anything About Moore | By Campbell Robertson and Laurie Goodstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/africa/libya-migrants-slavery.html | Outrage Greets Video Of Slave Sale Held in Libya | By Nour Youssef | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/africa/robert-mugabe-zimbabwe.html | Mugabe Refuses to Let Go As His Grip on Power Slips | By Norimitsu Onishi | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/europe/german-government-talks.html | Germany Fails to Form  A Coalition To Govern | By Melissa Eddy | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/20/arts/television/whats-on-tv-monday-david-letterman-receives-the-mark-twain-prize-and-baltimore-rising.html | Whats on Monday | By Gabe Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/20/business/chrysler-pacifica.html | Engine Stalls in New Chrysler Minivan Owners Say | By Neal E Boudette | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/20/opinion/eva-morales-bolivia.html | Bid for power in Bolivia is just another autocratic echo | By Jos Miguel Vivanco and Juan Pappier | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/20/world/americas/mexico-drug-war-dead.html | Haunted by Loss and Chasing Ghosts in Mexico | By Azam Ahmed | TX 8-572-452 | 2018-01-24 |
| 2017-11-07 | 2017-11-21 | https://www.nytimes.com/2017/11/07/well/family/5-lessons-from-a-diplomat-for-bridging-the-parent-teacher-divide.html | Here to Help How to Use Diplomacy to Strength ParentTeacher Ties | By Amy E Robertson | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-21 | https://www.nytimes.com/2017/11/13/science/dream-chaser-test-flight.html | Delivery Vehicle A Space Cargo Plane Passes Another Test | By Kenneth Chang | TX 8-572-452 | 2018-01-24 |
| 2017-11-13 | 2017-11-21 | https://www.nytimes.com/2017/11/13/science/georgia-oldest-wine.html | Overage Wine A Nice Vintage Circa 6000 BC | By Nicholas St Fleur | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/arts/art-for-justice-fund-awards-22-million-in-grants.html | Art for Justice Fund Announces Grants | By Peter Libbey | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/design/park-avenue-armory-2018-season.html | Park Avenue Armory Unveils Its 2018 Season | By Joshua Barone | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/health/blood-pressure-answers.html | How to Lower Your Blood Pressure | By Gina Kolata | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/science/chimpanzees-communication-language.html | Sounding the Alarm What Chimps Disclose On NeedtoKnow Basis | By James Gorman | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/well/live/amish-mutation-protects-against-diabetes-and-may-extend-life.html | Profiting From a Genetic Error | By Anahad OConnor | TX 8-572-452 | 2018-01-24 |

| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/well/mind/heart-attack-survivors-at-risk-of-later-dementia.html | Mind Heart Attacks and Dementia | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-21 | https://www.nytimes.com/2017/11/16/science/gene-drives-crispr.html | GeneEditing Strategy Is Thought to Be Too Risky | By Carl Zimmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-21 | https://www.nytimes.com/2017/11/16/well/e/passenger-pigeons-extinction.html | Post Mortem For Passenger Pigeons A Ticket to Extinction | By Steph Yin | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-21 | https://www.nytimes.com/2017/11/16/well/eat/nuts-may-lower-your-risk-for-heart-disease.html | Eat Ward Off Disease With Nuts | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-21 | https://www.nytimes.com/2017/11/16/well/move/even-light-activity-may-increase-your-chances-of-living-longer.html | Aging Light Activity for a Longer Life | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-21 | https://www.nytimes.com/2017/11/17/health/bird-flu-asia.html | Bird Flu Spreads in Asia Experts Quietly Warn | By Donald G McNeil Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-21 | https://www.nytimes.com/2017/11/17/science/bleach-stains-chemistry.html | Bleach Report | By C Claiborne Ray | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-21 | https://www.nytimes.com/2017/11/17/science/snapdragons-colors-genes.html | Mirror Images Snapdragon Blooms In Kaleidoscope Hues | By JoAnna Klein | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-21 | https://www.nytimes.com/2017/11/17/well/live/what-is-parkinsonism.html | What Is Parkinsonism | By Roni Caryn Rabin | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-21 | https://www.nytimes.com/2017/11/18/obituaries/steve-mostyn-texas-democratic-fund-raiser-dies-at-46.html | Steve Mostyn 46 Texan Donor Who Bankrolled Democrats | By David Montgomery | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-21 | https://www.nytimes.com/2017/11/19/arts/music/barbara-hannigan-reinbert-de-leeuw.html | A Legend in an Intimate Setting | By James R Oestreich | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-21 | https://www.nytimes.com/2017/11/19/arts/music/john-cale-velvet-underground-bam-live.html | Reflecting Darkly but Looking Ahead | By Jon Pareles | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-21 | https://www.nytimes.com/2017/11/19/obituaries/shannon-michael-cane-who-transformed-art-book-fairs-dies-at-43.html | Shannon Michael Cane 43  Transformed Art Book Fairs | By Randy Kennedy | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-21 | https://www.nytimes.com/2017/11/19/science/japan-fukushima-nuclear-meltdown-fuel.html | Into Fukushima Heart | By Martin Fackler | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-21 | https://www.nytimes.com/2017/11/19/us/politics/shabab-somalia-airstrikes-us-military.html | US Intensifies Attacks Against Somali Militants | By Eric Schmitt | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/arts/television/jeffrey-tambor-transparent.html | Tambor Quits Transparent Denying Harassment Claims | By Maggie Astor | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/arts/television/al-franken-donald-trump-hiding-behind-jokes.html | Hiding Behind Their Jokes | By James Poniewozik | TX 8-572-452 | 2018-01-24 |

| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/arts/television/marvels-runaways-hulu-review.html | Where Parents Are the Evildoers | By Mike Hale | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/books/review-ramp-hollow-ordeal-of-appalachia-steven-stoll.html | The Story of Appalachia With Plenty of Villains | By Dwight Garner | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/dealbook/att-time-warner-merger.html | US Sues to Stop ATampTs Takeover Of Time Warner | By Cecilia Kang and Michael J de la Merced | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/dealbook/marvell-cavium-chips.html | As Marvell  Gets Cavium  A Chip Giant Is Formed | By Amie Tsang | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/media/fox-news-sexual-harassment.html | Fox Agrees to Create Panel to Address ScandalPlagued Workplace | By Emily Steel | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/media/glenn-thrush-sexual-misconduct.html | Times Suspends a Reporter After Accusations of Sexual Misconduct | By Sydney Ember | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/robert-reich-saving-capitalism.html | An Attack Dog on Many Platforms Robert Reich Now Comes to Netflix | By David Gelles | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/uk-eu-ema-brexit.html | 2 EU Agencies Leave Britain a Sign of Brexits Toll | By Jack Ewing and Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/water-bottle-airports-filling-stations.html | For the Thirsty Traveler and the Thrifty an Airport Oasis | By Joshua Brockman | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/health/cancer-immunotherapy-t-cells.html | Experimental Gene Treatment Shows Promise in Combating Leukemia | By Denise Grady | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/health/dermatology-skin-cancer.html | Is Dermatology Doing Too Much | By Katie Hafner and Griffin Palmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/chris-christie-drive-morris.html | Christie Breaks Ground on a New Road and Reflects on Ones Already Taken | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/even-shopping-trips-require-a-chaperone-so-she-makes-them-last.html | Blind but With a Yearning to Roam She Relishes Her Walks | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/fox-news-host-jeanine-pirro-speeding-ticket.html | Jeanine Pirro Fox Host Gets Ticket for 119 MPH | By Sarah Maslin Nir | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/private-schools-startups-wework-wegrow-new-york.html | Making Private Schools HighTech Personalized And Profitable | By Kate Taylor | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/obituaries/charles-manson-dead.html | Charles Manson 83 Killer Who Lingered In Culture Is Dead | By Margalit Fox | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/obituaries/della-reese-singer-and-touched-by-an-angel-star-dies-at-86.html | Della Reese Singer and Television Star Dies at 86 | By Anita Gates | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/obituaries/jana-novotna-dead.html | Jana Novotna Wimbledon Champion 49 | By Prashant S Rao and Alan Cowell | TX 8-572-452 | 2018-01-24 |

| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/trump-populism-republicans.html | Trump Won but Lost His Agenda | By Henry Olsen | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/baseball/yankees-manager.html | Seeking Manager Yanks Refuse to Hide | By Billy Witz | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/ching-kuo-wu-aiba.html | Head of Amateur Boxing Federation Resigns | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/football/nathan-peterman-case-keenum-brett-hundley.html | Now at Quarterback  Wait Who | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/golf/gerina-piller-lpga-mothers.html | Few Players Are Mothers When Youth Rules a Tour | By Karen Crouse | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/marshawn-lynch-trump-anthem.html | President Singles Out Raiders Lynch for Sitting During the National Anthem | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/technology/uber-deal-volvo-self-driving-cars-.html | Uber in Deal With Volvo To Buy SelfDriving Cars For Its Future Network | By Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/theater/diaspora-nathaniel-sam-shapiro-review.html | Two Stories of Jews Current and Ancient | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/theater/review-peter-pan-bedlam-eric-tucker.html | Another Flight To Neverland | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/theater/the-mad-ones-review.html | A Girls Kerouac Dreams Go Astray | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/theater/theater-streaming-services-cennarium-broadwayhd.html | At Home With the Theater | By Elisabeth Vincentelli | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/upshot/if-2018-is-like-2017-the-house-will-be-a-tossup.html | If 2018 Is Like 2017 the House Will Be a Tossup | By Nate Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/latoya-cantrell-new-orleans-mayor.html | New Mayor Led Rescue Of Homes After Storm | By Trip Gabriel | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/los-angeles-mayor-eric-garcetti-president.html | From City Hall to White House Democrat Mulls a Run | By Adam Nagourney | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/nebraska-pipeline-keystone-xl.html | Pipeline Is Approved But With a Caveat | By Mitch Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/politics/a-second-woman-accuses-al-franken-of-inappropriate-touching.html | Franken Facing a Second Accuser Sees His OnceRising Star Dimming | By Sheryl Gay Stolberg and Jonathan Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/north-korea-trump-terror.html | Trump Revives Terrorist Label For Pyongyang | By Michael D Shear and David E Sanger | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/senate-tax-flake.html | After House Vote on Taxes Spotlight Shifts to Undecided Senators | By Thomas Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/trump-justice-department-prison-sentences.html | Serving Extra Years in Prison and the Courthouse Doors Are Closed | By Adam Liptak | TX 8-572-452 | 2018-01-24 |

| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/yellen-to-leave-federal-reserve-in-february.html | Yellen Says She Will Exit Feds Board | By Binyamin Appelbaum | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/what-ever-happened-to-the-manson-family.html | Ardent Followers of a Homicidal Ringleader Then and Now | By Amisha Padnani | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/well/eat/salt-diet-nutrition-sodium-blood-pressure-hypertension-heart-health.html | Taking It With Fewer Grains of Salt | By Jane E Brody | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/africa/kenya-supreme-court-ruling.html | Kenya Upholds Election Amid Dispute | By Jina Moore | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/africa/zimbabwe-mugabe-independence.html | In Zimbabwe Past and Present Rhyme | By Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/africa/zimbabwe-mugabe.html | Impeachment Is Urged For an Evasive Mugabe | By Norimitsu Onishi and Jeffrey Moyo | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/americas/argentina-submarine.html | Time Is Enemy in Argentinas Sub Hunt | By Daniel Politi and Ernesto Londoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/asia/airstrikes-taliban-opium.html | US Airstrikes in Afghanistan Open a Campaign Targeting Taliban Opium Labs | By Helene Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/asia/south-korea-korean-air-whistle-blower-nuts-daughter.html | WhistleBlower in Nut Rage Episode Says Korean Air Retaliated Against Him | By Choe SangHun | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/australia/china-australia-book-influence.html | A Book on Chinese Sway In Australia Hits a Nerve | By Jacqueline Williams | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/europe/germany-merkel-coalition.html | Merkel in Crisis Unable to Form New Government | By Melissa Eddy and Katrin Bennhold | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/europe/london-coffee-buses.html | A New Perk for Londoners Buses Fueled by Coffee | By Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/europe/northern-ireland-stormont-adams.html | Government In Belfast Is Paralyzed By Crisis | By Patrick Kingsley | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/europe/paris-brothel-restoration.html | Its Layers Peeled Back Bordello Reveals Its Past | By Adam Nossiter | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/corporate-taxes-national-debt.html | Tax Bonanza Quells Critics Of the Deficit | By Andrew Ross Sorkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/detroit-indian-automaker.html | Detroit Adds an Auto Plant by Way of India | By Bill Vlasic | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/fanatics-apparel.html | Official Gear Of Fickle Fans | By Zach Schonbrun | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/bill-de-blasio-iowa.html | Still Chasing a National Profile  De Blasio Plans a Return to Iowa | By Shane Goldmacher | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/lead-paint-inspections-public-housing-de-blasio.html | Lead Paint Failures May Result in Monitor For Public Housing | By J David Goodman and William Neuman | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/nassau-county-undocumented-immigrants-ice.html | Long Island Police Are Working Illegally With Immigration Agents Suit Says | By Liz Robbins | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/subways-new-york-lhota-mta.html | Transit Chiefs Resolve to Fix Subways This Is Exactly Why I Came Back | By Marc Santora | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/estate-tax-trump-republicans.html | Only Morons Pay the Estate Tax | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/harassment-allis-franken.html | The Men  We Used  To Admire | By Michelle Goldberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/how-evil-is-tech.html | How Evil  Is Tech | By David Brooks | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/kaepernick-protest-kneel-nfl.html | The Myth of the Good Protest | By Glenda Elizabeth Gilmore | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/lies-incoherence-and-rage-on-tax-cuts.html | Lies Incoherence and Rage on Tax Cuts | By Paul Krugman | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/life-sentence-youth-parole.html | Justice for the Youngest Inmates | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/tennis/novotna-wimbledon-navratilova.html | A Perfectionist Defined by Her Humanity | By Christopher Clarey | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/border-agent-killed-texas.html | Border Agents Death Highlights Growing Risk to Patrols in Remote Areas | By Caitlin Dickerson | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/charlie-rose-women.html | Eight Women Claim Charlie Rose Made Crude Advances | By Kim Barker and Ellen Gabler | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/haitians-temporary-status.html | 59000 Haitians Must Leave US As White House Ends Protections | By Miriam Jordan | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/donald-trump-foundation-closing.html | Trump Fund Collected And Gave More in 2016 | By Kenneth P Vogel | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/trump-elephants-trophy-hunting.html | After Late Help for Elephants a Question Why | By Peter Baker and Emily Cochrane | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/middleeast/saudi-arabia-corruption.html | Trying to Seize Assets Saudi Arabia Squeezes Detainees | By Ben Hubbard and David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/arts/television/whats-on-tv-tuesday-crooked-house-and-who-killed-tupac.html | Whats on Tuesday | By Gabe Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/fashion/jewelry-cora-sheibani.html | Driven by design | By Rachel Garrahan | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/fashion/jewelry-exhibition-mod-new-york.html | Fashion Takes a Trip | By Kathleen Beckett | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/fashion/jewelry-gems-carving-cameos.html | Turning stone into stunners | By Milena Lazazzera | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/fashion/jewelry-gender.html | His hers and theirs | By Melanie Abrams | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/fashion/jewelry-india-gold.html | India goes beyond gold | By Phyllida Jay | TX 8-572-452 | 2018-01-24 |

| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/science/cockatoos-shapes-primates.html | Cockatoos Match Shapes Better Than Primates | By James Gorman | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/sports/soccer/tony-pulis-premier-league.html | At West Brom a Managers Game of Substance Goes Out of Style | By Rory Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/technology/fcc-repeal-net-neutrality.html | Net Neutrality Facing Full Repeal In FCC Plan | By Cecilia Kang | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/well/mind/the-psychology-of-the-black-friday-shopping-mob.html | Psychology of the Black Friday Mob | By Emilie Le Beau Lucchesi | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-22 | https://www.nytimes.com/2017/11/15/dining/drinks/second-avenue-deli-bar.html | A Deli Where Rye Comes in Slices and in a Glass | By Robert Simonson | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-22 | https://www.nytimes.com/2017/11/16/dining/abuqir-review-seafood-restaurant-queens.html | In Queens Star Treatment for Seafood | By Ligaya Mishan | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-22 | https://www.nytimes.com/2017/11/16/dining/drinks/beer-brewers-coffee-roasters.html | Both Sides Now Brewskis and Cold Brew | By Joshua M Bernstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-22 | https://www.nytimes.com/2017/11/16/dining/drinks/last-minute-thanksgiving-wines.html | Forgot the Wine Make the Best of It | By Eric Asimov | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-22 | https://www.nytimes.com/2017/11/17/arts/music/ojai-festival-changes-unusual.html | New Artistic Director For Ojai Festival | By Michael Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-22 | https://www.nytimes.com/2017/11/17/dining/breakfast-pizza-recipe.html | Pizza for Breakfast but Not the Type You Think | By Melissa Clark | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-22 | https://www.nytimes.com/2017/11/17/dining/squash-panade-recipe.html | Second Acts for Bread Thats Past Its Prime | By David Tanis | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-22 | https://www.nytimes.com/2017/11/17/dining/thanksgiving-leftovers-recipes.html | The Remains of the Holiday | By Tejal Rao | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-22 | https://www.nytimes.com/2017/11/17/obituaries/girish-bhargava-film-editor-who-captured-dance-dies-at-76.html | Girish Bhargava 76 Who Edited Dance on Film | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-22 | https://www.nytimes.com/2017/11/19/reader-center/i-remember-the-joy-readers-reflect-on-life-under-mugabe-and-hopes-for-the-future.html | Reflecting on an Era And Hopes for the Future | By Aodhan Beirne | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/culatello-di-zibello-cured-italian-ham.html | To Slice Cured to Impress By Way of Italy | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/drinks/pinhook-straight-rye-whiskey.html | To Mix A Bottle of Rye To Make the Rounds | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/gruyere-dalpage-cheese-switzerland.html | To Savor Gruyre Suited For Special Affairs | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/maple-leaf-salad-servers.html | To Toss Leafy Utensils  For Leafy Greens | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/on-jews-and-chocolate-exhibit.html | To Appreciate Exploring a Link To Hanukkah Gelt | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/w-and-p-design-pop-up-shop.html | To Shop A PopUp Boutique Offers Cocktail Items | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |

| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/opinion/germany-lindner-coalition.html | Merkels Coalition Blues | By Anna Sauerbrey | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/20/us/robert-e-lee-monument-richmond-virginia.html | Virginia Moves to Restrict Protests at Lee Monument | By Matthew Haag | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/arts/dance/what-makes-a-traditional-nutcracker-ballet.html | Ten Ways to Tell If Your Nutcracker Is True to Tradition | By Alastair Macaulay | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/arts/design/mel-chin-augmented-reality-times-square.html | Augmented Reality In Times Square | By Hilarie M Sheets | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/arts/music/john-lennon-stolen-diaries-berlin.html | Arrest Made in Theft Of Lennon Items | By Anna CodreaRado | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/arts/music/taylor-swift-reputation-million-sold-billboard-chart.html | Swifts Reputation Races to Top of Chart | By Joe Coscarelli | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/arts/television/godless-netflix-tv-review.html | Its a Moral Allegory Pardner | By Mike Hale | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/books/review-marguerite-duras-lover-wartime-notebooks-practicalities.html | A Marguerite Duras Reissue Adds to a Complex Portrait | By Parul Sehgal | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/china-energy-cefc.html | Bribery Case Sheds Light on Mysterious Chinese Outfit | By Alexandra Stevenson | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/economy/patents-trolls-supreme-court.html | Patent Trolls May Be Poised For Comeback | By Eduardo Porter | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/greece-economy-budget.html | Greeces 2018 Budget Signals Gains After Years of Bailouts | By Niki Kitsantonis | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/media/charlie-rose-fired-cbs.html | Charlie Rose Is Let Go by CBS and PBS After Allegations | By John Koblin and Michael M Grynbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/media/john-lasseter-pixar-disney-leave.html | CoFounder Of Pixar Will Take Sabbatical | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/media/weinstein-company-women.html | Investor Groups Led by Women Express Interest in Weinstein Studio | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/skype-app-china.html | Skype Pulled From Sites Selling Apps In China | By Paul Mozur | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/tech-commercial-real-estate.html | Maturing as a Company With New Headquarters to Match | By Joe Gose | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/dining/tang-hotpot-nyc-restuarant-news.html | Tang Hotpot Restorative SichuanStyle Fare Opens | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/dining/thanksgiving-restaurants-eating-out.html | Thanksgiving Plans Lets Eat Out | By Pete Wells | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/movies/brimstone-and-glory-review.html | Brimstone amp Glory | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |

| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/movies/coco-review-pixar-disney.html | Death the Pixar Way | By AO Scott | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/movies/darkest-hour-review-gary-oldman.html | Churchill The Newbie Is Tested Immediately | By AO Scott | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/movies/mr-roosevelt-review-noel-wells.html | A Woman Visits the Life and Cat She Left Behind | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/movies/review-in-the-man-who-invented-christmas-review-charles-dickens-dan-stevens.html | The Man Who Invented Christmas | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/nyregion/22cuny-chancellor-will-step-down-milliken.html | Fighting Cancer Head of City University Will Step Down After Academic Year | By David W Chen | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/nyregion/bumped-from-home-to-home-then-pushed-into-college.html | A Rootless Existence Then a Helpful Push Into Higher Education | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/nyregion/daniel-loeb-richard-buery-emails-charter-schools.html | Race Dominates Email Exchanges Over Public Schools | By Shane Goldmacher | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/nyregion/torontos-transit-chief-named-to-lead-new-yorks-troubled-subway.html | Its Subway System Crumbling New York Lures Toronto Chief | By Marc Santora | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/obituaries/albert-ledner-architect-with-a-quirky-sense-dies-at-93.html | Albert Ledner Modernist Architect Who Followed His Whimsy Dies at 93 | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/obituaries/lilli-hornig-96-dies-a-bomb-researcher-lobbied-for-women-in-science.html | Lilli Hornig 96 Dies ABomb Researcher Who Lobbied for Women in Science | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/opinion/jeff-flake-tax-reform-vote.html | Jeff Flake Spoke Up  Time to Put Up | By Frank Bruni | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/opinion/vaughn-meader-kennedy.html | Who Was Vaughn Meader | By Jennifer Finney Boylan | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/sports/baseball/joe-morgan-hall-of-fame-steroids.html | Morgan Says Keep Steroid Users Out of Hall | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/sports/baseball/mlb-atlanta-braves-ban.html | Baseball Bars a Former Braves Executive for Life | By Tyler Kepner | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/sports/basketball/toronto-raptors-.html | Adapting to a Changing Game the Raptors Are Thriving | By Scott Cacciola | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/sports/soccer/fifa-trial-al-khelaifi.html | Paris StGermain Head Linked to Firm in Scandal | By Tariq Panja | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/technology/fcc-net-neutrality.html | FCC Releases Plan to Repeal  Net Neutrality | By Cecilia Kang | TX 8-572-452 | 2018-01-24 |

| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/technology/meg-whitman-hewlett-packard.html | Whitman Will Retire Ending  A Run of Guiding Tech Giants | By Steve Lohr | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/technology/net-neutrality-repeal-questions.html | Navigating The Rules On Neutrality | By Steve Lohr | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/technology/uber-hack.html | Uber Breach Kept Secret for a Year Hit 57 Million Accounts | By Mike Isaac Katie Benner and Sheera Frenkel | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/politics/conyers-sexual-harassment-democrats-pelosi.html | Top Democrats Urging Inquiry Of House Elder | By Yamiche Alcindor Nicholas Fandos and Jonathan Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/dana-rohrabacher-putin-trump-kremlin-under-fire.html | Member of Congress With Kremlin Code Name | By Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/harvard-affirmative-action-admissions.html | Dispute Slows Federal Inquiry at Harvard | By Charlie Savage and Anemona Hartocollis | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/nafta-talks.html | Tense Round of Nafta Talks Ends With a Warning Shot by Mexico | By Ana Swanson and Elisabeth Malkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/over-100-shabab-militants-killed-in-us-airstrike-in-somalia.html | US Says An Airstrike In Somalia Killed 100 | By Helene Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/politics/roy-moore-trump-alabama.html | Bucking National Party Trump Defends Moore | By Michael D Shear and Alan Blinder | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/politics/tillerson-child-soldiers.html | List on Child Soldiers Rankles State Dept | By Emily Baumgaertner | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/politics/trump-turkey-pardon-drumstick.html | I Feel So Good About Myself Trump Says as He Lets a Turkey Live | By Matt Flegenheimer | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/texas-church-shootings-daingerfield-sutherland-springs.html | Two Texas Churches Linked by Tragedy Between the Pews | By Manny Fernandez | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/trump-justice-department-police.html | Dept of Justice Eases Scrutiny Of Local Police | By Steve Eder Ben Protess and Shaila Dewan | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/whitefish-puerto-rico-power.html | Citing Unpaid Bills US Contractor Halts Repairs to Puerto Ricos Grid | By Frances Robles | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/africa/nigeria-bombing-mosque.html | Blast Rips Through Mosque in Nigeria | By Emmanuel Akinwotu and Dionne Searcey | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/africa/zimbabwe-mugabe-mnangagwa.html | Zimbabwe Cheered When He Took Power and Again as He Quit | By Norimitsu Onishi and Jeffrey Moyo | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/asia/north-korea-terrorism-trump.html | Restoring North Korea to Terrorism Blacklist Dims Hopes for Diplomacy | By Choe SangHun | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/canada/gays-trudeau-apology.html | Canada Plans to Apologize to the Victims of a Gay Purge | By Ian Austen | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/europe/merkel-germany-european-union.html | Merkels Quandary May Spell Trouble for All of Europe | By Steven Erlanger | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/europe/romania-ecj-gay-marriage.html | Case in Romania Weighs Rights of a Gay Spouse | By Kit Gillet | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/europe/russia-nuclear-cloud.html | Russia in Reversal Confirms a Spike  In Radiation in the Ural Mountains | By Matthew Luxmoore and Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/middleeast/assad-putin-russia-syria.html | Assad and Putin Meet as Russia Pushes to End Civil War in Syria | By Anne Barnard | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/middleeast/lebanon-hariri-saudi.html | Premiers Puzzling Trip Ends Back in Lebanon | By Anne Barnard | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/middleeast/syria-damascus-war.html | Syrias Capital Is a Lonely Place for the Ones Who Stayed Home | By Somini Sengupta | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/dealbook/justice-department-deal-making.html | Wall Street Fears Lawsuit Could Derail a DealMaking Boom | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/net-neutrality-antitrust-.html | Tangled Message  On ATampTs Power | By David Gelles | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/nyregion/haitian-tps-ending-brooklyn.html | Pondering the Future Without Protections | By Liz Robbins | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/nyregion/its-not-just-the-track-thats-broken.html | Transit System Is in Disrepair Fixing It Will Require Guts | By Jim Dwyer | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/nyregion/nypd-transgender-rules.html | Report Finds City Police Are Ill Trained In Dealing With Transgender People | By Ashley Southall | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/kaepernick-negro-national-anthem.html | Colin Kaepernick and the Legacy of the Negro National Anthem | By Brent Staples | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/thankful-women-harassment.html | The Women Im Thankful For | By Jennifer Weiner | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/who-to-blame-for-your-subway-nightmare.html | Who to Blame for Subway Chaos | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/basketball/celtics-winning-streak.html | The Celtics Streak Looks to Get More Difficult | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/gabby-douglas-sex-abuse.html | Gymnastics Douglas Says Doctor Abused Her Too | By Matt Stevens | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/jerry-jones-goodell-lawsuit.html | Pro Football Jones Withdraws Threat to Sue | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/tennis/grand-slam-board-rules-changes.html | In Rules Change at Grand Slams Some Players May Get Paid Not to Play | By David Waldstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/theater/review-who-is-harry-clarke-and-why-is-he-so-appealing.html | The True Charms Of a Real Phony | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/fbi-robert-brady-campaign-finance.html | Pennsylvania  Congressman Faces Review By the FBI | By Sheryl Gay Stolberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/tariffs-washing-machines-trump.html | Trump to Decide on Tariffs for Imported Washing Machines | By Ana Swanson | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/transgender-ban-military.html | Second Judge Goes Further in Rejecting Presidents Transgender Ban in the Military | By Dave Philipps | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/wild-turkey-cities.html | Barging Into the House Definitely Not for Dinner | By Kirk Johnson | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/world/asia/north-korea-dmz-defector.html | UN Says  North Defied  Pact to End Korean War | By Choe SangHun | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/arts/television/whats-on-tv-wednesday-godless-and-the-wall.html | Whats on Wednesday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/fashion/jewelry-assymetrical-earrings.html | Matching just isnt cool now | By Ming Liu | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/fashion/jewelry-atelier-swarovski-laboratory-diamonds.html | Turning to manmade | By Kathleen Beckett | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/fashion/jewelry-carli-italy.html | 12 generations of jewelers | By Laura Rysman | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/fashion/jewelry-lalaounis-athens.html | Jewelry with a soul | By Rachel Garrahan | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/fashion/jewelry-ruth-powys-elephant-family.html | An unusual conservationist | By Ming Liu | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/insider/thanksgiving-prep-times-cooking.html | Where Thanksgiving Is Three Weeks | By Patrick Farrell | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-23 | https://www.nytimes.com/2017/11/16/arts/gaudi-first-house-casa-vicens.html | Restored Gaud Home Opens to the Public | By Anna CodreaRado | TX 8-572-452 | 2018-01-24 |
| 2017-11-19 | 2017-11-23 | https://www.nytimes.com/2017/11/19/t-magazine/alaia-death-friends-react.html | Hes Eternally in My Heart | By Vanessa Friedman Isabel Wilkinson and Hilary Moss | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-23 | https://www.nytimes.com/2017/11/20/fashion/azzedine-alaia-couture-paris.html | The Design Worlds Champion of Taking Time | By Vanessa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-23 | https://www.nytimes.com/2017/11/20/technology/personaltech/stopping-autoplay-safari.html | In Safari Stopping Autoplay Videos | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/arts/design/robot-from-forbidden-planet-breaks-auction-records.html | Forbidden Planet Breaks Auction Records | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/arts/music/grand-ole-opry-new-york-opry-city-stage.html | Please Welcome Times Square to the Big Stage | By Alan Light | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/business/economy/tax-real-estate.html | Real Estate Industry Mobilizes to Shield Homeowners Tax Breaks | By Conor Dougherty and Ben Casselman | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/style/female-repairman.html | Shes a Woman Whats the Problem | By Steve Almond and Cheryl Strayed | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/style/new-york-private-clubs-assemblage.html | Soho House but Make It Enlightened | By Casey Schwartz | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/style/stylist-miyako-bellizzi-good-time-robert-pattinson.html | If She Likes Your Shirt She Might Try to Buy It | By Joanna Nikas | TX 8-572-452 | 2018-01-24 |

| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/technology/bitcoin-bitfinex-tether.html | Warning Signs Shadow Bitfinex a Bitcoin Exchange With a Dodgy Record | By Nathaniel Popper | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/technology/personaltech/rich-text-rtf-pdf.html | Turning Rich Text Into a PDF | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/watching/thanksgiving-tv.html | A Feast but No Turkeys in Sight | By Margaret Lyons | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/nyregion/zarrab-erdogan-bharara-kim-turkey.html | In Case of Gold Trader an Unusual Rebuke to Turkey | By Benjamin Weiser | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/obituaries/david-cassidy-dead.html | David Cassidy 67 Sang I Think I Love You as 70s Idol With The Partridge Family | By Jacey Fortin | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/theater/theater-review-home-for-the-holidays-candice-glover-josh-kaufman.html | And a Cup of Good Cheer | By Elisabeth Vincentelli | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/world/asia/malaria-drug-resistant-vietnam.html | As DrugResistant Malaria Spreads Experts Warn of Global Crisis | By Mike Ives and Donald G McNeil Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/world/europe/nhs-brexit-eu-migrants.html | Where Brexit Hurts A Hospital Staffing Crisis | By Katrin Bennhold | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/arts/chelsea-mural-demolition.html | Efforts To Save Chelsea Mural | By Peter Libbey | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/arts/harvey-weinstein-and-annabella-sciorra.html | Haunting Question What Might Have Been | By Wesley Morris | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/arts/music/blackbear-cybersex-review.html | A Singer and a Rapper Whos Most at Home With Melody | By Jon Caramanica | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/arts/music/dmitri-hvorostovsky-dead.html | Dmitri Hvorostovsky 55 SilverHaired Baritone From Soviet Siberia Dies | By Anthony Tommasini | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/arts/music/donald-fagen-walter-becker-steely-dan.html | Steely Dan Name Prompts Lawsuit | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/arts/television/spike-lees-gotta-have-it-netflix-tv-review.html | Spike Lees Bold Reboot | By James Poniewozik | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/books/review-water-will-come-jeff-goodell.html | The Time for Denial Is Over | By Jennifer Senior | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/business/economy/fed-interest-rates.html | Fed Remains on Track to Raise Rates in December | By Binyamin Appelbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/business/macys-retail-real-estate.html | Grand Buildings Help Keep Macys Afloat | By Michael Corkery | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/business/millennials-cosmetics-boom.html | Young and in Love With Lipstick and Eyeliner | By Julie Creswell | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/business/net-neutrality-small-businesses.html | Rollback of Net Neutrality Worries Small Businesses | By Tiffany Hsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/business/retail-holiday-shopping.html | Retailers Cautious About Hiring Despite Hopes for Robust Holiday Season | By Michael Corkery | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/business/small-business-criminal-record.html | Private Employers Raise Questions as BantheBox Movement Spreads | By Tammy La Gorce | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/business/trump-organization-soho-hotel.html | Trump Organization Negotiates Exit of Its Struggling SoHo Hotel | By Ben Protess Steve Eder and Eric Lipton | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/health/flour-raw-danger.html | It Is Comforting Delicious And Wriggling With E Coli | By Jan Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/health/prions-brain-creutzfeldt-jakob.html | Abnormal Proteins Found in Skin of Patients With a Rare Brain Disease | By Denise Grady | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/nyregion/bronx-catholic-school-science-mishap.html | Science Demonstration at a Bronx School Leaves Four Teenagers With Burns | By Elizabeth A Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/nyregion/leaf-slime-metro-north-train.html | On Train Tracks a Hazard Born of Autumns Beauty | By Jonathan Wolfe | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/nyregion/new-york-city-subways-andy-byford-politics.html | Challenge for the New Subway Boss Navigating New Yorks Big Political Feud | By Marc Santora | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/nyregion/on-her-own-raising-twin-princesses-with-special-needs.html | A World of Love for Twin Princesses With Special Needs | By Emily Palmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/obituaries/ann-wedgeworth-83-dies-tony-winning-actress-known-for-threes-company.html | Ann Wedgeworth 83 Tony Recipient | By Daniel E Slotnik | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/obituaries/jon-hendricks-96-who-brought-a-new-dimension-to-jazz-singing-dies.html | Jon Hendricks 96 Who Lent Lyrics To Others Jazz Improvisations Dies | By Peter Keepnews | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/courts-net-neutrality-fcc.html | The Courts And Net Neutrality | By Tim Wu | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/mladic-hague-bosnia-butcher.html | Flawed Justice for the Butcher of Bosnia | By Janine di Giovanni | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/thanksgiving-home-family.html | Its Thanksgiving Come On Home | By Margaret Renkl | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/sports/basketball/fiba-world-cup.html | For Basketball World Cup a Whos Who But for Qualifying Its Just Who | By Marc Stein | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/sports/larry-nassar-gymnastics-molestation.html | Team Doctor Described as a Monster Admits to Molesting Gymnasts | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/sports/olympics/russia-doping-sochi.html | Russia Stripped of Two More Sochi Medals | By Rebecca R Ruiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/sports/pro-football-hall-of-fame-randy-moss-ray-lewis.html | First Timers and Old Timers but Few Sure Things for Cantons Call | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/sports/soccer/milan-uefa-champions-league.html | From Soccer Royalty to Uncertainty | By Tariq Panja | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/style/cheese-made-by-women.html | Added to Cheese Making a Feminist Culture | By Alexandra Jacobs | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/style/grey-gardens-estate-sale.html | Superfans Swarm Grey Gardens | By Penelope Green | TX 8-572-452 | 2018-01-24 |

| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/style/his-eye-makeup-is-way-better-than-yours.html | His Eye Makeup Is Way Better Than Yours | By Bee Shapiro | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/technology/facebook-russia-propaganda.html | Facebook to Help Identify Victims of Propaganda | By Sheera Frenkel | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/technology/personaltech/buy-tv.html | How to Buy a Great TV This Black Friday | By Brian X Chen | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/technology/personaltech/rocket-launches-space-iphone.html | Sitting in the Kitchen and Covering a Rocket Launch | By Kenneth Chang | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/technology/twitter-end-anything-goes.html | Twitters Egalitarian Ethos Is Out of Step With Reality | By Farhad Manjoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/north-korea-prisoner-fire.html | American Who Spent Months in North Korean Prison Is Found Dead in California | By Jonah Engel Bromwich | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/pastor-frank-pomeroy-sutherland-springs.html | His Flock Massacred a Pastor Looks for Comfort | By Serge F Kovaleski | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/alliance-defending-freedom-gay-rights.html | Using Freedom To Lead Attack On Gay Rights | By Jeremy W Peters | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/democrats-republicans-washington.html | Approaching a Political Turning Point With a Parallel in the Past | By Carl Hulse | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/joe-barton-explicit-photo-twitter.html | Congressman Caught in Storm Over Explicit Photo | By Nicholas Fandos and Jonathan Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/states-warn-of-budget-crunch-under-republican-tax-plan.html | Some Booming States Fear Republican Tax Overhaul Will Halt Momentum | By Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/tillerson-myanmar-rohingya-ethnic-cleansing.html | US Says Brutal Crackdown in Myanmar Is Ethnic Cleansing | By Mark Landler | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/trump-ucla-father-fool.html | Trumps Howls About Athletes Serenade Base | By Michael D Shear | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/sutherland-springs-vegas-shooting-hurricanes.html | Trying to Give Thanks After Tragedy Strikes | By Jack Healy and Julie Turkewitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/africa/zimbabwe-mugabe-mnangagwa.html | Zimbabwe to Swear In New Leader on Friday | By Norimitsu Onishi | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/asia/north-korea-trump-terrorism.html | North Korea  Calls Decision On Terror List Provocation | By Choe SangHun | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/asia/us-navy-japan.html | Naval Cargo Plane Crashes Off Japan | By Motoko Rich | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/europe/luhansk-ukraine-feuding.html | Rival Groups In Ukraine Are Battling For Control | By Matthew Luxmoore | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/europe/ratko-mladic-conviction-yugoslavia-bosnia.html | Sentence of Life For Bosnian Serb In War Atrocities | By Marlise Simons Alan Cowell and Barbara Surk | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/europe/uk-budget-speech.html | UK Finance Minister Aims at Angry Youths In the Annual Budget | By Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/middleeast/jerusalem-arab-neighborhood.html | Border Homes Face an Existential Deadline | By David M Halbfinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/middleeast/lebanon-saad-hariri-resignation.html | Lebanese Leader Will Delay Resignation | By Ben Hubbard and Hwaida Saad | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/middleeast/yemen-crimes-against-humanity.html | Yemens War Is Tragic Is It Also a Crime Against Humanity | By Megan Specia | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/thanksgiving-religion-inclusion.html | What We Celebrate On Thanksgiving | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/justice-department-gun-check.html | Sessions Seeks to Plug Gaps In Gun Background Checks | By Emily Cochrane | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/africa/zimbabwe-strongmen.html | Fear of Losing Wealth Life and Freedom Why Strongmen Cling to Power | By Megan Specia | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/americas/venezuela-citgo-oil-arrests-corruption.html | Arrests of Citgo Executives by Venezuela Take On a Political Tinge | By Kirk Semple and Clifford Krauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/europe/russia-turkey-iran-syria-war-peace-talks.html | Russia Iran  And Turkey  Plan Forum On Syria | By Ivan Nechepurenko | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/23/arts/television/whats-on-tv-thursday-the-macys-parade-and-shes-gotta-have-it.html | Whats on Thursday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-24 | https://www.nytimes.com/2017/11/17/upshot/income-inequality-united-states.html | Myths of the 1 Percent What Puts Some People at the Top | By Jonathan Rothwell | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-24 | https://www.nytimes.com/2017/11/18/arts/design/albert-paley-selling-a-sampling-of-his-metalwork.html | Albert Paley Selling Sampling of Metalwork | By Eve M Kahn | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-24 | https://www.nytimes.com/2017/11/21/arts/design/the-protest-art-of-cuba-finds-an-unlikely-champion.html | Championing the Protest Art of Cuba | By Roslyn Sulcas | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-24 | https://www.nytimes.com/2017/11/21/business/hbo-hack-charges.html | US Charges Iranian Hacker In Breach of HBO Database | By Daniel Victor and Sheera Frenkel | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-24 | https://www.nytimes.com/2017/11/21/obituaries/edward-herman-dead-critic-of-us-media-and-foreign-policy.html | Edward Herman Critic of US Media and Foreign Policy Is Dead at 92 | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/21/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Martha Schwendener Will Heinrich and Jason Farago | TX 8-572-452 | 2018-01-24 |

| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/21/business/media/fox-news-mark-levin.html | Another TalkRadio Rightist  Is Joining Fox Newss Lineup | By Michael M Grynbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/arts/design/stephen-shore-review-moma.html | Finding Everyday America in His Lens | By Jason Farago | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/books/raymond-chandler-new-story.html | A Prescient Rebuke Of Health Care System | By Matthew Haag | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/business/the-att-antitrust-case-questions-and-answers.html | Making Sense of the Case Against ATampTTime Warner | By Cecilia Kang | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/movies/call-me-by-your-name-review-armie-hammer.html | Sensuous Surfaces Can Hide Churning Emotions | By Manohla Dargis | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/movies/the-passion-of-joan-of-arc-new-digital-restoration-film-forum.html | Embodying Spiritual Anguish Worthy of a Piet | By J Hoberman | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/obituaries/george-avakian-dead-record-producer-and-talent-scout.html | George Avakian Producer of Jazz Greats Dies at 98 | By Peter Keepnews | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/obituaries/naim-suleymanoglu-50-dies-weight-liftings-pocket-hercules.html | Naim Suleymanoglu 50 Diminutive Weight Lifter And Gold Medal Winner | By Richard Sandomir | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/obituaries/nancy-zieman-host-of-long-running-sewing-show-dies-at-64.html | Nancy Zieman 64 the Genial Star of the LongRunning Sewing With Nancy | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/opinion/merkel-germany-coalition-crisis.html | Germanys Time of Troubles | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/sports/protestants-and-catholics-meet-on-the-cricket-pitch.html | Catholics vs Protestants And Somehow Everyone Wins | Photographs and Text by Joseph Fox | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/theater/festen-france-francis-kurkdjian-cyril-teste.html | Part Play Part Film and Sniff Partly Perfumed | By Hannah Foster | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/arts/design/david-hockney-art-review-metropolitan-museum-of-art.html | A Full Life in Painting | By Roberta Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/arts/design/our-senses-exhibition-american-museum-of-natural-history.html | Perception Is in the Eye and Nose of the Beholder | By Nicholas St Fleur | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/arts/music/new-york-philharmonic-gianandrea-noseda.html | Change in the Air and High Notes | By James R Oestreich | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/arts/television/dark-a-german-netflix-series.html | Streaming Crosses a New Border in a German Series | By Thomas Rogers | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/books/fiction-nigeria-writers.html | Nigerias Literary New Wave | By Alexandra Alter | TX 8-572-452 | 2018-01-24 |

| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/busine ss/black-friday-long-lines.html | A Peculiar Day For Shoppers They Cant Wait To Stand in Line | By Tiffany Hsu | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/busine ss/black-friday-meaning-definition.html | Black Friday or How to Lift Retailers Out of the Red | By Hilary Stout | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/busine ss/china-underground-bank-3-billion.html | Tightening Grip China Busts an Underground Bank | By SuiLee Wee | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/busine ss/e-bikes-electric-bicycles.html | EBikes Arent Here to Replace Your Bicycle but Your Car | By John R Quain | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/busine ss/economy/texas-border-bridges.html | Nafta Talks Imperil Gusher of Texas Bridge Tolls | By Natalie Kitroeff | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/busine ss/junk-milken-akhtar.html | Junk Mines Milken Era For Truths That Persist | By James B Stewart | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/movie s/bombshell-the-hedy-lamarr-story-review- .html | A Hollywood Beauty Who Helped Change the World | By Manohla Dargis | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/movie s/cuba-and-the-cameraman-review.html | Cuba and the Cameraman | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/movie s/eric-clapton-a-life-in-12-bars-review.html | Eric Clapton A Life in 12 Bars | By Glenn Kenny | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/movie s/review-al-di-qua-homelessness-through-an- artsy-filter.html | Al Di Qua | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/nyregi on/from-afar-he-confessed-his-love-via-an- app-he-attended-his-wedding.html | A Dream of Moving to New York Meant Leaving His Dream Woman | By Emily Palmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/nyregi on/macys-thanksgiving-day-parade.html | Scenes From a Holiday March | Photographs by Vincent Tullo | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/nyregi on/rare-alford-plea-wrongful-conviction- rape-connecticut.html | After 28 Years in Prison a Rare Plea Deal Frees a Connecticut Man | By Alan Feuer | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/nyregi on/thanksgiving-hamilton-heights-fire.html | Burned Out of Their Homes Tenants Gather for a Meal | By Luis FerrSadurn | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/nyregi on/trump-soho-hotel.html | Final Nights in the Trump SoHo Before the Trump Name Checks Out | By Sarah Maslin Nir | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/obitua ries/maurice-hinchey-dies.html | Maurice D Hinchey 79 Environmental Advocate | By Matt Stevens | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinio n/immigration-visa-h1b-trump-.html | Is Anyone Good Enough for an H1B Visa | By Frida Yu | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinio n/saudi-prince-mbs-arab-spring.html | Saudi Arabias Arab Spring at Last | By Thomas L Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/sports/ girls-lacrosse-concussions-headgear.html | A Temperate Game Warily Accepts Headgear | By Bill Pennington | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/techno logy/mark-zuckerberg-housing.html | As Facebook Settles In Residents Move Out | By Nellie Bowles | TX 8-572-452 | 2018-01-24 |

| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/23/theater/public-theater-town-hall-sexual-harassment.html | Town Hall Meeting On Sexual Harassment | By Graham Bowley | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/us/ben-shapiro-conservative.html | Provocative Gladiator Battles to Win Young Conservatives | By Sabrina Tavernise | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/us/politics/corporate-tax-cut-pay.html | Will a Tax Cut Raise Wages Some Doubt It | By Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/us/politics/flynn-mueller-russia-trump.html | In Hint of Deal Flynns Lawyers Cut Off Trumps | By Michael S Schmidt Matt Apuzzo and Maggie Haberman | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/africa/rwanda-libya-migrants.html | Rwanda Offers to Take Migrants From Libya | By Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/africa/zimbabwe-mugabe-mnangagwa.html | Ousted Leader Will Remain in Zimbabwe Spokesman Says | By Norimitsu Onishi | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/americas/argentina-submarine-explosion.html | Blast Recorded On Vessels Path | By Daniel Politi and Ernesto Londoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/asia/deal-on-rohingyas-myanmar-bangladesh.html | Vague Deal on Rohingya Advances | By Hannah Beech | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/asia/hafiz-saeed-pakistan-militant.html | Pakistani Court Releases Militant Leader Linked to Mumbai Attacks | By Mehreen ZahraMalik | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/asia/search-navy-crash-missing-japan.html | US Navy Ends Search For 3 Missing Near Japan | By Austin Ramzy | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/europe/croatia-curry-plant-cosmetics.html | Croatian Farmers Hopes of New Life Rest on a Weed Called Immortelle | By Joseph Orovic | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/europe/russia-radiation-cloud.html | A Radiation Cloud From Russia  And a Mystery That Endures | By Andrew E Kramer and William J Broad | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/europe/serbia-war-crimes-russia.html | Hailing War Criminals Serbs Shun Reflection | By Matthew Brunwasser | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/opinion/america-the-redeemer-nation.html | America  The Redeemer  Nation | By David Brooks | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/opinion/america-war-casualties-soldiers.html | The Truth About the Cost of War | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/opinion/thanksgiving-america-changing.html | On Feeling Thankful but Fearful | By Paul Krugman | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/sports/hockey/brian-boyle-devils-leukemia.html | Battle With Cancer Energizes Veteran Jouster for the Devils | By Dave Caldwell | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/us/politics/trump-mar-a-lago-thanksgiving.html | President Serves Up Gratitude and Accolades With a Side of Ridicule | By Emily Cochrane | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | By Kasia Pilat | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | By Brian Schaefer | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | By Laurel Graeber | TX 8-572-452 | 2018-01-24 |

| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | By David Allen | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/television/whats-on-tv-friday-hey-arnold-and-grammy-highlights.html | Whats on Friday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/insider/canada-indigenous-peoples-news-thanksgiving.html | Indigenous Peoples in Canadian News | By Ian Austen | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/sports/ncaabasketball/richard-pitino-minnesota.html | His Fathers Son at Least on the Outside | By Marc Tracy | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/theater/whats-new-in-nyc-theater.html | Whats New in NYC Theater | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/us/does-race-matter-in-americas-most-diverse-zip-codes.html | Where Races Not Only Coexist but Also Connect | By John Eligon | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-25 | https://www.nytimes.com/2017/11/10/arts/design/egon-shiele-ads-london-tube.html | Dead for a Century But Still Causing a Stir | By Kimberly Bradley | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-25 | https://www.nytimes.com/2017/11/17/books/review/book-from-jane-the-virgin.html | Jane the Virgins Book Arrives on TV and in Stores | By Concepcin De Len | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-25 | https://www.nytimes.com/2017/11/17/theater/review-agatha-christies-murder-most-orderly-and-the-comfiest-seats-in-london.html | Cozying Up In Comfort To a Queen Of Mysteries | By Ben Brantley | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-25 | https://www.nytimes.com/2017/11/20/arts/music/review-chamber-music-society-lincoln-center-john-luther-adams.html | The Quietly Cosmic Sound of Desert Stillness | By Anthony Tommasini | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-25 | https://www.nytimes.com/2017/11/21/obituaries/pat-hutchins-dead-wrote-and-illustrated-childrens-books.html | Pat Hutchins Writer and Illustrator Of Childrens Books Is Dead at 75 | By Richard Sandomir | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-25 | https://www.nytimes.com/2017/11/22/arts/dance/clive-barnes-awards-gemma-bond-winner-nominees-announced.html | Clive Barnes Award Nominees Announced | By Joshua Barone | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-25 | https://www.nytimes.com/2017/11/22/obituaries/thomas-toby-thacher-dead-fought-construction-fraud.html | Thomas Thacher 71 Fought to Curb Construction Fraud | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-25 | https://www.nytimes.com/2017/11/22/sports/iron-bowl-alabama-auburn.html | An Awful State Not on the Gridiron | By Marc Tracy | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-25 | https://www.nytimes.com/2017/11/22/theater/theater-review-everybodys-talking-about-jamie-follies-young-frankenstein.html | Musicals New and Revitalized | By Ben Brantley | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-23 | 2017-11-25 | https://www.nytimes.com/2017/11/23/arts/music/dee-dee-bridgewater-memphis-yes-im-ready.html | Ready to Throw a Memphis Soul Party | By Giovanni Russonello | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-25 | https://www.nytimes.com/2017/11/23/us/jerry-brown-pardon-murder.html | After 39 Years in Custody An Innocent Man Goes Free | By Christine Hauser | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/23/health/bacteria-colon-cancer.html | Study Suggests Bacteria Have Key Role in Cancer | By Gina Kolata | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/23/world/australia/pine-gap-spy-base-protests.html | Trial Exposes US Spy Base Hidden in Australias Outback | By Jackie Dent | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/23/world/europe/russia-vladimir-putin-liberals.html | US Suspicions Build Up Putin His Critics Say | By Andrew Higgins | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/23/arts/charlie-rose-kevin-spacey-louis-ck-art.html | The Men Have Been Disgraced But Does That Taint Their Work | By Sarah Lyall and Dave Itzkoff | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/23/arts/music/pauline-oliveros-opera.html | A Phantom Opera Is Completed With Love | By Thomas May | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/cc-meyer-jr-89-dies-as-twa-chief-fought-a-takeover.html | C E Meyer Jr 89 Leader Of TWA Who Battled Icahn | By Katie Benner | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/media/tobacco-companies-ads.html | Honest Ads For Cigarettes Minus Truth | By Sapna Maheshwari | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/mitsubishi-materials-japan-quality.html | Latest Blow to Japan Mitsubishi Materials Faked Data | By Jonathan Soble | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/russia-economy-putin.html | Russia Returns to Growth Just in Time for Election | By Andrew E Kramer | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/nyregion/astrology-horoscope-writing.html | Horoscope Writers Lean on the Stars to Help Make Sense of the World | By Alexandra S Levine | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/nyregion/pedestrians-new-york-walk-signals.html | To Diminish Danger Pedestrians Get First Crack in New Yorks Crosswalks | By Winnie Hu | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/nyregion/police-traffic-stop-violence-campaign.html | New Jersey Campaign to Defuse Traffic Stops Urges Drivers to Keep Cool | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/cigarettes-tobacco-ads-smoking-death.html | A Forced  Cigarette Corrective | By Robert N Proctor | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/exploiting-veterans-profit.html | Exploiting Veterans for Profit | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/north-korea-songbun.html | The Parasites Feeding on North Korea | By Brian H Hook | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/republican-taxes-healthcare.html | The Stealth Attack on Health Care | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/taxes-salt-deduction.html | The GOPs  Tax Trap | By Nicole Gelinas | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/thanksgiving-trump-party-divisions.html | Bridging the Canyon Across the Holiday Table | By Timothy Egan | TX 8-572-452 | 2018-01-24 |

| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/sports/baseball/hall-of-fame-ballot.html | Quick Looks at Newcomers to the Hall of Fame Ballot | By Tyler Kepner | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/sports/football/canadian-footballs-big-steps-to-reduce-hits-a-contrast-to-the-nfl.html | Canadian Leagues Safety Shift Stands Apart From the NFL | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/theater/magic-after-hours.html | Fool Me Twice Yes Please Do | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/michigan-water-wolverine-contamination.html | Poison Seeps Into Water By TreeShaded Homes | By Mitch Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/politics/secret-service-uniforms-mexico-trump-trade.html | Why Made in America Is Stitched Into the Law but Not the Uniforms | By Ana Swanson | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/africa/emmerson-mnangagwa-zimbabwe.html | Hopes Idle in Zimbabwe Over a Troubling Familiarity With Its BrandNew Leader | By Norimitsu Onishi and Jeffrey Moyo | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/africa/oscar-pistorius-sentence.html | Murder Sentence for Olympic Amputee Is Increased to 15 Years in South Africa | By Alan Cowell | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/asia/beijing-kindergarten-abuse.html | Beijing Kindergarten Is Accused of Abuse and Internet Erupts in Fury | By Chris Buckley and Karoline Kan | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/europe/germany-merkel-coalition.html | As Consensus Crumbles Politics in Germany Get Messy | By Melissa Eddy and Katrin Bennhold | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/europe/italy-election-fake-news.html | Italy Fears Outsiders Will Meddle In Its Voting | By Jason Horowitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/europe/starmer-britain-brexit.html | Working to Unite a Split Citizenry as It Shuffles Toward Brexit | By Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/middleeast/mosque-attack-egypt.html | Militants Attack Mosque in Egypt Leaving 235 Dead | By Declan Walsh and Nour Youssef | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/your-money/seasonal-business.html | The Business May Be Seasonal but the Work Is YearRound | By Paul Sullivan | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/your-money/some-women-attain-an-enviable-status-401-k-millionaire.html | Milestone for More Women A 401k Worth 1 Million | By Tara Siegel Bernard | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/black-fri.html | Years 19 Black Fridays Missed 0 | By Tiffany Hsu and Carlos Gonzalez | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/sears-retail.html | Sears Cutting Costs and Closing Stores Fights to Survive | By Michael Corkery | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/nyregion/yoko-ono-john-lennon-lost-items.html | The Saga of Yoko Ono  Her Erstwhile Chauffeur And Lost Lennon Treasures | By Michael Wilson | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/atts-trump-justice.html | ATampTs CEO  Meets Trumps  Justice | By Bret Stephens | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/mail-bombs-obama-abbott.html | Hair From Womans Pet Cat Connects Her to Mail Bomb | By Matt Stevens | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/politics/consumer-financial-protection-bureau-cordray-leader-trump-mulvaney.html | Agency Picked A New Leader So Did Trump | By Tara Siegel Bernard | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/politics/state-department-tillerson.html | Disquiet Increases at State DeptWhile Tillerson Thins the Ranks | By Gardiner Harris | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/25/arts/television/whats-on-tv-saturday-the-beatles-and-fences.html | Whats on Saturday | By Gabe Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/25/insider/new-york-times-top-commenters-profile.html | The Life of a SuperCommenter | By Kat Long | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/25/sports/soccer/burnley-arsenal-premier-league.html | A British Upstart Confounds the Metrics | By Rory Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-26 | https://www.nytimes.com/2017/11/14/books/review/recommended-food-science-chef-memoirs.html | Books That Mix the Science and Craft of Food With a Dash of Heart | By Nicole Lamy | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-26 | https://www.nytimes.com/2017/11/14/travel/eating-eels-london.html | A Victorian Tasting One Eel at a Time | By Danny Hakim | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-26 | https://www.nytimes.com/2017/11/14/travel/tripadvisor-warnings-criticism.html | TripAdvisors Safety Symbols Fail to Quiet Critics | By Karen Schwartz | TX 8-572-452 | 2018-01-24 |
| 2017-11-14 | 2017-11-26 | https://www.nytimes.com/2017/11/14/us/walmart-parking-rv.html | At Night a Paved Refuge Offers Solace and Silence | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-26 | https://www.nytimes.com/2017/11/15/travel/cleveland-gordon-square-arts-district.html | Arts District Hustles and Rebounds | By Elaine Glusac | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-26 | https://www.nytimes.com/2017/11/15/travel/napa-valley-hotels-resorts-deals.html | Back to Wine Country | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-11-16 | 2017-11-26 | https://www.nytimes.com/2017/11/16/travel/paris-mourning-essay.html | Mourning in the City of Light | By Taffy BrodesserAkner | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-26 | https://www.nytimes.com/2017/11/17/books/review/donna-brazile-hacks-campaign-memoir-best-sellers.html | Donna Brazile Says She Foresaw Clintons Defeat | By Gregory Cowles | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-26 | https://www.nytimes.com/2017/11/17/travel/26babymoon-tips.html | A Child Is Coming but Not on This Trip | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-26 | https://www.nytimes.com/2017/11/17/travel/clear-airport-screening.html | How a Biometric Screening Program at the Airport Works | By Shivani Vora | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-26 | https://www.nytimes.com/2017/11/18/travel/connecticut-christmas.html | A Photographer Captures Christmas in Connecticut | By Steve Reddicliffe | TX 8-572-452 | 2018-01-24 |
| 2017-11-18 | 2017-11-26 | https://www.nytimes.com/2017/11/18/travel/francis-mallmann-at-chateau-la-coste-restaurant-review.html | Bringing the Fire to Rural France | By Lindsey Tramuta | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/books/review/mrs-osmond-john-banville-henry-james-portrait-lady-sequel.html | The Key to Patience | By Jeffrey Eugenides | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/books/review/prairie-fires-laura-ingalls-wilder-biography-caroline-fraser.html | O Pioneers | By Patricia Nelson Limerick | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/magazine/can-i-let-my-friend-pay-off-my-mortgages.html | Can I Let My Friend Pay Off My Mortgages | By Kwame Anthony Appiah | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/magazine/chinas-revealing-spin-on-the-sharing-economy.html | Chinas Revealing Spin on the Sharing Economy | By Brook Larmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/magazine/exposure-is-about-truth-sure-but-mostly-about-power.html | Plain Sight | By Carina Chocano | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/magazine/preet-bharara-is-not-running-for-office.html | Preet Bharara Is Not Running for Office | Interview by Dan Amira | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/magazine/the-coast-guards-floating-guantanamos.html | Prisoners at Sea | By Seth Freed Wessler | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/realestate/shopping-for-holiday-gifts.html | From the Heart | By Tim McKeough | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/travel/detroit-michigan-downtown.html | Detroit Revs Back to Life | By Reif Larsen | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/arts/music/migos-lil-yachty-quality-control-coach-k-pee.html | HandsOn Help for Homegrown Talent | By Joe Coscarelli | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/arts/pioneering-women-of-comedy.html | They Were Pioneers of Comedy | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/arts/television/marvelous-mrs-maisel-amazon-amy-sherman-palladino.html | Brainy Mouthy and Oh So Funny | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/books/review/dawn-of-detroit-tiya-miles.html | The Unknown Detroit | By Jason Sokol | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/books/review/dawn-watch-joseph-conrad-biography-maya-jasanoff.html | The Contradictions of Joseph Conrad | By Ngugi wa ThiongO | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/books/review/louis-erdrich-future-home-of-the-living-god.html | A Baby  or Something Else | By Ruth Franklin | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/magazine/can-ai-be-taught-to-explain-itself.html | Can AI Be Taught to Explain Itself | By Cliff Kuang | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/magazine/letter-of-recommendation-in-flight-movies.html | InFlight Movies | By Meher Ahmad | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/the-culture-caught-up-with-spike-lee-now-what.html | Hes Gotta Have It | By Thomas Chatterton Williams | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/magazine/what-children-and-parents-can-learn-from-baking-together.html | Childs Play | By Dorie Greenspan | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/realestate/orcas-island-minimalist-vacation-home.html | A Vacation Home as Minimal as a Gallery | By Tim McKeough | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/theater/billy-porter-the-first-time-i-refused-to-keep-playing-a-stereotype.html | I Refused to Play a Stereotype | By Billy Porter | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/theater/rajiv-joseph-alley-theater-describe-the-night.html | More Than the Usual OpeningNight Jitters | By Rajiv Joseph | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/travel/tips-for-travel-with-kids.html | Travel With Kids Make It Easier for Them and You | By Ondine Cohane | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/well/move/activity-monitors-teens-teenagers-adolescents-fitness-motivation.html | Stepping Backward | By Gretchen Reynolds | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/arts/television/comedy-is-booming-i-cant-wait-for-the-bust.html | The Crash Is Coming Hopefully | By Jason Zinoman | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/a-form-of-literary-alchemy-that-resurrects-the-past.html | At the Edges of Memory | By Inara Verzemnieks | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/first-novels-mother-of-all-pigs-malu-halasa.html | First Novels | By Jan Stuart | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/garth-risk-hallberg-field-guide-to-north-american-family.html | Suburban Legends | By Alexandria Symonds | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/gourmands-way-justin-spring-julia-child.html | A ReMovable Feast | By Ruth Reichl | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/jane-kramer-memoir-reporters-kitchen.html | The Cookbook Addict | By Alida Becker | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/jonathan-blunk-james-wright-poetry-biography.html | Standing Outside Himself | By Eric McHenry | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/leslie-peirce-empress-of-the-east-roxelana-hurrem-sultan.html | The Power Behind the Throne | By Thomas F Madden | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/making-manhattan-beach.html | Making Manhattan Beach | By Jennifer Egan | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/this-blessed-earth-ted-genoways.html | Little Farm on the Prairie | By Arlo Crawford | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/this-is-the-place-margot-kahn-kelly-mcmasters.html | Home Sweet Home | By Elissa Schappell | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/true-stories-francis-spufford.html | The Believer | By Phillip Lopate | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/wine-lovers-daughter-anne-fadiman-memoir.html | Glass Half Full | By Bianca Bosker | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/business/goldman-sachs-harvey-schwartz-david-solomon.html | 2Man Race  To Be No 1  At Goldman | By Kate Kelly | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/business/laptops-not-during-lecture-or-meeting.html | Take Notes With Pen and Paper It Can Be Done | By Susan Dynarski | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/how-to-memorize-shakespeare.html | How to Memorize Shakespeare | By Malia Wollan | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/judge-john-hodgman-on-proper-massachusetts-driving.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/new-sentences-from-anne-fadimans-the-wine-lovers-daughter.html | From Anne Fadimans The Wine Lovers Daughter | By Sam Anderson | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/poem-roly-poly-bug.html | RolyPoly Bug | By Stephanie Burt | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/thanksgiving-leftovers-fit-for-a-king.html | After the Feast | By Sam Sifton | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/the-voices-in-blue-americas-head.html | The Voices in Blue Americas Head | By Jason Zengerle | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/nyregion/curated-collectibles-on-one-brooklyn-corner.html | Curated Collectibles on a Brooklyn Corner | By Rachel Felder | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/nyregion/how-my-sundays-spend-me.html | How My Sundays Spend Me | By Joyce Wadler | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/nyregion/namaste-museumgoers.html | Namaste Museum Guests Its Time to Get Mindful | By Alix Strauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/opinion/sunday/grace-mugabe-zimbabwe.html | The Fall of Africas Most Hated First Lady | By Sisonke Msimang | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/opinion/uber-airbnb-for-disabled-travelers.html | Uber Me to My Airbnb Not in a Wheelchair | By Sylvia Longmire | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/realestate/living-in-kearny-nj.html | A Bright New Chapter for a Former Mill Town | By Jill P Capuzzo | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/sports/football/one-nfl-game.html | One Game to Remember Just One | By Ben Shpigel | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/theater/spongebob-squarepants-broadway-ethan-slater.html | Fated to Soak Up the Moment | By Sopan Deb | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/theater/spongebob-squarepants-the-broadway-musical-nickelodeon.html | SpongeBob on the Biggest Stage | By Sopan Deb | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/arts/dance/nutcracker-young-dancers-new-york-city-ballet.html | Tiny Dancers in the Nutcracker Dream | By Gia Kourlas | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/arts/design/prospect-new-orleans-trevor-schoonmaker-artists.html | Looking Toward Higher Ground | By Ted Loos | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/arts/music/reformation-martin-luther-anniversary-500.html | Music Among the Lutherans | By James R Oestreich | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/movies/jean-rouch-a-long-overdue-homage-to-a-documentary-maker.html | Homage to a Documentary Maker | By J Hoberman | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/movies/the-shape-of-water-meet-guillermo-del-toro-doug-jones.html | Guillermo del Toros Favorite Creature | By Robert Ito | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/nyregion/a-holiday-gift-guide-for-hardcover-fans.html | City Reading  Worth Wrapping | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/nyregion/how-a-comedy-website-came-to-sell-wine-to-survive.html | A Site at Facebooks Mercy | By John Leland | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/opinion/sunday/my-brother-kevins-not-tired-of-winning.html | Kevins  Not Tired  Of Winning | By Maureen Dowd | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/opinion/sunday/the-horses-on-standing-rock-get-a-checkup.html | The Horses of Standing Rock See the Doctor | By Victor J Blue | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/realestate/combining-three-yorkville-apartments.html | When the Solution Is Right Next Door Again | By Joyce Cohen | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/realestate/how-much-income-do-you-need-to-buy-a-home.html | How Much Income Do You Need | By Michael Kolomatsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/sports/football/nfl-picks-predictions-week-12.html | Rams Look to Derail the Charging Saints | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/style/2chainz-art-warhol-basquiat.html | A Creative Soul Plays Eager Student at Christies | By Dan Hyman | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/style/correcting-a-co-workers-grammar-helpful-or-hurtful.html | A Grammarian Asks for a Change | By Philip Galanes | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/style/juergen-teller-go-sees-photography-exhibit-london.html | Preparing for the Days of Judgment | By Hettie Judah | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/business/atari-flashback-video-games.html | From Atari a New Console With Old Games | By Danny Hakim | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/business/sorting-castoffs-and-finding-renewal.html | Sorting Castoffs and Finding Renewal | As told to Patricia R Olsen | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/fashion/weddings/ex-tv-anchor-greg-kelly-weds-judith-grey.html | For ExTV Anchor a Very Good Day in New York | By Vincent M Mallozzi | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/jobs/a-boss-wonders-have-you-prayed-about-that.html | Have You Prayed About This | By Rob Walker | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/nyregion/how-michael-rapaport-actor-and-fantasy-football-guru-spends-his-sundays.html | Heckled on the Streets but Lovingly | By Kara Mayer Robinson | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/nyregion/new-york-punk-out-of-retirement.html | New York Punk Out of Retirement | By Helene Stapinski | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/obituaries/eric-salzman-composer-dead-championed-avant-garde.html | Eric Salzman Champion of AvantGarde Dies at 84 | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/obituaries/mary-adelman-89-fixer-of-broken-typewriters-is-dead.html | Mary Adelman 89 Healer Of Damaged Typewriters | By James Barron | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/opinion/sunday/girls-parents-boys-gender.html | The Bad News on Good Girls | By Jill Filipovic | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/opinion/sunday/gold-mine-salmon.html | A Gold Rush in Salmon Country | By Brendan Jones | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/opinion/sunday/holidays-gifts-algorithms-online-dating.html | Dont Trust an Algorithm | By Maris Kreizman | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/opinion/sunday/sexual-assault-victims-lying.html | First Raped Then Prosecuted | By Ken Armstrong and T Christian Miller | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/realestate/when-the-weekend-house-becomes-a-full-time-home.html | The Pull of the North Fork | By Brooke Lea Foster | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/smarter-living/the-right-way-to-paint-your-apartment-according-to-a-pro.html | A Pro Teaches You How to Paint Your Apartment | By Josh Max | TX 8-572-452 | 2018-01-24 |

| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/sports/hockey/nhl-centennial-toronto-maple-leafs-history.html | 100 Years Ago the NHL Nearly Began Without a Toronto Team | By Eric Zweig | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/sports/virtual-reality-athletes.html | As Training Turns Virtual Athletes Gain New Insights | By Kit Ramgopal | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/style/kiran-gandhi-mia-feminist-music-project-free-bleeding.html | Music Project Takes A Feminist Stance | By Ilana Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/style/modern-love-an-optimists-guide-to-divorce.html | An Optimists Guide to Divorce | By Elizabeth R Covington | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/style/sex-trafficking-hackathon.html | A Quest for the Tools To Help Exploited Children | By Tariro Mzezewa | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/theater/chloe-sevigny-downtown-race-riot.html | Chlo Sevigny Downtown Again Plays It Dark | By Kathryn Shattuck | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/us/politics/democratic-party.html | Democrats Outside Washington Have a Message for Their Party | By Michael Tackett | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/24/nyregion/courtroom-illustrations-exhibit.html | Courtroom Confidential | By Ralph Blumenthal | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/business/etsy-josh-silverman.html | The Revolution at Etsy | By David Gelles | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/business/trump-officials-say-they-can-name-agencys-temporary-chief.html | Who Will Be in Charge of Consumer Agency on Monday Its Still Unclear | By Stacy Cowley and Emily Cochrane | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/fashion/weddings/sharing-golf-clubs-and-now-their-lives.html | Sharing Golf Clubs and Now Their Lives | By Vincent M Mallozzi | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/insider/white-nationalist-interview-questions.html | A White Nationalist Yes But Why | By Richard Fausset | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/nyregion/an-aspiring-performer-steps-back-from-the-edge.html | Aspiring Performer Steps Back From the Edge | By Emily Palmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/in-china-the-brutality-of-house-arrest.html | In China House Arrest Is Brutal | By Steven Lee Myers | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/harassment-men-libido-masculinity.html | The Unexamined Male Libido | By Stephen Marche | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/how-to-get-your-mind-to-read.html | How to Get Your Mind to Read | By Daniel T Willingham | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/ivanka-trump-louise-linton-populism.html | Ivanka Louise and the Little People | By Frank Bruni | TX 8-572-452 | 2018-01-24 |

| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/mr-trumps-paper-towels-arent-helping-puerto-rico.html | Remember Puerto Rico | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/myanmar-aung-san-suu-kyi-rohingya.html | This Is Not a Morality Tale | By Roger Cohen | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/the-republican-tax-on-the-future.html | The Republican Tax on the Future | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/trump-evangelical-crisis.html | Is There an Evangelical Crisis | By Ross Douthat | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/realestate/will-the-loss-of-a-view-lead-to-lower-maintenance-costs.html | Will the Loss of a View Lead  To Lower Maintenance Costs | By Ronda Kaysen | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/sports/auburn-alabama-iron-bowl.html | Auburn Stuns Alabama And Recasts Playoff Scene | By Marc Tracy | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/fiona-the-hippo.html | Baby Fiona Superstar | By Rachel Syme | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/kith-ronnie-fieg-nike-lebron-james.html | Kith Founder Stays a Step Ahead | By Valeriya Safronova | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/kith-ronnie-fieg-sneakers.html | Fiegs Fab Five | By Valeriya Safronova | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/mermaid-tiki-bar-sip-n-dip.html | These Mermaids Make Montana Home | By Brooks Barnes | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/modern-love-disco-new-york-jacqueline-woodson.html | In DiscoDrenched New York Anything Could Happen | By Jacqueline Woodson | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/you-look-like-a-morrissey-fan.html | Los Angeles | By Ryan Lowry Melissa Mora Hidalgo and Eve Lyons | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/atlanta-immigration-arrests.html | As Arrests Surge Immigrants Fear Even Driving | By Vivian Yee | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/ohio-hovater-white-nationalist.html | In Americas Heartland the Voice of Hate Next Door | By Richard Fausset | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/politics/jared-kushner-white-house-trump.html | Kushners Role Seemed Limitless  Then Kelly Came on the Scene | By Sharon LaFraniere Maggie Haberman and Peter Baker | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/politics/trump-roy-moore-mcconnell-alabama-senate.html | Trump Defense Of Moore Adds To GOP Split | By Jonathan Martin Maggie Haberman and Alexander Burns | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/voter-rolls-registration-culling-election.html | Bitter Struggle  Over the Purging  Of Voting Rolls | By Michael Wines | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/americas/honduras-election-juan-hernandez.html | Distrust of Leaders Who Linger Shadows Honduran Election | By Elisabeth Malkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/china-teacher-kindergarten-arrest.html | Beijing Teacher Detained in Abuse Case | By Chris Buckley | TX 8-572-452 | 2018-01-24 |

| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/dead-sailors-crash.html | Navy Identifies 3 Sailors Missing After Plane Crash | By Vivian Wang | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/india-gay-rights-supreme-court.html | Privacy Ruling in India Has Activists Picturing A Gay Rights Victory | By Kai Schultz | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/nepal-election-violence.html | Nepal Heads To the Polls Amid a Surge Of Violence | By Rajneesh Bhandari and Kai Schultz | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/vietnam-south-china-sea.html | In Hanoi Case for Disputed Sea Is Kept in Dark | By Mike Ives | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/europe/croatia-tito-yacht.html | In Croatia Banking on Titos Old Yacht to Steer a Rebirth | By Barbara Surk | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/europe/france-emmanuel-macron-sexual-assault.html | Fight Sexism Macron Says Make Shame Change Sides | By Aurelien Breeden | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/middleeast/egypt-sinai-mosque-attack-sufi.html | Attack Exposes  Egypts Lapses  In Fighting ISIS | By Declan Walsh and David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/middleeast/lebanon-saad-hariri-iran-saudi-arabia.html | Lebanese Premiers Return Does Little to Resolve Issues That Set Off a Crisis | By Ben Hubbard and Hwaida Saad | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/middleeast/sufi-muslims-isis-sinai.html | Why Does ISIS Kill Sufi Muslims Because It Sees Them as Heretics | By Rukmini Callimachi | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/arts/television/whats-on-tv-sunday-the-soul-train-awards-and-a-bruce-springsteen-film.html | Whats on Sunday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | Compiled by C J Hughes | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/world/americas/peru-climate-change.html | Living Off a Glacier While It Lasts | By Nicholas Casey | TX 8-572-452 | 2018-01-24 |
| 2017-11-10 | 2017-11-27 | https://www.nytimes.com/2017/11/10/arts/design/malick-sidibes-work-reveals-a-hidden-africa-it-loves-to-party.html | Chronicling Malis Rollicking Night Life | By Andrew Dickson | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-27 | https://www.nytimes.com/2017/11/17/arts/music/ecm-catalog-streaming-guide.html | A Meticulous Label Enters Streaming at Last | By Jon Pareles | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-27 | https://www.nytimes.com/2017/11/20/nyregion/metropolitan-diary-fight-on-the-bus.html | A Fight on the Bus | By Sierra Blanco | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-27 | https://www.nytimes.com/2017/11/21/nyregion/metropolitan-diary-making-a-little-friend.html | Making a Little Friend | By Amelia Cacchione | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-27 | https://www.nytimes.com/2017/11/22/nyregion/metropolitan-diary-garden-by-the-fdr.html | Garden by the FDR | By Kenneth Roman | TX 8-572-452 | 2018-01-24 |
| 2017-11-23 | 2017-11-27 | https://www.nytimes.com/2017/11/23/nyregion/metropolitan-diary-the-cranky-fishmonger.html | The Cranky Fishmonger | By Michele Cooperberg | TX 8-572-452 | 2018-01-24 |

| 2017-11-24 | 2017-11-27 | https://www.nytimes.com/2017/11/24/arts/uma-thurman-harvey-weinstein.html | Uma Thurman Calls Out Weinstein | By Christine Hauser | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-24 | 2017-11-27 | https://www.nytimes.com/2017/11/24/arts/wonder-movie-book.html | Through  Wonder The Power To Imagine | By Maria Russo | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-27 | https://www.nytimes.com/2017/11/25/world/asia/bali-mount-agung-volcano-erupts.html | Volcano Erupts Again on Bali Forcing Evacuations and Spewing Ash for Miles | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/arts/music/review-metropolitan-opera-verdi-requiem-dmitri-hvorostovsky.html | Beloved Baritone Is Saluted in Song | By Zachary Woolfe | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/dealbook/time-inc-meredith-corporation-koch-brothers.html | Meredith Is Buying Time Inc | By Sydney Ember and Andrew Ross Sorkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/initial-coin-offering-critic.html | Surge in Initial Coin Offerings Alarms a Former SEC Regulator | By Nathaniel Popper | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/media/advertising-social-media.html | Brands Closely Monitor Social Media but Offline Chatter Is Just as Important | By Janet Morrissey | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/health/health-care-hospitals-insurers.html | Turmoil Spurs Odd Couplings In Health Care | By Reed Abelson | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/movies/coco-dominates-thanksgiving-weekend-box-office.html | Coco Dominates Thanksgiving Weekend | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/a-tired-brooklyn-transit-hub-finally-getting-attention.html | A Tired Brooklyn Hub  Finally Gets Attention | By Winnie Hu | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/being-deported-from-home-for-the-holidays.html | Without So Much as a Hug a Father Is Detained for Deportation | By David Gonzalez | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/boy-who-fled-boko-haram-yearns-to-heal-the-poor.html | Living on Scraps Boy Who Fled Boko Haram Yearns to Heal the Poor | By Ibrahim Sawab | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/hunter-shot-woman.html | Woman Killed by Hunter Who Mistook Her for Deer | By Matt Stevens | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/metropolitan-diary-this-old-clock.html | This Old Clock | By Sidney Shinedling | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/puerto-rico-hurricane-maria.html | Escaping Puerto Rico but Not the Guilt of Fleeing | By Rick Rojas | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/obituaries/pete-moore-an-original-miracle-and-co-writer-of-hits-dies-at-79.html | Pete Moore Original Member of Miracles And Writer of Melancholy Hits Dies at 79 | By Richard Sandomir | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/congress-charities-giving.html | Congresss Assault on Charities | By Ray D Madoff | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/free-speech-yale-civil-rights.html | Free Speech Personified | By Peter Salovey | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/immigration-ice-courthouse-trump.html | Keep ICE Arrests Out of Courts | By Csar Cuauhtmoc Garca Hernndez | TX 8-572-452 | 2018-01-24 |

| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/sports/college-football-playoff-alabama.html | With a Final Four Nearly at Hand Theres a Lot of Eliminating Left | By Marc Tracy | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/sports/skiing/mikaela-shiffrin-world-cup.html | Shiffrin Dominates Slalom For First Victory of Season | By Bill Pennington | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/technology/amazon-india-merchants.html | Amazon Woos Indias Merchants | By Vindu Goel | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/technology/twitter-says-blocking-a-new-york-times-account-was-an-error.html | Twitter Blocked Times  In Error | By Nellie Bowles | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/theater/59e59-theaters-spring-2018-season.html | 59E59 Theaters Announces New Season | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/theater/london-theater-woman-no-importance-lady-sea-young-marx.html | In Older Stories Some Topical Truths | By Ben Brantley | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/chicago-police-shooting-journalist-laquan-mcdonald.html | Chicago Journalist Faces Showdown Over Sources | By Julie Bosman | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/politics/alex-azar-senate-confirmation-hearing-hhs.html | Trump Health Pick Seeks Lower Drug Prices but He Raised Them at Eli Lilly | By Robert Pear | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/politics/john-conyers-steps-down-judiciary-committee-sexual-harassment.html | Congress Facing Calls to Disclose Sex Settlements | By Sheryl Gay Stolberg and Yamiche Alcindor | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/politics/teacher-tax-deduction-house-senate-tax-cuts.html | Tax Codes Thank You to Teachers Puts House and Senate at Odds | By Erica L Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/politics/trump-tweets-roy-moore.html |  Trump Paints Moores Rival As a Puppet | By Christina Caron | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/asia/afghanistan-woman-filmmaker.html | The Woman Slaps Back And Moviegoers Cheer | By Mujib Mashal | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/asia/islamabad-protests-cleric.html | Pakistan Deploys Military Troops After Clashes in Islamabad Leave 6 Dead | By Salman Masood | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/asia/myanmar-rohingya-min-aung-hlaing.html | Ethnic Purge Elevates Myanmars Other Leader | By Richard C Paddock | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/asia/pope-francis-myanmar-rohingya.html | Popes Dilemma in Myanmar Whether to Say Rohingya | By Jason Horowitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/australia/australia-anti-semitism-racism.html | Report Says AntiSemitism Is on the Rise in Australia | By Aarti Betigeri | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/europe/erdogan-reza-zarrab-trial.html | Talk of Turkey A Politically Charged Trial in New York | By Carlotta Gall and Benjamin Weiser | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/middleeast/iran-nationalism-saudi-arabia-donald-trump.html | Iranians United By Foreign Foes | By Thomas Erdbrink | TX 8-572-452 | 2018-01-24 |

| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/media/reade-brower-maine-newspapers.html | Building a Media Empire Dotted Across Maine | By Murray Carpenter | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/the-week-ahead.html | Housing Reports on Tap Possible Senate Tax Vote | By The New York Times | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/trump-cfpb-consumer-agency.html | Suit Aims to Block Trumps Pick From Leading Consumer Agency | By Stacy Cowley | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/nyc-housing-landlords-housing.html | The City as Problem Landlord | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/police-cellphones-privacy-supreme-court.html | Cops Cellphones and Privacy | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/republican-senators-tax-bill.html | Senators Face Test of Their Own Principles | By David Leonhardt | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/sports/baseball/shohei-ohtani-otani-japan.html | The Lefty Slugger With a 100MPH Fastball | By James Wagner | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/theater/review-20th-century-blues-susan-miller.html | Four Women Four Lifetimes One Camera | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/politics/johnson-amendment-churches-taxes-politics.html | Religious Right Stands to Gain In Tax Debate | By Kenneth P Vogel and Laurie Goodstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/middleeast/israel-government-benjamin-netanyahu.html | Railway Work in Israel on the Sabbath Threatens to Unravel Netanyahus Coalition | By Isabel Kershner | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/27/arts/television/whats-on-tv-monday-hustle-flow-and-le-havre.html | Whats on Monday | By Gabe Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/27/insider/the-new-york-times-gives-ear-to-the-weather-literally.html | Hows the Weather Up There | By Stephen Hiltner | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/27/sports/olympics/ester-ledecka-skiing-snowboarding.html | No Two Ways About It  They Beg to Differ | By Christopher Clarey | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/27/us/denver-cafe-gentrification.html | Happily Gentrifying Denver Coffee Shop Strikes a Raw Nerve | By Julie Turkewitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-15 | 2017-11-28 | https://www.nytimes.com/2017/11/15/well/move/to-maintain-muscle-and-lose-fat-as-you-age-add-weights.html | To Slim as You Age Add Weights | By Gretchen Reynolds | TX 8-572-452 | 2018-01-24 |
| 2017-11-17 | 2017-11-28 | https://www.nytimes.com/2017/11/17/science/penguins-cormorants-necks.html | Predatory Behavior Neck and Neck Same Appetites Same Fishing Holes Different Anatomies | By Veronique Greenwood | TX 8-572-452 | 2018-01-24 |
| 2017-11-20 | 2017-11-28 | https://www.nytimes.com/2017/11/20/health/aids-drugs-united-nations.html | Progress Against AIDS but Not Enough | By Donald G McNeil Jr | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-20 | 2017-11-28 | https://www.nytimes.com/2017/11/20/science/dogs-rock-art.html | Cavemans Best Friend Rock Carvings Show Ancient Dogs Learning New Tricks | By Nicholas St Fleur | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-28 | https://www.nytimes.com/2017/11/21/movies/terry-gilliam-star-wars-jabberwocky-monty python.html | Python Days and New Fun | By Sopan Deb | TX 8-572-452 | 2018-01-24 |
| 2017-11-21 | 2017-11-28 | https://www.nytimes.com/2017/11/21/science/diving-flies-mono-lake.html | Ingenious Insects At a California Lake A Fly That Carries Its Own Scuba Gear | By Joanna Klein | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/science/lefties-sports-advantage.html | Taking Sides Do Lefties Play Better Ask Science or Batters | By Steph Yin | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/science/coral-reefs-3d-photomosaics.html | Watery Jigsaws Turning Coral Reefs Into 3D Photomosaics | By Joanna Klein | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/science/oumuamua-space-asteroid.html | An Interstellar Emissary in a Hurry | By Dennis Overbye | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/science/rattlesnakes-skin.html | Shake Rattle and Roll | By C Claiborne Ray | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/science/whales-rocks-exfoliating.html | Scraping by Why Even Whales Have to Exfoliate | By Douglas Quenqua | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/science/youth-cells-aging-worms.html | Young Again How Mating Turns Back Time | By Carl Zimmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/well/family/dog-owners-live-longer.html | Heart Dog Owners Live Longer | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/well/live/cardiac-arrest-heart-attack-during-sex-unlikely.html | Love Your Heart and Sex Good News | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/well/live/men-more-likely-than-women-to-get-cpr.html | Men Gender Imbalance With CPR | By Nicholas Bakalar | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-28 | https://www.nytimes.com/2017/11/24/health/voting-eligibility-elderly.html | For Some Older Voters a Trickier Route to the Ballot Box | By Paula Span | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-28 | https://www.nytimes.com/2017/11/24/technology/personaltech/facebook-battery-drain.html | Here to Help How to Stop Facebook From Eating Your Battery | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-28 | https://www.nytimes.com/2017/11/24/us/insider-vallejo-diverse.html | Reporting While Black | By John Eligon | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-28 | https://www.nytimes.com/2017/11/24/well/live/am-i-at-high-risk-for-a-heart-attack.html | Am I at High Risk for a Heart Attack | By Roni Caryn Rabin | TX 8-572-452 | 2018-01-24 |
| 2017-11-25 | 2017-11-28 | https://www.nytimes.com/2017/11/25/science/sunrise-sunset-cities.html | Light Fixtures Sunrise Sunset Clocks Inside Us Remain Tied to Sun | By Veronique Greenwood | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-28 | https://www.nytimes.com/2017/11/26/science/moon-express-outer-space-treaty.html | Opportunity In Orbit | By Kenneth Chang | TX 8-572-452 | 2018-01-24 |
| 2017-11-26 | 2017-11-28 | https://www.nytimes.com/2017/11/26/well/mind/waiting-for-depression-to-lift.html | Waiting for Depression to Lift | By Effy Redman | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/arts/design/kehinde-wiley-obama-portrait-london-exhibition.html | Finding The Voice In a Portrait | By Farah Nayeri | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/arts/design/red-dye-cochineal-treasure-mexico-city-history.html | When Europes Art Turned Red | By Elisabeth Malkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/arts/james-baldwin-home-france.html | Once Baldwins Home To Become Apartments | By Peter Libbey | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/arts/music/taylor-swift-reputation-billboard-chart.html | Swifts Reputation Retains No 1 Spot | By Ben Sisario | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/books/review-elmet-fiona-mozley.html | Rugged Individualists | By John Williams | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/business-travel-health-problems.html | The Downside Of Business Travel It Makes Us Sicker | By Tammy La Gorce | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/cfpb-mulvaney-leandra-english-legal-explained.html | Whos Really in Charge A Legal Fight Explained | By Charlie Savage | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/eu-glyphosate-pesticide.html | Europe Reauthorizes Herbicide but Only for Five Years | By Danny Hakim | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/financial-regulation-rollback-trump.html | Casting Wall Street as Victim Trump Leads Charge on Deregulation | By Matthew Goldstein and Stacy Cowley | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/supreme-court-patent.html | Justices Assess Fast Track  For Challenges to Patents | By Adam Liptak | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/health/gene-therapy-virus-shortage.html | Gene Therapys Strange Roadblock | By Gina Kolata | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/health/sexual-harassment-addiction-treatment.html | Therapy for Sexual Misconduct | By Benedict Carey | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/bayonne-staten-island-boat-terror.html | The Tale of a Boat Heist and a Risky Nighttime Jaunt to Staten Island | By Michael Wilson | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/bus-service-new-york.html | Bus Service Is Also in Crisis Riders Neglected Report Says | By Vivian Wang | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/chock-full-o-nuts-coffee-can.html | Coffee Buyers Full o Confusion  Receive Brands Vow No Nuts | By James Barron | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/photos-puerto-rico-jack-delano.html | Diary of a Past That Eerily Resembles PostMaria Life in Puerto Rico | By Luis FerrSadurn | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/sisters-dark-time-inspires-couple-to-serve-those-with-disabilities.html | A Lifetime Together Helping Others | By Emily Palmer | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/trump-tower-illegal-immigrant-workers-union-settlement.html | Trump Paid 1 Million In a Labor Settlement Over Signature Tower | By Charles V Bagli | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/sports/hockey/taylor-crosby-st-cloud-state.html | This Crosby Has Goals Too  Beyond the One She Tends | By Seth Berkman | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/sports/tennessee-football-greg-schiano.html | Is Schiano Uproar About His Record Off Field or on It | By Joe Drape | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/sports/tennis/davis-cup-france-lucas-pouille.html | Growing Hints at a Changing of the Guard | By Christopher Clarey | TX 8-572-452 | 2018-01-24 |

| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/technology/bitcoin-price-10000.html | Skeptics Cant Cool Blistering Bitcoin Market | By Nathaniel Popper | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/theater/hamilton-record-broadway-grosses.html | Broadway Serves Up RecordBreaking Feast | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/theater/sexual-assault-plays.html | Why Wont Plays Take Sides | By Alexis Soloski | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/theater/the-hypocrites-pirates-of-penzance-sean-graney.html | Matters Vegetable Animal and Mineral | By Mark Caro | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/upshot/where-is-the-prevention-in-the-presidents-opioid-report.html | Presidents Opioid Report Is Short on Prevention | By Austin Frakt | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/ghost-guns-gabby-giffords.html | Ghost Guns Homemade and Untraceable Are Facing Growing Scrutiny | By Christina Caron | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/guantanamo-bay-art-exhibit.html | Who Owns Guantnamo Art Not Prisoners the US Says | By Jacey Fortin | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/al-franken-sexual-harassment.html | A Contrite Franken Vows To Try to Regain Trust | By Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/cfpb-leandra-english-mulvaney.html | Two Acting Directors and One Skeptical Judge | By Katie Rogers | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/jerome-powell-nominee-to-lead-federal-reserve-promises-continuity.html | Nominee to Lead Fed Promises Continuity | By Binyamin Appelbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/senate-tax-bills-potential-hurdle-republicans.html | Tax Wrangling Aims to Sweeten Gains of Wealthy | By Jim Tankersley Alan Rappeport and Thomas Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/supreme-court-fourth-amendment-privacy-cellphones.html | Justices Take Up Digital Privacy In Case With Roots in a Robbery | By Adam Liptak | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/trump-elizabeth-warren-pocahontas-navajo.html | At Event for Code Talkers Trump Again Derides Warren as Pocahontas | By Julie Hirschfeld Davis | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/sixth-i-historic-synagogue-jewish-culture.html | Lifting Spirits Through Arts and Faith | By Noah Weiland | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/well/new-recognition-for-chronic-fatigue.html | New Recognition for Chronic Fatigue | By Jane E Brody | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/africa/zimbabwe-chombo-chipanga-mugabe.html | Allies of Mugabe Are Held Without Bail | By Jeffrey Moyo | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/americas/honduras-election-salvador-nasralla-juan-orlando-hernandez.html | ExSportscaster Takes Lead in Honduras Election | By Elisabeth Malkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/asia/bali-volcano-eruption-evacuations.html | New Dangers As Volcano Sizzles in Bali | By Austin Ramzy | TX 8-572-452 | 2018-01-24 |

| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/asia/islamabad-protesters-blasphemy-deal.html | Pakistans Deal With Islamists to End Protests Is Seen as a Capitulation | By Salman Masood | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/asia/japan-tokyo-smoking.html | A Ban May Test an Obedient Citys RuleSkirting Smokers | By Motoko Rich | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/asia/pope-francis-myanmar-aung-san-suu-kyi.html | In Myanmar Pope Meets Chief of Military That Evicted Rohingya | By Jason Horowitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/germany-merkel-government.html | To Steady Germany Merkel Seeks Out Old Friends | By Melissa Eddy | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/poland-protest-europe-tensions.html | Outcry After Poland Protest Is Viewed as Death Threat | By Joanna Berendt | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/prince-harry-engagement-ring.html | A Ring With a Princesss Diamonds | By Niraj Chokshi | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/prince-harry-meghan-markle-engaged.html | A Prince an American and News of a Spring Wedding | By Kimiko de FreytasTamura | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/middleeast/bahrain-sheikh-isa-qassim.html | Bahrains Top Shiite Cleric  Is Ill and Tensions Grow | By Rick Gladstone | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/middleeast/saad-lamjarred-rape-accusation.html | A Wave of Threats After a Rape Accusation | By Aida Alami | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/a-princes-uncertain-fate-deepens-mystery-in-saudi-arabia.html | Mystery in Saudi Arabia Deepens for Investors | By Andrew Ross Sorkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/economy/walmart-online-health.html | As Walmart Scoops Up Firms in ECommerce Benefits Start to Shrink | By Noam Scheiber and Michael Corkery | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/media/cnn-donald-trump-russia.html | For Trump and Russia a Common Foe US News Media | By Michael M Grynbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/time-inc-meredith-koch-industries-magazines-sale.html | Glittering Past Edgy Present Uneasy Future | By Sydney Ember | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/idc-democrats-senate-albany.html | Peace Talks May Unite Senate Democrats | By Jesse McKinley | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/slavery-memorial-marker-camden-nj.html | A Slave Memorial Is Unveiled in Camden | By Nick Corasaniti | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/obituaries/wayne-cochran-singer-with-high-energy-and-big-hair-dies-at-78.html | Wayne Cochran Who Sang BlueEyed Soul While Exhibiting Big Hair Is Dead at 78 | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/congressmen-sexual-harassment-taxpayers.html | What Congressmen Are Hiding | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/dismantling-foreign-service-budget.html | Dismantling the Foreign Service | By Nicholas Burns and Ryan C Crocker | TX 8-572-452 | 2018-01-24 |

| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/sandy-hook-parents-guns-.html | Parents Fight to Heal Wounds of Sandy Hook | By Francis X Clines | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/senate-tax-bill-scam.html | The Biggest Tax Scam  In History | By Paul Krugman | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/trump-cfpb-appointment-independence.html | Trumps Bureaucratic Showdown | By Peter H Schuck | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/trump-patriot-russia.html | When the President Isnt  A Patriot | By Michelle Goldberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/technology/softbank-uber-shares.html | SoftBank Takes Steps to Acquire a Large Stake in Uber but at a Sizable Discount | By Mike Isaac and Katie Benner | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/technology/waymo-seeks-delay-in-court-fight-with-uber-over-trade-secrets.html | Waymo Seeks Delay in TradeSecret Suit Against Uber | By Mike Isaac | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/roy-moore-trump-endorsement-.html | Alabama Senate Race Is Test of Trumps Reach | By Alan Blinder and Jess Bidgood | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/washington-post-roy-moore-project-veritas.html |  Post Says It Spurned Offer Of False Story About Moore | By Matthew Haag | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/americas/venezuela-maduro-oil-industry.html | General Is Given Control Of Venezuelan Oil Giant | By Kirk Semple | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/norway-reindeer-trains.html | Over 100 Reindeer Killed In Norway Train Crashes | By Henrik Pryser Libell | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/prince-harry-meghan-markle-engagement-royal.html | A Royal Invitation Asking Britain to RSVP to a Modern Future | By Sarah Lyall | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/28/arts/television/whats-on-tv-tuesday-greta-gerwig-daily-show-survival-in-the-skies.html | Whats On Tuesday | By Gabe Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/28/sports/soccer/rory-smith-buoyancy-suits.html | Kidney Transplants Yielded Clubs Secret Weapon | By Rory Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/28/sports/soccer/world-cup-sponsors-russia-2018.html | FIFA Cant Fill  Sponsor Slots  For World Cup | By Tariq Panja | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-29 | https://www.nytimes.com/2017/11/24/dining/drinks/wine-school-assignment-amontillado-sherry.html | Complex and Satisfying | By Eric Asimov | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-29 | https://www.nytimes.com/2017/11/24/dining/drinks/wine-school-savennieres.html | Age Comes With Benefits | By Eric Asimov | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-29 | https://www.nytimes.com/2017/11/24/dining/involtini-recipe.html | From Sicily a Bundle of Italian Flavors | By David Tanis | TX 8-572-452 | 2018-01-24 |
| 2017-11-24 | 2017-11-29 | https://www.nytimes.com/2017/11/24/dining/mackerel-lemon-oil-recipe.html | An Underrated Fish Meets Its Match | By Melissa Clark | TX 8-572-452 | 2018-01-24 |

| 2017-11-24 | 2017-11-29 | https://www.nytimes.com/2017/11/24/dining/tito-rads-grill-review-queens.html | Another Move Into the Mainstream | By Ligaya Mishan | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/drinks/all-points-west-distillery-newark.html | To Sip Vodka and Gin  Born in Newark | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/drinks/cocktail-class-liquor-lab-soho.html | To Mix A Cocktail School Suited for Novices | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/drinks/regional-cocktails-lunchbox-brandy-old-fashioned.html | Cocktails Only a Local Could Love | By Robert Simonson | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/fruit-cocktail-chocolate-bar-compartes.html | To Nibble Chocolate Bars For Party Mode | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/laduree-macaron-gold-bergdorf-goodman.html | To Indulge An Edible Gift Adorned in Gold | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/mm-by-mimo-spanish-foods.html | To Serve Array of Spanish Snacks For the Holiday Table | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/vinegar-revival-book-harry-rosenblum.html | To Ferment All Things Vinegar From Recipes to Lore | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/theater/bruce-springsteens-broadway-extended.html | Springsteens Run Extended on Broadway | By Peter Libbey | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/27/obituaries/vera-shlakman-professor-fired-during-red-scare-dies-at-108.html | Vera Shlakman Fired in Red Scare Dies at 108 | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/china-sentences-taiwan-rights-activist.html | China Convicts Taiwanese Human Rights Activist of Subversion | By Chris Horton | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/dance/shelter-alvin-ailey-jawole-willa-jo-zollar.html | A Raw Pointed Revival From Alvin Ailey | By Brian Seibert | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/design/louvre-abu-dhabi-united-arab-emirates-review.html | ArabicGalactic Wonder | By Holland Cotter | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/music/grammy-awards-nominations-jay-z-kendrick-lamar.html | JayZ Leads Grammy List  With 8 Nods | By Ben Sisario | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/music/grawemeyer-award-bent-sorensen.html | Bent Sorensen Wins Grawemeyer Honor | By Zachary Woolfe | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/music/sondheim-two-ways-from-judy-collins-and-melissa-errico.html | Delivering Two Interpretations of Sondheim | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/television/marvelous-mrs-maisel-tv-review.html | Take Her Midcentury Strife Please | By James Poniewozik | TX 8-572-452 | 2018-01-24 |

| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/29dc-bizcourt.html | Justices Seem Ready to Limit WhistleBlower Protections | By Adam Liptak | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/dealbook/wework-meetup.html | WeWork Buys Meetup a Site for Millions of Hobbyists | By Michael J de la Merced | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/economy/retail-work.html | Retail Jobs Need Not Be A Dead End | By Eduardo Porter | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/energy-environment/opec-oil-prices.html | With Oil Prices Climbing OPECs Leader Cites Producers New Optimism | By Stanley Reed | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/energy-environment/shell-carbon-oil.html | Pressured  Shell Vows To Cut Down  On Carbon | By Clifford Krauss | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/germany-merkel-economy.html | Investors Shrugging for Now As Politicians Bicker in Berlin | By Jack Ewing | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/holiday-spending-surpasses-forecast-as-millennials-lead-the-way.html | Over Thanksgiving Shoppers Hit the Mall but More Often Used Their Phones | By Michael Corkery and Tiffany Hsu | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/media/jimmy-fallon-tonight-show-ratings-colbert-kimmel-decline.html | Viewers to Fallon Get Serious | By John Koblin | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/toray-japan-falsified-data.html | Japanese Material Supplier Says It Falsified Quality Data | By Jonathan Soble | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/climate/epa-repeal-obama-climate-rule.html | In Heart of Coal Country Hearing on the Repeal of Obamas Clean Power Plan | By John Schwartz | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/dining/baar-baar-nyc-restaurant-news.html | Baar Baar Serving Modern Indian Opens in the East Village | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/dining/black-vegan-cooking.html | Meatless and Motivated | By Kim Severson | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/dining/dadong-restaurant-opening-peking-duck-midtown.html | A Peek at DaDong a Palatial Home for Peking Duck | By Florence Fabricant | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/dining/panettone-american-bakers.html | Its an Italian Bread and a Challenge | By Tejal Rao | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/dining/ugly-baby-review-thai-brooklyn.html | At Ugly Baby the Name Isnt All Thats Unusual | By Pete Wells | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/movies/gotham-independent-film-awards-call-me-by-your-name-get-out-jordan-peele.html | A Sedate Beginning To Awards Season | By Cara Buckley | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/movies/review-naples-44.html | Enduring Wartime Struggles in an Occupied City | By Ben Kenigsberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/after-a-stroke-on-the-subway-slowly-relearning-the-basics.html | Homeless She Had Stroke on Subway Now Shes Relearning the Basics | By Alexandra S Levine | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/congestion-pricing-new-york.html | A Solution to Gridlock Years in the Making | By Winnie Hu | TX 8-572-452 | 2018-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/new-york-subway-funding-real-estate.html | Pushed to Fringes Needy New Yorkers Face a Long Slog to Work | By Jim Dwyer | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/pornhub-pop-up-shop-soho.html | Holiday PopUp Shop Offers Hint of New Yorks Dirty Old Days | By Sarah Maslin Nir | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/terror-attack-bike-path-new-york.html | Drivers Plea In Rampage On Bike Path Not Guilty | By Vivian Wang | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/forget-trump-and-discover-the-world.html | Forget Trump And Discover The World | By Thomas L Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/prince-harry-meghan-markle-monarchy.html | Can Markle Save the Monarchy | By Irenosen Okojie | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/pruitt-trump-epa-fired.html | Time to Fire  Scott Pruitt At EPA | By Thomas H Kean | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/eli-manning-benched-giants.html | An Era Ends as the Flailing Giants Bench Manning | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/golf/tiger-woods-hero-world-challenge.html | Back on the Course Woods Is Winging This | By Karen Crouse | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/olympics/russia-doping.html | Doping Diaries Chemists Notes Strengthen Case Against Russia | By Rebecca R Ruiz | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/soccer/russia-world-cup-fans.html | Fans Warned About Racism And Homophobia in Russia | By Tariq Panja | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/technology/net-neutrality-reaction.html | Calls and Insults Pour In  Over Net Neutrality Plan | By Cecilia Kang | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/technology/uber-waymo-lawsuit.html | Uber Trial Is Delayed As Letter Roils Case | By Cade Metz | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/air-force-devin-kelley-gunman-texas.html | Air Force Finds It Failed to Report Dozens of Service Members to Gun Database | By Richard A Oppel Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/hawaii-nuclear-korea.html | Hawaii Will Resume Monthly Test of Early Warning Siren for a Nuclear Attack | By Christine Hauser | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/benghazi-attacks-trial-verdict-khattala.html | Mixed Verdict for Libyan in Trial Over Benghazi Attacks | By Adam Goldman and Charlie Savage | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/consumer-bureau-efficacy.html | Unaccountable Claims About the Accountability Of a Consumer Agency | By Linda Qiu | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/conyers-sexual-harassment-democrats-pelosi.html | In Conyers Scandal Generational Debate Also Jolts Partys Path | By Yamiche Alcindor and Sheryl Gay Stolberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/jerome-powell-federal-reserve-nominee-testimony.html | Trumps Fed Choice Vows to Stay on Current Track | By Binyamin Appelbaum | TX 8-572-452 | 2018-01-24 |

| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/mick-mulvaney-leandra-english-consumer-bureau.html | President Wins Round in the Battle for a Bureau | By Katie Rogers and Tara Siegel Bernard | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/republican-victory-may-rest-once-again-with-mccain-this-time-on-taxes.html | A Win on Taxes Could Rest With McCain Making Republicans Nervous | By Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/africa/kenya-kenyatta-odinga-economy.html | Kenya Finally Gets Leader but the Damage Is Done | By Jina Moore | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/bangkok-snakes.html | A Scourge Slithers Across a City and Up Its Toilets | By Richard C Paddock and Ryn Jiranuwat | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/china-army-general-suicide.html | Chinese General Who Was Being Investigated Kills Himself State Media Says | By SuiLee Wee | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/north-korea-missile-test.html | Missiles 53Minute Test Flight  Is Longest Yet by North Korea | By Mark Landler Choe SangHun and Helene Cooper | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/pope-francis-myanmar-rohingya.html | In Myanmar Pope Calls for Peace but Gingerly Avoids Rohingya | By Jason Horowitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/canada/canada-apology-gay-purge-compensation.html | Purge Victims Will Receive Reparations Canada Says | By Dan Levin | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/europe/germany-andreas-hollstein.html | Angry Citizen In Germany Stabs Mayor In the Neck | By Melissa Eddy | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/europe/ireland-frances-fitzgerald-resign.html | Irelands Leaders Avert Snap Election | By Ed OLoughlin | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/europe/populism-eastern-europe.html | Populism Thrives in Eastern Europe Widening a Split in the EU | By Steven Erlanger | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/europe/reza-zarrab-turkey-iran.html | Gold Trader Helps US Prosecutors in a Case Criticized by Turkey | By Benjamin Weiser | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/middleeast/iranian-wrestler-alireza-karimi-machiani.html | An Iranian Wrestler Throws His Match to Avoid an Israeli | By Thomas Erdbrink | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/middleeast/saudi-prince-released.html | Saudi Arabia Provisionally Grants Prince His Release | By David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/rent-tax-manhattan-local-shops.html | Tax Break Could Help Small Shops In New York | By Sarah Maslin Nir | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/warring-democrats-in-new-york-pledge-a-truce-for-now.html | Warring Factions of Senate Democrats Reach Tenuous Truce | By Jesse McKinley | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/politics-investigations-trump-russia.html | When Politics Is Criminalized | By Alan M Dershowitz | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/senate-tax-bill.html | Making a Terrible Tax Bill Even Worse | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/carlos-beltran-yankees-manager.html | Beltran Is Up Next in Hunt For a New Yankee Manager | By Billy Witz | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/college-football-playoff-rankings-alabama.html | Alabama Falls to No 5 And Needs Playoff Help | By Marc Tracy | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/homeland-security-personal-data-software-stolen.html | At Security Department Inside Job Goes Awry | By Nicholas Fandos and Ron Nixon | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/republicans-tax-bill-senate.html | Tax Plan Clears Hurdle  In the Senate as Trump  Stokes Shutdown Fears | By Alan Rappeport and Thomas Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/trump-access-hollywood-tape.html | Trumps Doubts on Vulgar Tape Stun Aides at Delicate Moment | By Maggie Haberman and Jonathan Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/trump-democrats-government-shutdown-pelosi.html | A Deadline Draws Near as Bickering Erupts | By Thomas Kaplan | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/tampa-serial-killer.html | Tampa Police Have Suspect In 4 Killings | By Maggie Astor | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/music/aida-garifullina-la-boheme-opera-bastille-.html | The softer side of Musetta | By Rebecca Schmid | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/music/laboheme-murger-puccinic-leoncavallo.html | Paris life inspired 2 Bohmes | By Elaine Sciolino | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/arts/music/music-el-sistema-kenya.html | A mission to bring music to Kawangware | By Ginanne Brownell Mitic | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/arts/music/music-opera-and-ballet-events-.html | A winter of music opera and dance | By Rebecca Schmid | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/arts/philharmonie-de-paris.html | New crowd helps fill a Paris concert hall | By Farah Nayeri | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/television/whats-on-tv-wednesday-vikings-and-the-marvelous-mrs-maisel.html | Whats On Wednesday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/opinion/guns-pentagon-kelley.html | The Pentagons Indifference to Gun Safety | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/reader-center/clearing-the-air-on-climate-education-a-reporter-returns-to-the-scene-of-her-story-ohio.html | Where a Reporter Fears to Tread | By Amy Harmon | | 2018-01-24 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/realestate/commercial/microsoft-headquarters-redmond-washington.html | Unlike Its Neighbor Microsoft Opts to Stay Home | By Nick Wingfield | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-30 | https://www.nytimes.com/2017/11/27/fashion/meghan-markle-prince-harry-wedding-style.html | New Role Unveiling a Royal Style | By Vanessa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-27 | 2017-11-30 | https://www.nytimes.com/2017/11/27/style/victorias-secret-fashion-show-love-advent-weinstein.html | Empowered Or Just Eye Candy | By Vanessa Friedman | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-27 | 2017-11-30 | https://www.nytimes.com/2017/11/27/technology/personaltech/making-the-leap-to-dslr.html | Do Research Before Buying a Camera | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/fashion/gotham-awards-get-out-call-me-by-your-name.html | Award Season Kicks Off at the Gothams | By Matthew Schneier | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/fashion/the-webster-takes-new-york.html | A Bit of Miami Beach in Manhattan | By Katherine Bernard | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/movies/coco-mexico-audiences-react-pixars.html | Coco Feels Familiar to Many Latinos | By Maira Garcia | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/movies/national-board-of-review-the-post-tom-hanks-meryl-streep.html | The Post Wins Big With Board of Review | By Cara Buckley | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/obituaries/carol-neblett-dead-soprano-at-the-met-and-city-opera.html | Carol Neblett Celebrated Soprano at the Met and City Opera Dies at 71 | By Neil Genzlinger | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/style/erectile-dysfunction-pills-over-the-internet.html | Marketing Viagra Without Walks on the Beach | By Matthew Schneier | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/technology/managing-multiple-twitter.html | How to Use Multiple Twitter Accounts | By J D Biersdorfer | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/us/washington-life-sentence-murder.html | Let Out of Prison and Now Charged With Murder | By Matthew Haag | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/world/europe/uk-royal-wedding-harry-meghan-markle.html | Royal Engagement Seen as Symbol of Change With Asterisks | By Patrick Kingsley | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/arts/design/rem-koolhaas-guggenheim-museum-countryside-exhibition.html | Rem Koolhaas Looks At the Countryside | By Joshua Barone | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/arts/emmanuel-macron-africa.html | Macron Pledges Return Of African Artifacts | By Anna CodreaRado | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/arts/music/jay-z-no-id-444-grammy-nominations.html | Musically Translating Confessions Of JayZ | By Joe Coscarelli | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/arts/music/u2-songs-of-experience-review.html | U2s New Release Cynicism Not Included | By Jon Pareles | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/books/review-butchering-art-joseph-lister-lindsey-fitzharris.html | Wash Up Doc How Hospitals Became Clean | By Jennifer Senior | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/american-airlines-pilot-scheduling.html | Airline Error Puts Flights In Jeopardy | By Daniel Victor | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/chipotle-steve-ells-founder-ceo.html | Chipotle Says Its Seeking New Leader After Turmoil | By Tiffany Hsu | TX 8-572-452 | 2018-01-24 |

| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/dealbook/lse-xavier-rolet.html | The Chief of the London Stock Exchange Steps Down Under a Cloud | By Chad Bray | TX 8-572-452 | 2018-01-24 |
|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/dealbook/mars-kind-bars.html | Mars to Invest in Maker of Healthy Snacks | By Andrew Ross Sorkin and Michael J de la Merced | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/economy/yellen-economy.html | Yellen Says Economic Expansion Continues | By Binyamin Appelbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/gm-driverless-cars.html | GM to Unveil Driverless Car Aiming to Get Jump on Rivals | By Bill Vlasic | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/garrison-keillor-fired.html | Keillor Out On Prairie As Network Cuts Ties | By Maya Salam | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/matt-lauer-nbc-news-firing.html | Lauer Exit Is Latest Setback for NBC | By Michael M Grynbaum and John Koblin | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/nbc-matt-lauer.html | Longtime Face of NBCs Today Is Fired as Complaints Multiply | By Ellen Gabler Jim Rutenberg Michael M Grynbaum and Rachel Abrams | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/republican-tax-cut.html | GOP Tax Plan Could Reshape Life in the US | By Peter S Goodman and Patricia Cohen | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/taxes-offshore-repatriation.html | Big Rewards for Corporations That Moved Money Offshore | By Jesse Drucker | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/climate/anwr-alaska-drilling-senate.html | Once Solid Barrier to Arctic Drilling Is on Brink of Falling | By Lisa Friedman | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/fashion/si-newhouse-jr-conde-nast-remembered-eager-never-jaded.html | SI Newhouse Jr Was Eager Never Jaded | By Jacob Bernstein | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/fashion/taking-the-lady-out-of-the-lady-bag.html | Dior Takes the Lady Out of the Lady Bag | By Ruth La Ferla | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/movies/harvey-weinstein-victims-oscars.html | Tainted Gold This Years Awards Season | By Cara Buckley | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/911-memorial-sphere-sculpture.html | Symbol Of Survival Returns  To 911 Site | By Sharon Otterman | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/new-york-assemblyman-steve-mclaughlin-sexual-harassment.html | Assemblyman Is Punished for Asking Aide for Nude Photos | By Sarah Maslin Nir | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/new-york-ferry.html | As New Yorks Subways Falter Commuters Take to the Water | By Patrick McGeehan | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/ryan-fundraiser-zeldin-tax-bill.html | FundRaiser Is Diverted After Zeldin Defied Ryan | By Shane Goldmacher | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/she-survived-a-brain-tumor-at-age-4-it-was-just-the-start-of-her-fight.html | Cancer Split Up a Family Reunited They Push Forward | By John Otis | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/write-in-mayor-nyc.html | Called to City Hall by a Growing Subset of Voters Clinton Trump Jesus and More | By J David Goodman | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/obituaries/armando-hart-who-revolutionized-cuban-schools-dies-at-87.html | Armando Hart 87 Castro Confidant | By Sam Roberts | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/obituaries/harry-pregerson-dead-ninth-circuit-judge-guided-by-conscience.html | Harry Pregerson 94 a Judge Guided by Conscience | By Sam Roberts | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/obituaries/w-marvin-watson-johnsons-unofficial-chief-of-staff-dies-at-93.html | W Marvin Watson Who Managed Johnsons White House Dies at 93 | By Douglas Martin | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/nazi-collaborator-queens.html | Justice Long Delayed for Nazi Collaborator | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/espn-layoffs.html | OnAir Talent Mostly Safe Among 150 ESPN Job Cuts | By Kevin Draper | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/football/sports-gambling-nfl-college.html | A New Favorite in Vegas College Football | By Joe Drape | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/giants-bench-eli-manning.html | There Was a Way to Do This But Giants This Was Not It | By Bill Pennington | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/golf/tiger-woods-hero-world-challenge.html | For Tiger Woods Another Comeback Im Loving Life Now | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/ncaabasketball/at-michigan-state-young-point-guard-is-in-the-drivers-seat.html | For Spartans a Young Guard in the Mold of Magic | By Jeff Arnold | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/soccer/world-cup-draw-2018.html | For All 32 Teams Their World Cup Fortunes Begin With the Draw | By Victor Mather | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/style/anthurium-flowers.html | An It Flower for a Feminist Moment | By Bonnie Wertheim | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/style/antifa-fashion.html | Black Is Always in Fashion | By Rick Paulas | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/style/shopping-everlane-the-webster.html | Everlane Opens Its First Store and Other Holiday Treats | By Alison S Cohn | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/andy-rubin-android-google-misconduct.html | Android Pioneer Takes Leave of Absence Amid Report of Misconduct | By Daisuke Wakabayashi | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/dji-china-data-drones.html | Drone Maker From China Clashes With US Over Data | By Paul Mozur | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/internet-dying-repeal-net-neutrality.html | Without Neutrality Say So Long to the Internet | By Farhad Manjoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/personaltech/old-fashioned-tech-reporting.html | An OldFashioned Reporting Tool Still Rings True | By Emily Steel | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/personaltech/share-smartphone-photos.html | Making It Easy To Share Photos At the Holidays | By Brian X Chen | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/snapchat-redesign-social-media.html | Snapchat Separates the Social From the Media | By Katie Benner | TX 8-572-452 | 2018-01-24 |

| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/theater/the-fountainhead-ivo-van-hove-review.html | Hypnotized by the Narcissist in All of Us | By Ben Brantley | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/doug-jones-roy-moore-black-voters.html | Black Voters May Be Pivotal in Alabama Senate Race Rocked by Scandal | By Richard Fausset | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/philando-castile-diamond-reynolds-settlement.html | In Fatal Police Shooting Settlement Is 800000 | By Mitch Smith | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/concealed-carry-gun-rights-reciprocity-house.html | Bill Would Broaden Right To Carry a Concealed Gun | By Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/republicans-tax-cuts-success-analysis.html | What Republicans Were Born to Do | By Sheryl Gay Stolberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/senate-votes-to-begin-debate-on-tax-overhaul.html | Debate Begins in Senate on Tax Proposal With a Lot Still Up in the Air | By Thomas Kaplan and Alan Rappeport | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/supreme-court-digital-privacy.html | Wary of Big Brother in a Digital Privacy Case | By Adam Liptak | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/trump-anti-muslim-videos-jayda-fransen.html | Trump Sets Off Furor in Sharing Extremist Videos | By Peter Baker and Eileen Sullivan | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/trump-nominee-health-secretary-azar-drug-prices.html | Health Dept Nominee Questioned on Commitment to Lower Drug Prices | By Robert Pear | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/trump-tax-ivanka.html | Presidents Daughter Joined Senators to Halt Rate Cut for the Richest | By Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/trump-tax-plan-economy-growth.html | Rocket Fuel Plan for an Economy That Is Already Moving Fast | By Jim Tankersley and Binyamin Appelbaum | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/tampa-serial-killer-arrest.html | Tampa Police Arrest Man They Connect To 4 Deaths | By Richard PrezPea | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/afghanistan-girls-robotics.html | Solar Robot for Farmers Gives Afghan Girls a Win | By Christine Hauser | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/americas/mexico-military-drug-war.html | Mexican Bill Would Cement Militarys CrimeFighting Role | By Elisabeth Malkin | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/north-korea-nuclear-missile-.html | North Korea Test Raises Questions on Next Steps | By Mark Landler and Choe SangHun | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/north-korea-nuclear.html | The North Is a Nuclear Power Now Get Used to It | By Max Fisher | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/philippines-duterte-communist-rebels.html | 15 Guerrillas Die in Clash In Philippines | By Felipe Villamor | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/pope-francis-myanmar-rohingya.html | Vatican on Defensive as Pope Wraps Up Myanmar Visit | By Jason Horowitz | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/asia/singapore-arrest-protests-gatherings.html | Charged in Singapore Over Gatherings | By Austin Ramzy | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/australia/australia-euthanasia-victoria-assisted-dying.html | In Australia A State Votes To Legalize Euthanasia | By Adam Baidawi | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/europe/bosnian-war-croatia.html | Croatian War Criminal Dies After Swallowing Poison While in Court | By Marlise Simons | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/europe/brexit-divorce-demands.html | Britain Doubles Its Cash Offer to EU in Brexit Talks | By Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/europe/britain-first-trump.html | Group Shunned In Britain Basks In Tweets Glow | By Dan Bilefsky and Stephen Castle | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/europe/london-canal-bookstore.html | All Aboard as a Floating Bookstore Sets Anchor on the Canal | By Rod Nordland | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/middleeast/anti-muslim-videos-trump-twitter.html | The Stories Behind 3 AntiMuslim Videos Shared by Trump on Twitter | By Megan Specia | TX 8-572-452 | 2018-01-24 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/middleeast/egypt-uae-ahmed-shafik-abdel-fattah-el-sisi.html | Egyptian Says UAE Is Keeping Him From a Presidential Bid | By Nour Youssef and David D Kirkpatrick | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/matt-lauer-sexual-misconduct.html | A Reckoning for the Networks And Their Highly Paid Stars | By Jim Rutenberg | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/waymo-uber-trial.html | Uber Team Defends Actions as Judge Cites Many Bad Things in Case | By Cade Metz | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/a-top-deputy-departs-the-de-blasio-administration.html | A Top Deputy  To the Mayor Departs  City Hall | By William Neuman | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/concealed-guns-judiciary-committee.html | Oh Lord  Now the Gun Things Back | By Gail Collins | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/conservatives-expanding-federal-courts.html | Dont Expand the Federal Courts | By William H Pryor Jr | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/harassment-employees-laws-.html | When Harassment Isnt Harassment | By Sandra F Sperino and Suja A Thomas | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/is-north-koreas-nuclear-test-a-sign-of-hope.html | Is North Koreas Test a Sign of Hope | By The Editorial Board | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/north-korea-missiles-war.html | Headed Toward a New Korean War | By Nicholas Kristof | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/senate-tax-bill-problems-rush.html | The Rush to a Bad Bill | By The Editorial Board | TX 8-572-452 | 2018-01-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/baseball/carlos-beltran-manager-yankees.html | In Interview With Yankees a Nod to the Mets | By Billy Witz | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/football/nfl-players-coalition.html | Players Claim NFL Is Trying to Buy an End to Protests | By Ken Belson | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/kristaps-porzingis-knicks.html | In a Blowout Victory the Knicks Get an Early Scare from Porzingis | By Benjamin Hoffman | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/amazon-cloud-gov-deals.html | Amazon Uses Conference To Spotlight Cloud Service | By Nick Wingfield | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/theater/meteor-shower-amy-schumer-steve-martin-review.html | Its Actually Pretty Funny Well in the Abstract | By Jesse Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/a-main-street-tax-speech-becomes-a-trump-riff-on-the-rich.html | Its Going To Cost Me A Fortune Trump Says | By Jim Tankersley | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/china-us-trade-wto.html | US Joins Europe in Fight Over Chinas Future Status in the WTO | By Ana Swanson | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/comedian-is-subpoenaed-in-inquiry-on-russia-meddling.html | Comedian Is Subpoenaed in Inquiry on Russia Meddling | By Maggie Haberman | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/fact-check-trump-tax-cuts.html | Claims About Tax Plan Deducting for Dishonesty | By Linda Qiu | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/fbi-black-identity-extremist-report.html | Outrage Over Report on Black Extremists | By Adam Goldman and Nicholas Fandos | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/mueller-jared-kushner-russia.html | Investigators Are Said to Have Interviewed Kushner | By Matt Apuzzo | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/americas/argentina-death-flights-trial-dictatorship.html | 29 Sentences Of Life in Jail Over Abuses In Argentina | By Daniel Politi and Ernesto Londoo | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/north-korea-nuclear-strategy-deterence.html | A Cold War Strategy For a New Nuclear State | By David E Sanger | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/europe/reza-zarrab-turkey-trial.html | Star Witness Weaves Tale of Bribery | By Benjamin Weiser | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/arts/television/whats-on-tv-thursday-a-charlie-brown-christmas-and-penn-teller.html | Whats On Thursday | By Andrew R Chow | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/fashion/books-custom-story-terrace.html | The tales of their lives | By Victoria Gomelsky | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/style/anxiety-crafts-pottery-embroidery.html | Chilling Behind the Wheel in a Haven Made of Clay | By Penelope Green | TX 8-572-452 | 2018-01-24 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/world/asia/japan-lonely-deaths-the-end.html | A Lonely Death | By Norimitsu Onishi | TX 8-572-452 | 2018-01-24 |
| 2017-11-28 | 2017-12-01 | https://www.nytimes.com/2017/11/28/arts/design/big-names-tiny-art.html | The WellAppointed Dollhouse | By Hilarie M Sheets | TX 8-645-161 | 2018-03-28 |

| 2017-11-28 | 2017-12-01 | https://www.nytimes.com/2017/11/28/technology/artificial-intelligence-research-toronto.html | In Toronto Developing a New Way for Machines to See | By Cade Metz | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-01 | https://www.nytimes.com/2017/11/28/well/family/millennials-see-paternity-leave-as-a-priority.html | To Rock the Cradle Millennials Are Rocking the Boat for Paternity Leave | By Ronald Alsop | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/arts/dance/wayne-mcgregor-to-open-the-joyce-theaters-spring-season.html | Wayne McGregor Leads Joyce Theaters Season | By Joshua Barone | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/arts/design/initiative-to-diversify-museum-leadership.html | 6 Million Effort Seeks Diverse Arts Leaders | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/arts/design/rodin-shows-new-york-philadelphia-review.html | How Do You Like Your Rodin | By Will Heinrich | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Martha Schwendener Jason Farago and Will Heinrich | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/arts/music/holiday-christmas-pop-music.html | Hits Comebacks and Some Jingle Bell Schlock | By Jon Pareles Jon Caramanica Giovanni Russonello and Caryn Ganz | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/movies/erotic-energy-restored-women-in-love-with-sex-in-their-heads.html | Ken Russells Take on D H Lawrences Novel Restored | By J Hoberman | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/movies/sundance-film-festival-2018-6-films-to-watch.html | Sundance Film Festival Announces Lineup | By Sopan Deb | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/obituaries/ken-shapiro-whose-groove-tube-satirized-tv-dies-at-75.html | Ken Shapiro 75 Satirist Whose Film Foretold Rise Of Saturday Night Live | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/design/edvard-munch-met-breuer-scandinavia-house-review.html | More Than The Scream | By Jason Farago | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/design/institute-of-contemporary-art-miami-miami-contemporary-art.html | How Much Art Does Miami Need | By Brett Sokol | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/russell-simmons-sexual-harassment.html | After Accusations a Founder of Def Jam Will Resign | By Daniel Victor | TX 8-645-161 | 2018-03-28 |

| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/books/vintage-women-careers.html | A Long Affair With Career Romances | By Sadie Stein | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/car-parking-apps.html | The Technological Race Is On to Find You a Place to Park | By Eric A Taub | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/christmas-tree-shortage-recession.html | Paying More for Your Tree Blame the Great Recession | By Tiffany Hsu | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/dow-stock-markets.html | Cheering On President Investors Push the Markets to New Heights | By Landon Thomas Jr | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/energy-environment/data-center-energy.html | Powering Up for the Future | By Diane Cardwell | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/energy-environment/opec-saudi-arabia-oil-meeting.html | Saudi Arabia Drives OPEC To Extend Production Cuts | By Stanley Reed | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/media/matt-lauer-nbc-statement.html | Lauer Offers an Apology and a Little Bit of a Denial | By Michael M Grynbaum | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/media/today-show-fans-matt-lauer.html | Today Show Fans React Im Very Disappointed in Him | By Jaclyn Peiser | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/trump-benefit-tax-cuts.html | In Truth A Bounty Of Riches For Trump | By James B Stewart | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/climate/trump-ethanol-biofuel.html | In Battle Over Biofuels A Rare Loss for Big Oil | By Hiroko Tabuchi | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/health/health-insurance-obamacare-mandate.html | Without a Mandate You Open the Floodgates for Skimpy Health Plans | By Reed Abelson | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/32-pills-review.html | 32 Pills My Sisters Suicide | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/big-time-review-bjarke-ingels.html | Big Time | By Andy Webster | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/love-beats-rhymes-azealia-banks-rza.html | Love Beats Rhymes | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/loveless-review-andrey-zvyagintsev.html | A Broken Family and a Broken Nation | By Jeannette Catsoulis | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/oscars-sexual-harassment-harvey-weinstein.html | Elephant in the Room Stops by the Red Carpet | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/review-in-sins-of-the-flesh-one-prison-replaces-another.html | Sins of the Flesh | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/review-the-dancer-a-glum-biopic-for-a-dynamic-innovator.html | The Dancer | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/rosa-chumbe-review.html | Rosa Chumbe | By Monica Castillo | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/movies/shadowman-review-richard-hambleton.html | Shadowman | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/the-disaster-artist-review-ames-franco-tommy-wiseau.html | How to Fail at Moviemaking | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/the-new-radical-review.html | The New Radical | By Ken Jaworowski | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/the-other-side-of-hope-aki-kaurismaki-review.html | A Humanist Trek By Way of a Fable | By AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/the-shape-of-water-review-guillermo-del-toro.html | A Monster Worthy of Love | By AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/the-tribes-of-palos-verdes-review-jennifer-garner.html | The Tribes of Palos Verdes | By Teo Bugbee | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/voyeur-review-gay-talese.html | Checking In Checking It Out | By Jeannette Catsoulis | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/woody-allen-wonder-wheel-kate-winslet-review.html | The Melancholy And Blue Rose Of Coney Island | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/after-fleeing-anti-semitism-in-russia-finding-hope-and-a-home-in-the-us.html | After Prejudice in Russia Hope and Home in US | By Emily Palmer | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/durst-detective-murder.html | Durst Case Detective Concedes Missteps | By Charles V Bagli | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/rebuild-new-york-subways-under-new-leadership-report-urges.html | To Rebuild the Subways Start With the Bureaucracy Group Urges | By Winnie Hu | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/rikers-island-arrest.html | Officer Charged With Beating at Rikers | By James C McKinley Jr | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/subway-politics-mta-report.html | Undermining the Subways With the Trickery of Politics | By Jim Dwyer | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/obituaries/jerry-a-fodor-dead-philosopher-of-the-mind.html | Jerry A Fodor Whose Studies Sought To Map the Minds Depths Dies at 82 | By Margalit Fox | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/obituaries/jim-nabors-87-tvs-gomer-pyle-is-dead.html | Jim Nabors TVs Blundering but SweetNatured Gomer Pyle Is Dead at 87 | By Richard Severo | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/britain-trump-tweets-visit.html | Trump Is Not Welcome in Britain | By Matthew dAncona | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/republican-tax-lies-fed.html | Rot Spreads Wide and Runs Deep | By Paul Krugman | TX 8-645-161 | 2018-03-28 |

| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/conor-mcgregor-fight-again-speeding.html | Out of the Octagon but Still in the News | By Victor Mather | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/golf/lpga-maria-torres-puerto-rico.html | A Tour First Is Put on Ice By a Storm With a Sting | By Lisa D Mickey | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/golf/tiger-woods-hero-world-challenge.html | Fresh Starts After Trying Times | By Karen Crouse | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/ncaafootball/oklahoma-president-realignment.html | A Governor a Senator and the Strong Arm Behind the Sooners | By Marc Tracy | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/technology/ai-will-transform-the-economy-but-how-much-and-how-soon.html | AI Today May Underwhelm but Before Long It May Overtake Expectations | By Steve Lohr | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/technology/facebook-bored-panda.html | A Tiny Lithuanian Outfit Fights to Stay in Your Feed | By Kevin Roose | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/theater/israel-horovitz-sexual-misconduct.html | Nightmarish Mentor Nine Women Accuse Playwright of Assault | By Jessica Bennett | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/theater/review-in-sleep-a-wakeful-woman-faces-long-surreal-nights.html | Please Tell Those Sheep to Stop Bleating | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/upshot/income-us-generations-survey-satisfaction-wealth.html | A Generation Getting Older But Feeling Less Secure | By Robert Gebeloff | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/delaware-earthquake.html | No You Arent Crazy There Really Was an Earthquake in Delaware | By Matt Stevens | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/doug-jones-roy-moore-democrats-alabama.html | For Democrat In Alabama Bid Was Years In the Making | By Alexander Burns | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/american-citizen-detained-isis-hearing.html | American Detained by Military Wont Talk Without Lawyer Justice Dept Says | By Charlie Savage | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/conyers-accuser-today-show-hospital.html | House Leaders Calling on Conyers to Step Down | By Yamiche Alcindor | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/national-academy-of-sciences-prescription-drug-prices.html | Science Unit Urges US To Negotiate Drug Prices | By Robert Pear | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/pentagon-niger-drones.html | Niger to Let US Fly Armed Drones | By Helene Cooper and Eric Schmitt | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/republican-tax-bill-moves-closer-to-senate-passage.html | Deficit Worries Delay a Sprint On the Tax Bill | By Thomas Kaplan Alan Rappeport and Jim Tankersley | TX 8-645-161 | 2018-03-28 |

| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/politics/state-department-tillerson-pompeo-trump.html | Tillerson Is Seen on the Verge Of Being Ousted | By Peter Baker Maggie Haberman and Gardiner Harris | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/politics/tom-cotton-cia-trump.html | In Wings for CIA an IvyEducated War Veteran With Big Ambitions | By Julie Hirschfeld Davis | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/treasury-analysis-tax-bill.html | Waiting for That Analysis  From the Treasury Dept  Dont Hold Your Breath | By Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/the-metoo-moment.html | A Newsletter for the MeToo World | By Jessica Bennett | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/americas/argentine-navy-gives-up-hope-of-finding-submarine-crew-alive.html | Mission Shifts In Argentina to a Search For Remains | By Daniel Politi and Ernesto Londoo | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/americas/venezuela-maduro-oil-corruption-arrests.html | Venezuela Arrests 2 Former Oil Officials Claiming Corruption | By Ana Vanessa Herrero and Nicholas Casey | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/asia/china-beijing-migrants.html | A Drive Against Migrants Beijing Doesnt Want Us | By Chris Buckley | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/asia/china-myanmar-aid-sanctions.html | China Is Drawing Myanmar Closer as the World Turns Away | By Jane Perlez | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/asia/north-korea-missile-test.html | Photos Hint at Greater Threat of New North Korean Missile | By Choe SangHun | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/asia/pope-francis-bangladesh-rohingya.html | In Bangladesh Visit Pope Deplores the Plight of Refugees | By Jason Horowitz | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/australia/elon-musk-south-australia-battery.html | For Musk an Energy Feat The Size of a Football Field | By Adam Baidawi | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/erdogan-turkey-iran-sanctions.html | Testimony Says Erdogan Helped Turks Sidestep Iran Sanctions | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/germany-merkel-coalition-talks.html | Merkel Meets Old Partners To Reunite A Coalition | By Melissa Eddy | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/pasolini-rome-monteverde.html | Not the City of His Movies but of His Life | By Elisabetta Povoledo | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/russia-sobchak-presidential-election.html | Running Against Putin With a Familiar TV Face | By Neil MacFarquhar | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/trump-tweets-uk-visit.html | Trump Unites Britain In Shared Revulsion At AntiMuslim Posts | By Stephen Castle | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/middleeast/russia-egypt-air-bases.html | Egypt Agrees To Open Bases To Russian Jets | By David D Kirkpatrick | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/middleeast/syria-talks-geneva.html | Suffering In War Zones Looms Over Syria Talks | By Nick CummingBruce | TX 8-645-161 | 2018-03-28 |

| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/daca-applications-immigrants.html | Delayed DACA Requests Grow to More Than 900 | By Liz Robbins | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/subway-end-weeknight-service.html | Imagining an End to the AllNight Subway to Some Makes a Bad Dream | By Vivian Wang and Winnie Hu | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/kellyanne-conway-opioid-czar.html | Ms Conway Might as Well Be Opioid Czar | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/saudi-prince-elites-corruption.html | Saudi Arabias Shakedown | By Sarah Leah Whitson | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/the-right-way-to-fix-universities.html | The Right Way To Fix Universities | By Emily J Levine and Mitchell L Stevens | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/tillerson-replacement-state-department.html | Help Wanted Top Diplomat | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/cowboys-redskins-dak-prescott.html | Cowboys Find Their Offense and Dominate the Redskins | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/ohtani-bidding-baseball-21-days.html | A WideOpen Sweepstakes for an Unusual Prospect | By Billy Witz | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/theater/the-parisian-woman-uma-thurman-review.html | Come In the Clichs Are Cozy | By Jesse Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/kate-steinle-murder-trial.html | In Case Invoked by Trump Mexican Man Is Acquitted in Killing | By Matt Stevens Thomas Fuller and Caitlin Dickerson | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/mike-pompeo-state-cia.html | Replacing Tillerson With CIA Director Would Supplant a Moderate With a Hawk | By Mark Landler | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/sexual-harassment-media-politics-lauer.html | The Toll of Gatekeepers Who Behave Badly | By Katie Rogers | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/trump-russia-senate-intel.html | Trump Urged Republicans to End Russia Inquiry | By Jonathan Martin Maggie Haberman and Alexander Burns | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/africa/slave-market-libya-european-migrants.html | Europe Wanted Migrants Stopped Now Some Are Sold as Slaves | By David D Kirkpatrick | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/russia-arctic-ocean-fishing-thaw.html | Russia US And Others Join to Limit Arctic Fishing | By Andrew E Kramer | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/arts/television/whats-on-tv-friday-agents-of-shield-and-dark.html | Whats On Friday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/auctions-christies-francois-curiel.html | 48 years with Christies | By Nazanin Lankarani | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-david-yurman.html | From art to artistry | By Rachel Felder | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-diamonds-harry-winston.html | Zsa Zsa Loved Diamonds | By Rachel Garrahan | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-diane-venet-musee-des-arts-decoratifs-paris.html | I wear art | By Laura Rysman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-exhibitions-cartier-van-cleef-arpels.html | Haute today for tomorrow | By Rachel Felder | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-lapponia-finland.html | Diversity in design | By Penelope Colston | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-london-leopards-awards.html | The Leopards arrive | By Rachel Garrahan | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-rings-victoria-and-albert-museum.html | Put a ring on it | By Melanie Abrams | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-shaun-leane-mcqueen-sothebys.html | Designs for McQueen | By Rachel Garrahan | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewlery-neha-dani-new-delhi.html | An eye for the beautiful | By Victoria Gomelsky | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-02 | https://www.nytimes.com/2017/11/28/obituaries/rabbi-neil-gillman-theologian-of-conservative-judaism-dies-at-84.html | Rabbi Neil Gillman 84 Theologian Who Shaped Conservative Judaism | By Joseph Berger | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-02 | https://www.nytimes.com/2017/11/29/nyregion/gallaghers-new-york.html | Uncovering the History Of a Runyonesque Enclave | By James Barron | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-02 | https://www.nytimes.com/2017/11/30/arts/music/taylor-swift-reputation-streaming.html | Now Streaming Swifts Reputation | By Ben Sisario | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-02 | https://www.nytimes.com/2017/11/30/dining/sunset-magazine-sale-regent.html | Sunset Magazine of Life In West Is Sold by Time | By Kim Severson | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-02 | https://www.nytimes.com/2017/11/30/obituaries/jack-doroshow-drag-pageant-impresario-dies-at-78.html | Jack Doroshow Dies at 78 Drag Pageant Impresario Known as Flawless Sabrina | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-02 | https://www.nytimes.com/2017/11/30/sports/soccer/world-cup-draw.html | 32 Teams 1 Goal | By Rory Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/11/30/arts/design/at-auction-unknown-warhol-sculpture-that-was-gift-to-boyfriend.html | Gift From Warhol Goes on the Block | By Blake Gopnik | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/an-upright-citizens-brigade-theater-closes-with-filthy-fanfare.html | Dank Dark and Beloved | By Reggie Ugwu | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/design/sackler-museum-donations-oxycontin-purdue-pharma.html | The Arts and Opioids | By Colin Moynihan | TX 8-645-161 | 2018-03-28 |

| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/music/gabriel-kahane-8980-book-of-travelers-review.html | Songs of Strangers on a Train | By Jon Pareles | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/music/girls-golden-west-san-francisco-opera-adams-sellars-review.html | A New Work Mines the Gold Rush | By Anthony Tommasini | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/music/pauline-oliveros-opera-ione.html | A Phantom Caught Between Life and Death | By Zachary Woolfe | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/music/review-a-stirring-premiere-at-the-philharmonic-with-perfect-timing.html | A Philharmonic Premiere for a Prizewinning Composer | By James R Oestreich | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/american-airlines-smart-luggage-battery.html | American Cites Batteries In Restricting Smart Bags | By Zach Wichter | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/china-rural-economy.html | Rural China Is Ready to Blossom | By Michael Schuman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/economy/tax-plan-economists.html | Who Would Win  Under the Plan Economists Face Off | By Patricia Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/media/vice-media-harassment-fires-three-employees.html | 3 Vice Media Employees  Fired After Complaints | By Tiffany Hsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/trump-china-trade-solar.html | Solar Panels Loom as the Stakes in Trumps First Trade Battle With China | By Keith Bradsher | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/nyregion/fewer-people-are-contracting-hiv-state-says.html | After Years at Standstill Rate of HIV Infections Declines Across the State | By Sarah Maslin Nir | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/nyregion/jails-ponte-brann-cars.html | Jail Leaders Treated More Leniently Than Subordinates Over Car Misuse | By William Neuman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/obituaries/mitch-margo-dead.html | Mitch Margo 70 Original Member of the Tokens | By Maya Salam | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/obituaries/vincent-scully-97-influential-architecture-historian-dies.html | Vincent Scully Influential Architecture Historian at Yale Dies at 97 | By Richard B Woodward | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/myanmar-rakhine-state-rohingya.html | The Farthest Point of a Burmese Journey | By Roger Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/baseball/shohei-ohtani-japan.html | Bidding for Japan Star Can Begin | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/college-football-playoff-viewers-guide.html | Championship Day May Settle Playoff Debate Early On | By Marc Tracy | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/golf/tiger-woods-hero-world-challenge.html | For Woods a Familiar If Fleeting Title Leader | By Karen Crouse | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/soccer/fifa-world-cup-groups.html | As the Curtain Rises the Spotlight Is on Russia | By Rory Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/world-cup-draw-doping.html | Deputy Prime Minister Is Dogged by Doping Questions | By Tariq Panja | TX 8-645-161 | 2018-03-28 |

| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/theater/review-pirates-of-penzance-the-hypocrites-skirball.html | Sailing on the Silly Seas | By Ben Brantley | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/canton-ohio-tax-bill.html | Ambivalence and Confusion Tinge View From Ohio | By Sabrina Tavernise and Alexander Burns | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/charlottesville-white-supremacist-rally.html | At Charlottesville the Police Were IllPrepared for Violence | By Richard PrezPea | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/cluster-munitions-pentagon-south-korea.html | Military to Continue Use Of Older Cluster Bombs | By John Ismay | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/farenthold-sexual-harassement-settlement-taxpayers-congress.html | Settlement of 84000 For Legislators Accuser | By Yamiche Alcindor and Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/flynn-russia-sanctions.html | Documents Trump Team Knew About Flynns Calls | By Michael S Schmidt | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/michael-flynn-guilty-plea-what-it-means.html | What the Plea Means for the Special Counsels Investigation | By Charlie Savage | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/michael-flynn-guilty-russia-investigation.html | Flynn Pleads Guilty Will Aid Inquiry | By Michael D Shear and Adam Goldman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/nsa-nghia-pho-classified-information-stolen-guilty.html | Former NSA Employee Pleads Guilty | By Scott Shane and Adam Goldman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/senate-tax-bill.html | GOP Scrambles to Push Tax Bill Through Senate | By Jim Tankersley Thomas Kaplan and Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/tillerson-state-departure-reports-laughable.html | Defiance From Tillerson Support From President | By Gardiner Harris | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/roy-moore-doug-jones-gloria-allred-alabama.html | Alabama Candidate Turns Feminist Lawyer Into Rival | By Jess Bidgood and Alan Blinder | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/asia/bali-volcano-evacuees-sneak-back-into-danger-zone.html | Evacuees in Bali Village Sneak Back Into a Smoking Volcanos Danger Zone | By Muktita Suhartono and Richard C Paddock | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/asia/philippines-dengue-vaccine.html | Philippines Suspends Dengue Shots at Schools After Drug Makers Warning | By Felipe Villamor | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/asia/pope-francis-rohingya.html | The Presence of God Today Is Also Called Rohingya Pope Says | By Jason Horowitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/europe/corsica-catalonia-independence.html | Corsican Elections May Allow Nationalists to Solidify Power | By Adam Nossiter | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/europe/democracy-merkel-germany.html | Germanys Predicament and the Game of Democracy | By Amanda Taub | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/europe/erdogan-turkey-iran-sanctions.html | Turkey Seizes Assets of Man Cooperating At US Trial | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |

| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/europe/slobodan-praljak-hague-poison.html | How Did a War Criminal Smuggle Poison Into Court to Commit Suicide | By Marlise Simons and Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/middleeast/avi-gabbay-israel.html | Leading Israelis Left While Appealing to Its Right | By David M Halbfinger and Isabel Kershner | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/middleeast/egypt-sinai-mosque-attack.html | Pondering Motives in Egypts Deadliest Terrorist Attack | By Nour Youssef | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/middleeast/yemen-blockade-diptheria-.html | Diphtheria Threatens To Escalate In Yemen | By Rick Gladstone | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/your-money/college-graduation-earnings-privacy.html | Want to See Earnings by Major by College You Cant | By Ron Lieber | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/your-money/ira-withdrawals-70.html | For Those 70 Its Time To Take Retirement Cash | By Ann Carrns | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/your-money/trump-stock-market-investors.html | Still Wary In a Trump Economy | By Paul Sullivan | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/books/emme-cline-lawsuit-boies.html | A Plagiarism Case With Sex Lies and Spyware | By Alexandra Alter | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/media/matt-lauer-firing-nbc-news.html | NBC Leaders On Defensive In Handling Of Lauer | By John Koblin | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/media/trump-press-holiday-party.html | All the Makings of a Prize Fight but Instead There Was Fake Snow and Eggnog | By Michael M Grynbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/nyregion/abelove-schneiderman-district-attorney-perjury.html | Upstate Prosecutor Is Indicted Over Investigation Into 16 Police Killing | By Jesse McKinley | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/nyregion/idc-democrats-cuomo.html | Bid to Unite Factions of Democrats in Albany Ends With More Bickering | By Shane Goldmacher and Jesse McKinley | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/christmas-trump-michael-flynn.html | Deck the Halls With White House Folly | By Gail Collins | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/ehud-barak-israel-netanyahu.html | Save Israel From Its Government | By Ehud Barak | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/michael-flynn-flipped-mueller.html | Flynn Flipped Whos Next | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/same-sex-marriage-cake-first-amendment.html | The Supreme Court Sidesteps Tough Issues in Religious Baker Case | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/trumps-scandals-michael-flynn.html | Keeping Up  With Trumps Scandals | By Bret Stephens | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/sec-footballs-wild-fridayfor-tennessee-and-texas-amand-jimbo-fisher.html | Wild Day in the SEC and None of It Game Related | By Marc Tracy | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/yankees-aaron-boone-manager.html | Boone to Take Over Yanks In Rookie Turn as Manager | By Tyler Kepner and David Waldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/travel/american-airlines-pilot-schedule.html | Pilots Agree To Cover Holiday Gap | By Jacey Fortin | TX 8-645-161 | 2018-03-28 |

| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/harvard-justice-department-discrimination.html | Amid Admissions Inquiry Harvard Will Yield Records | By Anemona Hartocollis | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/kate-steinle-killing-sanctuary.html | California Resolute in Sanctuary Status as a Heated Case Ends | By Jennifer Medina | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/flynns-guilty-plea-casts-a-shadow-over-a-rare-legislative-success.html | A Thunderclap Sneaks Up on Trump | By Peter Baker and Maggie Haberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/senate-republican-victory-tax-cut-politics.html | For Party Needing a Win Will This Be It | By Carl Hulse and Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/tax-cuts-deficit-debt.html | Debt Concerns Often a Driver Take Back Seat | By Binyamin Appelbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/trump-embassy-israel-jerusalem.html | Trump to Keep Embassy in Tel Aviv but Weigh In on Jerusalem | By Mark Landler and Julie Hirschfeld Davis | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/02/arts/television/whats-on-tv-saturday-star-wars-and-a-michelle-wolf-comedy-special.html | Whats on Saturday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/02/world/americas/mexico-corruption-commission.html | A Bad Joke Corruption Battle Stalls in Mexico Watchdogs Say | By Azam Ahmed | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/insider/major-royal-news-impose-story-of-your-choice.html | A FillintheBlank Royalty | By Sarah Lyall | TX 8-645-161 | 2018-03-28 |
| 2017-11-13 | 2017-12-03 | https://www.nytimes.com/2017/11/13/t-magazine/bali-green-school.html | Prepping for Apocalypse | By Tom Vanderbilt | TX 8-645-161 | 2018-03-28 |
| 2017-11-14 | 2017-12-03 | https://www.nytimes.com/2017/11/14/t-magazine/artistic-recluse-jd-salinger-thomas-pynchon.html | Leave Me Alone | By Megan OGrady | TX 8-645-161 | 2018-03-28 |
| 2017-11-16 | 2017-12-03 | https://www.nytimes.com/2017/11/16/t-magazine/design/faye-toogood-ash-atalla-london-home.html | After Dusk | By Nancy Hass | TX 8-645-161 | 2018-03-28 |
| 2017-11-20 | 2017-12-03 | https://www.nytimes.com/2017/11/20/t-magazine/travel/cap-ferret-guide.html | A Line in the Sand | By Bianca Bosker | TX 8-645-161 | 2018-03-28 |
| 2017-11-21 | 2017-12-03 | https://www.nytimes.com/2017/11/21/t-magazine/character-actors-andy-serkis-ben-mendelsohn-don-cheadle.html | Those Guys | By Bilge Ebiri | TX 8-645-161 | 2018-03-28 |
| 2017-11-21 | 2017-12-03 | https://www.nytimes.com/2017/11/21/travel/hotels-record-players-vinyl.html | Rediscovering That OldTime Groove | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/books/review/authors-recommend-favorites.html | Your Favorite Authors Recommend Their Favorite Books | By Gregory Cowles | TX 8-645-161 | 2018-03-28 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/t-magazine/bitter-food.html | A Bad Taste | By Hannah Goldfield | TX 8-645-161 | 2018-03-28 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/t-magazine/fashion/subtly-sheer-clothes-for-fall.html | Full Transparency | By T Magazine | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/travel/april-bloomfield-los-angeles-restaurant-hearth-hound.html | April Bloomfield on Dining and Not Overplanning Trips | By Dan Saltzstein | TX 8-645-161 | 2018-03-28 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/travel/five-places-to-shop-in-san-sebastin-spain-gros.html | Shops That Cater to the Locals | By Ingrid K Williams | TX 8-645-161 | 2018-03-28 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/travel/looking-for-the-sublime-its-in-this-swiss-valley.html | Where Exhaustion Can Lead to Awe | By Stephen Hiltner | TX 8-645-161 | 2018-03-28 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/travel/new-cruise-ships.html | Ships That Captain Stubing Would Barely Recognize | By Elaine Glusac | TX 8-645-161 | 2018-03-28 |
| 2017-11-23 | 2017-12-03 | https://www.nytimes.com/2017/11/23/travel/ireland-christmas-affordable-budget-hotels.html | Holiday Cheer in Ireland | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-11-24 | 2017-12-03 | https://www.nytimes.com/2017/11/24/travel/farmers-market-tips-alain-ducasse.html | Treasure Hunting at Farmers Markets | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-11-25 | 2017-12-03 | https://www.nytimes.com/2017/11/24/nyregion/evacuation-day-greased-flagpole.html | When Climbing a Greased Flagpole Was Patriotic | By Keith Williams | TX 8-645-161 | 2018-03-28 |
| 2017-11-25 | 2017-12-03 | https://www.nytimes.com/2017/11/25/travel/palazzo-cinquecentohotel-rome.html | An Oasis in a Busy City | By Adam H Graham | TX 8-645-161 | 2018-03-28 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/books/review/leonardo-da-vinci-biography-walter-isaacson.html | Genius | By Anthony Grafton | TX 8-645-161 | 2018-03-28 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/books/review/sticky-fingers-joe-hagan-jann-wenner-biography.html | Its Only Rock N Roll | By Jack Shafer | TX 8-645-161 | 2018-03-28 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/t-magazine/ricky-gervais-illustrated-interview.html | Ricky Gervais | By Gab Doppelt | TX 8-645-161 | 2018-03-28 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/t-magazine/surreal-gifts.html | Like Life | By Nancy Hass | TX 8-645-161 | 2018-03-28 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/travel/nicaragua-dario-poet.html | The Inescapable Poet | By Tim Neville | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/arts/sexual-harassment-tv-bystander-aziz-ansari-lena-dunham-tig-notaro.html | Defying the Open Secret | By Amanda Hess | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/books/review/cookbooks-baking-offal-healthy-eating.html | Cooking | By Cree LeFavour | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/books/review/jonathan-eig-muhammad-ali-biography.html | The Greatest | By Joyce Carol Oates | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/books/review/photography-irving-penn-khalik-allah.html | Photography | By Luc Sante | TX 8-645-161 | 2018-03-28 |

| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/books/review/reckless-daughter-david-yaffe-biography-joni-mitchell.html | Trouble Child | By Francine Prose | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/fashion/weddings/saving-the-drama-for-the-courtroom.html | LongMarried Lawyers Save Drama for the Courtroom | By Alix Strauss | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/magazine/a-failure-to-heal.html | A Failure to Heal | By Siddhartha Mukherjee | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/magazine/how-far-will-sean-hannity-go.html | How Far Will Sean Hannity Go | By Matthew Shaer | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/magazine/rachel-brosnahans-comic-timing.html | Shes Funny That Way | By Rachel Syme | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/magazine/what-if-our-current-state-of-affairs-is-actually-normal.html | Extra Ordinary | By Nitsuh Abebe | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/movies/barbra-streisands-misty-water-colored-memories-in-a-netflix-concert-film.html | The Way She Was and Still Is | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/nyregion/these-well-known-new-yorkers-give-back-heres-why.html | These WellKnown New Yorkers Give Back Heres Why | By The New York Times | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/realestate/tips-creating-a-gallery-wall.html | Unleashing Your Inner Curator on That Blank Wall | By Michelle Higgins | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/t-magazine/entertainment/phantom-thread-movie-paul-thomas-anderson.html | Costume Ball | By Alexander Fury | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/t-magazine/fashion/marco-zanini-designer-inspiration.html | Marco Zanini | By Lindsay Talbot | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/travel/new-civil-rights-trails.html | New Civil Rights Trails in Both South and North | By Alyson Krueger | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/arts/floribama-shore-mtv-reality-television.html | In Search of the Ineffable Spirit of Snooki | By Megan Angelo | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/arts/the-disaster-artist-the-room-tommy-wiseau-james-franco.html | A Hit for All the Wrong Reasons | By Sarah Lyall | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/books/review/best-crime-novels-2017.html | Murderers Row | By Marilyn Stasio | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/books/review/british-empire-tea-food-collingham-rappaport.html | Cup of Tea | By Simon Winchester | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/books/review/lou-reed-tlc-al-green-music-biographies.html | Music | By Evelyn McDonnell | TX 8-645-161 | 2018-03-28 |

| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/books/review/travel-writing-women-border-kapka-kassabova.html | Travel Books Take You There and Back | By Andrew McCarthy | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/magazine/cornel-west-doesnt-want-to-be-a-neoliberal-darling.html | Cornel West Doesnt Want to Be a Neoliberal Darling | Interview by Audie Cornish | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/magazine/el-salvador-police-battle-gangs.html | They Will Have to Answer to Us | By Azam Ahmed | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/magazine/should-i-keep-working-for-a-raging-bigot.html | Should I Keep Working For a Raging Bigot | By Kwame Anthony Appiah | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/nyregion/here-comes-the-eastern-cottontail-rabbit.html | An Adorable Loner | By Dave Taft | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/nyregion/santas-workshop-is-real-and-its-in-brooklyn.html | Santas Workshop Is Real and Its in Brooklyn | By Helene Stapinski | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/realestate/650000-homes-missouri-connecticut-arizona.html | 650000 Homes in Missouri Connecticut and Arizona | By Julie Lasky | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/realestate/house-hunting-in-croatia.html | House Hunting in  Croatia | By Alison Gregor | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/realestate/living-in-west-70s-upper-west-side.html | The Sweet Spot of the Upper West Side | By Jan Benzel | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/t-magazine/ts-holiday-issue-editors-letter.html | Blueprint Meets Newsprint | By Hanya Yanagihara | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/interactive/2017/11/29/t-magazine/jay-z-dean-baquet-interview.html | JayZ Discusses Rap Marriage and Being a Black Man in Trumps America | By Dean Baquet | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/arts/jean-claude-van-damme-amazon.html | The Muscles From Brussels Kicking Himself | By Robert Ito | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/clothing-art-aileen-ribeiro.html | Well Dressed | By Vanessa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/gardens-hiking-nature-animals-great-outdoors.html | Great Outdoors | By Dominique Browning | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/latest-graphic-novels.html | Graphic Novels | By Douglas Wolk | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/mr-dickens-his-carol-samantha-silva.html | What the Dickens | By Michael Sims | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/sam-wasson-improv-nation.html | Comedy Central | By Jason Zinoman | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/sports-betaball-golden-state-warriors.html | Sports | By Jay Jennings | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/magazine/it-started-as-sinus-headaches-but-things-got-deadly.html | It Started as Sinus Headaches  But Things Got Deadly | By Lisa Sanders MD | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/magazine/letter-of-recommendation-saturn.html | Saturn | By Marta Bausells | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/movies/bedouin-syria-female-filmmaker-documentary.html | Making a Documentary Unwittingly | By John Anderson | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/nyregion/the-go-to-diner-for-blind-new-yorkers.html | For Blind People Its a Second Home | By Annie Correal | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/opinion/sunday/anniversary-heart-transplant.html | Happy Anniversary Heart Transplant | By Sandeep Jauhar | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/realestate/choosing-jersey-over-new-york-city.html | Across the River to the Jersey Side | By Kim Velsey | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/realestate/construction-permits-and-a-new-york-building-boom.html | What Kind of Permits Were Issued | By Michael Kolomatsky | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/realestate/the-elusive-bathroom-window.html | The Elusive Bathroom Window | By Joyce Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/sports/football/nfl-picks-predictions-week-13.html | Eagles Look to Keep Rolling Against Seattle | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/t-magazine/bill-t-jones-crystals.html | The Story of a Thing Crystal Gazing | As told to Emily Spivack | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/t-magazine/malta-cultural-crossroads.html | Where The West Was Born | By Claire Messud | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/11/30/sunday-review/women-sterilization-children-doctors.html | Doctors Fail Women Who Dont Want Children | By Alanna Weissman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/arts/dance/the-persistence-of-vision-trisha-browns-that-is.html | A Choreographers Vision Persists | By Gia Kourlas | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/arts/design/suzanne-bocanegra-brooklyn-academy-of-music-.html | The Strangeness of the Everyday | By Arthur Lubow | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/arts/music/janine-jansen-carnegie-hall.html | As Riveting in Silence as in Sound | By Corinna da FonsecaWollheim | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/arts/music/year-in-jazz-women-musicians.html | Year of Reckoning and Recognition | By Giovanni Russonello | TX 8-645-161 | 2018-03-28 |

| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/arts/television/claire-foy-the-crown-netflix-queen-elizabeth.html | Claire Foy Is Ready to Surrender Her Scepter | By Kathryn Shattuck | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/alive-in-shape-and-color-lawrence-block.html | Visual Storytelling | By Jillian Steinhauer | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/american-wolf-yellowstone-nate-blakeslee.html | Howl | By Rick Bass | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/annie-leibovitz-portraits-2005-2016.html | Power Poses | By Jody Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/bad-rabbi-eddy-portnoy.html | Schmaltz | By J Hoberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/balancing-acts-nicholas-hytner-memoir.html | Dramatic Reading | By Alex Witchel | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/bookshops-jorge-carrion.html | Book Lust | By Alan Riding | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/calder-biography-conquest-of-time-jed-perl.html | Tinker Painter Sculptor | By Holland Cotter | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/chip-kidd-book-two-work-2007-to-2017.html | Book Jackets | By Steven Heller | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/christmas-biography-judith-flanders.html | Christmas Past | By Amy Bloom | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/collector-of-lives-giorgio-vasari-biography-rowland-charney.html | Making Art History | By Deborah Solomon | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/dylan-jones-david-bowie-oral-history.html | Star Man | By David Hajdu | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/france-is-a-feast-photograps-paul-julia-child.html | Francophiles | By Christine Muhlke | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/generation-wealth-lauren-greenfield.html | First World Problems | By Nancy Jo Sales | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/greatest-opposites-book-on-earth-lee-singh.html | Visual Feasts for Young Readers | By Nell Beram | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/hank-and-jim-scott-eyman-film.html | Hollywood Friendships | By Noah Isenberg | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/harold-prince-sense-of-occasion.html | West Siders Story | By Alexandra Jacobs | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/improvement-joan-silber.html | World Travels | By Kamila Shamsie | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/its-all-relative-aj-jacobs.html | Roots | By Daniel Menaker | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/jewish-comedy-serious-history-jeremy-dauber.html | Laughter and Trembling | By Mark Horowitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/keeping-on-keeping-on-alan-bennett.html | Beyond the Fringe | By David Ives | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/koh-i-noor-william-dalrymple-anita-anand.html | Rough Diamond | By Daisy Goodwin | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/paleoart-zoe-lescaze.html | Reptiles | By Rachel Poser | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/patrick-leigh-fermor-life-in-letters.html | Welcome Guest | By Charles McGrath | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/peter-baker-obama-the-call-of-history.html | The 44th | By James Goodman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/poetry-children.html | When Did Poetry Speak to Us When We Were Very Young | By David Orr | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/self-help-etiquette.html | SelfImprovement | By Judith Newman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/slayers-vampires-buffy-oral-history-edward-gross-mark-altman.html | High Stakes | By J D Biersdorfer | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/the-green-hand-other-stories-nicole-claveloux.html | Psychedelic Chic | By Leopoldine Core | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/unseen-unpublished-black-history-photography.html | Hidden Figures | By Tobi Haslett | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/business/a-radical-move-giving-up-income-to-get-health-insurance.html | A Health Care Choice Take a Pay Cut or Get a Divorce | By Rachel Bluth | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/business/cognac-demands-patience-and-an-educated-nose.html | A Good Palate an Even Better Nose | As told to Perry Garfinkel | TX 8-645-161 | 2018-03-28 |

| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/business/economy/single-family-home.html | Getting to Yes on Nimby Street | By Conor Dougherty | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/business/why-trying-new-things-is-so-hard.html | Why Trying New Things Is So Hard to Do | By Sendhil Mullainathan | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/fashion/weddings/sarah-ward-and-jonathan-rupp-married-farm-wedding.html | Bling Bling Had the Rings the Pilot Her Heart | By Wyatt Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/insider/jay-z-dean-baquet-hanya-yanagihara.html | JayZ Meet Dean Baquet | By Hanya Yanagihara | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/jobs/please-dont-make-me-ask-for-another-recommendation.html | The Endless Burden of Recommendation Letters | By Kenneth R Rosen | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/how-to-climb-a-coconut-tree.html | How to Climb a Coconut Tree | By Malia Wollan | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/ice-cream-cake-baked-alaska-meringue-pistachio-cake-lemon-semifreddo.html | Fire and Ice | By Gabrielle Hamilton | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/judge-john-hodgman-on-public-displays-of-juggling.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/new-sentences-from-paul-yoons-the-mountain.html | From Paul Yoons The Mountain | By Sam Anderson | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/poem-to-make-myself-happy-in-the-face-of-error.html | To Make Myself Happy in the Face of Error | By Eleni Sikelianos | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/nyregion/acting-studios-are-struggling-does-it-matter.html | Acting Studios Face a Shrinking Role | By Hilary Howard | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/nyregion/how-mashonda-tifrere-art-and-hip-hop-maven-spends-her-sundays.html | A HipHop Maven Gliding Along | By Tammy La Gorce | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/nyregion/paid-parental-leave-except-for-most-who-need-it.html | Parental Leave Omits Teachers | By Ginia Bellafante | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/obituaries/norman-baker-dies-at-89-crossed-the-atlantic-on-a-reed-raft.html | Norman Baker a Seeker of Adventure Is Dead at 89 | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/opinion/chaco-canyon-new-mexico-drilling.html | The Treasures of Chaco Canyon Are Threatened by Drilling | By Richard Moe | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/opinion/palm-springs-gay-government.html | Its a Gay Gay Gay Government | By Frank Bruni | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/opinion/sunday/east-africa-famine.html | The Starving Lands | By Edward Hoagland | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/opinion/trump-is-cracking-up.html | Trump Is Cracking Up | By Michelle Goldberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/realestate/a-38-million-penthouse-in-west-chelsea-was-novembers-top-sale.html | Top Penthouse at a West Chelsea Condo Sells for 38 Million | By Vivian Marino | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/realestate/how-the-ferry-is-changing-the-brooklyn-queens-waterfront.html | A Rising Housing Tide | By Stefanos Chen | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/sports/basketball/knicks-warriors-david-lee.html | An AllStar Who Ended Ugly Streaks Starts His New Life | By Marc Stein | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/sports/ohtani-babe-ruth-japan.html | Hes Not Babe Ruth Really | By Seth Berkman | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/a-fashion-guide-to-miami-art-week.html | A Fashion Guide to Miami Art Week | By Nick Remsen | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/gregory-fitoussi-apartment-paris-tour.html | Finding Peace in the Parisian Suburbs | By Steven Kurutz | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/holiday-windows-harrods.html | Go Ahead Loiter at Holiday Windows | By Susie Boyt | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/modern-love-being-a-stepmother.html | When Even a Toddler Can Tell You Dont Belong | By Katherine Heiny | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/sebastian-stan-tonya-harding-movie.html | Actor in Film About Skating Attack Is Wary of the Ice | By Stuart Emmrich | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/the-friend-who-diagnoses-too-much.html | Meet the Overdiagnoser | By Philip Galanes | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/t-magazine/jenna-lyons-home-soho.html | A Space of Her Own | By Maggie Bullock | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/theater/farinelli-and-the-king-claire-van-kampen-play.html | Writing Her Way  From Backstage  To Broadway | By Roslyn Sulcas | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/theater/room-in-india-park-avenue-armory.html | A Director Nourished by the World | By Laura CollinsHughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/01/nyregion/meet-supergirl-the-worlds-strongest-teenager.html | They Call Her Supergirl | By Corey Kilgannon | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/health/uterus-transplant-baby.html | Woman Becomes First In America to Give Birth After Uterus Transplant | By Denise Grady | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/nyregion/grief-throws-a-young-point-guard-off-her-game.html | Grief Throws a Young Point Guard Off Her Game | By N R Kleinfield | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/even-the-bernini-of-buttercream-has-to-serve-gay-couples.html | Even the Bernini of Buttercream Has to Serve Gay Couples | By Steve Sanders | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/a-lifeboat-for-student-debtors.html | A Lifeboat for Student Debtors | By The Editorial Board | TX 8-645-161 | 2018-03-28 |

| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/argentina-yerba-mate-message.html | Argentinas Most Sacred Drink | By Martn Caparrs | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/donald-trump-navajo-pocahontas.html | Donald Trump Would Make a Terrible Navajo | By Sierra Teller Ornelas | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/intelligent-policing-and-my-innocent-children.html | Will Tech Protect My Kids | By Br A Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/kristof-annual-gift-guide.html | For the Holidays Pull a Tooth or Save a Life | By Nicholas Kristof | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/republicans-broke-congress-politics.html | How the Republicans Broke Congress | By Thomas E Mann and Norman J Ornstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/same-sex-marriage-cake-court.html | Let Us  Buy Cake | By R Eric Thomas | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/soil-power-the-dirty-way-to-a-green-planet.html | Soil Power The Dirty Way to a Green Planet | By Jacques Leslie | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/tasks-for-congress-ignore-president-keep-government-open.html | Congress Time Is Running Out | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/the-cost-of-devaluing-women.html | The Cost of Devaluing Women | By Sallie Krawcheck | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/the-sterile-society.html | The Sterile Society | By Ross Douthat | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/realestate/can-the-landlord-use-my-apartment-to-stage-work.html | If Workers Need Access to Your Home Talk to the Landlord About Protections | By Ronda Kaysen | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/sports/college-football-playoff.html | Healthy Barrett Steers Ohio State to Big Ten Title | By Marc Tracy | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/sports/first-time-lifetime-yankees-aaron-boone-was-probably-born-to-manage.html | Born Maybe To Lead Yankees | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/sports/olympics/russian-doping.html | WhistleBlower Says Dont Punish Innocent Athletes | By Rebecca R Ruiz | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/sports/patriots-49ers-jimmy-garoppolo.html | Out From Bradys Shadow Garoppolo Prepares to Take Center Stage | By Phil Barber | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/style/canyon-ranch-resort.html | A Retreat Recalibrates | By Katherine Rosman | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/style/colombia-salsa-clubs.html | The Rhythm of Colombias Salsa Capital | By Rose Marie Cromwell Monica Castillo and Eve Lyons | TX 8-645-161 | 2018-03-28 |

| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/style/drag-queens-are-goth.html | Beyond Campy Drag | By Eileen Townsend | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/technology/from-the-arctics-melting-ice-an-unexpected-digital-hub.html | Arctic Ice Melts and a Digital Rush Follows | By Cecilia Kang | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/travel/bellecour-gavin-kaysen-restaurant-wayzata-minnesota-minneapolis-review.html | French Cuisine Tradition and Charm | By Kristin Vukovic | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/colleges-sexual-harassment.html | Bound by History Two Colleges Confront Their MeToo Moment | By Caitlin Dickerson and Stephanie Saul | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/betsy-devos-school-choice-vouchers-trump.html | DeVos Allies See a School Choice Obstacle Trump | By Erica L Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/drug-cartels-border-security-traffickers.html | Heroin in Wafers Soups and Lollipops  How Drug Cartels Evade Border Security | By Ron Nixon | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/mueller-removed-top-fbi-agent-over-possible-anti-trump-texts.html | A Top FBI Agent Taken Off Inquiry | By Michael S Schmidt Matt Apuzzo and Adam Goldman | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/republicans-tax-cuts.html | With Few Hurdles Left  GOP Sprints to Send  Tax Overhaul to Trump | By Jim Tankersley and Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/senate-retirements-tom-harkin.html | Just Cant Quit the Senate  Get a Life an ExColleague Advises | By Carl Hulse | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/tax-cuts-republicans-entitlements-medicare-social-security.html | Next Objective Cutting the Safety Net | By Kate Zernike and Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/trump-flynn-senate-vote-taxes.html | Looking Ahead and Over His Shoulder | By Peter Baker | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/trump-michael-flynn.html | Trump Says He Dismissed National Security Adviser Because He Lied to the FBI | By Maggie Haberman Michael S Schmidt and Michael D Shear | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/russia-mcfarland-flynn-trump-emails.html | Emails Dispute Picture of Flynn As a Rogue Actor | By Michael S Schmidt Sharon LaFraniere and Scott Shane | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/americas/honduras-vote-count.html | Turmoil in Honduras Prompts Curfew | By Elisabeth Malkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/americas/venezuela-nicholas-maduro-inflation-hyperinflation.html | In a Venezuela Ravaged by Inflation a Race for Survival | By Kirk Semple | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/asia/myanmar-rohingya-denial-history.html | Myanmar Threatens to Wipe Rohingya From Memory | By Hannah Beech | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/europe/iceland-gender-equality-women-political-leaders.html | At a Meeting of Leaders an Outnumbered Male | By Katrin Bennhold | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/europe/ireland-abortion-abuse-church.html | Demise of the Church Tilts Ireland to the Left | By Liam Stack | TX 8-645-161 | 2018-03-28 |

| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/europe/turkey-reza-zarrab-trial.html | A Star Witness and Bitter Jokes As Iran Sanctions Trial Opens | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/europe/uk-citizenship-meghan-markle.html | The First Test of a Royal Romance How Well She Knows His Country | By Kimiko de FreytasTamura | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/middleeast/egypt-ahmed-shafik-arrest.html | Emiratis Arrest an Egyptian Presidential Candidate | By Nour Youssef and David D Kirkpatrick | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/middleeast/trump-israel-jerusalem-capital.html | Wary Response to Trumps Expected Recognition of Jerusalem as Capital | By David M Halbfinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/arts/music/james-levine-sexual-misconduct-met-opera.html | Met Conductor Accused of Sexual Abuse | By Michael Cooper | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/business/tax-bill-offers-last-minute-breaks-for-developers-banks-and-oil-industry.html | LastMinute Breaks for Developers Banks and Oil Industry Get Into Bill | By Jesse Drucker and Patricia Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/houston-flood-zone-hurricane-harvey.html | Revised Flood Maps Paved the Way for Homes Then Harvey Hit | By John Schwartz James Glanz and Andrew W Lehren | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/world/asia/pope-francis-myanmar-rohingya.html | Pope Defends His Myanmar Diplomacy | By Jason Horowitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/arts/television/whats-on-tv-sunday-curb-and-a-carol-burnett-celebration.html | Whats on Sunday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | Compiled by C J Hughes | TX 8-645-161 | 2018-03-28 |
| 2017-11-25 | 2017-12-04 | https://www.nytimes.com/2017/11/25/business/energy-environment/china-waste-recycling.html | China Doesnt Want the Worlds Trash Anymore | By Mike Ives | TX 8-645-161 | 2018-03-28 |
| 2017-11-27 | 2017-12-04 | https://www.nytimes.com/2017/11/27/nyregion/metropolitan-diary-a-true-broadway-baby.html | A True Broadway Baby | By Sarah Seiver | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-04 | https://www.nytimes.com/2017/11/28/nyregion/metropolitan-diary-from-the-suburbs-and-back-again.html | Revenge of the Suburbs | By Michael Charboneau | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-04 | https://www.nytimes.com/2017/11/29/nyregion/metropolitan-diary-forest-hills-librarian.html | Forest Hills Librarian | By Ernest Slyman | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-04 | https://www.nytimes.com/2017/11/30/arts/music/the-black-madonna-dj.html | When Inclusion Turns Exciting | By Elisabeth Vincentelli | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-04 | https://www.nytimes.com/2017/11/30/nyregion/metropolitan-diary-hopping-on-an-empty-stomach.html | Shopping On an Empty Stomach | By Julia W Sidford | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/arts/music/playlist-hold-steady-ed-sheeran-beyonce-ok-go.html | The Hold Steady Revved Up and Nine More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/obituaries/leon-cooper-dead-tarawa-veteran-and-advocate-for-return-of-remains.html | Leon Cooper 98 Who Survived Battle In Pacific That Claimed 1000 Marines | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/technology/farhad-and-mikes-week-in-tech-sex-scandals-and-silicon-valley.html | Farhad and Mikes Week In Tech Sex and Uber | By Farhad Manjoo and Mike Isaac | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/theater/israel-horovitz-plays-canceled-after-sexual-misconduct-accusations.html | Israel Horovitz Plays Canceled at 2 Theaters | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/theater/justin-huff-fired-sexual-misconduct.html | Casting Director Has Been Fired | By Michael Paulson | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-04 | https://www.nytimes.com/2017/12/02/arts/why-did-dusseldorf-cancel-an-art-show-honoring-a-victim-of-the-nazis.html | Germans Scrap Art Show for Refugee From Nazis | By Catherine Hickley | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-04 | https://www.nytimes.com/2017/12/02/obituaries/william-mayer-wide-ranging-composer-dies-at-91.html | William Mayer WideRanging Composer 91 Dies | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/arts/design/el-museo-del-barrio-patrick-charpenel.html | Building a Bridge to El Barrios Future | By Colin Moynihan | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/arts/television/saturday-night-live-matt-lauer.html | SNL Returns Ready to Catch Up | By Sopan Deb | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/books/grass-roots-emily-dufton-marijuana-activism.html | Debating Pot in America | By John Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/china-artificial-intelligence.html | Pushing AI Boundaries in China | By Paul Mozur and Keith Bradsher | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/dealbook/cvs-is-said-to-agree-to-buy-aetna-reshaping-health-care-industry.html | Buying Aetna CVS Envisions A Shift in Care | By Michael J de la Merced and Reed Abelson | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/economy/tax-cut-companies.html | A Company Ponders How to Spend Its Tax Cut | By Natalie Kitroeff | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/media/hq-trivia-app.html | HQ Trivia Is a Top App But Can It Make Money | By Sapna Maheshwari | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/insider/opinion-op-ed-explainer.html | The OpEd Pages Explained | By Remy Tumin | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/movies/bryan-singer-queen-movie-halted.html | Bryan Singers Absence Halts New Movie | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/movies/coco-box-office-disaster-artist.html | Coco Tops Box Office Again in Quiet Week | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/dealing-with-the-grief-that-accompanies-homelessness.html | Help in New Jersey for Grief Amid Homelessness | By Tina Kelley | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/hunter-charged-shooting.html | Hunter Who Mistook His Neighbor for a Deer Is Charged With Manslaughter in Her Death | By Matt Stevens | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/metropolitan-diary-sit-said-the-police.html | Sit the Officer Said | By Harold Pressberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/queens-boulevard-of-death.html | In Queens a Boulevard of Death Vanquished by de Blasios Traffic Plan | By Winnie Hu | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/queens-stabbing-car-attack.html | Man Stabs 2 Then Drives Into the Crowd Helping Them | By John Surico and Sarah Maslin Nir | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/she-went-from-serving-customers-to-serving-the-community.html | A Volunteer Gets Help After Her Own Decades Of Service in Brooklyn | By Emily Palmer | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/art-freed-guantanamo.html | Art Freed From Guantanamo | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/fcc-net-neutrality-internet.html | Treating the Internet Like Cable TV | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/trump-racist-tweets-blacks.html | Trumps Racist Tweets  My Patriotism | By Kashana Cauley | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/college-football-playoff.html | Alabama Sneaks In With Assist by Iowa | By Marc Tracy | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/giants-raiders-geno-smith-eli-manning.html | As Manning Holds a Clipboard His Backup Drops the Ball | By Geoff Lepper | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/sports-betting-supreme-court-chris-christie.html | Christie Looks to Sports Gambling for a Rare Victory in His Second Term | By Kevin Draper and Nick Corasaniti | | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/technology/now-on-oracles-campus-a-43-million-public-high-school.html | A Public High School On a Tech Giants Campus | By Natasha Singer | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/technology/virtual-currency-south-korea.html | Koreans Rush In  On Bitcoin And Rivals | By SuHyun Lee and Nathaniel Popper | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/doug-jones-alabama-democrats-.html | In DeepRed Alabama Little Gray Area for Voters | By Alan Blinder Campbell Robertson and Jess Bidgood | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/martin-luther-king-poor.html | 50 Years Later New Push to Magnify Plight of Poor | By Laurie Goodstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/kushner-israel-palestinians-peace.html | Details Scant for Kushners Achievable Mideast Peace | By Peter Baker | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/mitch-mcconnell-tax-cuts-senate.html | For McConnell Health Care Failure Was a Map to Tax Success | By Carl Hulse | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/trump-fbi-tatters.html | Trump Condemns FBI and Comey As Inquiry Grows | By Michael D Shear | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/trump-putin-russia-nra-campaign.html | Operative Offered Trump Campaign Access to Putin | By Nicholas Fandos | TX 8-645-161 | 2018-03-28 |

| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/americas/united-nations-migration-pact.html | US Quits Talks on a UN Migration Pact Saying It Infringes on Sovereignty | By Rick Gladstone | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/asia/afghanistan-children-prison.html | Jailed With a Serial Killer Beginning at Birth | By Rod Nordland | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/asia/china-internet-censorship-wang-huning.html | Chinas Top Ideologue Calls For Tight Control of Web | By Paul Mozur | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/australia/australia-us-china-alliances.html | Australia Questions Global Allegiances | By Jane Perlez and Damien Cave | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/canada/trudeau-trade-china-nafta-tpp.html | As the US Pulls Back on Free Trade Canada Seeks to Fill Part of the Void | By Ian Austen and Ana Swanson | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/middleeast/syria-war-rebuilding-homs.html | The High Costs of Rebuilding Syria Will Be Political Too | By Somini Sengupta | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/middleeast/yemen-houthi-missile-abu-dhabi.html | UAE Denies Yemeni Missile Strike | By Shuaib Almosawa and Thomas Erdbrink | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/arts/music/james-levine-met-opera.html | Met Suspends Top Conductor In Sex Inquiry | By Michael Cooper | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/media/worthy-divorce-rings.html | Company Targets the Newly Divorced With a Ring to Sell | By Alina Tugend | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/vw-emissions-jobs-report.html | VW Emissions Sentence November Jobs Report | By The New York Times | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/brooklyn-housing-discrimination.html | City to Settle a Discrimination Claim by Adjusting Its Rezoning Plan in Brooklyn | By J David Goodman | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/lowell-hawthorne-golden-krust.html | Golden Krust Founder Killed Himself Police Say | By Ashley Southall and Sean Piccoli | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/bannon-trump-ideology.html | The Ghost of Steve Bannon | By Charles M Blow | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/billy-bush-trump-access-hollywood-tape.html | Yes Donald Trump You Said That | By Billy Bush | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/lost-einsteins-innovation-inequality.html | Lost Einsteins Innovations Were Missing | By David Leonhardt | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/shohei-ohtani-yankees.html | Japanese Star Declines to Sign With Yankees | By Tyler Kepner and David Waldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/tiger-woods-hero-world-challenge.html | The Armor Is Still On but the Heart Seems to Be Opening | By Karen Crouse | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/theater/review-once-on-this-island-revived-and-ravishing.html | A Revival That Truly Revives | By Jesse Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/theater/theater-downtown-race-riot-review.html | Sex Drugs and Hate 70sStyle | By Ben Brantley | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/government-shutdown-republicans-congress-spending.html | GOP Is Pushing for 2Week Fix To Avert Government Shutdown | By Thomas Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/americas/honduras-election-hernandez-nasralla.html | Honduran Protesters Demand a New Count of Presidential Election Results | By Elisabeth Malkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/middleeast/palestinian-saudi-peace-plan.html | Talk of a Peace Plan That Snubs Palestinians Roils the Middle East | By Anne Barnard David M Halbfinger and Peter Baker | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/arts/television/whats-on-tv-monday-the-newspaperman-and-the-return-of-cash-cab.html | Whats On Monday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/bill-clinton-travel-ban.html | Americans must decide who they really are | By Bill Clinton | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/bill-nye-trappist-1.html | The cosmos is calling What do we say | By Bill Nye | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/first-time-2017.html | 17 things that happened for the first time in 2017 | By Tricia Tisak | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/madeleine-albright-north-korea.html | How to protect the world from North Korea | By Madeleine Albright | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/multiculturalism-nationalism-america-europe.html | My belief in multiculturalism | By Orhan Pamuk | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/pledge-fight-climate-change.html | A pledge to fight climate change | By Laurence Tubiana | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/saudi-arabia-qatar-reform.html | Distraction and division in the Saudi kingdom | By Ayaan Hirsi Ali | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/surveillance-privacy-future.html | When our thoughts are no longer our own | By Hari Kunzru | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/turning-points-2018.html | A loophole into 2018 | By Serge Schmemann | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/sports/olympics/putin-bach-russia.html | A Gripping Olympic Event  Putin Stares Down Bach | By Juliet Macur | TX 8-645-161 | 2018-03-28 |
| 2017-11-27 | 2017-12-05 | https://www.nytimes.com/2017/11/27/well/family/a-healthy-dose-of-guilt.html | Guilt Can Be Good for Your Kid | By Perri Klass Md | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-05 | https://www.nytimes.com/2017/11/28/science/birds-beaks-evolution-snails.html | Nosy Birds To Get a Better Bite They Got a Bigger Beak | By Douglas Quenqua | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-05 | https://www.nytimes.com/2017/11/28/science/great-salt-lake-utah-vanishing.html | Water Pressures Why the Great Salt Lake Is Losing a Little of Its Greatness Every Day | By JoAnna Klein | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/science/boulders-storms-waves-tsunamis.html | Cliffhangers A Raging Wave Can Lift All Boulders | By Shannon Hall | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/science/elk-magpies-ticks.html | Ah Its My Old Friend the Magpie | By Joanna Klein | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/science/whale-sharks.html | PolkaDotted Predator Trying to Save a Shark Thats Hard to Shut Up | By Karen Weintraub | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/well/live/air-pollution-may-weaken-the-bones.html | Risks Dirty Air May Weaken Bones | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/well/mind/trauma-may-have-fallout-over-generations.html | Mind Lingering Fallout From Trauma | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/well/move/running-marathons-heart-health.html | You Cant Outrun Your Past | By Gretchen Reynolds | TX 8-645-161 | 2018-03-28 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/world/asia/china-xi-jinping-anticorruption.html | Risky Defense of Rule of Law in China | By Chris Buckley | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-05 | https://www.nytimes.com/2017/11/30/science/galapagos-tortoises-shells.html | Shell Games How a Giant Tortoise Lands Back on Its Feet | By Douglas Quenqua | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-05 | https://www.nytimes.com/2017/11/30/science/pterosaur-eggs.html | Fossilized Fledglings What the Pterosaurs Left for Breakfast Sixteen Dozen Eggs All Unscrambled | By Nicholas St Fleur | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-05 | https://www.nytimes.com/2017/11/30/science/scallops-eyes.html | The Scallop Sees With Hundreds of SpaceAge Eyes | By Carl Zimmer | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-05 | https://www.nytimes.com/2017/11/30/well/baan-on-teflon-chemical-tied-to-fewer-low-weight-babies.html | Pregnancy Teflon Ban Helped Babies | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-05 | https://www.nytimes.com/2017/12/01/well/what-causes-bells-palsy.html | What Causes Bells Palsy | By Roni Caryn Rabin | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-05 | https://www.nytimes.com/2017/12/02/arts/academics-and-artists-weigh-in-on-controversial-city-monuments.html | Open Letter Urges Removal of Monuments | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/dance/alvin-ailey-city-center.html | The Heroic Vitality of the Alvin Ailey Dancers | By Alastair Macaulay | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/dance/keely-garfield-perfect-piranha-review.html | Her Lips Are Blue Her Dances Unpredictable | By Brian Seibert | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/dance/peter-martins-new-york-city-ballet.html | City Ballet Investigates Its Leader Over Letter | By Robin Pogrebin | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/guggenheim-works-and-process-season.html | A Guggenheim Lineup Includes Jerry Springer | By Joshua Barone | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/music/philadelphia-david-lang-symphony-for-a-broken-orchestra.html | 400 Broken Instruments Come to Life | By Joshua Barone | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/music/taylor-swift-reputation-third-week-billboard-chart.html | Swift Remains Atop Billboard Album Chart | By Ben Sisario | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/sam-shepard-novel.html | Watching Himself Watch Himself Die | By Alexandra Alter | TX 8-645-161 | 2018-03-28 |

| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/television/4-comedy-specials-to-watch-judah-friedlander-michelle-wolf.html | Seasoned Veterans Of Guffaws | By Jason Zinoman | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/cfpb-crime-payments.html | Crime Victims To Get Money Once Frozen | By Stacy Cowley | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/eurogroup-president-mario-centeno.html | Eurogroup Pick Is Seen as a Milestone | By Jack Ewing | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/hotel-concierges-apps.html | An App Can Get You a Table but Does It Know the Matre d | By Jane L Levere | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/media/bill-oreilly-lawsuit-harassment.html | OReilly Is Sued by a Woman Who Received a Settlement in 2002 | By Emily Steel | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/media/john-hockenberry-sexual-harassment.html | Former Public Radio Host Is Accused of Sexual Harassment and Bullying | By Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/when-every-year-means-an-agonizing-search-for-new-insurance.html | When Every Year Means An Agonizing Search For a New Health Plan | By Jay Hancock | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/fashion/gucci-taxes-investigation.html | Italy Investigates Gucci for Tax Evasion | By Vanessa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/health/obesity-diabetes-cancer.html | 792600 | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/health/opioids-africa-pain.html | Opiophobia and Agony | By Donald G McNeil Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/at-76-studying-social-work-after-reaching-for-a-helping-hand.html | Comforted Before by Helping Hand Man Lays Groundwork to Give Back | By John Otis | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/croton-aqueduct-burr-hamilton.html | How a Massive Public Works Project Saved a Parched New York | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/following-drownings-an-upstate-city-known-for-its-gorges-mulls-blocking-one-off.html | Ithaca May Block a Historic Tunnel to a Beloved but Dangerous Gorge | By Nicholas BogelBurroughs | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/lead-paint-nyc-de-blasio-olatoye-nycha.html | Cascading Communications Lapses Magnified Citys Lead Paint Failures | By J David Goodman and William Neuman | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/prep-school-sex-abuse-statute-of-limitations.html | Sex Abuse Victims Obstacle to Justice The Clock | By Elizabeth A Harris | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/obituaries/ali-saleh-dead.html | Ali Abdullah Saleh Yemeni Strongman and Political Fixture Dies at 75 | By Scott Shane | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/obituaries/ivan-chermayeff-dead-designer-of-familiar-logos.html | Ivan Chermayeff 85 Creator of Instantly Recognizable Corporate Logos Dies | By Margalit Fox | TX 8-645-161 | 2018-03-28 |

| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/obituaries/shashi-kapoor-indian-film-star-in-70s-and-80s-dies-at-79.html | Shashi Kapoor Indian Film Star From Celebrated Bollywood Family | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/net-neutrality-overblown-concerns.html | Losing Net Neutrality  Nothing to Be Afraid Of | By Ken Engelhart | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/president-trump-obstruction-justice.html | Yes the President Can Obstruct Justice | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/republican-tax-bill-benefits.html | Republicans Are Coming for Your Benefits | By Paul Krugman | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/science/elephants-lions-africa-hunting.html | Elephants as Trophies An Endless Debate | By Rachel Nuwer | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/science/mongooses-immigration-communication.html | The Immigration Policies of Dwarf Mongooses | By James Gorman | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/science/scorpions-fluorescence-ultraviolet.html | GreenColored Glasses | By C Claiborne Ray | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/as-us-women-skiers-soar-the-men-are-looking-to-rebuild.html | For US Team Women Are Ascendant the Men a Question Mark | By Bill Pennington | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/Giants-ben-mcadoo-fired.html | For Giants 2 Wins and 2 Pink Slips | By Bill Pennington | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/football/rob-gronkowski-suspended-for-one-game.html | Gronkowski Suspended  One Game for Late Hit | By Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/olympics/russia-doping-olympics.html | Russian Doping The Case for Barring a Nation Entirely | By Christopher Clarey | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/sunil-gulati-us-soccer.html | Gulati Wont Seek Reelection as US Soccer Chief | By Andrew Das | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/technology/broadcom-qualcomm-board.html | Broadcom Urges Ousting Qualcomm Board as Takeover Fight Heats Up | By Don Clark and Michael J de la Merced | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/technology/facebook-messenger-kids.html | Text and Chat if Its OK With Mom and Dad | By Mike Isaac and Natasha Singer | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/technology/silicon-valley-esalen-institute.html | Soothing The Sting Of Success | By Nellie Bowles | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/theater/armie-hammer-will-star-in-straight-white-men-on-broadway.html | Armie Hammer to Star In Straight White Men | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/theater/the-winters-tale-public-theater-review.html | A Leader Loses His Grip | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/theater/theater-so-long-boulder-city-la-la-land-spoof.html | Channeling Emma Stone With Love and Wit | By Jose Sols | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/christopher-wray-fbi-agents.html | Director Defends FBI After President Says the Bureau Is in Tatters | By Adam Goldman and Charlie Savage | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/john-anderson-who-ran-against-reagan-and-carter-in-1980-is-dead-at-95.html | John B Anderson StraightShooting 1980 Independent Candidate Dies at 95 | By Adam Clymer | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/justices-skeptical-of-sports-gambling-ban.html | Skepticism From Court Over Ban On Betting | By Adam Liptak | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/kt-mcfarland-flynn-russia-emails-congressional-testimony.html | Former Aides Testimony On Russia Is Questioned | By Michael S Schmidt and Sharon LaFraniere | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/obstruction-of-justice-trump-explained.html | Can Presidents Obstruct Justice The Latest Trump Fight Explained | By Charlie Savage | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/republicans-joint-committee-on-taxation-estimate.html | With Little Data to Defend a Tax Cut Republicans Went on the Attack | By Jim Tankersley | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/roy-moore-donald-trump.html | For Moore a Nod From Trump and Lots of Cash | By Richard Fausset Alan Blinder and Jonathan Martin | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/supreme-court-first-amendment-freedom-of-speech-arrest.html | Gadfly at the Supreme Court Twice | By Adam Liptak | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/tax-bills-private-schools-public-schools.html | Two Changes With Big Impact on Education | By Erica L Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/trump-travel-ban-supreme-court.html | Justices Allow Migration Ban To Take Effect | By Adam Liptak | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/women-candidates-office.html | Outraged and Inspired Women Join the Political Fray | By Michael Tackett | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/trump-bears-ears.html | Trump Reverses US Protections For 2 Utah Sites | By Julie Turkewitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/well/live/cataract-surgery-may-prolong-your-life.html | Seeing Better Living Longer | By Jane E Brody | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/asia/us-south-korea-drills.html | South Korea And the US Start a Series Of Air Drills | By Gerry Mullany | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/brexit-ireland-theresa-may.html | Latest Stumbling Block in the Brexit Talks The Irish Border | By Stephen Castle | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/krefeld-germany-insect-armageddon.html | The Germans Who Discovered Insect Armageddon | By Sally McGrane | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/london-sadiq-khan-water-fountains.html | London Mayor Aims to Make Water Bottles A Plastic Relic | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/malta-arrests-journalist.html | Malta Arrests 10 in Killing Of Journalist In Car Blast | By Andrew Higgins and Alan Cowell | TX 8-645-161 | 2018-03-28 |

| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/putin-flynn-kislyak-sanctions.html | Kremlin Denies Flynn Role | By Ivan Nechepurenko | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/spain-catalonia-independence.html | A Spanish Judge Frees Some Jailed Catalan Separatists but Still Holds Others | By Raphael Minder | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/middleeast/ali-abdullah-saleh-strongmen.html | Strongmen of the Arab Spring  And Their Assorted Destinies | By Rick Gladstone | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/middleeast/saleh-yemen-houthis.html | Yemens ExPresident Killed by OneTime Allies as Mayhem Rocks Capital | By Shuaib Almosawa and Ben Hubbard | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/interactive/2017/12/04/middleeast/saudi-missile-defense.html | Did American Missile Defense Fail in Saudi Arabia | By Max Fisher Eric Schmitt Audrey Carlsen and Malachy Browne | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/music/james-levine-met-opera.html | Fourth Man Accuses Met Conductor of Sexual Abuse | By Michael Cooper | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/television/house-of-cards-robin-wright-spacey.html | Wright to Lead Netflix Thriller In Final Season | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/dealbook/midwest-start-ups.html | A Silicon Valley for the US Midsection | By Andrew Ross Sorkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/economy/tax-bill-new-york.html | Tax Bill Posing Economic Woe In NY Region | By Ben Casselman and Patrick McGeehan | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/health/cvs-aetna-merger.html | Skepticism About What CVS and Aetna Can Deliver if They Merge | By Reed Abelson and Katie Thomas | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/city-college-new-president-vincent-boudreau.html | Hoping to Move Past Financial Scandal  City College Names a New President | By David W Chen | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/columbia-medical-school-endowment-p-roy-vagelos.html | Columbia Medical School Gift Aims to End Student Loans | By Sharon Otterman | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/governors-unite-to-blast-tax-bill-but-next-steps-are-unclear.html | Governors Attack but the Next Steps Are Unclear | By Jesse McKinley and William Neuman | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/ali-abdullah-saleh-yemen.html | With Yemenis Death Need for Peace Grows | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/gay-marriage-cake-case.html | How Not  To Advance  Gay Marriage | By David Brooks | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/millennials-hate-capitalism.html | Why Young People Hate Capitalism | By Michelle Goldberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/trump-impeach-constitution.html | Dont Prosecute Trump Impeach Him | By John Yoo and Saikrishna Prakash | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/azura-stevens-uconn.html | At UConn a Star Transfer  Learns the Agony of NearDefeat | By Harvey Araton | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/baseball/shohei-ohtani-decision.html | Ohtani Cuts List of Suitors  To 7 Mostly on West Coast | By David Waldstein | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/technology/esalen-silicon-valley-tech-retreat.html | Techs Long Shadow in Silicon Valley | By Nellie Bowles | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/technology/youtube-children.html | TwoProng Attack at YouTube to Root Out Inappropriate Content | By Daisuke Wakabayashi | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/theater/spongebob-squarepants-broadway-musical.html | Aye Aye Captain | By Ben Brantley | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/corrine-brown-sentenced.html | ExCongresswoman Who Ran Fraudulent Charity Is Sentenced to 5 Years in Prison | By Matthew Haag | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/macron-trump-jerusalem-israel.html | Macron Warns Trump on Plan to Recognize Jerusalem as Israels Capital | By Mark Landler | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/republicans-tax-plans-corporations.html | Hurried Edit Erases a Valuable Loophole | By Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/zarrab-turkey-iran.html | Turkish Bankers Lawyers Argue Witness Is Lying to Get Lesser Term | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/05/arts/television/whats-on-tv-tuesday-gran-torino-and-will-grace.html | Whats On Tuesday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/05/sports/olympics/russia-winter-games-doping.html | If Russia Is Banned What Would the Winter Games Be Left With | By Jer Longman | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/05/technology/google-india.html | Google Missed Out in China  Can It Flourish Now in India | By Vindu Goel | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-06 | https://www.nytimes.com/2017/11/30/dining/drinks/wine-books-gifts.html | Gifts to Promote Better Drinking | By Eric Asimov | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-06 | https://www.nytimes.com/2017/11/30/dining/khao-nom-review-thai-desserts-queens.html | Around the Corner Thai Desserts Await | By Ligaya Mishan | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-06 | https://www.nytimes.com/2017/12/01/dining/lamb-potatoes-recipe.html | Meat and Potatoes Get an Upgrade | By David Tanis | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-06 | https://www.nytimes.com/2017/12/01/dining/pasteles-puerto-rico-recipe.html | For Puerto Ricans a Taste of Normalcy This Season | By Rachel Wharton | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-06 | https://www.nytimes.com/2017/12/01/dining/sicilian-pistachio-bronte.html | The Green Green Nuts Of Sicily Are Special | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/best-cookbooks-baking-review.html | Desserts Made Without Stress | By Melissa Clark | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/butter-churn-craft.html | To Churn A Way to Make Butter And Burn Calories Too | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/coffee-shop-midtown-murphys-beans-n-dreams.html | To Snack Students to Run a Cafe Tutored by a Coffee Shop | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/cold-pressed-grapeseed-oil-hanukkah.html | To Fry For Making Latkes A ColdPressed Option | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/doro-wat-hanukkah-ethiopia.html | A New African Tradition for Hanukkah | By Joan Nathan | TX 8-645-161 | 2018-03-28 |

| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/stollen-bien-cuit.html | To Serve Stollen Made Just Right At a Brooklyn Bakery | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/thomas-keller-k-and-m-chocolate-bars.html | To Incorporate New Chocolates  Add Festive Flavors | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/obituaries/gillian-rolton-australian-who-won-gold-despite-broken-bones-dies-at-61.html | Gillian Rolton 61 Olympian Who Rode Despite Injuries | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/king-arthur-flour-yuletide-cheer-fruit-blend.html | To Mix A Sweet Shortcut To Candied Fruit | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/04/theater/hundred-days-review-shaun-abigail-bengson.html | A Provisional Happy Ending | By Ben Brantley | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/04/world/australia/amazon-australian-debut.html | Australians Shrug As Amazon Debuts BareBones Service | By Adam Baidawi | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/ech-karel-gott.html | And the Winner Is  Conflict | By Philip J Heijmans | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/dance/isabel-ruben-toledo-nutcracker-miami-city-ballet.html | A Nutcracker With a Pineapple Throne | By Gia Kourlas | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/dance/jaamil-olawale-kosoko-seancers.html | Inside a Black Box Finding Meaning in Life and Loss | By Siobhan Burke | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/design/turner-prize-lubaina-himid.html | Turner Prize Goes To Lubaina Himid | By Anna CodreaRado | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/music/james-levine-met-opera-critic.html | Should I  Put Away  My Levine Collection | By Anthony Tommasini | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/music/james-levine-met-opera-tosca.html | Met Replacements For James Levine | By Zachary Woolfe | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/television/review-with-dark-netflix-delivers-science-fiction-with-european-roots.html | SciFi With European Roots | By Mike Hale | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/books/review-women-power-manifesto-mary-beard.html | Breaking The Bonds Of Silence | By Parul Sehgal | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/cfpb-mick-mulvaney.html | Trump Appointee Moves to Yank Out a Consumer Watchdogs Teeth | By Jessica SilverGreenberg and Stacy Cowley | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/china-internet-conference-wuzhen.html | On Display in China New Ways to Track Public | By Paul Mozur | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/dealbook/cineworld-regal-movies.html | Cineworld and Regal Agree to 36 Billion Merger in Bid to Challenge AMC | By Chad Bray | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/economy/tax-plan-reagan.html | Tax Bills Revive GOP Idea Of Starving the Government | By Eduardo Porter | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/ford-china-electric-cars.html | Beijing Will Lead an Electric Car Future Ford Says | By Keith Bradsher | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/media/60-minutes-book.html | Scrutinizing 60 Minutes A Rocky Task | By John Koblin and Michael M Grynbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/media/danny-masterson-fired-netflix.html | Netflix Fires an Actor Facing Rape Accusations | By Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/office-park-real-estate.html | As Businesses Exit Old Office Parks Get a Reboot | By Miranda S Spivack | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/dining/jeju-noodle-bar-review-korean-ramen.html | A Tribute Goes Beyond Just Add Water | By Pete Wells | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/dining/scampi-nyc-restaurant-news.html | Scampi From Altamarea Group Alumnus Opens in Flatiron District | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/health/childrens-health-insurance-program.html | Partisan Combat Stalls Funding For Childrens Health Insurance | By Abby Goodnough and Robert Pear | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/movies/bill-frisell-a-portrait-review.html | Presenting More Mr Nice Guy | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/movies/john-oliver-dustin-hoffman-sexual-harassment-statement.html | Hoffman and Host Spar Over Statement | By Dave Itzkoff | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/a-son-in-a-shadow-finding-his-way-meets-a-grim-end.html | A Son in a Shadow Finding His Way Meets a Grim End | By Michael Wilson | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/bronx-police-shoot-new-york.html | Man Killed by Officer Had Machete Police Say | By Al Baker and Benjamin Mueller | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/nypd-detectives-brooklyn-rape-trial.html | Defense Calls Womans Account of Rape by Detectives Patently False | By Alan Feuer | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/ponte-jails-nyc-stringer.html | Comptroller Halts Payout to ExJails Head Over Car Inquiry | By William Neuman | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/single-mother-with-lupus-strives-to-be-a-model-of-resilience.html | Fighting Lupus While Trying to Stay Resilient | By John Otis | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/tax-bill-could-derail-promises-made-by-new-jerseys-next-governor.html | Deliberations in Washington Complicate an Ambitious Agenda in New Jersey | By Nick Corasaniti | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/obituaries/king-michael-romania-dead.html | King Michael of Romania Who at 22 Ousted a Hitler Puppet Dies at 96 | By Douglas Martin | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/college-applications-stress.html | What Colleges Want | By Rebecca Zwick | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/donald-trump-needs-friends.html | Donald Trump Could Use A Friend | By Frank Bruni | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/hockey/canadian-womens-hockey-league-china.html | The Wrist Shot Heard Round the World | By Mike Ives | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/olympics/ioc-russia-winter-olympics.html | Russia Banished From 18 Olympics in a Rare Rebuke | By Rebecca R Ruiz and Tariq Panja | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/olympics/russia-olympics-longman.html | It Could Have Been Worse for Russia | By Jer Longman | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/ryan-shazier-steelers-injury.html | After Vicious Monday Night Game a League and Two Teams Take Stock | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/soccer/kathy-carter-us-soccer-election.html | Eighth Contender Joins  Race for US Soccer | By Andrew Das | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/technology/shervin-pishevar-harassment.html | Silicon Valley Investor Takes Leave After Reports of Sexual Misconduct | By Katie Benner | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/california-fire.html | Fresh Eruption of Wildfires North of Los Angeles Forces Thousands to Flee | By Jennifer Medina Liam Stack and Jonah Engel Bromwich | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/border-arrests-immigration-homeland-security.html | US Says Fall in Arrests Shows Border Crackdown Is Working | By Ron Nixon | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/fed-inflation-rates.html | Why the Fed Baffled by Low Inflation Is Ready to Raise Rates | By Binyamin Appelbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/john-conyers-election.html | Facing Harassment Claims Conyers Says Hell Step Down | By Yamiche Alcindor | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/kirstjen-nielsen-confirmed-homeland-security-secretary.html | Former Aide To Secretary Will Replace Him as Chief | By Ron Nixon | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/sexual-harassment-congress-resignation-pressure.html | As Sex Accusations Climb a Question Who Stays and Who Goes | By Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/supreme-court-same-sex-marriage-cake.html | Justices Debate Religions Place In a Cake Case | By Adam Liptak | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/asia/myanmar-rohingya-genocide-un.html | UN Officer Seeks Inquiry Into Genocide In Myanmar | By Nick CummingBruce | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/canada/bonjour-hi-quebec.html | Quebec Tries to Say Au Revoir to Hi and Hello to Bonjour | By Dan Bilefsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/austria-gay-marriage.html | Austria Grants Gay Couples Right to Marry | By Melissa Eddy | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/catalonia-independence-carles-puigdemont.html | Spanish Judge Withdraws Warrant for Ousted Catalan Leader | By Raphael Minder | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/germany-trump-sigmar-gabriel.html | In Era of Trump Germany Seeks a Stronger Role Abroad | By Melissa Eddy | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/poundland-toblerone-twin-peaks.html | Toblerone vs Poundland A Chocolate Food Fight | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/russia-media-foreign-agents.html | Russia Retaliating Targets USBacked Broadcasters | By Ivan Nechepurenko | TX 8-645-161 | 2018-03-28 |

| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/russia-winter-olympics-drugs-ban.html | Russia Is Facing Its Greatest Sports Crisis Since the Soviet Era | By Neil MacFarquhar | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/saakashvili-ukraine-demonstration.html | ExLeader of Georgia Escapes Arrest in Ukraine | By Andrew Higgins | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/tillerson-europe-mogherini-jerusalem.html | Cold Shoulder for Tillerson in Europe | By Gardiner Harris | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/middleeast/american-embassy-israel-trump-move.html | Trumps Pledge Over Jerusalem Rattles Mideast | By Mark Landler and David M Halbfinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/middleeast/jerusalem-history-peace-deal.html | The Current Conflict in Jerusalem Is Distinctly Modern | By Mona Boshnaq Sewell Chan Irit Pazner Garshowitz and Gaia Tripoli | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/middleeast/lebanon-hariri-saudi.html | Premier Stays  In His Post  In Lebanon | By Anne Barnard | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/middleeast/yemen-ali-saleh-revenge.html | Son of Slain President of Yemen Is Said to Seek Revenge | By Shuaib Almosawa and Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/dealbook/disney-fox-murdoch.html | Disney Said to Be Nearing Deal to Buy Parts of Fox Empire Including Studios | By Michael J de la Merced | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/economy/tax-bill-real-estate.html | Trumps Industry Claims a Big Prize in GOP Tax Plans | By Patricia Cohen and Jesse Drucker | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/lead-paint-inspections-public-housing-shola-olatoye.html | Questions Linger After Hearing on LeadPaint Test Lapses | By J David Goodman | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/lives-not-lost-murder-stop-and-frisk.html | Interrupting Coverage of the Apocalypse for a Story Told in Lives Not Lost | By Jim Dwyer | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/zervos-trump-defamation-lawsuit.html | Judge Asked To Dismiss Lawsuit Vs Trump | By James C McKinley Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/06/obituaries/christine-keeler-75-central-figure-in-a-british-scandal-dies.html | Christine Keeler 75 a Central Figure  In UKs Scandal of the Century Dies | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/american-obsession-iran-middle-east.html | The Obsession With Iran | By Thomas L Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/concealed-gun-laws-national.html | Going National With Concealed Guns | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/does-president-trump-want-to-negotiate-middle-east-peace.html | Does Mr Trump Want Mideast Peace | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/eli-manning-giants.html | Overhaul Starts With a Return to Manning | By Bill Pennington | TX 8-645-161 | 2018-03-28 |

| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/theate r/review-describe-the-night-rajiv-joseph.html | Real Russians Fake News and Sad Soup | By Jesse Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/cli mate-change-mayors-chicago.html | Unhappy That US Pulled Out of Climate Pact Mayors Cut Their Own Deal | By Mitch Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/i66-toll-virginia-washington.html | Tolls Rise In Virginia With Flow Of Traffic | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/mis sissippi-civil-rights-museum-trump.html | For Opening of Civil Rights Museum Some Division | By Campbell Robertson and Ellen Ann Fentress | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/pol itics/bannon-moore-alabama.html | For ExTrump Strategist Senate Race in Alabama Is a Thorny Battleground | By Jeremy W Peters | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/pol itics/republicans-state-local-tax.html | Republicans Say Theyre Open to More Generous Deduction for Local Taxes | By Alan Rappeport and Thomas Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/pol itics/trump-moore-republicans-chaos.html | Leader Guided By Whims Puts Party in a Spin | By Jonathan Martin and Maggie Haberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/ europe/reza-zarrab-turkey-iran-sanctions.html | Witnesss Take in Iran Sanctions Plot Maybe 150 Million He Tells Jury | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/06/arts/te levision/whats-on-tv-wednesday-happy-and-broad-city.html | Whats On Wednesday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/06/inside r/on-the-night-news-desk-when-trumps-tweeting-starts.html | What Its Like on the Night News Desk | By Lara Jakes and Steve Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/06/nyregi on/nypd-ccrb-rejection-report.html | Police Dept Often Rejects Conclusions Of Watchdog | By Ashley Southall | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-07 | https://www.nytimes.com/2017/12/01/theate r/5-shows-to-see-if-youre-in-new-york-in-december.html | Here to Help 3 Shows to See If Youre in New York in December | By Jesse Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-07 | https://www.nytimes.com/2017/12/04/obitua ries/surin-pitsuwan-envoy-and-voice-of-southeast-asia-dies-at-68.html | Surin Pitsuwan 68 Thai Who Led Asean | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-07 | https://www.nytimes.com/2017/12/04/style/r uby-rose-beauty-regimen.html | Steps Toward Capturing the Unicorn Effect | By Bee Shapiro | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-07 | https://www.nytimes.com/2017/12/04/techno logy/personaltech/old-phone-cash-credit.html | How to Get the Most For an Old Phone | By J D Biersdorfer | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/arts/de sign/frick-buys-borghese-painting-gerard.html | Frick Buys Painting Its First Since 1991 | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/arts/m usic/sem-ensemble-john-cage.html | John Cage Agent of Anarchy | By Seth Colter Walls | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/busine ss/sexual-harassment-debates.html | As Mens Misdeeds Pile Up Women Debate the Reckoning | By Nellie Bowles | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/fashion/british-fashion-awards-stella-mccartney-jonathan-anderson.html | This Seasons Most Popular Accessory Politics | By Elizabeth Paton | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/opinion/jerusalem-capital-israel-trump.html | Of Course Jerusalem Is Israels Capital | By Shmuel Rosner | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/smarter-living/educational-apps-kids.html | How to Decide Which Educational Apps Make the Grade | By Tara Haelle | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/style/gabrielle-union-memoir.html | Advocating Always | By Hayley Krischer | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/style/marriage-drugs-lies-advice.html | Lies Drugs and Now a Crossroads | By Steve Almond and Cheryl Strayed | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/technology/personaltech/old-movies-new-screens.html | Look for Proven Playback Software | By J D Biersdorfer | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/theater/producers-lawsuit-casting-directors.html | Theater Producers Sue Casting Directors | By Michael Paulson | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/05/obituaries/johnny-hallyday-dead-french-elvis.html | Johnny Hallyday Adored as the Elvis Presley of France Is Dead at 74 | By William Grimes | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/05/theater/counting-sheep-review-lemon-bucket-orkestra.html | A Singalong Ukrainian Style | By Laura CollinsHughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/music/johnny-hallyday-france.html | He Loved America  France Loved Him | By Agns C Poirier | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/music/luke-bryan-what-makes-you-country-blake-shelton-texoma-shore-review.html | Looking at Them Youre Looking at Country | By Jon Caramanica | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/music/moogfest-2018-female-non-binary-transgender-artists.html | Moogfest Books Female And Transgender Artists | By Elisabeth Vincentelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/music/qwest-tv-quincy-jones-video.html | Quincy Jones Brings Jazz Within Reach | By Giovanni Russonello | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/television/happy-syfy-review.html | A Unicorn Will Guide Him | By Mike Hale | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/television/jeffrey-tambor-transparent.html | Pioneering TV Show Spins Back To Earth | By Vivian Yee and Taffy BrodesserAkner | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/books/lorin-stein-resigns-the-paris-review.html | Inquiry at Paris Review as Editor Says Hell Resign | By Alexandra Alter and Sydney Ember | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/books/review-sam-shepard-spy-first-person.html | Stalking Himself to the Grave | By Dwight Garner | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/books/sally-field-to-publish-memoir-in-2018.html | Sally Field to Release Memoir Next Year | By Dave Itzkoff | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/china-global-business-xi-jinping.html | China Is Open for Business but on Its Own Terms | By Alexandra Stevenson | TX 8-645-161 | 2018-03-28 |

| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/entrepreneurs-pivot.html | A Moment of Truth Making the Pivot | By Caitlin Kelly | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/harvey-weinstein-class-action.html | Proposed Class Action vs Weinstein and His Empire | By Maya Salam | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/media/new-york-times-weinstein.html | New York Times Co Sues Film Studio for Unpaid Bills | By Sydney Ember and Tiffany Hsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/media/wnyc-leonard-lopate-jonathan-schwartz.html | WNYC Suspends Two Veteran Hosts After Accusations of Misconduct | By Tiffany Hsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/oliver-schmidt-volkswagen.html | Volkswagen Official Is Sentenced to 7 Years | By Bill Vlasic | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/starbucks-shanghai.html | Every 15 Hours China Gets a New Starbucks | By Ailin Tang | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/climate/scott-pruitt-epa.html | EPA Chief Says Agency Scientists Are Free to Discuss Their Climate Work | By Lisa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/fashion/fashion-ecommerce-matches-realreal-mytheresa.html | The Digital Armies Of the Sumptuous | By Elizabeth Paton | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/fashion/reign-one-stop-menswear-shop.html | Aiming to Fill a Void in Mens Wear | By Jon Caramanica | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/fashion/the-empire-of-etail-yoox-net-a-porter-farfetch-moda-operandi.html | All Hail the Empires of Luxury ETail | By Elizabeth Paton | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/health/birth-control-breast-cancer-hormones.html | Many Modern Contraceptives Still Linked to Breast Cancer Study Finds | By Roni Caryn Rabin | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/health/consumer-safety-buerkle-gop.html | Pick to Aid Consumers Seen as Cozy To Industry | By Sheila Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/health/unitedhealth-doctors-insurance.html | In Shift to Care Delivery  Insurer Buys Doctors Unit | By Reed Abelson | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/movies/jordan-peele-get-out-african-american-biracial.html | The Making of Get Out | By Cara Buckley | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/a-single-mother-had-nowhere-to-go-now-she-has-a-place-of-my-own.html | Once a Homeless Dropout a Mother Now Pursues a Graduate Degree | By Emily Palmer | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/black-employees-accuse-fdny-of-discrimination.html | Fire Dept Is Accused of Racial Bias In Promotions | By Colin Moynihan | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/hawthorne-cedar-knolls-sex-trafficking-victims.html | 2 Homes for SexTrafficking Victims Struggle to Keep Residents Safe | By Nikita Stewart | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/new-campaign-to-change-new-york-sex-assault-law-is-building.html | Push in Albany to Expand a Sex Abuse Law | By Elizabeth A Harris | TX 8-645-161 | 2018-03-28 |

| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/new-jersey-pfc-water-limits.html | New Jersey Seeks to Restrict Chemical in Drinking Water | By Jon Hurdle | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/new-york-construction-wage-theft.html | New York Officials Crack Down on Wage Theft in Construction Industry | By Luis FerrSadurn | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/planetarium-opens-in-new-jersey-ushering-in-a-new-kind-of-star-wars.html | Ushering In a New Kind of Star Wars | By James Barron | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/obituaries/maurice-carroll-political-reporter-and-pollster-dies-at-86.html | Maurice Carroll Reporter Who Lifted Profile of Quinnipiac Poll Dies at 86 | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/roy-moore-christians.html | Christian Contortions On Moore | By Sohrab Ahmari | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/nfl-roger-goodell-contract-.html | NFL Owners Extend Commissioners Contract | By Ken Belson | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/olympics/the-side-door-into-pyeongchang.html | Tough Road for Skiers and Bobsledders Skaters May Glide In | By Rebecca R Ruiz | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/russia-doping-olympics-ban.html | Bribery and Lies Sure but No Doping | By Juliet Macur | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/style/art-basel-miami-beach-shopping.html | Fair Hopping and Shopping at Art Basel Miami Beach | By Alison S Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/style/art-basel-parties-miami-prada-white-cubeica.html | Art Basel Parties Lay Lavish Claim to Miami | By Julia Chaplin | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/style/street-complexcon-festival.html | Herd on the Street | By Max Berlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/technology/bitcoin-payments-gold.html | Bitcoin Hasnt Replaced  Cash but to Investors  Its as Good as Gold | By Nathaniel Popper | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/technology/cheap-consumer-devices-amazon.html | In the Age Of Amazon Gadgets Dive In Price | By Farhad Manjoo | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/technology/personaltech/tech-tools-travel.html | Going on a Trip Tech Tools You Need to Pack | By Lucas Peterson | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/atlanta-mayor.html | With 92000 Votes for Atlanta Mayor Margin Is Under 800 | By Alan Blinder | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/california-fires.html | Urban Wildfire Snarls Arteries In Los Angeles | By Jennifer Medina and Richard PrezPea | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/franken-harrassment-resign.html | A Democratic Chorus Franken Should Resign | By Yamiche Alcindor and Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/house-concealed-carry-guns-nra-reciprocity.html | House Votes to Expand ConcealedGun Rights | By Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/john-conyers-iii-stabbing-domestic-violence.html | Conyerss Son Was Accused In a Stabbing | By Yamiche Alcindor | TX 8-645-161 | 2018-03-28 |

| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/michael-flynn-russia-sanctions-ripped-up-whistleblower.html | Inauguration Message From Flynn Sanctions Would Be Ripped Up | By Mark Mazzetti and Michael S Schmidt | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/republicans-move-to-resolve-tax-bill-differences-as-cost-concerns-loom.html | Gap Between Tax Plans Begins to Narrow | By Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/tax-bill-obamacare-mandate-collins.html | Tax Bill Is Poised to Undo Health Insurance Mandate Republicans Say | By Robert Pear and Thomas Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/tax-cuts-public-opinion-koch-brothers.html | Groups Enamored of Tax Plan Set Out to Win Hearts and Minds | By Jeremy W Peters | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/warrantless-surveillance-legislation-section-702.html | Secret Wiretaps With or Without Congresss SaySo | By Charlie Savage | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/asia/china-north-korea-nuclear.html | Chinese Newspaper Shares Tips for Surviving a Nuclear Attack | By Keith Bradsher | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/australia/china-foreign-influence.html | China Scolds Australia Over Fears About Foreign Meddling | By Damien Cave | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/canada/halifax-explosion-world-war-one.html | Canadian City Remembers Great Explosion 100 Years Later | By Ian Austen | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/malta-journalist-murder.html | Three Charged in Killing of Maltese Journalist | By Andrew Higgins | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/putin-olympic-ban.html | Russia Will Not Block Athletes Who Are Cleared to Compete Putin Says | By Neil MacFarquhar | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/reindeer-norway-trial.html | Curtain of Skulls Targets Norway Reindeer Policy | By Richard MartynHemphill | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/russia-vladimir-putin-president.html | Putin Aiming to Cement His Legacy Will Seek a 4th Term | By Neil MacFarquhar | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/theresa-may-london-attack.html | Plot to Kill UK Leader Is Thwarted Court Hears | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/trump-jerusalem-pope.html | From Allies to the Pope  World Leaders Express Alarm Over Declaration | By Jason Horowitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/arabs-jerusalem-trump.html | In Arab World Rallying Cry of Jerusalem May Have Lost Its Force | By Anne Barnard Ben Hubbard and Declan Walsh | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/jerusalem-trump-embassy.html | President Calls Jerusalem Shift The Right Thing | By David M Halbfinger Mark Landler and Isabel Kershner | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/salvator-mundi-da-vinci-saudi-prince-bader.html | Mystery of the 450 Million Leonardo Is Solved Creating Others | By David D Kirkpatrick | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/syria-russia-humanitarian-aid.html | Clash Over CrossBorder Aid in Syria | By Somini Sengupta | TX 8-645-161 | 2018-03-28 |

| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/trump-yemen-saudi-blockade.html | US Seeks End to Blockade on Yemen | By Michael D Shear and Ben Hubbard | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/us-troops-syria.html | US Discloses New Total Of 2000 Troops in Syria | By John Ismay | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/media/disney-fox-iger.html | Murdoch Is Said to Want Iger to Stay as Chief Executive of Disney Company | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/gillibrand-franken-sexual-misconduct.html | Moment of Reckoning Gillibrand Takes Mantle In Fighting Misconduct | By Shane Goldmacher | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/guns-conceal-carry-reciprocity.html | Well Be Cheerful if  It Kills Us | By Gail Collins | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/prison-guards-new-york.html | Holding Prison Guards Accountable | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/term-limit-debate.html | Lets Limit the TermLimit Debate | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/tucson-police-immigration-jeff-sessions.html | Holding Safety Hostage | By Chris Magnus | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/baseball/boone-manager-yankees-press-conference.html | Same Game Different Calls | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/gooden-santa-mets-club.html | Gooden Wears a Santa Suit in a Scene Thats Far From Festive | By Wallace Matthews | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/technology/coinbase-bitcoin.html | StartUp Exchange At Center of a Frenzy Strains to Keep Pace | By Nathaniel Popper | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/donald-trump-jr-intel-committee.html | Trump Jr Wont Provide Details of Call With Father | By Sharon LaFraniere and Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/mecklenburg-county-hackers.html | Countys Reply to Hackers Ransom Demand No Way | By Liam Stack | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/trump-embassy-jerusalem-israel.html | Defiantly Fulfilling a 2016 Vow | By Mark Landler | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/trump-jerusalem-jews.html | American Jews Split Over the Ramifications of a New US Stance | By Laurie Goodstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/nobel-norway-carl-hagen.html | Nobel Panel In Norway Wont Include A Populist | By Henrik Pryser Libell | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/arts/television/whats-on-tv-thursday-psych-the-movie-and-gotham.html | Whats On Thursday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/fashion/pantone-color-of-the-year-2018-ultraviolet.html | Its Red and Blue And Color of the Year | By Vanessa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/opinion/olympic-ban-putin-president.html | Olympic Ban Helps Mr Putin Hurts Russia | By The Editorial Board | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-11-28 | 2017-12-08 | https://www.nytimes.com/2017/11/28/arts/music/khalid-grammy-nominations-american-teen.html | A Breakout Star Shares the Light | By Joe Coscarelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-03 | 2017-12-08 | https://www.nytimes.com/2017/12/03/insider/egyptian-woman.html | The Egyptian Woman Who Dared | By Mona ElNaggar | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-08 | https://www.nytimes.com/2017/12/04/fashion/mens-style/a-watch-with-snob-appeal-for-under-1000-six-watch-insiders-offer-picks.html | Snob Appeal for the Right Price | By Alex Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-08 | https://www.nytimes.com/2017/12/04/fashion/mens-style/holiday-shopping-gift-guide-men.html | Festive Footwear and Other Whimsical Duds for the Holidays | By Alex Tudela | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-08 | https://www.nytimes.com/2017/12/04/fashion/mens-style/union-street-wear-clothing-line.html | An Original  In Street Wear  Has Started  Its Own Label | By John Ortved | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-08 | https://www.nytimes.com/2017/12/04/theater/review-whos-holiday-dr-seuss.html | A Raunchy Riff on Dr Seusss Yuletide Tale | By Elisabeth Vincentelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-08 | https://www.nytimes.com/2017/12/05/design/joris-laarman-lab-cooper-hewitt-technology.html | Furnitures Brave New Present | By Joseph Giovannini | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-08 | https://www.nytimes.com/2017/12/05/design/they-met-over-coffee-and-jackson-pollock.html | They Met Over Coffee and Jackson Pollock | By Warren Strugatch | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-08 | https://www.nytimes.com/2017/12/05/fashion/mens-style/turquoise-jewelry-for-men.html | For Rugged Wrists a Gem | By Max Berlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-08 | https://www.nytimes.com/2017/12/05/fashion/mens-style/winter-skin-care-tips-for-men.html | Skin Care for Winter | By Bee Shapiro | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/christmas-holiday-events-new-york.html | Traditional Shows and Untamed Events | By Joshua Barone | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/design/american-folk-art-museum-executive-director-to-step-down.html | Folk Art Museum Chief Will Retire Next Year | By Roberta Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Holland Cotter and Martha Schwendener | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/music/handel-messiah-hallelujah.html | How to Navigate the Expansive Messiah Landscape | By James R Oestreich and Zachary Woolfe | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/television/jordan-peele-twilight-zone-reboot.html | Jordan Peele to Produce Twilight Zone Reboot | By Sopan Deb | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/fashion/mens-style/bode-miller-skiing-sports-apparel.html | After Skiing Fashion | By Max Berlinger | TX 8-645-161 | 2018-03-28 |

| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/fashion/mens-style/fabulous-life-lessons-from-gianni-agnelli.html | Stylishly Shrewd | By Steven Kurutz | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/fashion/mens-style/sweater-vests-are-back-just-dont-tell-grandpa.html | Better Hide These From Granddad | By Alex Tudela and Peter Ash Lee | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/movies/i-tonya-review-margot-robbie.html | I Tonya I Punching Bag I Punch Line | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/movies/the-ny-cat-film-festival-is-here-and-no-ones-allergic-to-movies.html | No One Is Allergic To Cat Movies | By Laurel Graeber | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/theater/a-room-in-india-review-theatre-du-soleil.html | All the Worlds Ills in One Sitting | By Jesse Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/upshot/what-happened-to-the-american-boomtown.html | Why New York and the Bay Area Are Missing Millions of Workers | By Emily Badger | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/design/arshile-gorky-hauser-wirth-review.html | The Art of Bliss Remembered | By Holland Cotter | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/design/art-basel-miami-beach-review.html | PostIrma Miami Beach Is Still Swinging | By Jason Farago | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/design/artist-alexandra-bell-dissects-the-new-york-times.html | The Times Under a Microscope | By Sandra Stevenson | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/music/met-opera-james-levine-trovatore-luisa-miller.html | James Levine Denies Unfounded Claims | By Michael Cooper | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/music/met-opera-norma-figaro-james-levine.html | A Night at the PostLevine Opera | By Anthony Tommasini | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/television/freedom-fighters-the-ray-russell-tovey-cw-seed.html | Out Out and Away Playing a Gay Superhero | By George Gene Gustines | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/television/the-crown-season-2-review.html | QueenSize Scandals | By Mike Hale | TX 8-645-161 | 2018-03-28 |

| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/books/critics-favorite-books-2017.html | Times Critics Top Books of 2017 | By Dwight Garner Jennifer Senior Parul Sehgal and Janet Maslin | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/dealbook/harold-ford-jr-fired-misconduct.html | Morgan Stanley Fires Former Lawmaker | By Kate Kelly | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/general-electric-power-jobs.html | GE Says It Will Slash Jobs Over Shift in Energy Market | By Tiffany Hsu and Clifford Krauss | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/global-regulators-agree-on-rules-to-prevent-financial-crises.html | Global Regulators Make Move To Prevent Next Financial Crisis | By Jack Ewing | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/iihs-top-safety-picks.html | New Headlight Criteria Rattle Safety Ratings | By Cheryl Jensen | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/lasseter-disney-pixar.html | A Sabbatical From Disney With Implications | By James B Stewart | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/media/msnbc-sam-seder.html | MSNBC Takes Back Host Fired for OffColor Tweet | By Jonah Engel Bromwich | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/climate/california-fires-warming.html | In Warming California a Future of Fire | By Henry Fountain | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/climate/tax-overhaul-energy-wind-solar.html | Renewable Energy Faces Altered Playing Field As Tax Talks Progress | By Brad Plumer and Jim Tankersley | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/fashion/mens-style/bobby-cannavale.html | Cover Story Gritty in Pink | By Matthew Schneier | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/fashion/mens-style/whats-the-deal-with-that-guys-fluffy-hair.html | Whats With the Volcanic Hair | By Thomas Vinciguerra | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/bullet-head-review-adrien-brody-john-malkovich.html | A Familiar Lunkheaded Thriller | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/foxtrot-review-samuel-maoz.html | Empty Violence Everyday Lives | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/hollow-in-the-land-review-dianna-agron.html | Hollow in the Land | By Monica Castillo | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/kaleidoscope-review.html | Kaleidoscope | By Jeannette Catsoulis | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/quest-review-philadelphia-documentary.html | The Politics of Life In a Family Portrait | By AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/absent-teacher-reserve-placement-nyc.html | New York City Promised Jobs for 400 Teachers So Far It Has Placed 41 | By Kate Taylor | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/edgewater-nj-development-daibes.html | Edgewater and Developers Clash Over Prime Land | By Charles V Bagli | TX 8-645-161 | 2018-03-28 |

| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/hearing-denied-paul-cortez-catherine-woods.html | Yoga Teacher Loses Request For Murder Appeal Hearing | By James C McKinley Jr | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/juggling-family-matters-in-2-states-and-still-squeezing-in-class.html | Squeezing In Class Amid the Aftermath of Family Deaths | By Emily Palmer | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/republican-tax-plan-new-york.html | New York Republicans Say if Tax Plan Costs You Dont Blame Us | By Jesse McKinley and Nick Corasaniti | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/subway-renovations-queens.html | Are Lengthy Subway Station Closings Worth It Some Say No | By Vivian Wang | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/obituaries/bill-steinkraus-dead-olympic-equestrian.html | Bill Steinkraus 92 HorseShow Rider  Who Made Olympic History Is Dead | By Frank Litsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/obituaries/les-whitten-muckraking-columnist-and-novelist-dies-at-89.html | Les Whitten 89 Columnist  Exposed Washingtons Frauds | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/obituaries/william-h-gass-acclaimed-postmodern-author-dies-at-93.html | William H Gass Author Known for His Inventive Use of Words Dies at 93 | By Dee Wedemeyer | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/franken-trump-sexual-harassment-resign.html | Franken Is Leaving and Trump Is Still Here | By Michelle Goldberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/republicans-children-health-chip.html | Republicans War on Children | By Paul Krugman | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/cricket/cricket-match-fixing.html | Offers to Elite Captains Raise Fears of an Epidemic of MatchFixing | By Tim Wigmore | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/football/goff-wentz-rams-eagles.html | Top 2 Picks in 2016 Will Finally Meet on the Field | By Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/heisman-trophy.html | A Coveted Football Honor 6000 Years in the Making | By Marc Tracy | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/nba-g-league-mexico-city.html | NBA Sets Its Sights on a City of Over 8 Million and Its Not New York | By Marc Stein | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/olympics/russia-olympics-us-business.html | Olympics  May Profit  From Absence Of Russians | By Kevin Draper | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/soccer/ac-milan-uefa-ffp.html | In Another Blow to Italian Soccer UEFA Rejects AC Milans Financial Plan | By Tariq Panja | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/technology/net-neutrality-protests-opposition.html | Leading the Fight to Save Net Neutrality | By Cecilia Kang | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/theater/hamilton-london.html | An Ocean Away Hamilton Needs an Introduction | By Susanne Fowler | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/theater/home-geoff-sobelle-review.html | Dwelling on the Foundations of Life | By Ben Brantley | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/california-fire-ventura-county.html | Choking Smoke and FastMoving Fires Shut Down Roads and Schools | By Jennifer Medina Miriam Jordan and Richard PrezPea | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/dreamers-shutdown-laurene-jobs.html | Dreamers in Jeopardy Get Support From Range Of Stars and Businesses | By Miriam Jordan | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/michael-slager-sentence-walter-scott.html | White Officer Who Shot Black Man in the Back Is Sentenced to 20 Years | By Alan Blinder | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/al-franken-senate-sexual-harassment.html | Franken Bruised By Accusations Will Quit Senate | By Sheryl Gay Stolberg Yamiche Alcindor and Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/fbi-director-political-bias-trump.html | FBI Director Says There Is No Bias in Inquiry | By Adam Goldman | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/house-government-shutdown.html | 2Week Fix Is Approved To Postpone Shutdown | By Thomas Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/trent-franks-house-member-resigns.html | Trump Ally In the House Says He Will Step Down | By Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/trump-reversals-fbi-intelligence-agencies.html | Lavish Praise Then Stinging Rebukes | By Linda Qiu | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/southern-california-wildfires.html | It Burns and It Keeps Burning in California Hills | By Jennifer Medina and Jack Healy | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/the-adopted-black-baby-and-the-white-one-who-replaced-her.html | The Adopted Black Baby  And the White One Who Replaced Her | By John Eligon | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/watching/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/africa/senegal-dakar-airport-economy.html | After 10 Years and 575 Million Airport Embodies Senegals Bigger Ambitions | By Jaime Yaya Barry and Dionne Searcey | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/americas/argentina-kirchner-nisman-treason-murder.html | ExPresident Of Argentina Is Accused Of Treason | By Daniel Politi | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/asia/japan-emperor-hirohito-memoirs.html | Emperors War Memoir Is Sold for 275000 | By Motoko Rich | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/asia/japan-north-korea-ghost-ships.html | A Fleet of the Dead From North Korea | By Motoko Rich | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/asia/nikki-haley-olympics.html | Mixed Messages From US On Olympics Presence | By Michael D Shear and Gerry Mullany | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/australia/gay-marriage-same-sex.html | Affirming Publics Wishes Australia Legalizes SameSex Marriage | By Damien Cave and Jacqueline Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/europe/erdogan-greece-turkey-visit.html | On Visit to Greece Erdogan Irks His Hosts With Calls to Change a Treaty | By Niki Kitsantonis and Carlotta Gall | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/europe/taxi-florence-cancer.html | No Clowning Just Driving Young Cancer Patients All Over | By Gaia Pianigiani | TX 8-645-161 | 2018-03-28 |

| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/europe/uk-brexit-eu-language.html | Brexits Thorny Alphabet Starts at A for Alignment | By Stephen Castle | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/middleeast/israel-jerusalem-ambassadors-state-trump.html | Former Ambassadors  To Israel Disagree With Trumps Decision | By Sewell Chan | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/middleeast/israel-palestinian-jerusalem.html | Palestinians Angry at Trumps Actions Clash With Israeli Troops | By Isabel Kershner | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/dance/city-ballets-peter-martins-takes-leave-of-absence-after-misconduct-accusation.html | City Ballets Peter Martins Takes Leave After Charge | By Robin Pogrebin | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/dealbook/elliott-alexion-activist-investor.html | Activist Hedge Fund Will Push for Changes at Alexion Pharmaceuticals | By Michael J de la Merced | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/ford-plant-electric.html | Ford to Build Electric Cars in Mexico and Autonomous Vehicles in Michigan | By Neal E Boudette | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/tax-bill-republican-trump-new-york.html | On Tax Plan  Its President  Vs His Peers | By Shane Goldmacher Maggie Haberman and Kate Kelly | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/ups-drivers-hours-online-shopping-holidays.html | Online Shopping Is Up And Drivers Suffer | By Jim Dwyer | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/congress-franken-democrats.html | Exit Al Franken | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/governors-children-healthcare-congress.html | Congress Please Save CHIP | By Charlie Baker Kate Brown Steve Bullock and Brian Sandoval | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/the-gop-is-rotting.html | The GOP  Is Rotting | By David Brooks | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/trump-coal-bailout.html | The Trump Administrations Coal Bailout | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/jahlil-okafor-trade-nets-76ers.html | 76ers Trade Okafor to Nets for a Veteran | By Scott Cacciola | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/larry-nassar-sentence-gymnastics.html | Gymnastics Doctor Who Molested Girls Is Sentenced | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/technology/bitcoin-price-rise.html | Bitcoin Has Exploded in Value but What Comes Next | By Nathaniel Popper | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/al-franken-resignation-political-career.html | In Political Stars Sudden Fall a Stern Line by Democrats | By Carl Hulse | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/democrats-white-house-hanukkah-party.html | Joyous Hanukkah Party Just Not for Everybody | By Julie Hirschfeld Davis and Katie Rogers | TX 8-645-161 | 2018-03-28 |

| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/former-tennessee-governor-bredesen-senate-corker.html | In Senate Bid ExGovernor Offers Hope To Democrats | By Jonathan Martin | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/james-okeefe-project-veritas-trump.html | Targeting the Left on Hidden Camera and Winning Trumps Raves | By Kenneth P Vogel | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/trump-jerusalem-palestinians.html | Keystone of Mideast Talks Is Abruptly Sent Askew | By Mark Landler David M Halbfinger and Isabel Kershner | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/middleeast/saudi-crown-prince-salvator-mundi.html | Crown Prince Was Buyer Of Portrait By Leonardo | By David D Kirkpatrick Mark Mazzetti and Eric Schmitt | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/08/arts/television/whats-on-tv-friday-the-crown-and-crazy-ex-girlfriend.html | Whats On Friday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/08/world/africa/boko-haram-nigeria-security-forces-rape.html | Endless Rape As War Refuge Turns to Terror | By Dionne Searcey | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-09 | https://www.nytimes.com/2017/12/05/arts/design/austin-ellsworth-kelly-building.html | In Texas a Monument To an Austin Vision | By Hilarie M Sheets | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-09 | https://www.nytimes.com/2017/12/06/theater/the-journey-from-the-calais-jungle-to-the-london-stage.html | Migrant Camp Awakens on a London Stage | By Andrzej Lukowski | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-09 | https://www.nytimes.com/2017/12/06/world/asia/hun-sen-cambodia-sdech-kan.html | A LongDead Cambodian King Is Back and He Looks Familiar | By Julia Wallace | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/movies/screens-and-titles-full-of-wonder.html | Screens and Titles Full of Wonder | By Monica Castillo | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/obituaries/ernest-finney-jr-rights-lawyer-in-jail-not-bail-case-dies-at-86.html | Ernest Finney Jr Lawyer in Pathbreaking Civil Rights Case Dies at 86 | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/upshot/being-a-doctor-is-hard-its-harder-for-women.html | The Steeper Obstacles Faced by Women in Medicine | By Dhruv Khullar | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/world/asia/bali-volcano-mount-agung.html | Rumbling Volcano Leaves Bali Spots Uncharacteristically Quiet | By Muktita Suhartono and Richard C Paddock | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/your-money/tax-overhaul-wealth.html | High Earners  Should Act  Before Senate And House Do | By Paul Sullivan | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/07/movies/oscar-documentary-shortlist-jane-goodall-al-gore.html | An Oscar Shortlist With Gore and Goodall | By Stephanie Goodman | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/brendan-dassey-making-murderer.html | Legal Defeat for Subject Of Making a Murderer | By Daniel Victor | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/christmas-music-bach-handel-messiah.html | Plenty of Bach and Little Humbug | By James R Oestreich | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/dance/review-brooklyn-nutcracker.html | Nutcracker With a Brooklyn Accent | By Alastair Macaulay | TX 8-645-161 | 2018-03-28 |

| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/music/carnegie-hall-janine-jansen-perspectives.html | A Violinist Who Plays With Radiant Modesty | By Zachary Woolfe | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/music/james-levine-met-opera.html | Met Conductor Wont Face Criminal Charges in Illinois | By Michael Cooper | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/television/at-home-with-amy-sedaris-review.html | Haywire Hospitality and Googly Eyes | By James Poniewozik | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/books/jacqueline-woodson-to-explore-belonging-in-two-upcoming-books.html | Writer to Focus On America Right Now | By Concepcin De Len | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/books/review-radio-free-vermont-bill-mckibben.html | The Charms Of Artisanal Succession | By Jennifer Senior | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/economy/eu-japan-trade.html | EU and Japan Reach Deal to Keep Flag of Free Trade Waving High | By Prashant S Rao and Jack Ewing | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/economy/jobs-report.html | Sizzling Economy  Heightens Fears  Of Overheating | By Ben Casselman | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/lafarge-syria-eric-olsen.html | Biggest Cement Maker a Focus in an Inquiry on ISIS Finances | By Liz Alderman | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/media/apple-shazam.html | Apple Said  To Be Close  To Acquiring Shazam | By Ben Sisario | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/media/cnn-correction-donald-trump-jr.html | CNN Corrects Trump Story  Fueling Fake News Claims | By Michael M Grynbaum and Sydney Ember | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/media/songs-music-publishing-kobalt.html | Upstart Music Publisher Buys Rival | By Ben Sisario | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/health/FDA-opioids-supplement.html | Anger Over Supplements Claim of Helping Addicts | By Sheila Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/movies/coco-pixar.html | An Enlightened Sense of Spirits | By Monica Castillo | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/nyregion/brooklyn-bridge-crossing.html | On the Jammed Brooklyn Bridge Walkway No Room to Maneuver | By Winnie Hu | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/nyregion/columbia-university-sexual-harassment-three-decades.html | At Columbia Three Women 30 Years and a Pattern of Harassment | By Vivian Wang | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/nyregion/cuomo-fbi-inquiry.html | FBI Is Investigating Payroll In Cuomo Administration | By Shane Goldmacher and William K Rashbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/nyregion/this-judge-defends-unredeemables-even-as-he-sends-them-to-prison.html | A Judge Calls for More Alternatives For Violent Offenders Facing Prison | By Alan Feuer | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/nyregion/upper-west-side-69-story-tower-barnett-too-tall.html | A Tower Planned for the Upper West Side May Be Too Tall and a Few Years Too Late | By Charles V Bagli | TX 8-645-161 | 2018-03-28 |

| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/trump-jerusalem-israel-palestinians.html | There Was No Peace Process for Trump to Destroy | By Roger Cohen | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/army-navy-ahmad-bradshaw.html | Im Proud Im Still Here | By Joe Drape | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/football/nfl-concussion-loans-voided.html | Impaired NFL Players May Not Have to Repay Loans Judge Rules | By Ken Belson | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/heisman-finalists-baker-mayfield.html | The Stat That Will Matter Most Wins | By Marc Tracy | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/olympics/russia-doping.html | WhistleBlower Retracts Claim That Haunted Swiss Chemist | By Rebecca R Ruiz | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/soccer/clint-dempsey-seattle-sounders-mls.html | New Chances For Dempsey At MLS Title And at Life | By Graham Parker | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/soccer/fifa-ethics.html | FIFA Ethics Officer Comes Under Scrutiny | By Tariq Panja | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/technology/southeast-asia-ride-hailing.html | A War Waged on Motorbikes | By Raymond Zhong | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/al-franken-minnesota-reaction.html | Minnesotans Watch and Reel as Franken Is Felled by Misconduct Scandal | By Julie Bosman and Christina Capecchi | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/alabama-moore-nelson-allred.html | Moore Accuser Says She Wrote Part of Inscription | By Jess Bidgood and Richard PrezPea | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/california-fires-ventura-los-angeles.html | Worry as California Fires Rage Were Not Out of the Woods Yet | By Jennifer Medina Miriam Jordan and Mitch Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/la-fires-traffic-reporters.html | High Above the City Indispensable Guides to a Landscape Smothered in Smoke | By Sarah Maslin Nir | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/lobbyists-sexual-harassment.html | For Lobbyists Harassment Accompanies Access | By Trip Gabriel and Julie Bosman | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/dina-powell-trump-resign.html | Influential Foreign Policy Adviser and Ally to Presidents Daughter Will Resign | By Mark Landler and Peter Baker | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/hope-hicks-russia-trump-fbi.html | FBI Warned Trump Adviser About Russian Outreach | By Adam Goldman and Matt Apuzzo | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/planned-parenthood-fetal-tissue-transfers-federal-investigation.html | Justice Dept Investigating Fetal Tissue Transfers by Planned Parenthood and Others | By Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/supreme-court-partisan-gerrymandering.html | Justices Agree to Hear Second Partisan Districting Case | By Adam Liptak | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/trump-moore-florida-alabama.html | On a Stage in Florida Trump Sends a Message To the Voters in Alabama | By Michael Tackett | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/africa/congo-un-peacekeepers-killed.html | At Least 15 UN Peacekeepers Are Killed in Attack in Congo | By Rick Gladstone and Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/asia/india-pollution-modi.html | As Smog Chokes India Critics Ask if Modis Policies Harm the Air | By Jeffrey Gettleman Kai Schultz and Hari Kumar | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/canada/canada-abuse.html | Blinded by Abuse and Driven by Justice With No Time to Grieve | By Dan Levin | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/brexit-uk-eu.html | Brexit Talks Clear Hurdle and Are Headed for an Even Harder Phase | By Steven Erlanger | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/germany-spd-merkel.html | Hopes Lift In Germany For a New Old Coalition | By Melissa Eddy | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/poland-laws-courts.html | Polish Parliament Reshapes the Courts | By Rick Lyman | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/pope-francis-lords-prayer-translation-temptation.html | Pope Sets Off Debate in Pondering an Update to the Lords Prayer | By Elisabetta Povoledo Laurie Goodstein and Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/middleeast/israel-jerusalem-trump.html | Jerusalem Is Mostly Calm as Protests Erupt Across Region | By Isabel Kershner | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/middleeast/un-jerusalem-security-council.html | UN Council Denounces US Decision On Jerusalem | By Rick Gladstone | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/your-money/first-time-home-buyers.html | How Some States Are Helping FirstTime Home Buyers | By Ann Carrns | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/your-money/tax-plan-medical-deduction.html | Cost of Care For Very Ill Could Rise In Tax Plan | By Ron Lieber | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/obituaries/tracy-stallard-who-gave-up-historic-maris-homer-dies-at-80.html | Tracy Stallard 80 Gave Up a Historic Homer | By Richard Goldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/al-franken-sexual-harassment.html | The Great  Al Franken Moment | By Gail Collins | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/holiday-gifts-toys-spying.html | Dont Give Kids Gifts That Spy | By Ashley Boyd | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/jerusalem-denial-complex.html | Jerusalem  Denial  Complex | By Bret Stephens | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/new-york-subway-closing.html | Lets Talk About Closing the Subway | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/roy-moore-scoundrel-theory-politics.html | The Scoundrel Theory of Politics | By Greg Weiner | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/trump-scare-tactics-north-korea.html | US Scare Tactics on Korea Scare Us | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/baseball/giancarlo-stanton-marlins-trade.html | 2 Teams Are Out on Stanton | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/baseball/ohtani-angels-babe-ruth.html | Feeling Strong Connection Japanese Star Picks the Angels | By David Waldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/baseball/shohei-ohtani-mike-trout-angels.html | Stars Arrival Is a Departure for the Angels | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/california-fires-costs-calfire.html | For Scorched California Lot of Epic Firefighting Over a Long Sultry Year | By Thomas Fuller | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/government-shutdown-immigration-daca.html | Activists Say Beat Trump Or Shut Government Down | By Yamiche Alcindor and Thomas Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/supreme-court-daca.html | Order Favors the Administration on Migrant Program | By Adam Liptak | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/trent-franks-sexual-surrogacy-harassment.html | Claims Emerge And Legislator Quits Instantly | By Katie Rogers | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/saakashvili-arrest-ukraine.html | ExPresident Of Georgia Is Arrested In Ukraine | By Andrew Higgins | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/middleeast/isis-jerusalem.html | Terrorist Groups Vow Bloodshed Over Trumps Stance ISIS Less So | By Rukmini Callimachi | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/middleeast/saudi-arabia-salvator-mundi-crown-prince.html | Saudi Arabia Denies Claim Crown Prince Bought Art | By David D Kirkpatrick and Eric Schmitt | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/09/arts/television/whats-on-tv-saturday-selma-and-the-major-league-soccer-cup.html | Whats on Saturday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/09/insider/salvator-mundi-buyer.html | A High Bid A Long List The Buyer | By Robin Pogrebin | TX 8-645-161 | 2018-03-28 |
| 2012-12-14 | 2017-12-10 | https://www.nytimes.com/2012/12/16/books/review/reading-the-fine-print.html | Our Back Pages | By Oliver Sacks | TX 8-645-161 | 2018-03-28 |
| 2017-11-14 | 2017-12-10 | https://www.nytimes.com/2017/11/14/books/review/bunk-kevin-young.html | We Cant Handle the Truth | By Jonathan Lethem | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-10 | https://www.nytimes.com/2017/11/28/books/review/contemporary-womanhood.html | Contemporary Womanhood in Fact and Fiction | By Nicole Lamy | TX 8-645-161 | 2018-03-28 |
| 2017-11-28 | 2017-12-10 | https://www.nytimes.com/2017/11/28/travel/genius-in-our-mist.html | Genius in the Mist | By Elaine Glusac | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-10 | https://www.nytimes.com/2017/11/30/travel/gabrielle-union-favorite-things.html | Gabrielle Union Counts on Ziplock Bags When Packing | By Nell McShane Wulfhart | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-10 | https://www.nytimes.com/2017/11/30/travel/santiago-chile-sandwiches-dining.html | New Directions for a Countrys Sandwich Culture | By Nicholas Gill | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-10 | https://www.nytimes.com/2017/12/01/books/review/louise-erdrich-on-pregnancy-future-home-living-god-best-seller.html | Louise Erdrich on Pregnancy and Who Controls Womens Bodies | By Gregory Cowles | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-10 | https://www.nytimes.com/2017/12/01/travel/las-vegas-after-shooting.html | A Vacation Destination After Its Night of Horror | By Mike Seely | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-10 | https://www.nytimes.com/2017/12/01/travel/travel-security-apps.html | You Can Even Get a Panic Button | By Elaine Glusac | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-10 | https://www.nytimes.com/2017/12/02/fashion/michelle-wolf-hbo-daily-show-trevor-noah.html | For Michelle Wolf Jokes Are Better Than Clients | By Valeriya Safronova | TX 8-645-161 | 2018-03-28 |
| 2017-12-02 | 2017-12-10 | https://www.nytimes.com/2017/12/02/travel/australia-luxury-vacation-tips-budget.html | Australia in Luxury and Style for Less | By Shivani Vora | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-12-02 | 2017-12-10 | https://www.nytimes.com/2017/12/02/travel/california-dreams-but-no-palm-trees-at-a-london-restaurant.html | California Dreams but No Palm Trees | By David Farley | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/arts/television/best-tv-shows.html | The Dead the Missing a Sitcom Reborn | By James Poniewozik Mike Hale and Margaret Lyons | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/books/review/linda-gordon-the-second-coming-of-the-kkk.html | Americanism in Hoods and Robes | By Clay Risen | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/books/review/river-of-consciousness-oliver-sacks.html | A Last Glimpse Into His Mind | By Nicole Krauss | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/realestate/shopping-for-magazine-racks.html | Corralling Catalogs to Curtail the Chaos | By Tim McKeough | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/t-magazine/orange-blossom-perfume.html | Orange Aid | By Kari Molvar | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/travel/in-haiti-tourism-economy-caribbean.html | Tracing a Paradise Lost | By Peter Kujawinski | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/books/review/aeneid-virgil-david-ferry-translation.html | War and Exile | By Denis Feeney | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/books/review/odyssey-homer-emily-wilson-translation.html | A Complicated Man | By Gregory Hays | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/magazine/the-return-of-the-techno-moral-panic.html | The Return of the TechnoMoral Panic | By John Herrman | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/magazine/the-takedown-of-title-ix.html | The Takedown of Title IX | By Kathryn Joyce | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/magazine/who-doesnt-love-to-be-petty.html | Small Talk | By Amanda Hess | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/realestate/tiny-loft-living.html | Downsizing by Design and Every Object Matters | By Tim McKeough | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/t-magazine/fashion/maison-atia.html | Hold the Lynx | By Merrell Hambleton | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/theater/best-theater.html | Shakespeare Pointillism and Prison Songs | By Ben Brantley and Jesse Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/travel/eataly-world-fico-bologna-italy.html | Food Lovers Heres Your Amusement Park | By Evan Rail | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/travel/mobile-camping-tours.html | With Mobile Camping Remote Places and Light Footprints | By Nora Walsh | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/best-film-tv-performances.html | Joy in the End Zone and a Cake Meltdown | By Wesley Morris | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/dance/best-dance.html | Fresh Peaks of Excellence | By The New York Times | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/design/the-best-art-of-2017.html | Solo Shows Installations and MeToo | By Roberta Smith Holland Cotter and Jason Farago | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/music/best-albums-2017.html | St Vincent Kendrick Lamar and Lorde | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/music/best-classical.html | Exterminating Angel Fleming and Bernstein | By The New York Times | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/music/best-songs.html | Song | By Jon Pareles and Jon Caramanica | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/books/review/steven-stoll-ramp-hollow.html | Homestead Blues | By J D Vance | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/fashion/weddings/twelve-gifts-may-be-better-than-one.html | 12 Wedding Gifts May Be Better Than One | By Marianne Rohrlich | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/magazine/letter-of-recommendation-inaturalist.html | iNaturalist | By Ferris Jabr | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/magazine/should-buyers-be-told-about-the-killer-next-door.html | Should Buyers Be Told About the Killer Next Door | By Kwame Anthony Appiah | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/magazine/what-makes-luke-bryan-country.html | No Country for Old Men | By Will Stephenson | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/movies/2017-was-a-year-of-reckoning-in-hollywood-will-2018-be-the-year-of-change.html | Outstanding Movies Despite the Odds | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/movies/best-movies.html | Best Movies of 2017 | By Manohla Dargis and AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/nyregion/herbs-from-the-underground.html | Basement Herbary | By Alyson Krueger | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/nyregion/i-was-misinformed-holiday-movie-update.html | Christmas Gets the Creeps | By Joyce Wadler | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/nyregion/literary-ghosts-and-lobster-rolls-hold-the-mayo.html | Literary Ghosts and Lobster Rolls Hold the Mayo | By Julie Besonen | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/nyregion/the-birkin-bag-mechanics.html | Their Clients Keep Them in Stitches | By Charles Curkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/obituaries/jean-d-ormesson-dead-french-novelist-philosopher.html | Jean dOrmesson 92 Writer And One of the Immortals | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/realestate/950000-homes-louisiana-california-oregon.html | 950000 Homes in Louisiana California and Oregon | By Julie Lasky | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/realestate/house-hunting-in-poland.html | A Penthouse Apartment Overlooking the Baltic Sea | By Kevin Brass | TX 8-645-161 | 2018-03-28 |

| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/realest ate/living-in-two-bridges-lower-east-side.html | A Land That the City Seems to Have Forgotten | By C J Hughes | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/t-magazine/fashion/wardrobe-nyc.html | The Wardrobe Basics Instincts | By Isabel Wilkinson | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/books/ review/endurance-scott-kelly.html | ZeroGravity Reality | By Jaroslav Kalfar | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/books/ review/world-without-whom-emmy-favilla.html | Wordplay | By John Simpson | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/fashio n/chanel-metiers-dart-hamburg.html | Karl Lagerfeld Comes Home | By Elizabeth Paton | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/fashio n/weddings/3-weddings-4-dozen-rabbis-and-1400-cupcakes.html | Three Weddings Four Dozen Rabbis and 1400 Cupcakes | By Marianne Rohrlich | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/magaz ine/coconut-chiles-garlic-vegetables-three-indian.html | The Magic of Three | By Tejal Rao | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/magaz ine/the-10-best-actors-of-the-year.html | The 10 Best Actors of the Year | By AO Scott and Wesley Morris | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/nyregi on/bela-the-forgotten-war-orphan.html | The War Orphan | By Keren Blankfeld | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/nyregi on/different-boroughs-different-library-systems.html | Different Boroughs Different Library Systems | By Keith Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/obitua ries/perry-wallace-college-basketball-pioneer is-dead-at-69.html | Perry Wallace College Sports Pioneer Dies at 69 | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/opinio n/sunday/trump-narcisit-third-person-buddhism.html | The Strange Wisdom of the Third Person | By Ben Dolnick | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/opinio n/sunday/yemen-saleh-death-legacy.html | The Man Who Danced on the Heads of Snakes | By Robert F Worth | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/realest ate/back-home-in-williamsburg.html | Back Home in Brooklyn | By Joyce Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/realest ate/novembers-most-popular-listings.html | Novembers Most Popular Listings | By Michael Kolomatsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/sports/ nfl-picks-predictions-week-14.html | Vikings Face Panthers in Possible Playoff Preview | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/style/ what-is-resilience.html | Dont Hurry Healing | By Philip Galanes | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/travel/ road-trip-family-grief.html | Highway Therapy | By James G Robinson | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/well/ move/running-smiling-performance.html | Grinners Circle | By Gretchen Reynolds | TX 8-645-161 | 2018-03-28 |

| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/arts/television/jane-krakowski-a-christmas-story-30-rock.html | Jane Krakowski Puts On Her Tap Shoes | By Kathryn Shattuck | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/bold-dangerous-family-rosselli-caroline-moorehead.html | The Good Fight | By Stanislao G Pugliese | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/education-of-eva-moskowitz-memoir.html | Getting Schooled | By Lisa Miller | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/franklin-d-roosevelt-biography-robert-dallek.html | FDR Politico | By David Nasaw | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/freya-anthony-quinn.html | Let Bygones Be Bygones and Bylines | By Liesl Schillinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/growing-up-with-impressionists-julie-manet-diary.html | Connecting the Dots | By Nancy Kline | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/jeffrey-engel-when-world-seemed-new.html | The Prudent Pragmatist | By Jacob Heilbrunn | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/ken-follett-column-of-fire.html | International Thrillers | By Alex Berenson | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/logical-family-memoir-armistead-maupin.html | Awakenings | By Jim Grimsley | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/t-coraghessan-boyle-relive-box-stories.html | Final Act | By Deb Olin Unferth | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/business/echo-alexa-amazon.html | Alexa Stop Listening Hey Google You Too | By Danny Hakim | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/business/economic-facts-political-fictions.html | Solid Sources to Help Sort Fact From Fiction | By Justin Wolfers | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/fashion/astral-fashion-buzz-aldrin-space.html | Fly Me to the Moon in Designer Wear | By Ruth La Ferla | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/fashion/weddings/a-military-couple-together-but-mostly-apart-for-now.html | Two Marines Taking Semper Fi to Another Level | By Linda Marx | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/jobs/trouble-with-anonymous-feedback.html | The Trouble With Anonymous Feedback | By Rob Walker | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/great-performers-a-few-of-our-favorite-horror-movies.html | Great Performers A Few of Our Favorite Horror Movies | By The New York Times Magazine | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/how-to-have-fewer-regrets.html | How to Have Fewer Regrets | By Malia Wollan | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/judge-john-hodgman-on-eating-straight-out-of-the-fridge.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/new-sentences-from-hanif-abdurraqibs-they-cant-kill-us-until-they-kill-us.html | From Hanif Abdurraqibs They Cant Kill Us Until They Kill Us | By Sam Anderson | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/poem-the-confidence-scheme.html | The Confidence Scheme | By Tongo EisenMartin | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/nyregion/how-peter-zaharatos-chocolate-artist-spends-his-sundays.html | A Chocolate Artist With Many Dimensions | By Arielle Dollinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/nyregion/we-need-to-talk-about-balthus.html | We Need to Talk About Balthus | By Ginia Bellafante | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/opinion/sunday/should-medicine-discard-race.html | Should Doctors Ignore Race | By Moises VelasquezManoff | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/opinion/sunday/women-empowerment-sexism.html | What Women My Age Didnt Get | By Lucinda Franks | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/realestate/for-the-love-of-christmas-lights.html | Those Christmas Lights Wont Hang Themselves | By Ronda Kaysen | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/realestate/micro-units-that-come-with-a-lending-library.html | Tiny Living With a Raft of Amenities Comes to Brooklyn | By Julie Lasky | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/realestate/prewar-with-a-contemporary-twist.html | Prewar With a Twist | By Tim McKeough | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/sports/golden-state-warriors-travel.html | The Man Who Makes the Warriors Run | By Scott Cacciola | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/sports/hockey/nhl-fighting-panthers-haley.html | As Fighting Fades in the NHL a Tough Guy Finds a Place in Florida | By Dave Caldwell | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/sports/kaepernick-collusion.html | In Regards to Kaepernick vs the NFL | By Ken Belson | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/sports/soccer/manchester-united-jose-mourinho.html | Mourinho Has Little Use for Style Pointsstrongstrong | By Rory Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/andy-dunn-bonobos-workout-regimen.html | A StartUp CEO Learns to Prioritize | By Bee Shapiro | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/bill-whitaker-harlem-apartment-tour.html | A Seat Above the Trees in Central Park | By Steven Kurutz | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/bobby-flay-style.html | His Style Ingredients  Jeans and Cozy Sweaters | By Bee Shapiro | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/modern-love-scrabble-therapy.html | He Showed Me His Tiles So I Showed Him Mine | By Christie Tate | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/office-parties.html | Office Parties Feel the Chill | By Laura M Holson | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/wiki-hip-hop-ratking.html | A Rapper on His Own And Helping Others | By Tas Tobey | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/sunday-review/how-russia-cheats.html | How Russia Cheats in Sports and Elections | By Rebecca R Ruiz | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/us/kim-davis-david-ermold.html | For Hopeful Clerk Race In Kentucky Is Personal | By Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/world/asia/india-muslim-killing-video.html | Filmed Killing Of Muslim Goes Viral Rattling India | By Jeffrey Gettleman and Suhasini Raj | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/world/middleeast/syria-russia-us-air-war.html | Over Syria Close Calls With Russian Warplanes | By Eric Schmitt | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/08/obituaries/leslie-wolfe-who-pursued-equality-for-women-dies-at-74.html | Leslie R Wolfe 74 a Feminist With a Multiethnic Approach | By Amisha Padnani | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/08/opinion/sunday/fires-los-angeles-california.html | Doom Season In Los Angeles | By Hctor Tobar | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/arts/dance/team-to-lead-city-ballet-during-martins-sexual-harassment-probe.html | Team to Lead City Ballet Amid Inquiry | By Robin Pogrebin | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/10-hot-toys-play.html | Weve Seen This Movie Before | By Zach Wichter | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/a-dentists-office-undersea-playground.html | A Dentists Office Disguised as an Undersea Playground | As told to Patricia R Olsen | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/economy/tax-plans-may-give-your-co-worker-a-better-deal-than-you.html | Same Income  But Not Taxes In GOP Plans | By Patricia Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/fingerling-toy.html | The Making of the No 1 Monkey | By Michael Corkery | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/janet-yellen-didnt-set-out-to-be-a-feminist-hero.html | A Feminist Hero Not By Design | By Amy Chozick | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/marriott-starwood-customer-loyalty-program.html | Rethinking the CookieCutter Hotel Chain | By Ron Lieber | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/fashion/weddings/a-food-writer-gives-his-bride-four-stars.html | The Food Writers Bride Definitely 4 Stars | By Vincent M Mallozzi | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/health/drug-prices-generics-insurance.html | One Way to Slash Drug Prices  Leave Insurance Card at Home | By Charles Ornstein and Katie Thomas | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/nyregion/he-wanted-to-stay-sober-so-he-surrounded-himself-with-drinkers.html | He Wanted to Stay Sober So He Surrounded Himself With Drinkers | By John Otis | TX 8-645-161 | 2018-03-28 |

| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/for-veterans-a-path-to-healing-moral-injury.html | For Veterans a Path to Healing Moral Injury | By Aaron Pratt Shepherd | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/masterpiece-cakeshop-supreme-court.html | The Baker And the  Empire | By Ross Douthat | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/congress-sexual-harassment-dowd.html | Roadkill on Capitol Hill | By Maureen Dowd | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/dumb-mistakes-college.html | Let Them Make Mistakes | By Jim Reische | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/korean-beauty-products-america.html | How Americans Fell for Korean Beauty | By Euny Hong | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/looting-americas-public-lands.html | The Looting of Americas Public Lands | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/office-secret-santa-guidelines-for-2017.html | Secret Santa Rules for 2017 | By Faith Salie | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/palestinians-dashed-hopes-jerusalem.html | Our Dashed Hopes for Jerusalem | By Raja Shehadeh | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/roy-moores-alabama.html | Roy Moores Alabama | By Howell Raines | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/villifying-white-men.html | An Abomination A Monster Thats Me | By Frank Bruni | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/wehner-evangelical-republicans.html | Why I Can No Longer Call Myself an Evangelical Republican | By Peter Wehner | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/realestate/can-the-landlord-do-anything-to-help-prevent-package-theft.html | Is My Landlord Responsible When Packages Are Stolen | By Ronda Kaysen | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/sports/baseball/giancarlo-stanton-yankees.html | Bombs Away Stanton to Join Judge on Yankees | By David Waldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/sports/soccer/mls-cup-toronto-altidore.html | Toronto Wins MLS Title and Makes Case for Its Spending Spree | By Joel Petterson | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/style/after-school-new-york-city.html | AfterSchool Special | By Andre Wagner Rembert Browne and Eve Lyons | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/style/dna-tattoos.html | Now You Can Take Them With You and Also in You | By Mike Isaac | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/style/marijuana-clubs-los-angeles.html | Hey Budtender | By Laura M Holson | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/alabama-poverty-jobs-roy-moore.html | In Alabama Race Voters Ask What About the Issues | By Alan Blinder Jess Bidgood and Richard Fausset | TX 8-645-161 | 2018-03-28 |

| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/california-fires-ojai.html | In Southern California a ShangriLa Ringed by Flames and Blanketed in Ash | By Miriam Jordan | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/census-2020-redistricting.html | Accuracy at Risk as Census Shifts to Online Count | By Michael Wines | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/politics/artic-national-wildlife-refuge-drilling-tax-bill.html | Arctic Drilling Stymied for Decades Makes Surprise Return in Tax Bill | By Carl Hulse | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/politics/donald-trump-president.html | The President vs the Presidency | By Maggie Haberman Glenn Thrush and Peter Baker | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/politics/even-in-unruly-alabama-politics-never-seen-anything-like-this.html | A Campaign Moment in Alabama Features a Host of Volatile Elements | By Campbell Robertson and Jonathan Martin | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/politics/russian-embassy-washington-boris-nemtsov.html | Weighing Honor for Russian Statesman | By Emily Cochrane | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/trump-mississippi-civil-rights-museum.html | Trump Rejecting Calls To Stay Away Speaks At Civil Rights Museum | By Michael D Shear and Ellen Ann Fentress | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/americas/venezuela-crisis-migration-nicolas-maduro.html | For Older Venezuelans Fleeing Crisis Means Starting From Zero Even at 90 | By Kirk Semple | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/asia/hainan-china-retirees-snowbirds.html | For More Retirees in China a Sunny Escape Is Now Within Reach | By Amy Qin | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/asia/indonesia-sexual-harassment.html | Indonesian Women Combat Epidemic Street Harassment | By Joe Cochrane | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/asia/north-korean-defector-south-korea-kim-seok-cheol.html | North Korean Defector Unwelcome in the South | By Choe SangHun | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/europe/france-emmanuel-macron-middle-east.html | Macron Embraces Mideast Role as US Diplomacy Retreats | By Alissa J Rubin | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/europe/johnny-hallyday-funeral-france.html | Thousands Across Paris Mourn Star | By Aurelien Breeden | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/europe/reza-zarrab-trial.html | Witness in Iran Sanctions Trial Reveals Murder Plot | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/middleeast/boris-johnson-iran.html | Britain Seeks Release of Detainee in Iran | By Thomas Erdbrink | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/middleeast/iraq-isis-haider-al-abadi.html | Iraqi Premier Declares End Of ISIS War | By Margaret Coker and Falih Hassan | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/middleeast/israel-jerusalem-light-rail.html | Across Jerusalem an Inescapable Tension Day In and Day Out | By David M Halbfinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/middleeast/jerusalem-trump-capital.html | Jerusalem Explained Why Trumps Decision Matters and Whats Next | By Max Fisher | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/your-money/leave-bucket-lists-to-ambitious-boomers.html | Days Filled With Golf and Cards Deal Them In | By Joanne Kaufman | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/09/sports/baseball/stanton-aaron-judge-yankees-rodriguez.html | In Taking Stanton the Yankees Are Who We Thought They Were | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/09/sports/shohei-ohtani-angels.html | A Stylish Introduction for a Coveted Player | By Ben Shpigel | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/arts/television/whats-on-tv-sunday-the-walking-dead-and-encore.html | Whats on Sunday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | Compiled by C J Hughes | TX 8-645-161 | 2018-03-28 |
| 2017-11-08 | 2017-12-11 | https://www.nytimes.com/2017/11/08/reader-center/why-does-nyt-call-president-mr-trump.html | Why The Times Calls Trump Mr No Were Not Being Rude | By Philip B Corbett | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2017-12-11 | https://www.nytimes.com/2017/12/04/nyregion/metropolitan-diary-racing-an-ambulance.html | Racing an Ambulance | By John Finnegan | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-11 | https://www.nytimes.com/2017/12/05/nyregion/metropolitan-diary-stung-by-the-second-avenue-subway.html | Stung by the Second Avenue Subway | By Judith Berdy | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-11 | https://www.nytimes.com/2017/12/06/nyregion/metropolitan-diary-in-the-middle-of-familiar-standoff.html | In the Middle of a Familiar Standoff | By Jane Rosenberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-11 | https://www.nytimes.com/2017/12/06/sports/muay-thai-chalermpol-sawadsuk.html | You ask for your present life not to be harassed by your past karma | By Maxim Babenko | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-11 | https://www.nytimes.com/2017/12/07/nyregion/metropolitan-diary-leaving-manhattan.html | Leaving Manhattan | By Sharon Marks | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/07/books/jodi-kantor-megan-twohey-book.html | Sex Abuse Scandals Will Be Topic of Book | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/arts/television/big-little-lies-second-season-hbo.html | HBOs Big Little Lies To Have Second Season | By John Koblin | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/books/magazine-mekong-review-southeast-asia-literature.html | Eluding the Censors Across Southeast Asia | By Mike Ives | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/nyregion/laura-curran-nassau-county-executive.html | New Nassau County Executive Goes From Bylines to Bylaws and Bipartisanship | By Lisa W Foderaro | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/obituaries/mickey-gurdus-dead-eavesdropped-on-the-world.html | Mickey Gurdus Dies at 73 Eavesdropped on the World | By Sam Roberts | TX 8-645-161 | 2018-03-28 |

| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/obituaries/ron-meyer-dead-coach-led-smu-to-1981-championship.html | Ron Meyer 76 Coached SMU to a Football Title | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/technology/farhad-mike-tech-bitcoin-boom.html | Farhad and Mikes Week In Tech A Bitcoin Boom | By Farhad Manjoo and Mike Isaac | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/us/los-angeles-mayor-eric-garcetti-fires.html | A Grim Test of Leadership For the Los Angeles Mayor | By Adam Nagourney | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/arts/dance/nureyev-bolshoi-ballet.html | A Starry Turnout Minus One | By Roslyn Sulcas | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/arts/design/why-experts-dont-believe-this-is-a-rare-first-map-of-america.html | A Rare Map or a Crafty Fake | By Michael Blanding | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/arts/television/snl-santa-james-franco.html | Whos Naughty Or Naughtier | By Dave Itzkoff | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/brexit-paris-business-london.html | Paris Tries On A Fresh Look Less Red Tape | By David Segal | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/federal-reserve-interest-rates.html | The Fed Signals A Rate Increase But Then What | By Binyamin Appelbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/media/kelly-ripa-and-ryan-seacrest-specialize-in-small-talk-and-big-ratings.html | Small Talk and Big Ratings | By John Koblin | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/net-neutrality-europe-fcc.html | Europes Lessons On Net Neutrality | By Liz Alderman and Amie Tsang | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/volkswagen-diesel-subsidies.html | Volkswagen Chief Suggests Ending Diesel Subsidies | By Jack Ewing | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/wto-united-states-trade.html | WTO Champion Turns Top Skeptic | By Ana Swanson | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/movies/box-office-coco-justice-league-wonder.html | Awaiting The Last Jedi At the Box Office | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/movies/louis-ck-will-buy-back-i-love-you-daddy.html | Louis CK to Buy Back I Love You Daddy | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/council-speaker-nyc-mark-viverito.html | After Holding Her Own With de Blasio Speaker Mulls Next Chapter | By William Neuman | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/hurricane-maria-puerto-rico.html | For Puerto Rican in Exile Again My Dream Came True but Maria Destroyed It | By David Gonzalez | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/metropolitan-diary-welcome-to-new-york-city.html | Welcome to New York City | By LaurieJo Straty | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/new-york-city-christmas-tree-prices.html | O Tannenbaum How Thy Price Has Climbed | By Luis FerrSadurn | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/nypd-officer-robbed-gun-bronx.html | Officer Is Hit Over Head And His Gun Goes Missing | By Ashley Southall | TX 8-645-161 | 2018-03-28 |

| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/they-lost-their-country-then-a-fire-robbed-them-of-even-more.html | They Lost Their Country Then a Fire Robbed Them of Even More | By Rebecca Collard | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/obituaries/simeon-booker-dead-reporter-civil-rights.html | Simeon Booker Pioneering Reporter on Race Issues and Injustice Dies at 99 | By Robert D McFadden | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/johnson-amendment-campaigns.html | Leave the Johnson Amendment Alone | By Ellen P Aprill | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/sports/fly-fishing-women.html | To Grow FlyFishing Industry Looks to Women | By John Clarke | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/sports/soccer/manchester-city-united-guardiola.html | We Won Because We Were Better | By Rory Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/theater/today-is-my-birthday-review.html | How Do I Love Thee Check Your Voice Mail | By Jesse Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/college-presidents-pay.html | Big Jump in MillionDollar Pay Packages Is Seen for Presidents of Private Colleges | By Stephanie Saul | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/judge-alex-kozinski-harassment.html | US Appeals Court Judge in California Is Accused of Sexual Misconduct | By Jacey Fortin | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/epa-enforcement-methodology.html | How The Times Analyzed EPA Actions | By The New York Times | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/politics/nikki-haley-trump-women-sexual-misconduct.html | Trump Accusers Deserve Voice Haley Declares | By Michael D Shear and Emily Cochrane | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/politics/pollution-epa-regulations.html | EPAs Polluter Playbook Takes a Turn to Leniency | By Eric Lipton and Danielle Ivory | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/politics/richard-shelby-roy-moore.html | With Last Push A Discreet Focus On Black Voters | By Jonathan Martin and Alexander Burns | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/politics/trump-dave-weigel.html | Deceptive Photo of Rally Incites Trump | By Zach Johnk | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/retro-killers.html | A 200YearOld Lesson on Mass Killings From Southeast Asia | By Clyde Haberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/americas/venezuela-election.html | Sitting Out Venezuela Vote Many See Waste of Time | By Kirk Semple | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/asia/afghan-metoo-women-harassment.html | MeToo Say Wary Afghan Women | By Rod Nordland and Fatima Faizi | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/middleeast/boris-johnson-iran.html | Fate of BritishIranian Woman Is Unclear as Foreign Minister Departs Tehran | By Thomas Erdbrink | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/middleeast/iraq-isis-mosul.html | After ISIS Reclaiming The Soul Of Mosul | By Margaret Coker | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/middleeast/isis-bombs.html | ISIS Arsenal Unlike Anything Weve Ever Seen | By John Ismay Thomas GibbonsNeff and C J Chivers | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/middleeast/israel-hamas-gaza-tunnel.html | In Blow to Hamas Israel Destroys Tunnel Under the Border From Gaza | By Isabel Kershner | TX 8-645-161 | 2018-03-28 |

| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/middleeast/lebanon-protest-trump-jerusalem.html | Beirut Clash at US Embassy Points to Escalating Anger | By Nada Homsi and Anne Barnard | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/fed-interest-rate-fcc-net-neutrality.html | Nafta Talks on Tap A Vote on Net Neutrality | By The New York Times | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/media/delivery-fedex-post-office.html | Keeping Up in the Fevered Delivery Business | By Zach Schonbrun | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/extremists-india-taj-mahal.html | Hate Smears a Symbol of Love | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/mohammad-javad-zarif-europe-iran.html | Iran Is Looking for Partners | By Mohammad Javad Zarif | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/new-york-public-records.html | Opening Up New Yorks Public Records | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/republicans-roy-moore-harassment.html | Rise of the Roypublicans | By Charles M Blow | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/susan-collins-healthcare-centrists.html | Collins and The Duping Of Centrists | By David Leonhardt | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/wisconsin-business-foxconn-walker.html | Wisconsins Fire Sale for Big Business | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/sports/baseball-free-agents-winter-meetings.html | Weak FreeAgent Crop Has Teams Thinking Trades | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/sports/eli-manning-giants-cowboys.html | Manning Again Hears The Roars And Groans | By Bill Pennington | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/travel/heathrow-airport-snow-delays.html | Snowstorm Halts Flights At Heathrow Airport | By Matthew Haag | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/san-diego-fire-scripps-ranch.html | Vivid Memory Of Inferno Floods Back In San Diego | By Jennifer Medina | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/seniors-puerto-rico-hurricane.html | Seniors in San Juan Lacking Power and in Peril | By Sheri Fink | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/arts/television/whats-on-tv-monday-a-gray-state-and-the-magicians.html | Whats On Monday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/sports/baseball/giancarlo-stanton-yankees-luxury-tax.html | Stanton Deal Will Test the Yankees Newfound Fiscal Discipline | By Billy Witz | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-12 | https://www.nytimes.com/2017/11/30/us/sexual-harassment-weinstein-women.html | 5 Misguided Reasons People Doubt Victims Of Sexual Misconduct | By Shaila Dewan | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-12 | https://www.nytimes.com/2017/12/01/books/net-neutrality-books.html | Here to Help Three Books to Help You Understand Net Neutrality | By Concepcin De Len | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-12 | https://www.nytimes.com/2017/12/05/science/sumatran-tigers.html | Uphill Climb When Seeing More Endangered Tigers Isnt a Good Sign | By Douglas Quenqua | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-12 | https://www.nytimes.com/2017/12/05/well/family/air-pollution-may-harm-babies-even-before-they-are-born.html | Pregnancy Unborn Babies and Polluted Air | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-12 | https://www.nytimes.com/2017/12/06/science/duck-dinosaur-swim.html | Quackers A Duck of a Dinosaur With a Swans Neck And a Crocodiles Smile | By Nicholas St Fleur | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-12 | https://www.nytimes.com/2017/12/06/science/egg-microwave.html | Crackers Exploding Eggs and the Lawsuits They Spawn | By Veronique Greenwood | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-12 | https://www.nytimes.com/2017/12/06/us/puerto-rico-hurricane-maria-hospital-ship.html | On a Hospital Ship Triage Ran Aground | By Frances Robles and Sheri Fink | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-12 | https://www.nytimes.com/2017/12/06/well/live/fewer-pain-pills-may-be-best-bet-after-surgery.html | Drugs Fewer Pain Pills After Surgery | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-12 | https://www.nytimes.com/2017/12/06/well/move/how-exercise-can-make-for-healthier-fat.html | Healthier Fat Is Possible Yes Really | By Gretchen Reynolds | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-12 | https://www.nytimes.com/2017/12/07/science/brain-information-monkeys.html | Scientists Inject Information Into Monkeys Brains | By Carl Zimmer | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-12 | https://www.nytimes.com/2017/12/07/science/hummingbirds-bees.html | Flocking Together Why Scientists Are Putting Bees And Hummingbirds Into the Same Lane | By JoAnna Klein | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-12 | https://www.nytimes.com/2017/12/07/well/eat/should-you-be-worried-about-the-arsenic-in-your-baby-food.html | Too Much Arsenic in Babys Food | By Roni Caryn Rabin | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/health/next-flu-pandemic.html | Epidemic Season Differs From Flu Season | By Donald G McNeil Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/health/smokers-vaping-ecigarettes-elderly.html | Some Older Smokers Turn to Vaping | By Paula Span | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/science/dolphins-machine-learning-algorithm.html | Trackers Sounding Out Dolphins With Some Click Bait | By Steph Yin | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/science/sausage-salami-bacteria.html | Tiny Chefs Hows Sausage Made They Do Want to Know | By Veronique Greenwood | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/well/family/sugary-diet-during-pregnancy-may-increase-asthma-risk-in-children.html | Childhood Linking Sugar and Asthma | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/well/sleep-vs-exercise.html | Sleep vs Exercise | By Karen Weintraub | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-12 | https://www.nytimes.com/2017/12/10/arts/music/review-philip-glass-american-composers-orchestra.html | Easy to Mimic But Hard to Match | By Seth Colter Walls | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/10/world/asia/north-korea-submarine-missile.html | Threat From North Korea Via Sub Prompts US Drills | By Gerry Mullany | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/arts/gabriel-garcia-marquez-archive-online.html | Gabriel Garica Marquez Archive Freely Available | By Jennifer Schuessler | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/arts/music/christoph-waltz-verdi-falstaff.html | Pulp Opera Tarantino To Verdi | By Corinna da FonsecaWollheim | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/arts/music/u2-songs-of-experience-billboard-chart.html | U2 Replaces Swift Atop Album Chart | By Joe Coscarelli | TX 8-645-161 | 2018-03-28 |

| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/arts/television/golden-globes-snubs-surprises.html | Television Choices Prove Unpredictable | By Margaret Lyons | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/books/review-a-r-ammons-complete-poems.html | Adding Up a Prolific Poets Weather Reports | By Dwight Garner | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/airports-ride-hailing-services.html | A Travel Headache For Fliers Becomes One for the Airports | By Amy Zipkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/dealbook/elliott-qualcomm-nxp.html | Activist Investor Complicates  Qualcomms Merger Calculus | By Michael J de la Merced | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/dealbook/hsbc-us-charges.html | Charges Against HSBC Will Be Dropped It Says | By Chad Bray | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/europe-labor-rights.html | Europes Disposable Workers | By Liz Alderman | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/ryan-lizza-sexual-misconduct.html | New Yorker Reporter Fired Over Accusation | By Liam Stack | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/climate/test-climate-disasters-risk.html | In ClimateHazard Lab Its Bum Bash and Hurl | By Hiroko Tabuchi | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/dining/mario-batali-sexual-misconduct.html | Celebrity Chef Steps Away From Restaurants Amid Harassment Reports | By Christine Hauser Kim Severson and Julia Moskin | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/health/obesity-mexico-nafta.html | With Nafta Mexico Receives  Unexpected Import Obesity | By Andrew Jacobs and Matt Richtel | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/insider/disaster-lab-research.html | When a Projectile TwobyFour Is All in a Days Work | By Hiroko Tabuchi | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/movies/golden-globes-snubs-surprises-movies.html | Surprises  Abound In Film | By Cara Buckley | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/movies/golden-globes.html | Wide List Of Globes Nominees | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/movies/just-getting-started-review-morgan-freeman-tommy-lee-jones.html | Big Names Dont Guarantee Big Laughs | By AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/aftermath-port-authority-bombing-riding-the-subways.html | Doubling Down on Daily Life In the Face of Modern Danger | By Jim Dwyer | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/akayed-ullah-port-authority-bombing-suspect.html | Suspect in Times Square Bombing Leaves a Trail of Mystery | By Alan Feuer | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/explosion-times-square.html | Man Detonates Bomb He Carried Under Times Sq | By Sarah Maslin Nir and William K Rashbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/homeless-students-school-new-york.html | No Longer Homeless Students Still Struggle | By Elizabeth A Harris | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/regents-graduation-disabled-students.html | State Makes Graduation Easier for Disabled Students | By Kate Taylor | TX 8-645-161 | 2018-03-28 |

| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/working-in-philanthropy-then-finding-himself-in-need.html | A Career in Philanthropy Then Finding Himself in Need and Homeless | By Matthew Sedacca | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/obituaries/james-hanley-labor-negotiator-for-three-mayors-dies-at-69.html | James F Hanley 69  Citys Labor Negotiator | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/obituaries/marshall-loeb-editor-who-shaped-money-and-fortune-magazines-dies-at-88.html | Marshall Loeb Editor Who Revived  Money and Fortune Is Dead at 88 | By Robert D Hershey Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/obituaries/roy-reed-dead.html | Roy Reed Times Reporter Who Covered the Civil Rights Era Dies at 87 | By John Schwartz | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/mnuchin-paul-ryan-taxes.html | Steve Mnuchin Pulls a  Paul Ryan | By Paul Krugman | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/truth-matters-trump-fake-news.html | Yes the Truth Still Matters | By David M Shribman | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/science/gemstones-diamonds-sapphires-rubies.html | Earths True Colors | By Natalie Angier | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/science/trees-climate-die-offs-west.html | Widespread Tree DieOffs Feared | By Jim Robbins | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/science/where-did-neanderthals-come-from.html | A Twisty Family Tree | By C Claiborne Ray | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/carson-wentz-philadelphia-eagles.html | Philadelphias Dreams Turn to Dread | By Ben Shpigel | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/football/nfl-verizon-digital-rights.html | NFL and Verizon Agree to a 2 Billion Mobile Streaming Deal | By Kevin Draper | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/football/tom-savage-houston-texans-concussion.html | Big Hit May Have Led to a Miss by the NFLs Concussion Protocol | By Ken Belson and Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/olympics/fastest-color.html | A Shade Faster Skaters Believe in Blue | By Andrew Keh | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/technology/alt-right-internet.html | Internet Built for Trolls Offers Mostly Crickets | By Kevin Roose | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/theater/an-unexpected-new-stop-on-the-road-to-broadway-edmonton.html | Northern Footlights | By Michael Paulson | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/theater/review-glass-guignol-tennessee-williams-mabou-mines.html | A Gothic Tennessee Williams MashUp With Gorillas | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/theater/tribute-to-barbara-cook.html | Barbara Cooks Life Subject of Tribute | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/alabama-roy-moore-doug-jones.html | Final Scramble In Erratic Race For Senate Seat | By Alan Blinder Alexander Burns and Jonathan Martin | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/bullying-video-keaton-jones.html | Bullied Boy Makes Plea And Support Abounds | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/obamacare-surprise-new-insurers-higher-costs.html | A Health Coverage Surprise in the Mail New Insurers and New Costs | By Robert Pear | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/supreme-court-gay-workers-bias-case.html | Justices Wont Hear Case on Bias Against Gay Workers | By Adam Liptak | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/transgender-military-pentagon.html | Judge Lifts Transgender Restrictions In Military | By Helene Cooper | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/treasury-tax.html | Senates Tax Plan Nearly 500 Pages Treasurys Favorable Analysis A Page | By Alan Rappeport and Jim Tankersley | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/trump-accused-sexual-misconduct.html | Several Trump Accusers Renew Allegations as Attitudes on Harassment Shift | By Michael D Shear | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/trump-news-media-new-york-times.html | Trump Escalates His Criticism of News Media Fueling Partisan Debate | By Peter Baker and Sydney Ember | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/rethinking-electric-power-prompted-by-politics-and-disaster.html | Politics and Disasters Provide Fresh Incentive For Energy Innovations | By Kirk Johnson | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/well/live/birth-control-pills-protect-against-cancer-too.html | Contraceptives and Cancer | By Roni Caryn Rabin | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/well/mind/how-loneliness-affects-our-health.html | How Loneliness Takes a Toll on Our Health | By Jane E Brody | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/asia/china-beijing-migrants-tech.html | Beijings Purge of Migrants Sweeps Up the Skilled and Striving | By Chris Buckley SuiLee Wee and Adam Wu | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/asia/china-germany-linkedin.html | Germany Says China Used LinkedIn to Spy | By Javier C Hernndez and Melissa Eddy | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/asia/china-north-korea-border.html | China Girds for North Korean Refugees | By Jane Perlez | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/asia/taliban-isis-afghanistan-drugs-b52s.html | Hunting Militants in Afghanistan With 10 Tons of Bombs at 20000 Feet | By Eric Schmitt | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/europe/putin-syria-russia.html | A Quick 3Nation Tour for Putin Highlights Moscows New Reach in the Middle East | By Neil MacFarquhar and Anne Barnard | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/europe/roma-circus-paris.html | Good Will Under A Big Top In France | Text by Pamla Rougerie | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/europe/russia-vladimir-putin-election.html | Putins Reelection Is Assured Let the Succession Fight Begin | By Neil MacFarquhar | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/europe/theresa-may-brexit-davis-gove.html | May Quells Brexit Unrest From Her Own Cabinet | By Stephen Castle | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/middleeast/eu-netanyahu-israel-jerusalem.html | Europe Rejects a Plea on Jerusalem | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/middleeast/saudi-arabia-movie-theaters.html | In Reformist Princes Latest Move Saudi Arabia Ends 35Year Ban on Movie Houses | By Alan Cowell and David D Kirkpatrick | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/dealbook/broadcom-qualcomm-trump.html | Broadcom Is Returning But the Price May Be Jobs | By Andrew Ross Sorkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/port-authority-subway-bomber-imports-a-tactic-from-overseas.html | A Tactic From Overseas the Suicide Bombing Was Envisioned for Years in the City | By Benjamin Mueller and Michael Schwirtz | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/franken-resignation-harassment-democrats.html | Im Unconvinced Franken Should Quit | By Zephyr Teachout | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/port-authority-times-square-explosion.html | New Yorkers Dont Scare Easily | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/radicalism-trump-moore.html | Whats  Wrong With Radicalism | By David Brooks | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/treasury-mnuchin-taxes.html | Mr Mnuchins Magical Math | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/white-supremacy-caucus.html | Will Republicans Let a Slavery Apologist Join the Senate Probably | By Michelle Goldberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/baseball/giancarlo-stanton-yankees-marlins.html | Yankees History Didnt Lure  Stanton but Their Future Did | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/lonzo-ball-shooting.html | A Wonky Shot With a OneMan History of Success | By Marc Stein | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/california-widlfires-prevention-regulations.html | In California Mixed Results for Regulations Meant to Help Stop Wildfires | By Adam Nagourney and Thomas Fuller | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/blake-farenthold-sexual-harassment.html | In Texas Congressmans Office Lewd Talk and Redhead Patrol | By Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/campaign-memoir-trump-lewandowski-bossie.html | Showing Trump at Least Partly as He Is | By Maggie Haberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/republican-tax-bill-california-wildfires.html | Would Tax Bill Penalize Wildfire Victims | By Jennifer Medina | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/europe/turkey-trial-zarrab.html | Officer in Corruption Case Testifies on Fleeing Turkey | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/middleeast/hezbollah-nasrallah-jerusalem.html | Hezbollah Threatens New Uprising Targeting Israel | By Nada Homsi | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/arts/television/whats-on-tv-tuesday-judd-apatow-the-return-and-finding-your-roots.html | Whats On Tuesday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/business/volvo-driverless.html | Volvo Peeks Inside Cars To Advance SelfDriving | By Christina Anderson and Neal E Boudette | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/nyregion/homeless-shelter-cluster-nyc-de-blasio.html | De Blasio Seeks to Turn Homeless Cluster Sites Into Affordable Apartments | By Nikita Stewart | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/science/orangutans-intelligence-cognition.html | Curious Orangutans Score Better on Tests | By James Gorman | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-13 | https://www.nytimes.com/2017/12/07/dining/drinks/eric-asimov-favorite-wines.html | Wines That Live in Memory | By Eric Asimov | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-13 | https://www.nytimes.com/2017/12/08/dining/holiday-gougeres-recipe.html | Gougres for Your Holiday Guests | By Melissa Clark | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-13 | https://www.nytimes.com/2017/12/08/dining/spinach-lasagna-recipe.html | A Spinach Lasagna Worthy of a Family Feast | By David Tanis | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-13 | https://www.nytimes.com/2017/12/10/arts/dance/alvin-ailey-dance-john-coltrane-david-byrne.html | Soundtrack by Coltrane and Byrne | By Gia Kourlas | TX 8-645-161 | 2018-03-28 |
| 2017-12-10 | 2017-12-13 | https://www.nytimes.com/2017/12/10/world/africa/pentagon-somalia-combat-islamic-militants.html | Pentagon Is Planning for at Least Two More Years of Combat in Somalia | By Charlie Savage and Eric Schmitt | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/alain-ducasse-kusmi-tea.html | To Steep A Floral Tea Blend Sprouted in Spring | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/cheese-juniper-deer-creek-blue-jay.html | To Slice Cheese to Indulge At Cocktail Hour | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/drinks/nicolas-feuillatte-champagne-cityscape.html | To Celebrate Champagne Toasts With a Choice of Views | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/il-laboratorio-del-gelato-greenwich-village.html | To Scoop A Gelato Lab Expands To Greenwich Village | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/marinated-sardines-trikalinos.html | To Serve From Greece Sardines That Are Fit for a Feast | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/spoon-book-daniel-rozensztroch.html | The Marvel The Humble Spoon Gets a Grand Display | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/upshot/sexual-harassment-workplace-prevention-effective.html | Traditional Workplace Education Doesnt Work Other Methods Do | By Claire Cain Miller | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/arts/dance/kota-yamazaki-mina-nishimura-darkness-odyssey-bac.html | Vaporizing Bodies With a Nod to Butoh | By Gia Kourlas | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/arts/dance/peter-martins-ballet-new-york-city-physical-abuse.html | Claims of Physical Abuse by Ballet Master | By Robin Pogrebin | TX 8-645-161 | 2018-03-28 |

| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/arts/music/new-york-philharmonic-deborah-borda.html | Philharmonic Raises 50 Million Quickly | By Michael Cooper | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/arts/television/trump-isnt-watching-too-much-tv-hes-watching-the-wrong-kind.html | What Trump Shouldnt Watch | By James Poniewozik | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/books/review-richard-avedon-something-personal.html | A Portrait of the Artist As an Artist of Portraits | By Parul Sehgal | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/dealbook/westfield-mall-unibail-rodamco.html | Acquisition Signals Hope For the Future Of US Malls | By Julie Creswell and Chad Bray | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/economy/tax-plan-standard-of-living.html | For Many Americans Tax Plans Biggest Cuts Could Be in Living Standards | By Eduardo Porter | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/energy-environment/china-gas-coal.html | Even Spandex Is Hit By an Energy Squeeze | By Keith Bradsher | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/sexual-harassment-human-resources.html | If Training and HR Fail to Stop Harassers Where Can Victims Turn | By Noam Scheiber and Julie Creswell | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/st-louis-gateway-arch.html | Reconnecting A Mighty Icon With St Louis | By Keith Schneider | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/dining/brooklyn-cider-house-nyc-restaurant-news.html | Brooklyn Cider House Opens in Bushwick | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/dining/ken-friedman-sexual-harassment.html | Allegations Against Restaurateur I Was Scared | By Julia Moskin and Kim Severson | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/movies/review-in-miss-kiets-children-refugees-adjust-to-dutch-life.html | Reading Writing and Cultural Assimilation | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/movies/star-wars-the-last-jedi-review.html | Old Friends New Faces Cute Critters | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/carrying-a-load-of-debt-and-pain-and-determined-to-get-stronger.html | Facing Debt and Pain but Trying to Get Stronger | By John Otis | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/city-council-police-reform-bills.html | Council Support Expected For 2 Police Reform Bills | By J David Goodman and William Neuman | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/nyc-subway-e-and-m-tunnel-closing.html | East River Subway Tunnel Will Close for 5 Days at the End of the Year | By Sarah Maslin Nir | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/subway-tunnel-passageway-bombing.html | The Tunnel Depressing Claustrophobic and Now a Target | By Michael Wilson | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/suicide-bomber-nyc-terrorism-subway.html | Taunt Linked to Bomb Suspect Trump Failed to Protect US | By Al Baker and Benjamin Weiser | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/obituaries/bruce-brown-documentarian-of-surfing-is-dead-at-80.html | Bruce Brown 80 Documentarian of Surfing | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/obituaries/charles-jenkins-north-korea-defector.html | Charles Jenkins 77 GI Who Fled to North Korea | By Austin Ramzy | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/obituaries/enrico-castellani-dead-italian-avant-garde-artist.html | Enrico Castellani Artist Of Postwar AvantGarde From Italy Is Dead at 87 | By Roberta Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/obituaries/macon-brock-jr-co-founder-of-dollar-tree-dies-at-75.html | Macon Brock Jr 75 Founder Of Retail Chain Dollar Tree | By Danny Hakim | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/christmas-holidays-movies.html | Harvey Is a Great Holiday Movie | By Jennifer Finney Boylan | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/law-schools-alex-kozinski.html | When Judges Prey on Clerks | By Dara E Purvis | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/baseball/yankees-headley-padres-trade.html | Yankees Trade Headley to Padres  Providing Additional Payroll Relief | By David Waldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/nfl-network-marshall-faulk-donovan-mcnabb.html | Six Suspended Over Claims  Of Sex Assault At NFL Network | By Kevin Draper | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/tennis/victoria-azarenka-australian-open.html | Azarenka Gets Wild Card for Australia | By Christopher Clarey | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/technology/bitcoin-predictions.html | Bitcoin Is Still Kicking Why Was I So Wrong | By Kevin Roose | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/technology/indiegogo-initial-coin-offerings.html | Going Where Few Dare Initial Coin Offerings | By Nathaniel Popper | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/technology/net-neutrality-fcc-tech.html | Tech Giants Quiet as Neutrality Protests Move Online | By Cecilia Kang Daisuke Wakabayashi Nick Wingfield and Mike Isaac | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/theater/head-over-heels-the-go-gos-san-francisco.html | A Broadway Run For the GoGos Hits | By Michael Paulson | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/charlottesville-protest-permit-denied.html | Virginia City Tells Groups No Rallies Will Be Allowed | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/donald-trump-jr-leak-investigation.html | Presidents Son Seeks Investigation of Leaks | By Maggie Haberman and Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/ed-lee-dead.html | Ed Lee San Franciscos First AsianAmerican Mayor Dies at 65 | By Thomas Fuller Alan Cowell and Jonah Engel Bromwich | TX 8-645-161 | 2018-03-28 |

| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/politics/house-republican-higher-education-bill-obama.html | Education Bill Erases ObamaEra Protections for Students | By Erica L Green | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/republicans-tax-bill-deal.html | Frenzy of Talks  In Final Sprint  To a Tax Vote | By Alan Rappeport and Thomas Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/russian-disinformation-aids-fake-news.html | The Fingerprints of Russian Disinformation From AIDS to Fake News | By Linda Qiu | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/tillerson-state-department-speech-jerusalem-embassy-.html | No Embassy Move Soon Tillerson Says | By Gardiner Harris | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/trump-blames-democrats-for-false-accusations-from-women.html | Salvos by Trump Escalate Dispute On Harassment | By Michael Tackett | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/quakes-wildfires-california-cost-of-living.html | Californians Brave Fires but Flee Cost of Living | By Conor Dougherty | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/africa/pistorius-prison-south-africa.html | Former Track Star in Prison for Murder Is Bruised in a Fight | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/americas/prep-brazil-hiv-aids.html | Brazil Starts to Offer Preventive HIV Drug To Fight Rise in Cases | By Shasta Darlington | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/asia/afghanistan-ashraf-ghani-elections.html | Afghan President Under Fire as Critics Chafe at Overdue Vote | By Mujib Mashal | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/asia/india-condom-ad-ban.html | India Restricts Condom Ads on TV | By Jeffrey Gettleman and Suhasini Raj | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/asia/sri-lanka-china-port.html | Deep in Debt Sri Lanka Leases Big Port to China | By Kai Schultz | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/australia/australia-manus-refugees-resettlement-us.html | Hope and Doubt in a Refugee Plan | By Damien Cave and Adam Baidawi | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/europe/catalonia-modelo-political-prisoners.html | Tales of Separatism and Strife if These Cellblocks Could Talk | By Raphael Minder | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/europe/macron-climate-summit.html | We Are Losing the Battle | By Aurelien Breeden and Elian Peltier | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/europe/trump-fake-news-dictators.html | Globes Autocrats Echo Trumps Fake News Cry | By Steven Erlanger | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/europe/uk-trump-visit.html | Britain Debates How to Welcome a US President Some Would Rather Snub | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/interactive/2017/12/12/dining/best-restaurant-nyc-pete-wells.html | Top New York Restaurants of 2017 | By Pete Wells | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/media/disney-21st-century-fox.html | Blockbuster  For Holidays Disney Close  To Fox Deal | By Brooks Barnes and Michael J de la Merced | TX 8-645-161 | 2018-03-28 |

| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/bombing-suspects-visas-trump-end-immigration.html | Terror Attacks Put Focus on Visa Programs | By Liz Robbins | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/rikers-settlement-solitary-confinement.html | City Will Pay 5 Million to Pretrial Detainees It Put in Solitary Confinement | By Ashley Southall | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/subway-bombing-akayed-ullah-bangladesh.html | Charged in Bombing Suspect Was at Home In US and an Outlier | By Alan Feuer and Luis FerrSadurn | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/fox-news-robert-mueller.html | Fox News v Robert Mueller | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/moore-jones-alabama-senate.html | Thank Heaven for   Alabama | By Frank Bruni | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/roy-moore-loss-alabama.html | Moore Loses Sanity Reigns | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/who-bought-that-450-million-leonardo-after-all.html | The 450 Million Leonardo Plot Thickens | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/basketball/okafor-brooklyn-nets-philadelphia.html | Second Chance for a Lost Star At a Bargain Rate for the Nets | By Harvey Araton | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/lonzo-ball-gets-a-chorus-of-boos-as-lakers-fall-to-knicks.html | Ball and His Act Stumble at the Garden | By Mike Vorkunov | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/mickey-callaway-mets-yankees.html | Its Dj Vu All Over Again as the Mets Struggle for Relevance | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/theater/review-in-the-children-manhattan-theater-club-lucy-kirkwood.html | Exploring the HalfLife of Their Lives | By Jesse Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/doug-jones-alabama.html | Prosecutor and Defense Lawyer in the Thick of Alabamas Big Moments | By Alexander Burns and Campbell Robertson | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/fbi-trump-russia.html | Texts Show FBI Officials Ripping Trump | By Michael S Schmidt Matt Apuzzo and Adam Goldman | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/alabama-senate-race-winner.html | Democrat Wins Pivotal Alabama Senate Seat | By Alexander Burns and Jonathan Martin | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/arts/television/whats-on-tv-wednesday-golden-globes-history-and-the-fake-news.html | Whats On Wednesday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/movies/national-film-registry-superman-titanic-spartacus-die-hard.html | Titanic and Others Added to Film Registry | By Dave Itzkoff | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/opinion/alabama-senate-election-jones.html | Alabama Says No to Trumps Tribalism | By Thomas L Friedman | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/reader-center/jessica-bennett-our-new-gender-editor-answers-your-questions.html | Our Gender Editors Magnifying Lens | By The New York Times | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/sports/soccer/premier-league-goalkeeper-stuart-taylor.html | The Veteran Premier League Player Who Never Plays | By Rory Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-14 | https://www.nytimes.com/2017/12/08/smarter-living/black-ice-driving.html | Here to Help How to Avoid a WhiteKnuckle Drive on Black Ice | By Christopher Mele | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-14 | https://www.nytimes.com/2017/12/11/books/cat-person-new-yorker.html | She Wrote About a Date and a Conversation Started | By Jonah Engel Bromwich | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-14 | https://www.nytimes.com/2017/12/11/style/cryotherapy-sports-recovery-lebron-james.html | And You Think Its Cold Where You Are | By Marisa Meltzer | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-14 | https://www.nytimes.com/2017/12/11/style/robots-jobs-children.html | RobotProofing Your Childs Future | By Alex Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-14 | https://www.nytimes.com/2017/12/11/technology/personaltech/moving-your-number-and-going-mobile.html | Switching Your Landline To a Cellphone | By J D Biersdorfer | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/11/theater/review-in-this-cruel-intentions-high-school-schemers-sing-the-best-of-the-90s.html | Spoiled Schemers Rock It Out | By Elisabeth Vincentelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/arts/music/met-opera-tosca-bryn-terfel.html | Bryn Terfel Withdraws From the Mets Tosca | By Michael Cooper | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/nyregion/brian-kolb-cuomo-governor-new-york.html | Republican Assemblyman Enters Race for Governor | By Jesse McKinley | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/style/insecure-yvonne-orji-blackout-tour-chris-rock.html | Now Riding High but Still Hungry for 1aSlice Pizza | By Valeriya Safronova | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/style/sexual-history-honesty-advice.html | Your Sexual Past Must He Know | By Cheryl Strayed and Steve Almond | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/style/tyler-mitchell-photographer.html | A Young Photographer  With an Honest Gaze | By Alex Hawgood | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/technology/personaltech/browser-extensions-privacy.html | Danger From Using Browser Extensions | By J D Biersdorfer | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/theater/flea-theater-new-season.html | The Flea Announces The Season of Womyn | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/theater/m-butterfly-will-close-this-sunday-on-broadway.html | M Butterfly to End Broadway Run Sunday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/theater/review-so-long-boulder-city-la-la-land.html | A Struggling Actress Played for Laughs | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |

3186 of 3471

| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/12/nyregion/central-park-conservancy-elizabeth-smith.html | Central Park Conservancy Names Former Parks Official as New Leader | By James Barron | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/12/style/daniel-day-lewis-phantom-thread.html | Daniel DayLewis in a Phantom Appearance | By Valeriya Safronova | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/12/world/asia/china-beijing-migrants-eviction.html | Artist Flees After Filming Evictions In Beijing | By Austin Ramzy | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/12/world/europe/belgium-electricity.html | Political Conflicts Illuminated as Belgium Leaves Its Streetlights On | By Milan Schreuer | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/dance/jacobs-pillow-dance-festival-2018-season-jerome-robbins-new-york-city-ballet.html | Jacobs Pillow Festival To Salute Robbins | By Joshua Barone | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/dance/trisha-brown-company-review.html | A Witty Delicate Step Back | By Brian Seibert | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/music/best-live-jazz-performances.html | Jazz Performances to Remember | By Giovanni Russonello | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/music/review-new-york-philharmonic-messiah.html | This Year Handel Brings A Tale of Two Fortunes | By James R Oestreich | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/music/rock-roll-hall-fame-bon-jovi-nina-simone-cars.html | It Took a While but Bon Jovi in the Hall | By Joe Coscarelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/music/russell-simmons-rape.html | Three Allege Music Mogul Raped Them | By Joe Coscarelli and Melena Ryzik | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/television/mosaic-soderbergh-review.html | A Soderbergh Mystery and an App | By James Poniewozik | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/books/review/with-a-little-help-from-their-friends-and-agents-and-librarians-and-fact-checkers.html | A Guide To Decoding NameChecks | By Jennifer Senior | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/china-blacklist-jia-yueting-leeco.html | Chinas Debt Blacklist Names and Shames A Fallen Tech Tycoon | By Raymond Zhong and Carolyn Zhang | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/dealbook/toshiba-western-digital-chip.html | Toshiba Settles Fight With Western Digital That Imperiled a Major Deal | By Jonathan Soble | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/economy/fed-interest-rates.html | Fed Expects Tax Cut to Give Economy a Modest Lift | By Binyamin Appelbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/fed-rate-mortgages-loans-credit.html | How the Feds Rate Increase Affects Your Debt | By Tiffany Hsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/google-ai-china.html | Google Announces Plan for AI Center in China | By Carlos Tejada | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/media/rotten-apples-sexual-misconduct.html | A Searchable Database Of Hollywoods Accused | By Maya Salam | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/republican-tax-bill-overhauls.html | Financial Decisions Painstakingly Considered but All That Was Before the Tax Bill | By Deborah B Solomon | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/walmart-workers-pay-advances.html | Walmart Will Offer Paychecks In Advance | By Michael Corkery | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/fashion/getting-in-a-holiday-frame-of-mind.html | Getting in a Holiday Frame of Mind | By Alison S Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/fashion/the-realreal-consignment-store.html | Luxury Clothing  Slightly Used | By Katherine Bernard | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/movies/sag-awards-all-female-presenters.html | Women Take Lead  At SAG  Awards | By Cara Buckley | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/cuomo-sexual-harassment-debate.html | Asked About Sexual Harassment in Albany Cuomo Sets Off Furor Online | By Jesse McKinley | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/in-harlem-a-shelter-that-gives-young-men-the-tools-to-succeed.html | In Harlem a Stop on the Road to Adulthood | By Emily Palmer | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/martin-golden-state-senator-driving-in-bike-lane-twitter.html | Cyclist and Senator Face Off In a Battle for the Bike Lane | By Vivian Wang | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/newtown-sandy-hook-five-year-anniversary.html | Town Scarred by Massacre Steels Itself for Another Season of Pain | By Rick Rojas and Kristin Hussey | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/nypd-stop-and-frisk-monitor.html | City Police Underreport Street Stops Monitor Says | By Al Baker | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/penn-station-amtrak-findyourway-app.html | Lost in Penn Station Amtrak Has an App | By Patrick McGeehan | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/subway-bombing-suspect.html | Bail Denied for Suspect In Subway Bomb Attack | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/obituaries/clarence-beavers-last-of-a-black-paratroop-unit-dies-at-96.html | Clarence Beavers Last of World War IIEra Black Paratroop Unit Dies at 96 | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/obituaries/vera-katz-mayor-who-oversaw-portlands-flowering-dies-at-84.html | Vera Katz Feminist Mayor Who Oversaw Flowering Of Portland Is Dead at 84 | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/alabama-black-voters-democrats.html | What Democrats Owe Black Voters | By Kashana Cauley | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/donald-trump-sexual-harassment.html | Our Harasser In Chief | By Lindy West | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/cycling/chris-froome-doping.html | History Repeats Itself Again | By Juliet Macur | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/football/aaron-rodgers-green-bay-packers-playoffs.html | Rodgers Returns Perhaps Too Late to Save the Packers | By Victor Mather | TX 8-645-161 | 2018-03-28 |

| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/goodell-says-this-contract-is-his-last-as-owners-pay-200-million.html | In Final Deal For Goodell NFL Gets Continuity | By Ken Belson | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/soccer/us-soccer-president-candidates.html | 8 Candidates Cleared to Join US Soccer Race | By Kevin Draper | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/style/elsewhere-club-brooklyn-cabaret-law-bushwick.html | Elsewhere | By Billy Gray | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/style/finch-college-women-upper-east-side-alumni.html | Where OutofTown Girls Could Feel Safe in the City | By Bob Morris | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/net-neutrality-fcc-ajit-pai.html | Leading Charge Against Net Neutrality FCC Chief Is Poised for Big Win | By Cecilia Kang | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/personaltech/busting-myths-ai.html | Busting the Myths About Artificial Intelligence | By Cade Metz | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/personaltech/the-biggest-tech-failures-and-successes-of-2017.html | High Tech Misses And Hits Of 2017 | By Brian X Chen | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/tech-companies-social-responsibility.html | The Year That Techs Giants Learned to Take Responsibility | By Farhad Manjoo | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/uber-waymo-driverless-cars.html | Uber Facing US Inquiry Court Document Reveals | By Mike Isaac | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/upshot/alabama-turnout-republican-problem.html | Key Shifts  In Turnout Are Aiding Democrats | By Nate Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/alabama-senate-jones-moore-writeins.html | In 22800 WriteIn Votes Intriguing Clue to an Upset | By Alan Blinder and Trip Gabriel | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/california-fires-avocados.html | Fires Take Toll On Orchards Of Avocados And Lemons | By Miriam Jordan | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/christmas-less-religious.html | Most Decline to Choose Sides in War on Christmas | By Liam Stack | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/doug-jones-alabama-black-voters.html | Black Voters Pushed Back Against Past | By Richard Fausset and Campbell Robertson | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/democrats-mcconnell-jones-tax-vote-delay.html | Result in Alabama Loosens AlreadySlippery Grip on Majority in Senate | By Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/obamacare-deadline.html | Surge of SignUps in Federal Insurance Marketplace Ahead of Deadline | By Robert Pear | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/omarosa-manigault-newman-leaves-white-house.html | Former Apprentice Star To Quit White House Post | By Maggie Haberman and Yamiche Alcindor | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/schumer-fraudulent-document-harassment.html | After a Hoax Allegation Schumer Files a Report | By Eileen Sullivan | TX 8-645-161 | 2018-03-28 |

| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/politics/tax-bill-republicans-deal.html | GOP Agrees on Final Tax Bill | By Jim Tankersley Thomas Kaplan and Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/trump-mueller-russia-republican-campaign.html | Firm Defense of Mueller As Republicans Attack | By Nicholas Fandos and Charlie Savage | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/tina smith-minnesota-senate.html | Minnesota Governor Taps His No 2 to Replace Franken in the Senate | By Mitch Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/trump-moore-loss-alabama.html | Shrugging Off a Big Upset as His Party Panics | By Peter Baker and Maggie Haberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/africa/rwanda-france-genocide.html | Something France Will Have to Come to Terms With | By Jina Moore | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/africa/south-africa-zuma-corruption.html | Court Rejects Zuma Bid to Halt Inquiry | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/americas/honduras-election-juan-orlando-hernandez.html | US at a Crossroad as It Confronts Turmoil in Honduras | By Elisabeth Malkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/asia/myanmar-rohingya-bangladesh-refugees.html | A Paralyzing Fear in Myanmars Divided Villages | By Nick CummingBruce | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/asia/north-korea-trump-tillerson.html | White House Corrects Tillerson on North Korea Talks | By Mark Landler | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/asia/philippines-martial-law-duterte.html | Philippines Extends Islands Martial Law | By Felipe Villamor | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/australia/pedophile-travel-ban.html | Australia Law On Sex Travel Bars Pedophile From a Flight | By Adam Baidawi | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/baby-born-heart-outside.html | Surgeons Save Baby Born With Heart Outside Her Body | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/facebook-russia-brexit-referendum.html | Facebook Finds Russia  Did Little on Brexit Vote | By David D Kirkpatrick | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/ireland-abortion.html | Irish Lawmakers Back Repeal of Abortion Ban | By Ed OLoughlin | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/naples-pizza-unesco.html | A Citys Life of Pie Recognized as a World Cultural Treasure | By Jason Horowitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/middleeast/muslims-jerusalem-palestinians.html | Muslim Figures Also Plant Flag In Jerusalem | By Carlotta Gall | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/att-wireless-union.html | Union Wins Protections In Accord With ATampT | By Noam Scheiber | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/l-train-closing-plan.html | New Lanes Ferries and More Buses as City Prepares for Partial L Train Shutdown | By Sarah Maslin Nir | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/nypd-police-shooting-bronx-mario-sanabria-lawsuit.html | Trail of Angry Questions After a 69YearOld Dies in a Police Raid | By James C McKinley Jr | TX 8-645-161 | 2018-03-28 |

| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/obituaries/anthony-scaduto-an-early-biographer-of-dylan-dies-at-85.html | Anthony Scaduto 85 Reporter and Early Dylan Biographer | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/obituaries/pat-dinizio-singer-and-songwriter-for-the-smithereens-dies-at-62.html | Pat DiNizio 62 Songwriter And Singer of the Smithereens | By Daniel E Slotnik | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/abelove-district-attorney.html | When the Peoples Lawyer Breaks the Law | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/donald-trump-women.html | Donald Trumps Gift  To Women | By Gail Collins | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/economy-bubble-recession.html | Are We in Another Bubble | By Desmond Lachman | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/military-spending-pentagon.html | The Pentagon Is Not a Sacred Cow | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/trump-torture-guantanamo.html | No Mr Trump Torture Doesnt Work | By Clyde Haberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/science/epa-chemical-safety-trump.html | Trumps Choice to Oversee Chemical Safety Pulls Out | By Sheila Kaplan and Eric Lipton | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/anthony-swarzak-mets-bullpen.html | Mets Add a Reliever to Their Beleaguered Bullpen | By James Wagner | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/baseball/derek-jeter-marlins-trade.html | Jeter Once the Captain Is Now an Apprentice | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/michael-pineda-yankees-twins.html | Pineda Signs 2Year Deal With Twins | By Billy Witz | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/alabama-senate-republican-divisions-democrats.html | Loss in Alabama Aggravates Rifts For Republicans | By Jonathan Martin and Alexander Burns | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/alabama-women-doug-jones-metoo.html | Female Voters Make a Stand in the First Election of the MeToo Era | By Jess Bidgood | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/dan-johnson-kentucky-suicide.html | Lawmaker In Sex Expos Kills Himself | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/joe-biden-meghan-mccain-the-view.html | Reaching Across the Aisle For a Heartfelt Exchange | By Maya Salam | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/uk-brexit-defying-theresa-may.html | Parliament Demands Veto Power Over Brexit Plan | By Stephen Castle | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/arts/television/whats-on-tv-thursday-jingle-ball-and-con-air.html | Whats On Thursday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/fashion/supermodels-versace-naomi-campbell-christy-turlington-gigi-hadid.html | The Term Supermodel Could Use an Alteration | By Vanessa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/health/teen-drug-smoking.html | Cigarette Smoking Falls Below Marijuana Use and Vaping Among Teenagers | By Jan Hoffman | TX 8-645-161 | 2018-03-28 |

| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/nyregion/in-newtown-conn-a-reporter-looks-at-how-a-community-moves-past-grief.html | What Trauma Cannot Extinguish | By Rick Rojas | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-15 | https://www.nytimes.com/2017/12/12/arts/design/the-political-power-of-art.html | Tracing Maturity From Room to Room | By John Ortved | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-15 | https://www.nytimes.com/2017/12/12/arts/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Will Heinrich and Martha Schwendener | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-15 | https://www.nytimes.com/2017/12/13/arts/music/best-classical-music-recordings-2017.html | The 25 Best Classical Recordings of 2017 | By Anthony Tommasini James R Oestreich David Allen Seth Colter Walls and Joshua Barone | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-15 | https://www.nytimes.com/2017/12/13/movies/letter-from-an-unknown-woman-max-ophuls.html | Romantic Illusions  Beyond Control | By J Hoberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-15 | https://www.nytimes.com/2017/12/13/obituaries/aharon-leib-shteinman-ultra-orthodox-leader-in-israel-dies-at-104.html | Aharon Leib Shteinman Revered Rabbi 104 | By Joseph Berger | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-15 | https://www.nytimes.com/2017/12/13/obituaries/anthony-harvey-lion-in-winter-director-dies-at-87.html | Anthony Harvey Editor Of Kubrick and Director Of Hepburn Dies at 87 | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/13/arts/music/bam-cambodia-khmer-rouge-genocide-requiem.html | Survivors Compose a Requiem for Cambodia | By Joshua Barone | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/13/business/economy/ecb-draghi-rates.html | Europe Takes Cautious Approach to Rates | By Jack Ewing | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/13/business/media/netflix-executive-fired-danny-masterson.html | Netflix Ousts Executive For Careless Comments | By Jacey Fortin | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/arts/design/josef-albers-mexico-guggenheim-museum-homage-to-the-square-mesoamerica.html | Of Abstracts And Ancient Architecture | By Roberta Smith | | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/arts/design/park-avenue-armory-carrie-mae-weems.html | Exploring the Cost of Violence | By Laura van Straaten | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/design/storm-king-climate-change-show.html | Storm King Show Looks At Climate Change | By Daniel McDermon | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-645-161 | 2018-03-28 |

| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/oxford-word-of-the-year-youthquake.html | Youthquake Is Oxfords Word of the Year | By Jennifer Schuessler | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/television/jean-claude-van-johnson-review-amazon.html | Van Damme Gives Us The True Hollywood Story | By Mike Hale | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/the-best-art-books-of-2017.html | The Best Art Books and Books About Art of 2017 | By Holland Cotter Roberta Smith and Jason Farago | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/books/gates-tatar-book-african-american-folk-tales.html | Folklore Reclaimed From Historys Dustbin | By Lovia Gyarkye | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/dealbook/disney-fox-deal.html | In Buying Fox Disney Shapes Medias Future | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/dealbook/hna-china-deals-banks.html | DebtLaden Conglomerate Tests Chinas Will | By Alexandra Stevenson | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/dealbook/teva-pharmaceuticals-generic.html | Top Generic Drugmaker Plans to Cut 14000 Jobs | By Chad Bray | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/ford-detroit.html | Fords Strategy Against Silicon Valley | By Bill Vlasic | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/lamborghini-urus-suv.html | Sports Car Maker Enters the Market For Rustic Luxe | By Gaia Pianigiani | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/media/a-g-sulzberger-new-york-times-publisher.html | AG Sulzberger Will Become Publisher of The Times on Jan 1 | By Sydney Ember | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/media/antitrust-disney-fox.html | Antitrust Ideals In the Trump Era | By James B Stewart | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/media/disney-fox-espn-tv.html | What Disney Gets From Fox for 524 Billion | By Brooks Barnes and Tiffany Hsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/media/disney-streaming-21st-century-fox.html | How the Deal Will Change The Streaming Landscape | By John Koblin | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/media/rupert-murdoch-21st-century-fox.html | Proposed Sale to Disney Complicates Murdoch Succession Plan | By Amy Chozick | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/climate/climate-extreme-weather-attribution.html | Drought Wildfires and an Ocean Blob Linked by Warming | By Brad Plumer and Nadja Popovich | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/health/zika-babies-brazil.html | The Zika Babies at 2 Its Heartbreaking | By Pam Belluck | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/movies/beyond-skyline-review.html | Beyond Skyline | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/birdboy-the-forgotten-children-review.html | Fuzzy Animals But Sharp Teeth | By AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/desolation-review.html | Desolation | By Jeannette Catsoulis | TX 8-645-161 | 2018-03-28 |

| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/ferdinand-review.html | Ferdinand | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/killing-for-love-review.html | Killing for Love | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/review-the-sidekick-as-hero-in-the-ballad-of-lefty-brown.html | When the Sidekick Finds Himself the Hero | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/soufra-review.html | Soufra | By Andy Webster | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/sundowners-review.html | Sundowners | By Andy Webster | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/the-rape-of-recy-taylor-review.html | The Rape of Recy Taylor | By Jeannette Catsoulis | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/wormwood-review-errol-morris-peter-sarsgaard.html | Careful The Truth Is Slippery | By AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/youth-review.html | Youth | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/after-years-in-foster-care-intern-adopted-by-city-hall-catches-a-break.html | Intern Adopted by City Hall Defies the Statistics | By Emily Palmer | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/mta-funding-real-estate-value-capture.html | The Subways Made Them Rich Is It Time for Them to Pay Up | By Jim Dwyer | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/nyc-council-andy-king-misconduct.html | Councilman Faces Inquiry On Remarks To an Aide | By J David Goodman | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/saturday-night-fever-disco-brooklyn.html | Disco Ball Spins Again For a Night in Bay Ridge | By Jeffery C Mays | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/two-men-charged-with-2015-murder-of-the-rapper-chinx.html | Two Men Charged With Murdering  Rapper Known as Chinx in 2015 | By Benjamin Mueller | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/obituaries/stuart-evey-a-founding-force-at-espn-is-dead-at-84.html | Stuart Evey Getty Oil Official Who Had Key Role in ESPNs Birth Dies at 84 | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/obituaries/vincent-nguini-guitarist-with-paul-simon-dies-at-65.html | Vincent Nguini Guitarist With Paul Simon 65 | By Jon Pareles | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/myanmar-rohingya-ethnic-cleansing.html | In Myanmar Echoes of Past Horrors Are Amplified | By Mira Kamdar | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/republicans-working-class-taxes.html | Republicans  Despise the  Working Class | By Paul Krugman | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/baseball/ohtani.html | The SixMan Rotation Coming Soon Maybe to a Team Near You | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |

| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/bob-hurley-st-anthony.html | The School Closed but the Coach Just Cant Quit | By Adam Zagoria | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/carmelo-anthony-knicks-thunder-saturday.html | Live From New York a Cruel Homecoming for a Spurned Knicks Star | By Harvey Araton | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/technology/net-neutrality-repeal-vote.html | FCC Reverses Rules Requiring Net Neutrality | By Cecilia Kang | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/upshot/senate-democrats-2018-midterms.html | For Democrats in Senate Light at End of the Tunnel | By Nate Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/alabama-evangelical-christians-moore.html | Fallout for Evangelicals After a Chaotic Election | By Laurie Goodstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/anafranklin-alabama-sheriff.html | A 150000 Check and a Sheriffs Broad Domain | By Walt Bogdanich and Grace Ashford | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/blake-farenthold-texas-harassment.html | Texas Republican Under Ethics Investigation Says He Wont Run Again | By Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/democrats-trump-sexual-misconduct.html | Making a Case Against the President | By Carl Hulse | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/interior-department-harassment-zinke.html | Interior Dept Employees Report Harassment Cases | By Emily Cochrane | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/republicans-tax-bill.html | Tax Deal Faces Fresh Concerns On Its Priorities | By Alan Rappeport and Thomas Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/susan-collins-tax-bill.html | Personal Pleas to Senator on the Bubble | By Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/trump-federal-regulations.html | Most FarReaching Rollback of Rules | By Eric Lipton and Danielle Ivory | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/americas/bermuda-same-sex-marriage.html | 6 Months In Gay Marriage Is Reversed In Bermuda | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/asia/china-south-korea-xi-jinping.html | South Korean Leader Seeks New Start With China in Bid to End Trade War | By Jane Perlez | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/asia/indonesia-court-ban-sex.html | Indonesia Wont Ban Unwed Sex | By Jeffrey Hutton | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/asia/myanmar-rohingya-deaths.html | Aid Group Estimates 6700 Rohingya Died in a Month | By Hannah Beech | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/grenfell-fire-memorial.html | At a Memorial Service Britain Reflects on the Grenfell Tower Blaze | By Ceylan Yeginsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/italy-living-will-end-of-life-right-to-die-assisted-suicide.html | Italy to Permit Living Wills and Refusal of EndofLife Care | By Elisabetta Povoledo | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/migrant-rescue-turkey-helicopter.html | Turkey Rescues Stranded Migrants | By Megan Specia | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/theresa-may-brexit-conservative-party.html | Rare Win but No Victory Lap For the Dogged British Leader | By Ellen Barry | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/uk-paul-golding-britain-first.html | AntiMuslim Firebrands Are Arrested In Britain | By Kimiko de FreytasTamura | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/uk-wine-glasses.html | Shot Glass to Goblet as Britains Wine Pours Grew Over the Years | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/vladimir-putin-media.html | Jabs at Congress Praise for Trump as Putin Takes Questions | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/middleeast/land-mines-casualties.html | Casualties Surge From Land Mines and Improvised Explosives | By Rick Gladstone | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/middleeast/syria-peace-talks-un.html | Peace Talks For Syria Falter Again | By Nick CummingBruce | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/economy/labor-employers.html | Labor Board Reverses Ruling Helping Workers vs Chains | By Noam Scheiber | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/1-train-shutdown-plan-debate.html | New Yorkers Ponder How to Carry On When Theres No L Train to Ride | By Sarah Maslin Nir | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/rikers-island-assault-inmates.html | 15 Inmates Are Charged In Ambush Of Jail Guard | By James C McKinley Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/democracy-thomas-mann.html | The Glory  Of Democracy | By David Brooks | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/gun-buybacks-newtown-anniversary.html | How to Get Rid of a Gun | By Carol J Adams | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/kozinski-sexual-harassment-resign.html | Who Will Judge the Judge | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/the-gops-legislative-lemons.html | The GOPs Legislative Lemons | By Michael Tomasky | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/basketball/nba-referees-monty-mccutchen.html | Longtime Referee Jumps to League Office | By Marc Stein | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/knicks-nets-kristaps-porzingis.html | Basketball Knicks Lose Porzingis but Hold on to Top Nets | By Mike Vorkunov | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/mike-francesa-wfan.html | A Singular Voice of New Yorks Airwaves Lays Down His Megaphone | By Zach Schonbrun | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/soccer/fifa-trial.html | FIFA Corruption Trial Heads to Jury Room | By Rebecca R Ruiz | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/tennis/the-rafa-play-nadal.html | No Shirt That Plays Just Fine Onstage | By Ben Rothenberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/theater/review-twelfth-night-fiasco-theater-classic-stage-company.html | Twelfth Night for Beginners | By Ben Brantley | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/andrew-leonie-texas-attorney-general.html | After Mocking MeToo Aide In Texas Quits | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/blacks-alabama-doug-jones-.html | Win in Alabama Shows Muscle of Minority Voters | By John Eligon | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/charlottesville-fields-white-supremists.html | Charge Is Murder in Death at Charlottesville Protest | By Hawes Spencer and Richard PrezPea | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/australia/australia-sexual-abuse-children.html | Australian Inquiry Finds DecadesLong Epidemic of Child Abuse | By Jacqueline Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/middleeast/nikki-haley-iran-weapons-yemen.html | Skepticism as US Accuses Iran of UN Arms Violation | By John Ismay and Helene Cooper | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/15/arts/television/whats-on-tv-friday-jean-claude-van-johnson-and-deepwater-horizon.html | Whats On Friday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/15/reader-center/readers-in-michigan-we-need-more-skills-not-more-jobs.html | It All Comes Back to Jobs | By Trip Gabriel | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-16 | https://www.nytimes.com/2017/12/11/theater/jack-and-the-beanstalk-review-abrons-arts-center.html | A Holiday Diversion but Hold the Wooden Soldiers | By Elisabeth Vincentelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-16 | https://www.nytimes.com/2017/12/13/arts/music/metropolitan-opera-merry-widow-karaoke-susan-graham.html | When the Opera Stars Take Over a Karaoke Bar | By Michael Cooper | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-16 | https://www.nytimes.com/2017/12/13/business/energy-environment/coal-exports.html | Rising Coal Exports Lift Ailing Industry but Turnaround May Be Temporary | By Clifford Krauss | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-16 | https://www.nytimes.com/2017/12/14/arts/design/rem-koolhaas-stedelijk-amsterdam.html | A Sentimental Favorite Gets a Koolhaas Assist | By Nina Siegal | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-16 | https://www.nytimes.com/2017/12/14/arts/morgan-spurlock-sexual-misconduct.html | Morgan Spurlock Quits After SelfConfession | By Christine Hauser | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-16 | https://www.nytimes.com/2017/12/14/obituaries/sunny-murray-influential-free-jazz-drummer-is-dead-at-81.html | Sunny Murray 81 FreeFlowing Drummer | By Giovanni Russonello | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/dance/how-to-fall-under-a-butoh-like-spell.html | Moving in Different Worlds | By Alastair Macaulay | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/design/mar-a-lago-has-a-feisty-new-neighbor.html | MaraLagos Bold Neighbor | By Bob Morris | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/music/review-merry-widow-met-opera.html | Falling in Love Again | By Zachary Woolfe | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/music/russell-simmons-rape-investigation.html | Police to Investigate Claims Against a Def Jam CoFounder | By Joe Coscarelli | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/podcasts-revisionist-history-malcolm-gladwell.html | Booking History Itself As a Guest | By Amanda Hess | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/charities-tax-bill.html | Charities Fear Tax Bill Will Cut Giving | By Ann Carms | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/christmas-tree-sales.html | 1000 Miles  Five Days  Four Families  One Tree | By Tiffany Hsu and Roger Kisby | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/economy/tax-survey.html | Tax Cut With Faster Growth and Higher Wages People Arent Buying It | By Ben Casselman and Jim Tankersley | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/energy-environment/bp-lightsource-solar.html | BP Bets 200 Million on Solar Power | By Stanley Reed | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/media/apple-streaming.html | Apple Adds  Space Drama  To Its Stable  Of Shows | By John Koblin | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/ryanair-pilot-unions.html | Threat of Strike Forces Ryanair To Recognize Pilots Unions | By Amie Tsang | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/health/obamacare-enrollment-black-hispanic.html | Bracing for Reversals In Health Coverage As Trump Cuts Kick In | By Kate Zernike and Robert Pear | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/movies/he-knows-melodrama-when-he-sees-it.html | He Knows Melodrama When He Sees It | By Mike Hale | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/movies/permanent-review-patricia-arquette.html | Split Ends and Curled Lips Abound | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/nyregion/homeless-girls-radiator-steam-sue-vayoh.html | Parents Sue In Deaths Of 2 Girls From Scalding | By William Neuman | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/nyregion/in-bronx-obstetricians-may-find-work-inspiring-and-careers-hindered.html | Obstetricians Careers At Risk in the Bronx | By Vivian Wang | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/nyregion/new-york-subway-chief-closing-lines.html | Next Subway Chief Is Ready to Contend With All the Third Rails | By Jan Ransom | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/nyregion/to-curb-bad-verdicts-court-adds-lesson-on-racial-bias-for-juries.html | To Curb Bad Verdicts Court Adds a Lesson for Jurors on Racial Bias in Identifications | By Ashley Southall | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/obituaries/aline-griffith-model-countess-author-and-spy-is-dead.html | Aline Griffith New York Model Turned Spy Author and Countess Is Dead | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/class-rich-poor-americans.html | The Deserving Rich and the Deserving Poor | By Timothy Egan | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/russell-simmons-black-women-metoo.html | Can Black Women Say UsToo | By Shanita Hubbard | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/disney-fox-sports.html | Why Did Disney Expand Its Sports Empire With OutofFavor Networks | By Zach Schonbrun | TX 8-645-161 | 2018-03-28 |

| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/soccer/fifa-foam-spray-lawsuit.html | Vanishing Spray Lands FIFA in Court Trouble | By Tariq Panja | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/soccer/manchester-city-invincibles.html | The Title in Their Sights Invincible | By Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/soccer/marco-polo-del-nero-fifa-suspended.html | Brazilian Soccer Chief Is Suspended by FIFA | By Rebecca R Ruiz | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/techno logy/facebook-blog-feel-bad.html | How Does  Facebook Feel  About Making You Feel Bad | By Farhad Manjoo | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/techno logy/net-neutrality-repeal.html | So Net Neutrality Has Been Revoked How Will That Affect You | By Cecilia Kang | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/theate r/smileys-martin-luther-king-stage-show-scuttled-after-misconduct-allegations.html | Tavis Smiley Stage Tour Suspended Over Claims | By Adam Nagourney | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/and rea-ramsey-harassment.html | Allegations of Harassment End Womans Election Bid | By Jacey Fortin | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/dus tin-hoffman-sexual-misconduct.html | Three Women Accuse Actor Hoffman of Misconduct | By Christine Hauser | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/frat ernities-deaths-crackdown.html | Colleges Lean On Fraternities To Keep It Safe | By Anemona Hartocollis | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/pol itics/devos-obama-special-education-racial-disparities.html | Regulation Addressing Racial Disparity in Special Education Is Delayed | By Erica L Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/pol itics/house-intelligence-committee-russia-interference.html | In Flurry of Interviews Committee Rushes to Wrap Up Its Work | By Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/pol itics/lobbyists-tax-overhaul-congress.html | Boring or BrassKnuckled Lobbyists Swarmed During Tax Debate | By Kenneth P Vogel and Jim Tankersley | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/pol itics/matthew-petersen-senator-kennedy.html | When Asked About Law Judicial Nominee Stumbles | By Jonah Engel Bromwich and Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/pol itics/nafta-governors.html | Governors Rush to the White House to Try to Save Nafta | By Ana Swanson | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/pol itics/obamacare-birth-control-trump.html | Court Temporarily Blocks Rule Letting Employers Forgo Contraceptive Care | By Robert Pear | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/pol itics/republican-establishment-steve-bannon-trump-alabama.html | Defeat in Alabama Deepens a Republican Divide | By Jeremy W Peters | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/pol itics/republican-tax-bill.html | Subtle Changes Lure Dissenters Back to Tax Bill | By Jim Tankersley and Thomas Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/pol itics/trump-fbi-law-enforcement.html | Deceit and Confusion In Talk on Law and Order | By Linda Qiu | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/pol itics/trump-fbi.html | President Sharpens Criticism of FBIs Role in the Russia Investigation | By Michael Tackett | TX 8-645-161 | 2018-03-28 |

| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/politics/visa-waiver-program-restrictions-homeland-security.html | US Asks Its Allies To Bolster Visa Rules | By Ron Nixon | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/africa/zimbabwe-sanctions-mnangagwa.html | Weeks After a Coup Army Retains Grip in Zimbabwe | By Norimitsu Onishi and Jeffrey Moyo | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/americas/argentina-iran-terrorist-attack-interpol.html | ExInterpol Chief Denies CoverUp in 94 Bombing | By Daniel Politi | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/americas/natalia-kanem-profile-unfpa.html | Leading a Perpetual Struggle for Reproductive Rights | By Rick Gladstone | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/asia/nepal-election-winners.html | Nepal Communists Victories May Signal Closer China Ties | By Bhadra Sharma Rajneesh Bhandari and Kai Schultz | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/asia/tillerson-north-korea.html | North Korea Must Earn Way to Talks Tillerson Says | By Somini Sengupta | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/brexit-eu-leaders.html | EU Leaders Accept Divorce Deal With Britain and New Phase of Talks | By Stephen Castle | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/church-of-england-george-bell-abuse.html | Report Calls the Church of England Unfair to a Bishop Accused of Abuse | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/eu-angela-merkel-emmanuel-macron.html | Germanys Political Inertia Stalls EUs Progress | By Steven Erlanger | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/prince-harry-meghan-markle-wedding.html | Keep the Date Britain Sets Royal Wedding for May 19 | By Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/russia-ulyukayev-bribery.html | Fancy Sausages and a 2 Million Bribe A Trial Reveals Kremlin Infighting | By Andrew E Kramer | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/uk-surgeon-liver-initials.html | Conviction For Surgeon Who Initialed Two Livers | By Kimiko de FreytasTamura | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/middleeast/iraq-executions-united-nations.html | UN Condemns Prisoner Executions in Iraq | By Nick CummingBruce | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/media/bob-iger-disney-fox.html | With Fox Deal  Chief of Disney Tests His Magic | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/donald-trump-jerusalem.html | Oh Jerusalem | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/guns-buyback-program.html | Melting Guns Into Tools as Sales Boom | By Francis X Clines | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/richard-shelby-alabama-rebel.html | Alabamas Unlikely Rebel | By Howell Raines | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/russia-trump-putin.html | The Real  Russia  Scandal | By Bret Stephens | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/baseball/mets-juan-lagares-swing.html | Mets Lagares Alters His Swing in an Effort to Earn a Bigger Role | By James Wagner | TX 8-645-161 | 2018-03-28 |

| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/football/jerry-richardson-carolina-panthers-investigation.html | Panthers Owner Is Accused of Misconduct | By Ken Belson | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/hockey/jordan-eberle-islanders.html | New to the Islanders and to a Big City Life | By Allan Kreda | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/technology/uber-letter-illegal-spying.html | Uber Spied Extensively on Rivals Former Employee Alleges | By Mike Isaac | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/epa-scott-pruitt-foia.html | Media Adviser for EPA Investigated Its Workers | By Eric Lipton and Lisa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/omarosa-manigault-newman-white-house.html | ExCelebrity Apprentice Exits White House if Not Spotlight | By Katie Rogers and Maggie Haberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/rubio-tax-bill-republican-party.html | Senator Found an Opening in Tight Negotiations | By Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/americas/mexico-strengthens-militarys-role-in-drug-war-outraging-critics.html | Mexican Congress Bolsters Militarys Role in Drug War Outraging Critics | By Elisabeth Malkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/americas/peru-president-odebrecht.html | Peru Leader Faces Ouster Over Links To Builder | By Andrea Zarate and Nicholas Casey | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/turkey-trial-zarrab-iran-gulen.html | Judge Rejects Mistrial Bid In Case Tied To Sanctions | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/your-money/equifax-umpqua-credit-freeze.html | Freeze Your Credit Files Bank Urges After Equifax Breach | By Ron Lieber | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/your-money/tax-strategy-wealth.html | Why Some Tax Strategies Should Wait Until Next Year | By Paul Sullivan | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/16/arts/television/whats-on-tv-saturday-star-wars-episode-iii-revenge-of-the-sith-and-younger.html | Whats on Saturday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/16/insider/will-shortz-spiral-puzzle-mania.html | How a Spiral Puzzle Comes Around | By Will Shortz | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/16/world/africa/beyond-boko-harams-reach-love-and-feminism-flourish.html | In Birthplace of Boko Haram Feminism Rules | By Dionne Searcey | TX 8-645-161 | 2018-03-28 |
| 2017-11-17 | 2017-12-17 | https://www.nytimes.com/2017/11/17/books/review/vanity-fair-diaries-tina-brown-terry-mcdonell.html | Queen of the Glossies | By Terry Mcdonell | TX 8-645-161 | 2018-03-28 |
| 2017-12-01 | 2017-12-17 | https://www.nytimes.com/2017/12/01/travel/gary-owen-comedian-cincinnati.html | Gary Owen Has a Relaxed View of His Travels | By Justin Sablich | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-17 | https://www.nytimes.com/2017/12/05/books/review/father-daughter-relationships.html | Daddys Little Girl | By Nicole Lamy | TX 8-645-161 | 2018-03-28 |
| 2017-12-06 | 2017-12-17 | https://www.nytimes.com/2017/12/06/travel/latin-america-cooking-trips.html | Lessons in Latin Cultures | By Jessica Colley Clarke | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-17 | https://www.nytimes.com/2017/12/07/travel/chicago-bridgeport-five-places.html | From BlueCollar Cradle of Mayors to Cultural Hot Spot | By Lynn FreehillMaye | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-17 | https://www.nytimes.com/2017/12/07/travel/ski-trip-tips-for-nonskiers.html | Ski Destinations for Those Who Dont Ski | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-17 | https://www.nytimes.com/2017/12/08/books/review/marc-cameron-tom-clancy-power-and-empire-best-sellers-interview.html | A Tom Clancy Fan Continues Tom Clancys Series | By Gregory Cowles | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-17 | https://www.nytimes.com/2017/12/08/movies/last-jedi-star-wars.html | The Star Wars AllStars | By Dave Itzkoff | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-17 | https://www.nytimes.com/2017/12/08/travel/11howard-hotel-new-york.html | A Hotel Thats a Destination for Design | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-17 | https://www.nytimes.com/2017/12/08/travel/uphill-skiing.html | Climb Evry Mountain and Ski Down | By Elaine Glusac | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-17 | https://www.nytimes.com/2017/12/08/travel/vounteer-vacation-project-voluntourism.html | Vacation Plans Mix Pleasure With Service | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-17 | https://www.nytimes.com/2017/12/11/books/review/cartoon-county-cullen-murphy-memoir.html | Comics Relief | By Garry Trudeau | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-17 | https://www.nytimes.com/2017/12/11/books/review/why-comics-chute-slugfest-tucker.html | The Hand of the Comic Artist | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-17 | https://www.nytimes.com/2017/12/11/realestate/kew-gardens-where-new-york-doesnt-feel-so-urban.html | Where the Sound of the City Seems to Disappear | By Kim Velsey | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-17 | https://www.nytimes.com/2017/12/11/travel/michigan-ski-vacations.html | The Peaks Are Low and the Turns Are Plentiful | By Elaine Glusac | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-17 | https://www.nytimes.com/2017/12/11/travel/what-is-new-at-smaller-ski-resorts.html | Its Not All Downhill and Cross Country From Here | By Elaine Glusac | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/books/review/david-goldfield-gifted-generation.html | To Promote the General Welfare | By Jeffrey Frank | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/books/review/go-went-gone-jenny-erpenbeck.html | Lives Other Than His Own | By Claire Messud | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/fashion/weddings/bridal-parties-mix-it-up-with-bridesmen-and-grooms-gals.html | Inviting Bridesmen and Grooms Gals to the Party | By Alyson Krueger | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/magazine/the-conversation-seven-women-discuss-work-fairness-sex-and-ambition.html | The Conversation Seven Women Discuss Work Fairness Sex and Ambition | By The New York Times Magazine | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/magazine/why-are-nations-rushing-to-call-everything-an-act-of-war.html | Battle Lines | By Joshua Keating | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/nyregion/invasion-of-the-holiday-poinsettia.html | Holiday Houseplant | By Dave Taft | TX 8-645-161 | 2018-03-28 |

| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/realestate/essex-crossing-sonny-rollins-lower-east-side.html | A Tangible Tribute Where a Sax Man Used to Hang His Hat | By Ronda Kaysen | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/realestate/fix-holiday-decorating.html | You Can Cheer for the Holidays but Keep It Quiet | By Michelle Higgins | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/travel/affordable-but-upscale-ski-vacations.html | A HighEnd Vacation Without the High Prices | By Amy Tara Koch | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/travel/skiing-patagonia-argentina.html | Slopes Steaks and Sun Way Down South | By Nell McShane Wulfhart | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/books/review/john-hodgman-vacationland.html | Home Goods | By David Kamp | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/books/review/romain-gary-promise-at-dawn-the-kites.html | Masked Man | By Gal Beckerman | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/magazine/can-i-talk-to-my-dad-about-his-affair.html | Can I Talk to My Dad About His Affair | By Kwame Anthony Appiah | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/magazine/pete-souza-didnt-miss-a-thing.html | Pete Souza Didnt Miss A Thing | Interview by Dan Amira | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/movies/kevin-spacey-all-the-money-in-the-world-christopher-plummer.html | Daring Act to Save Face | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/nyregion/all-trains-all-the-time.html | For 5 Decades Keeping Modelers on Track | By Emily Brennan | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/nyregion/out-of-the-batcave-and-into-the-bronx.html | Gotham City Honors One of Its Own | By George Gene Gustines | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/realestate/house-hunting-santiago-chile.html | A FourBedroom House Overlooking the Andes | By Lisa Prevost | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/realestate/living-in-valhalla-ny.html | Suburban Pastoral I Have Deer I Have Turkey | By Julie Lasky | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/theater/putting-out-the-broadway-welcome-mat-in-song-come-from-away.html | Putting Out the Welcome Mat in Song | By Joanne Kaufman | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/theater/theater-hamilton-london-jamael-westman.html | Not Throwing Away His Shot | By Laura CollinsHughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/travel/backcountry-skiing-vermont-volunteer.html | Helping Maintain a Beautiful Place to Glide | By Matt Ruby | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/arts/music/nerd-no-one-ever-really-dies-pharrell-williams.html | Creator of Happy Returns With a Bite | By Jon Caramanica | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/arts/television/kit-harington-gunpowder-hbo.html | A Very Contemporary 17thCentury Plot | By Jeremy Egner | TX 8-645-161 | 2018-03-28 |

| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/fashion/christies-handbag-sales-birkin-auction-record.html | Christies Sets Another Auction Record for Handbag Sales | By Tina IsaacGoiz | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/letter-of-recommendation-indian-butterscotch-ice-cream.html | Indian Butterscotch Ice Cream | By Ben Crair | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/secrets-russian-honey-cake-michelle-polzine.html | A Dream Dessert | By Samin Nosrat | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/the-odd-otherwordly-glow-of-fred-herzogs-photography.html | The Odd Otherwordly Glow of Fred Herzogs Photography | By Geoff Dyer | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/the-patient-was-a-veterinarian-could-his-illness-be-related-to-animals.html | The Patient Was a Veterinarian Could His Illness Be Related to Animals | By Lisa Sanders MD | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/to-unlock-the-brains-mysteries-puree-it.html | Mind Blender | By Ferris Jabr | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/will-they-take-me-too.html | Mother of Last Resort | By Brooke Jarvis | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/nyregion/kirsten-gillibrand-and-the-whiplash-of-metoo.html | Gillibrand Aces The Instincts Test | By Ginia Bellafante | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/nyregion/preparing-the-best-for-the-worst.html | In Brooklyn Preparing the Best for the Worst | By Helene Stapinski | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/nyregion/the-christmas-freak-of-fifth-avenue.html | Looking a Lot Like Christmas | By Corey Kilgannon | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/nyregion/the-history-of-east-and-west-broadway.html | The History of East and West Broadway | By Keith Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/realestate/10-best-worst-cities-retirement.html | The Golden Years Edition | By Michael Kolomatsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/realestate/downsizing-on-the-upper-west-side.html | Downsizing With Room for a Piano | By Joyce Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/sports/nfl-picks-predictions-week-15.html | Steelers and Patriots Battle for AFC Superiority | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/style/getting-along-with-siblings.html | Sibling Tensions Give Cheerleading a Shot | By Philip Galanes | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/style/lykke-is-the-new-hygge-scandinavia-lifestyle-books.html | From Scandinavia Lessons in Living | By Penelope Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/style/sag-harbor-cinema-saved.html | Sag Harbors Very Own Cinema Paradiso Is Saved | By Guy Trebay | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/14/theater/pinocchio-national-theater-john-tiffany.html | A Puppet Unveils His Naughty Side | By Matt Trueman | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/arts/dance/diana-vishneva-context-festival-contemporary-dance-in-russia.html | Russias Contemporary Turn | By Marina Harss | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/arts/design/hito-steyerl.html | An Artist With Power Uses It for Change | By Kimberly Bradley | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/arts/music/dido-aeneas-purcell.html | What We Know About Dido and Aeneas | By Ellen T Harris | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/bloodlines-melissa-del-bosque.html | With or Without a Wall | By Alan Feuer | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/city-of-brass-s-a-chakraborty.html | Magic Carpet Ride | By Suzanne Joinson | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/im-just-no-good-at-rhyming-chris-harris-lane-smith-kids-poetry.html | Humor Us | By Kwame Alexander | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/rupi-kaur-instapoets.html | The Most Popular Poets in the World | By Carl Wilson | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/smoot-smith-cuevas-shadows-kids.html | The Shadow Knows | By Frank Viva | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/south-american-literature.html | South American Literature | By Mara Faye Lethem | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/the-trade-jere-van-dyk.html | Survivors Guilt | By Janine di Giovanni | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/timeless-armand-baltazar.html | Time Passages | By Adam Gidwitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/business/bitcoin-investing.html | What Is Bitcoin Really Worth Dont Even Ask | By Robert J Shiller | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/business/unusual-vending-machines.html | No Snacks in These Vending Machines | As told to Patricia R Olsen | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/climate/arctic-drilling-anwr.html | Even After 3 Decades Footprint of Oil Well Remains in the Arctic Wildlife Refuge | By Henry Fountain | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/fashion/weddings/a-digital-message-in-a-bottle-was-waiting-for-him.html | He Didnt Check Facebook Messages Now He Says I Do | By Vincent M Mallozzi | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/magazine/how-to-get-rid-of-lionfish.html | How to Get Rid of Lionfish | By Malia Wollan | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/magazine/new-sentences-from-u2s-love-is-all-we-have-left.html | From U2s Love Is All We Have Left | By Nitsuh Abebe | TX 8-645-161 | 2018-03-28 |

| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/magazine/poem-with-its-heart-buried-under-the-floorboards.html | Poem With Its Heart Buried Under the Floorboards | By Kathy Fagan | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/movies/dont-be-the-parent-you-see-in-holiday-films.html | Moms and Dads Setting Bad Examples | By Sopan Deb | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/movies/filmmaker-catherine-breillat-explores-sex-and-power.html | The Time Is Now For Catherine Breillat | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/movies/zendaya-the-greatest-showman.html | Zendaya Flies Through the Air With Ease | By Kathryn Shattuck | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/nyregion/how-roya-sullivan-designer-of-macys-holiday-windows-spends-her-sundays.html | A Window of Time for Family Art and Tea | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/nyregion/manual-elevators-operators.html | Riding a Time Capsule to Apt 8G | By Andy Newman | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/obituaries/howard-gottfried-94-producer-of-network-is-dead.html | Howard Gottfried 94 Producer of Network Dies | By Dave Itzkoff | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/obituaries/kevin-robinson-soaring-bmx-star-dies-at-45.html | Kevin Robinson 45 Soaring Star of BMX Freestyle Riding | By Daniel E Slotnik | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/obituaries/marina-popovich-record-breaking-soviet-test-pilot-is-dead.html | Marina Popovich Breaker Of Multiple Flying Records | By Sophia Kishkovsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/opinion/sunday/genocide-myanmar-rohingya-bangladesh.html | Did Genocide Destroy This Village | By Nicholas Kristof | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/opinion/sunday/shopping-consumerism.html | My Year of No Shopping | By Ann Patchett | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/opinion/sunday/sweden-sexual-harassment-assault.html | MeToo in the Land of Gender Equality | By Jenny Nordberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/opinion/sunday/war-christmas-evangelicals.html | A Very Merry War on Christmas | By Amy Sullivan | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/realestate/apartment-technology-fridge-cams-robotic-valets.html | Hon Did the Robot Put Out the Recycling | By C J Hughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/realestate/resort-style-living-for-graying-baby-boomers.html | The Resort Generation | By Marcelle Sussman Fischler | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/sports/nba-mexico-city.html | Mexico Citys Hoop Dreams Gaining an NBA Franchise | By Marc Stein | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/sports/soccer/soccer-prison-italy.html | Prisoner Teammate Dad | By Andrew Keh | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/style/anna-chlumsky-veep-holiday-shopping.html | Sniffing Out ExecutiveBranch Gifts | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/style/modern-love-getting-married-is-better-than-dying-right.html | Getting Married Is Better Than Dying Right | By Pauline Miller | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/15/opinion/sunday/gift-giving-tips-from-scientists.html | GiftGiving Tips From Scientists | By Arthur C Brooks | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/business/asked-about-retiring-they-have-a-simple-answer-why.html | Many Want Nothing to Do With the R Word | By Claudia Dreifus | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/business/economy/tax-bill-housing.html | Tax Bill Upends Longtime Perks Of Owning Home | By Conor Dougherty | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/business/google-thinks-im-dead.html | Google  Thinks  Im Dead | By Rachel Abrams | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/business/puerto-rico-housing-foreclosures.html | Puerto Ricos Next Crisis  Foreclosures | By Matthew Goldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/business/the-winners-and-losers-in-the-tax-bill.html | Is the Tax Bill a Christmas Gift for You  Check the Fine Print | By Jesse Drucker and Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/fashion/the-end-of-high-heels.html | Getting Over High Heels | By Bonnie Wertheim | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/fashion/weddings/something-clicked-and-a-long-distance-romance-blossoms.html | Seeing a Kindred Soul in His Eyes | By Vincent M Mallozzi | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/health/cdc-trump-banned-words.html | Uproar Grows Over a Reported Word Ban at the Centers for Disease Control | By Sheila Kaplan and Donald G McNeil Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/insider/manual-elevators-operators.html | Going Door to Door in Search  Of Ancient Elevators | By Andy Newman | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/nyregion/living-on-his-own-for-the-first-time-with-a-steady-diet-of-metal-bands.html | Living on His Own for the First Time With a Soundtrack of Heavy Metal | By Andy Newman | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/are-you-old-infirm-then-kindly-disappear.html | Are You Old Infirm Then Kindly Disappear | By Frank Bruni | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/black-women-leadership.html | Dont Thank Black Women Follow Us | By Angela Peoples | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/lets-go-to-mars.html | Earthlings Unite Lets Go to Mars | By Tim Kreider | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/sexual-harassment-salma-hayek.html | Bringing Down Our Monsters | By Maureen Dowd | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/solstice-praise-for-darkness.html | At Solstice  In Praise  Of Darkness | By Mark Vanhoenacker | TX 8-645-161 | 2018-03-28 |

| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/spain-catalonia-europe.html | Whos a Spaniard These Days | By Javier Cercas | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/tax-bill-inequality-created.html | The Tax Bill That Inequality Created | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/the-risks-of-traveling-while-queer.html | Traveling While Queer | By Joanne Spataro | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/war-trump-islamic-state.html | A War Trump Won | By Ross Douthat | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/realestate/tipping-doorman-ask.html | An Apartment Building Tradition  Served With a Side of Anxiety | By Ronda Kaysen | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/sports/baseball/yankees-cc-sabathia-contract.html | Sabathia Stays With the Yankees for Less | By Billy Witz | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/sports/soccer/manchester-city.html | For Manchester Citys Manager the Premier League Proves No Different | By Rory Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/style/sheila-nevins-confirm-or-deny.html | Confirm or Deny | By Maureen Dowd | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/style/sheila-nevins-leaving-hbo-documentary-films.html | Advice and Dissent | By Maureen Dowd | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/style/south-korea-hip-hop-breakdancing-seoul.html | Seouls Bumping BBoy Scene | By An Rong Xu Victoria Namkung and Eve Lyons | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/sunday-review/when-saying-yes-is-easier-than-saying-no.html | When Yes Is Easier Than No | By Jessica Bennett | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/travel/a-new-roman-restaurant-with-a-young-chef-celebrates-the-classics.html | A Young Chef Celebrates the Classics | By Katie Parla | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/alabama-democrats-doug-jones.html | Democrats in Alabama Savor a Rare Victory Now Its Back to Reality | By Richard Fausset and Alan Blinder | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/pentagon-program-ufo-harry-reid.html | Real UFOs Pentagon Unit Tried to Know | By Helene Cooper Ralph Blumenthal and Leslie Kean | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/republican-tax-plan-simple-tax-returns.html | GOP Pledge Of Simplicity Proves Elusive | By Jim Tankersley | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/ruben-kihuen-harassment.html | Nevada Democrat Wont Run Again | By Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/senator-kirsten-gillibrand-trump-women-sexual-harassment.html | Senators Star Shines as Nation Unites Behind Her Cause | By Shane Goldmacher and Matt Flegenheimer | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/tax-bill-harassment-settlements.html | Tax Bill Would Curb Breaks For Sexual Abuse Settlements | By Christina Caron | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/unidentified-flying-object-navy.html | 2 Airmen and an Object That Accelerated Like Nothing Ive Ever Seen | By Helene Cooper Leslie Kean and Ralph Blumenthal | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/tax-bill-puerto-rico.html | Puerto Rico Fears Tax Bill Will Inflict Another Blow | By Patricia Mazzei | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/thomas-fire-santa-barbara.html | Growing Fire Is Californias Third Largest | By Miriam Jordan and Thomas Fuller | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/trump-racial-jeers.html | A Rallying Cry or a Racial Taunt  Invoking the President Trump | By Dan Barry and John Eligon | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/africa/south-africa-jacob-zuma-anc.html | South African Party Once a Symbol of Hope Turns to a New Leader | By Norimitsu Onishi | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/americas/canada-sherman-apotex-death.html | Deaths of Prominent Toronto Couple Raise Suspicion | By Ian Austen | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/europe/britain-european-union-farming-immigration-labor-shortage.html | Brexodus of Workers Has British Employers Scrambling to Fill Jobs | By Kimiko de FreytasTamura | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/europe/catalonia-election-puigdemont-rajoy.html | Spain Hopes to Return Catalonia to Normality With Abnormal Vote | By Raphael Minder | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/europe/italy-sexual-harassment.html | Italys MeToo Moment Shrugs and Rolled Eyes | By Jason Horowitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/europe/prague-far-right-conference.html | Protests Greet Europes FarRight Leaders | By Philip J Heijmans and Hana de Goeij | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/europe/reza-zarrab-turkey-trial.html | In Iran Sanctions Case a Clash  Over a Turkish Bankers Role | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/middleeast/saudi-prince-chateau.html | One More Jewel for a Saudi Reformer | By Nicholas Kulish and Michael Forsythe | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/your-money/tax-plan-changes.html | Whats in the GOP Tax Bill and How It Will Affect You | By Ron Lieber and Tara Siegel Bernard | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/16/sports/basketball/knicks-camelo-anthony.html | Familiar Result for Anthony in His Return to the Garden | By Mike Vorkunov | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/arts/television/whats-on-tv-sunday-smilf-and-cash-cab.html | Whats on Sunday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/health/cherokee-opioid-addiction-pharmacies.html | Ravaged by Opioids Tribe Fights Big Pharmacies | By Jan Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/realestate/home-sales-nyc.html | Homes That Sold for Around 1 Million | Compiled by C J Hughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-17 | https://www.nytimes.com/2017/12/18/magazine/judge-john-hodgman-on-snuffing-out-a-snuff-habit.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-17 | https://www.nytimes.com/2017/12/23/fashion/weddings/annie-lee-landon-dickey-married.html | Parallel Lives Until Something Clicked | By Nina Reyes | TX 8-645-161 | 2018-03-28 |
| 2017-11-27 | 2017-12-18 | https://www.nytimes.com/2017/11/27/arts/design/jakarta-world-class-art-museum.html | One Mans Collection Fills a New Museum | By Jon Emont | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-11 | 2017-12-18 | https://www.nytimes.com/2017/12/11/nyregion/metropolitan-diary-best-snow-day-ever.html | Best Snow Day Ever | By Barbara Gabor | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-18 | https://www.nytimes.com/2017/12/12/nyregion/metropolitan-diary-silver-alert.html | Silver Alert | By Cherie Sprosty | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-18 | https://www.nytimes.com/2017/12/13/arts/design/swiss-institute-down-an-internet-rabbit-hole-with-an-artist-as-your-guide.html | Led by Artists Down an Internet Rabbit Hole | By Daniel McDermon | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-18 | https://www.nytimes.com/2017/12/13/nyregion/metropolitan-diary-on-the-clock.html | On the Clock | By Bob Nelson | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-18 | https://www.nytimes.com/2017/12/13/theater/chrissy-metz-stage-debut-fat-pig.html | Fat Pig Stage Debut For Chrissy Metz | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-18 | https://www.nytimes.com/2017/12/14/arts/dance/alvin-ailey-shelter-stack-up.html | Finding Refuge in One Another | By Siobhan Burke | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-18 | https://www.nytimes.com/2017/12/14/arts/television/curb-your-enthusiasm-season-10.html | Curb Your Enthusiasm To Return for Season 10 | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-18 | https://www.nytimes.com/2017/12/14/nyregion/metropolitan-diary-helping-two-friends-find-each-other.html | Helping Two Friends Find Each Other | By Gillian Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-18 | https://www.nytimes.com/2017/12/14/reader-center/muslims-jews-jerusalem.html | Jerusalem on His Mind And He Wasnt Alone | By Kelly Virella | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-18 | https://www.nytimes.com/2017/12/15/opinion/finance-global-warming.html | Divesting From Fossil Fuels | By Bill McKibben | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-18 | https://www.nytimes.com/2017/12/15/sports/hockey/nhl-centennial-goalie-rules.html | When the NHL Began Play the Goalies Stood Tall They Had To | By Eric Zweig | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-18 | https://www.nytimes.com/2017/12/15/technology/farhad-mikes-week-tech-net-neutrality.html | Farhad and Mikes Week in Tech No More Net Neutrality | By Farhad Manjoo and Mike Isaac | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-18 | https://www.nytimes.com/2017/12/15/movies/anita-hill-hollywood-commission-sexual-harassment.html | Anita Hill to Lead Sex Abuse Commission | By Cara Buckley | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-18 | https://www.nytimes.com/2017/12/16/arts/music/john-rutter.html | A Christmas Story Composed | By Michael White | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-18 | https://www.nytimes.com/2017/12/16/nyregion/lincoln-plaza-cinema-close.html | Lincoln Plaza Cinema a Landing Theater for Foreign Films Loses Its Lease | By Vivian Wang | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/arts/martin-ransohoff-producer-dies.html | Martin Ransohoff Producer  Of TV and Film Dies at 90 | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/arts/snl-alec-baldwin-omarosa.html | Baldwin Back as Trump In Last SNL of 2017 | By Sopan Deb | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/arts/television/kit-harington-gunpowder-game-of-thrones-review.html | A Side Project For Thrones Star | By Mike Hale | TX 8-645-161 | 2018-03-28 |

| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/books/elif-shafak-three-daughters-of-eve-interview.html | Faith and Doubt In Equal Doses | By John Williams | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/business/airlines-fees.html | Its Ever Harder To Know What Airfare Covers | By Zach Wichter | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/business/instant-pot.html | Instant Pots Inner Sanctum | By Kevin Roose | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/business/media/netflix-spotify-marketing.html | The Perils of Mining Data To Jest About User Habits | By Sapna Maheshwari | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/health/sanofi-dengue-vaccine-philippines.html | Dengue Vaccine Tacks On A Warning | By Denise Grady and Katie Thomas | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/movies/star-wars-the-last-jedi-second-biggest-opening-ever.html | Box Office Hyperspace For The Last Jedi | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/after-helping-2-ailing-relatives-it-was-time-to-do-something-for-me.html | After Tending to Ailing Relatives Shes Ready to Rejoin the Work Force | By Sandra E Garcia | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/grace-notes-jessica-burstein-leaving-new-york.html | Packing Up a Camera That Captured Years of Crime Scenes | By James Barron | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/livingston-new-jersey-tax-bill.html | In New Jersey Tax Bill Looms Like a Dark Cloud | By Patrick McGeehan | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/metropolitan-diary-so-long-zabars.html | So Long Zabars | By Roger Marks | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/new-york-city-council-melissa-mark-viverito.html | City Council to Vote Up a Storm  As Speaker Wraps Up Her Term | By J David Goodman | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/spirit-of-harlem-mural.html | Newcomers Bricks Conceal Colorful Harlem Mural to Leaders Dismay | By Colin Moynihan | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/obituaries/bette-howland-author-and-protege-of-bellows-dies-at-80.html | Bette Howland 80 Dies Writer Was Bellows Protge | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/warren-sanders-congress-serving.html | Who Is Congress Really Serving | By Elizabeth Warren and Bernie Sanders | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/sports/antonio-brown-steelers-patriots.html | Late Touchdown Disappears and the Patriots Pull Out a Victory | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/sports/espn-boxing.html | Throwing Its Cash in the Ring | By Kevin Draper | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/sports/football/panthers-nfl-jerry-richardson-owner.html | Panthers Owner Says He Will Sell Team As NFL Announces Misconduct Inquiry | By Ken Belson | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/technology/dealmaking-computer-chip-firms.html | A New Breed Drives a DealMaking Frenzy at Chip Firms | By Don Clark | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/technology/instagram-russian-trolls.html | Troll Farms Are Relentless At Sharing On Instagram | By Sheera Frenkel | TX 8-645-161 | 2018-03-28 |

| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/atlanta-airport-power-out.html | Power Failure at Atlanta Airport Leads to Widespread Travel Disruptions | By Taylor Barnes and Jacey Fortin | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/bob-seidemann-photographer-dies.html | Bob Seidemann 75 a Photographer  Of Rock Legends and Aviation Pioneers | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/harvey-weinstein-hotel-sexual-harassment.html | Hidden Victims of Sexual Harassment Hotel Workers | By Benjamin Mueller | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/politics/trump-mueller-transition-emails.html | Friction Rises Between Muellers Team and Some Trump Lawyers | By Michael S Schmidt | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/politics/trump-working-class.html | Ally of the Little Guy In Words Not Actions | By Michael Tackett and Jim Tankersley | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/puerto-rico-hurricane-tito-el-bambino.html | In Rebuilding Puerto Rico Small Gestures Make a Big Difference | By Lizette Alvarez | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/africa/south-africa-zuma-anc.html | Disputes Delay Voting to Pick South African Leader | By Norimitsu Onishi | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/americas/chile-presidential-election.html | Shifting Right Chileans Return an ExPresident to Power | By Pascale Bonnefoy and Ernesto Londoo | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/asia/afghanistan-taliban-attacks.html | Bloody Day in Afghanistan As Taliban Mount 2 Attacks | By Taimoor Shah and Mujib Mashal | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/asia/pakistan-quetta-church-attack.html | In Pakistan Church Blast 9 Die and 35 Are Injured | By Salman Masood | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/australia/australia-north-korea-missile-arrest.html | Australian Tried to Help North Korea Police Say | By Jacqueline Williams and Damien Cave | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/europe/catalonia-independence-europe.html | The Regions in Europe Angling for Autonomy | By Milan Schreuer | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/europe/putin-trump-cia-terrorism.html | Russia Says CIA Tip Helped Foil ISIS Attack | By Andrew E Kramer | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/europe/uk-brexit-trade-deal-eu.html | Brexits Next Hurdle Choosing a Trade Deal for Britain | By Stephen Castle | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/middleeast/lebanon-palestinians-jerusalem-trump.html | A Palestinian Resistance Sidelined and Dispirited | By Nada Homsi | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/interactive/2017/12/17/world/americas/venezuela-children-starving.html | As Venezuela Collapses Children Are Dying of Hunger | By Isayen Herrera and Meridith Kohut | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/business/dealbook/aryeh-bourkoff-liontree.html | Capitalizing on a Time of Big Deals in Tech Media and Telecom | By Michael J de la Merced | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/business/the-week-ahead.html | Final Phase For Tax Bill | By The New York Times | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/tsa-bombs-subways-schumer.html | Schumer Seeks MTA Use of Machines That Can Detect Explosives in Crowds | By Luis FerrSadurn | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/helping-refugees-puerto-rico.html | A Helping Hand for American Refugees | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/ny-city-council-corruption.html | Cutting Off the Fuel for Corruption | By The Editorial Board | TX 8-645-161 | 2018-03-28 |

| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/omarosa-leaves-white-house.html | Sacking of A Sellout | By Charles M Blow | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/puerto-rico-diaspora.html | The Spiraling Diaspora From Puerto Rico | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/taxes-inequality-charts.html | A Tax Plan to Turbocharge Inequality | By David Leonhardt | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/theater/farinelli-and-the-king-review-mark-rylance.html | A Mad King Well Worth Watching | By Ben Brantley | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/politics/epa-pruitt-media-monitoring.html | EPA Staff Fears Effort to Target Emails of Critics | By Eric Lipton and Lisa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/politics/john-mccain-cancer-tax-bill.html | McCain Likely to Miss Senates Tax Vote | By Thomas Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/politics/tillerson-north-korea-china.html | Tillerson Speaks on a Largely Secret North Korea Contingency Plan | By David E Sanger | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/americas/honduran-presidential-election.html | Commission Ignores Critics and Declares Honduran President Winner of Disputed Vote | By Elisabeth Malkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/canada/barry-sherman-death.html | Intrigue Grips Torontos Elite After 2 Deaths | By Catherine Porter | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/18/arts/television/whats-on-tv-monday-gunpowder-and-supergirl.html | Whats On Monday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/18/inside r/instant-pot-testing.html | The Irresistible Lure of the Instant Pot | By Kevin Roose | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/18/sports/kobe-bryant-lakers-uniform-numbers.html | Double Salute to Bryant Caps 20Year Drive to Glory | By Marc Stein | TX 8-645-161 | 2018-03-28 |
| 2017-12-05 | 2017-12-19 | https://www.nytimes.com/2017/12/05/science/christmas-tree-worms.html | Yuletide Corals To Visit These Christmas Trees Youll Need Scuba Gear | By Joanna Klein | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-19 | https://www.nytimes.com/2017/12/08/science/why-we-hear-some-silent-gifs.html | Garfunkel Too Sounds   of Silence Paul Simon Was Right Researchers Decide | By Heather Murphy | TX 8-645-161 | 2018-03-28 |
| 2017-12-11 | 2017-12-19 | https://www.nytimes.com/2017/12/11/science/mars-volcanoes-tonga-island.html | From the South Pacific to Mars | By Kenneth Chang | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-19 | https://www.nytimes.com/2017/12/12/science/ancient-penguins-kumimanu.html | Ancient Penguins Were Giant Waddling Predators | By Carl Zimmer | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-19 | https://www.nytimes.com/2017/12/12/science/lattes-layers-coffee-milk.html | Frothy Formations Lattes in the Lab | By Joanna Klein | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-19 | https://www.nytimes.com/2017/12/12/science/ticks-amber-dinosaur.html | Last Bites Frozen in Amber Natures Memento From a Final Meal | By Nicholas St Fleur | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-19 | https://www.nytimes.com/2017/12/12/science/tiny-moon-new-horizons.html | Past Pluto Well of Course Its a Small World Its the Tiny Moon We Didnt See Coming | By Kenneth Chang | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-19 | https://www.nytimes.com/2017/12/13/health/heartbeat-tachycardia-radiation.html | Taking Aim at Arrhythmia | By Gina Kolata | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-19 | https://www.nytimes.com/2017/12/13/science/jupiter-great-red-spot-juno.html | Junos Travels Peering Beneath Jupiters Clouds And Zeroing In On the Great Red Spot | By Kenneth Chang | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-19 | https://www.nytimes.com/2017/12/13/well/live/can-the-weather-make-bones-and-joints-ache.html | Body Achy Dont Blame the Weather | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-19 | https://www.nytimes.com/2017/12/13/well/move/exercise-may-aid-parkinsons-disease-but-make-it-intense.html | Exercise May Slow Parkinsons | By Gretchen Reynolds | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-19 | https://www.nytimes.com/2017/12/14/well/move/vigorous-exercise-tied-to-macular-degeneration-in-men.html | Movement Exercise and Eyesight Problems | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-19 | https://www.nytimes.com/2017/12/15/science/anchiornis-dinosaurs-birds.html | A Feathered Dinosaur | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-19 | https://www.nytimes.com/2017/12/15/science/beaches-sand-erosion.html | Sands of Time | By C Claiborne Ray | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-19 | https://www.nytimes.com/2017/12/15/well/eat/is-an-ice-cream-binge-bad-for-the-heart.html | Is an Ice Cream Binge Bad for the Heart | By Roni Caryn Rabin | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-19 | https://www.nytimes.com/2017/12/15/well/family/high-glucose-levels-in-pregnancy-tied-to-heart-defects-in-babies.html | Pregnancy Glucoses Harm to a Babys Heart | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-19 | https://www.nytimes.com/2017/12/15/health/hiv-prevention-africa-prep.html | Lessons in Helping African Women Avoid HIV | By Donald G McNeil Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-19 | https://www.nytimes.com/2017/12/15/well/live/scar-surgery-cancer-shame-self.html | Learning to Accept My Scar | By Steven Petrow | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-19 | https://www.nytimes.com/2017/12/16/books/amid-california-forest-fires-3-books-set-among-flames.html | Here to Help Three Books to Help You Understand Wildfires | By Concepcin De Len | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-19 | https://www.nytimes.com/2017/12/17/arts/matt-damon-metoo-movement.html | Matt Damon Criticized Over Behavior Remarks | By Christina Caron | TX 8-645-161 | 2018-03-28 |
| 2017-12-17 | 2017-12-19 | https://www.nytimes.com/2017/12/17/theater/review-bulldozer-robert-moses-musical-constantine-maroulis.html | A Master Builders Life Told Through PopRock | By Laura CollinsHughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/design/jackson-mississippi-civil-rights-museum-medgar-evers.html | Southern History Unsugarcoated | By Holland Cotter | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/music/eminem-g-eazy-lil-xan-nf.html | The Shadow Of Influence | By Jon Caramanica | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/music/eminem-revival-review.html | HipHop Changes Eminem Doesnt | By Jon Caramanica | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/music/luke-bryan-taylor-swift-billboard-charts.html | Luke Bryan Latest To Hold Off Swift | By Ben Sisario | TX 8-645-161 | 2018-03-28 |

| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/television/a-christmas-story-live-fox.html | Unwrapping a Pleasant Holiday Letdown | By Noel Murray | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/books/review-senators-children-nicholas-montemarano.html | The Trauma of a Political Scandal Felt From the Inside | By Sarah Lyall | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/dealbook/tpg-growth-fund.html | TPG Growth Stays Small As It Pursues New Deals | By Michael J de la Merced | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/electric-car-adoption.html | Whats Stalling Electric Cars | By Jack Ewing | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/how-fliers-can-relax-and-us-airlines-can-compete-with-spas.html | How Fliers Can Relax and US Airlines Can Compete Spas | By Michael T Luongo | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/ikea-tax-eu.html | EU Investigates Ikeas Dutch Tax Breaks | By Liz Alderman | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/irs-tax-bill.html | Tax Bill Would Add to Burden of Strained IRS | By Patricia Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/media/bowery-ballroom-mercury-lounge-live-nation.html | Two New York Music Halls Join Live Nation | By Ben Sisario | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/media/president-trump-disney-world-hall-of-presidents.html | After Long Wait Disney Ensemble Welcomes Newest Cast Member | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/health/hospitals-mergers-patients.html | To Fend Off Competition Hospitals Consolidate | By Reed Abelson | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/insider/secret-pentagon-ufo-program.html | UFOs the Pentagon and The Times | By Ralph Blumenthal | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/nyregion/a-target-of-bullies-perseveres-to-earn-a-prize-his-diploma.html | Despite Anguish Caused by Bullying  His Eye Was on the Prize His Diploma | By John Otis | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/nyregion/brooklyn-fire.html | A Menorah Caused a Brooklyn Fire That Killed a Mother and 3 Children | By Benjamin Mueller and Nate Schweber | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/nyregion/new-york-city-will-close-or-merge-19-schools-most-from-renewal-program.html | City Will Close or Merge 14 Schools From Struggling Renewal Program | By Elizabeth A Harris and Kate Taylor | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/nyregion/new-york-democrats-iowa-2020.html | Several Democrats in New York  Already Hear Iowas Siren Song | By Shane Goldmacher | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/nyregion/nyc-police-mayor-deblasio-iowa.html | Police Union Is Sending Officers To Des Moines to Protest de Blasio | By Shane Goldmacher | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/obituaries/lone-wigger-jr-dead-champion-rifle-shooter.html | Lones Wigger Jr 80 Best Ever Rifle Marksman | By Frank Litsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/republicans-taxes-corruption.html | Passing Through to Corruption | By Paul Krugman | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/united-states-egypt-pence.html | Egypt Is Giving the US a Bad Deal | By Andrew Miller and Richard Sokolsky | TX 8-645-161 | 2018-03-28 |

| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/science/amargosa-death-valley-mojave-pupfish.html | Oasis in the Mojave | By Jim Robbins | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/espn-john-skipper-resigns.html | ESPN Chief Resigns Citing Substance Abuse | By Kevin Draper | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/football/diddy-carolina-panthers-colin-kaepernick.html | NFL Ownership Diddy May Sample It | By Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/nfl-first-down-measurement.html | Technology for FirstDown Rulings In NFL a Folded Paper Will Do | By Daniel Victor | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/steelers-patriots.html | Steelers on the Verge of Breaking Through Break Down | By Ben Shpigel | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/theater/review-hold-these-truths-de-novo-race-card.html | My Fellow American My Enemy | By Laura CollinsHughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/theater/royal-court-reverses-decision-to-cancel-rita-sue-and-bob-too.html | Rita Sue and Bob Too Not Canceled After All | By Anna CodreaRado | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/amtrak-derailment-washington.html | Multiple Deaths As Train Derails In Inaugural Run | By Kirk Johnson Richard PrezPea and Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/atlanta-airport-blackout.html | Atlanta Airport Power Returns and With It Stress Delays and More Cancellations | By Alan Blinder and Richard Fausset | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/charlottesville-police-al-thomas.html | Chief Resigns After Report Criticizes Handling of March | By Trip Gabriel | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/boeing-bombardier-trade-nafta.html | Aerospace Dispute With Nafta Stuck in the Middle | By Ana Swanson | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/house-control-2018-suburbs-trump-republicans-democrats.html | House Control Is at Stake as GOP Suburbs Recoil at President | By Jonathan Martin and Alexander Burns | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/judiciary-committee-democrats-impeach-trump.html | In Leadership Vote the Democrats Have Something Else on Their Minds | By Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/northern-ireland-court-case-cake-gay-rights.html | Across the Atlantic Another Court Case About Cake and Gay Rights | By Adam Liptak | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/pence-middle-east-tax-bill.html | Pence Postpones Middle East Trip Citing Vote on Tax Bill Not Mounting Tensions | By Michael Tackett | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/republican-tax-cuts-industries-.html | Republican Tax Cuts Would Benefit Some Industries More Than Others | By Jim Tankersley and Ben Casselman | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/tax-bill-republicans.html | On Cusp of Tax Vote Mystery About Swing Vote but Little About Outcome | By Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/trump-security-strategy-china-russia.html | Trump Offers  Security Policy Mixing Signals | By Mark Landler and David E Sanger | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/puerto-rico-hurricane-maria-death-toll-review.html | Official Orders A Grim Review In Puerto Rico | By Patricia Mazzei | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/virgin-islands-hurricanes-boats.html | Hurricane Recovery One Boat at a Time | By Richard PrezPea | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/well/family/how-to-winterize-your-dog.html | Take Steps to Winterize Your Dog | By Jane E Brody | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/africa/ramaphosa-anc-south-africa.html | A Tycoon and Mandela Protg Is Poised to Lead South Africa | By Norimitsu Onishi | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/asia/ashraf-ghani-atta-muhammad-noor.html | Afghan Leader Fires Powerful Governor | By Mujib Mashal and Najim Rahim | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/asia/china-artist-videos-migrants-arrest.html | Beijing Artist Who Filmed Crackdown Freed | By Austin Ramzy | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/europe/austria-chancellor-kurz.html | Party With NeoNazi Roots Welcomed Cautiously to Austrian Coalition | By Melissa Eddy | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/europe/grenfell-tower-fire-investigation.html | Grenfell Fire Panel Cites CornerCutting | By David D Kirkpatrick | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/europe/rome-subway-archaeology.html | Next Stop First Century on a Subway Line Tunneling Through Eras | By Elisabetta Povoledo | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/europe/uk-raf-mildenhall.html | US Military Fires at Intruder at Air Base in Britain | By Kimiko de FreytasTamura | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/middleeast/jerusalem-un-security-council.html | Unified Vote at UN Highlights Isolation of US on Jerusalem | By Michael Schwirtz and Rick Gladstone | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/dealbook/tax-bill-wealthy.html | Tax Cuts for Billionaires Still Soak the Merely Rich | By Andrew Ross Sorkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/obituaries/keely-smith-torch-singer-with-a-deadpan-role-is-dead-at-89.html | Keely Smith Torch Singer With Deadpan Role Dies at 89 | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/bitcoin-boom-technology-trust.html | In Code We Trust | By Tim Wu | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/republicans-taxes-voters.html | The Workers Paradise | By David Brooks | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/tax-bill-trump-republicans.html | Feathering Their Own Nests | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/thought-control-trump-style.html | Thought Control TrumpStyle | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/trump-2017-resistance.html | The Year In Resistance | By Michelle Goldberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/jerry-richardson-panthers.html | Justice NFL Style Richardson Turns His Fall Into a Windfall | By Ken Belson | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/panthers-owner-nfl.html | As MeToo Closes In a Golden Parachute Unfurls | By Juliet Macur | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/abortion-immigrant-ruling.html | 2 Undocumented Teenagers in US Shelters Must Be Allowed Abortions Judge Rules | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/fact-check-trump-national-security-strategy.html | Hes Not the First And Its Not a Record | By Linda Qiu | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/matthew-petersen-judge-nominee-withdraws-trump.html | Poor Vetting Sinks Nominees for Federal Judge | By Charlie Savage | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/tax-cut-obamacare-individual-mandate-repeal.html | Without the Insurance Mandate Health Cares Future May Be in Doubt | By Robert Pear | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/us-north-korea-wannacry-cyberattack.html | US Accuses North Korea of Cyberattack on British Health System | By David E Sanger | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/veteran-deported-pardoned.html | 15 Years After Deportation  Marine Is Free to Return | By Miriam Jordan | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/americas/chile-election-latin-america-politics.html | Chiles Voters Extend Latin Americas Shift Right | By Ernesto Londoo Pascale Bonnefoy and Daniel Politi | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/asia/bangladesh-akayed-ullah-subway-bomber.html | Subway Bomb Suspects Mysterious Act of Mercy | By Jeffrey Gettleman | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/19/arts/television/whats-on-tv-tuesday-15-a-quinceanera-story-and-at-home-with-amy-sedaris.html | Whats On Tuesday | By Gabe Cohn | TX 8-645-161 | |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/19/world/americas/mexico-police-torture-abuse.html | Brutalized by the Police Women Hope for Justice | By Paulina Villegas | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-20 | https://www.nytimes.com/2017/12/14/dining/uncle-boons-sister-review-thai-food-nyc.html | The Little Spot a Block Away | By Ligaya Mishan | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-20 | https://www.nytimes.com/2017/12/15/dining/lamb-shank.html | Lamb Shanks Show Off Their Inner Beauty | By Melissa Clark | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-20 | https://www.nytimes.com/2017/12/15/dining/shrimp-stir-fry.html | You Dont Have to Be Jewish | By David Tanis | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/breakfast-recipes-ottolenghi.html | Slow Down Its the Weekend | By Yotam Ottolenghi | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/christmas-goose-dicksons-farmstand-meats.html | To Carve A WellBronzed Goose For a Golden Meal | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/drinks-amaro-dell-etna.html | To Sip A Holiday Toast With Herbal Hints | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |

| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/drinks/armagnac-brandy.html | Have You Met Cognacs Cousin Armagnac | By Jason Wilson | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/drinks/distillery-cats-book-brad-thomas-parsons.html | To Peruse For Lovers of Cats And Cocktails Too | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/la-mercerie-restaurant-design-store.html | A Restaurant Where You Can Order a Dish Literally | By Christine Muhlke | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/spinzall-centrifuge-dave-arnold.html | To Whirl Just the Gadget to Send Some Cooks Into a Tizzy | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/18/business/how-prepaying-state-and-local-taxes-could-save-you-money.html | Proposal Leaves a Loophole on Prepaying Some of What You Owe | By Ron Lieber | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/18/movies/the-last-jedi-fans-critics.html | For Jedi Everyone Is a Critic | By Stephanie Goodman | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/18/nyregion/william-harris-columbia-harassment.html | In Settlement Top Professor Leaves Post At Columbia | By Vivian Wang | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/18/arts/dance/gibney-dance-jack-ferver-alice-sheppard.html | Gibney Dance Expands Its Program | By Joshua Barone | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/18/arts/dance/michelle-dorrance-joyce-until-the-real-thing-comes-along.html | A Tapping Dream Team | By Gia Kourlas | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/suzanne-farrell-ballet-balanchine.html | Charging Molecules Charming Audiences | By Alastair Macaulay | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/design/holocaust-museum-syria-study.html | A Holocaust Museum Tries Again on Contentious Syria Study | By Max Fisher | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/music/review-hansel-gretel-met-opera.html | Hunger Pangs Sated by the Surreal | By Anthony Tommasini | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/music/review-jamie-barton-carnegie-hall.html | A GrandOpera Voice Holds Something Back | By James R Oestreich | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/shinee-jonghyun-dead.html | Fans Mourn Death Of KPop Singer | By Christine Hauser | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/books/review-mean-myriam-gurba.html | A Memoir of Survival Mixing Horror and Humor | By Parul Sehgal | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/economy/women-work-elder-care.html | The Weight Of Elder Care On Women | By Eduardo Porter | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/media/today-show-ratings-matt-lauer.html | LauerLess Today Is Morning Ratings Winner for 3rd Week | By John Koblin | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/tech-san-luis-obispo.html | Building a Tech Hub in a Town Called SLO | By Kathy Chin Leong | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/trump-china-national-security.html | Decoding Trump Plan to Rein In Chinas Economic Ambitions | By SuiLee Wee | TX 8-645-161 | 2018-03-28 |

| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/climate/china-carbon-market-climate-change-emissions.html | China Plans Huge Market for Trading Pollution Credits | By Keith Bradsher and Lisa Friedman | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/climate/epa-definers-public-affairs-contract.html | Consultant Drops Out of Contract With the EPA | By Eric Lipton and Lisa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/dining/harvey-nyc-restaurant-news.html | Harvey With Casual American Fare Comes to the Williamsburg Hotel | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/dining/salt-cellar-pinch-urbanglass.html | To Display Vessels For Seasoning Or Simply Admiring | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/dining/tea-expo-queens.html | Somethings Brewing in That Little Shop | By Max Falkowitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/dining/wallse-review-austrian-restaurant.html | Schnitzel and Strudel and Other Favorite Things | By Pete Wells | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/dining/zingermans-cheese-club.html | To Appreciate Cheese Club Offers Tastes From Italy | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/health/epa-toxic-chemicals.html | In Reversal Chemicals Are Cleared For Use | By Sheila Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/health/lethal-viruses-nih.html | US Lifts Ban On Modifying Lethal Viruses | By Donald G McNeil Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/insider/how-to-build-a-tax-calculator-thats-actually-useful.html | Finding Yourself in a Tax Volcano | By Ben Casselman | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/movies/jumanji-welcome-to-the-jungle-review-dwayne-johnson.html | Sucked Into a Magical Game on a Mission | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/life-sentence-new-york-police-officer-killed-queens-village-2015.html | Man Is Sentenced to Life for the 2015 Murder of a Police Officer in Queens | By John Surico | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/nisha-agarwal-nyc-immigration-brain-cancer.html | A Commissioner Battles Cancer and Washington | By Liz Robbins | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/sharing-his-struggle-to-help-others-escape-the-stigma-of-hiv.html | Sharing His Struggle to Help Others Overcome the Stigma of HIV | By John Otis | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/trump-legal-immigration-canada-tech-jobs.html | As US Tightens Visas for Tech Canada Opens for Business | By Liz Robbins | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/democrats-new-republicans.html | Democrats  Are the New Republicans | By Frank Bruni | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/republican-tax-bill-unstable.html | The Tax Bills BuiltIn Instability | By Rebecca M Kysar and Linda Sugin | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/celtics-nba-social-media.html | How Likes Snaps and Clicks Boost the NBAs Brand | By Joe Drape | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/hockey/united-states-olympics-wisconsin.html | Olympic Roots Run Deep in Wisconsin | By Ben Shpigel | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/islanders-belmont-park.html | Islanders Said to Be Leaving  Brooklyn for Belmont Park | By Kevin Draper and Allan Kreda | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/technology/bitcoin-hedge-fund.html | A Bitcoin Hedge Fund Has a Return  Of 25004 Percent That Isnt a Typo | By Nathaniel Popper | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/technology/bitcoin-winklevoss-twins.html | Whos Laughing Now | By Nathaniel Popper | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/technology/microsoft-sexual-harassment-arbitration.html | Microsoft  Amplifies  The Voices  Of Accusers | By Nick Wingfield and Jessica SilverGreenberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/theater/donna-summer-musical-broadway.html | Donna Summers Hits Are Broadway Bound | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/amtrak-derailment-victims-washington.html | Cruel Irony 2 Victims Were Rail Fans on a Maiden Run | By Julie Bosman | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/amtrak-derailment-washington.html | Inquiry Asks Why Train in Crash Was Speeding | By Kirk Johnson Richard PrezPea and Patrick McGeehan | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/offshore-cape-wind-farm.html | Bitter Defeat for Wind Power Even as the Industry Takes Off | By Katharine Q Seelye | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/house-secret-settlements-sexual-harassment-congress.html | Secret Payouts in House Over Harassment Claims | By Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/jill-stein-russian-election-interference-senate-intelligence.html | The Green Party and Russias Meddling | By Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/republicans-senate-export-import-bank-trump.html | Senate Panel Rejects Trumps Nominee to Lead ExportImport Bank | By Ana Swanson and Thomas Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/trump-takes-mantle-of-first-bull-as-the-stock-market-rises.html | The Markets Bull Run Youre Welcome Says Trump | By Michael Tackett | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/virginia-house-of-delegates-single-vote.html | Virginia House Evenly Split After Race Won by a Single Vote | By Trip Gabriel | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/africa/south-sudan-army-rebels-peace-talks.html | South Sudan Takes Base  Of Rebels Before Talks | By Jason Patinkin and Jina Moore | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/americas/argentina-congress-pension-protest.html | Lawmakers in Argentina Pass Pension Overhaul | By Daniel Politi | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/americas/peru-kuczynski-impeachment.html | Perus President Faces Impeachment Over Graft Charges | By Andrea Zarate and Nicholas Casey | TX 8-645-161 | 2018-03-28 |

| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/asia/afghanistan-polio-vaccine.html | Workers Fight to Give Lifesaving Drops in Worlds Polio Capital | By Taimoor Shah and Mujib Mashal | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/asia/myanmar-reuters-grave.html | Admitting Mass Grave Myanmar Presses Case Against Two Reporters | By Hannah Beech and Saw Nang | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/australia/australia-china-backlash-influence.html | Ethnic Chinese In Australia See Suspicions Rise | By Damien Cave | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/canada/quebec-poutine.html | Culture War Over Beloved Dish Grips Quebec | By Dan Bilefsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/europe/berlin-attack-memorial.html | Raw Emotions Greet Opening of Berlin Memorial | By Melissa Eddy | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/europe/france-marquis-de-sade-treasure.html | Salacious Shocking and Sordid And Now a National Treasure | By Kimiko de FreytasTamura | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/europe/rt-france-television.html | Is France the Latest Front in Russias Information War | By Elian Peltier | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/europe/russia-china-america-first-doctrine.html | US Doctrine On Security Spurs Dispute | By Andrew E Kramer | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/middleeast/yemen-rebels-missile-riyadh.html | Saudis Say They Shot Down a Houthi Missile Destined for Riyadh | By Ben Hubbard and Nick CummingBruce | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/brooklyn-menorah-fire-hanukkah.html | Fatal Fire Calls Attention To Menorah Precautions | By Luis FerrSadurn and Kenneth R Rosen | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/de-blasio-progress-iowa.html | De Blasio Turns Up in Iowa Casting His New York Record as Model for US | By Shane Goldmacher | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/new-york-city-council-police-reform.html | Council Passes Rules for Police In Interactions With the Public | By J David Goodman | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/merry-christmas-vladimir-your-friend-donald.html | How Trump Made Putins Christmas | By Thomas L Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/trump-barnum.html | No Trump Is Not P T Barnum | By Stephen Mihm | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/hatchell-auriemma-1000-wins.html | 1000 Wins Elite Group Quickly Adds Two Coaches | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/marion-bartoli-comeback.html | In a Shock ExChamp  Will Rejoin WTA Tour | By Ben Rothenberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/technology/packages-holiday-season-porch-pirates-strike.html | Gifts Vanish From Doorsteps  Now a Plan to Deliver Justice | By Nick Wingfield | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/chip-childrens-health-insurance-program-congress.html | Parents Beg Lawmakers To Do the Right Thing On Childrens Health Plan | By Robert Pear | TX 8-645-161 | 2018-03-28 |

| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/politics/heritage-foundation-kay-cole-james.html | After Year of Turmoil Heritage Foundation Picks a President Seen as a Safe Choice | By Jeremy W Peters | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/republican-tax-bill.html | Urgency in GOP Pushing Tax Bill to the Finish Line | By Jim Tankersley and Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/tax-bill-vote-congress.html | Senate Overcomes Hiccups to Advance Tax Overhaul in 5148 Vote | By Thomas Kaplan and Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/americas/honduras-hernandez-president-oas.html | US Favors Incumbent In Honduras | By Elisabeth Malkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/20/arts/television/whats-on-tv-wednesday-pitch-perfect-and-survivor.html | Whats On Wednesday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/20/movies/the-greatest-showman-review-hugh-jackman.html | Smaller Than Life | By Jason Zinoman | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-21 | https://www.nytimes.com/2017/12/13/fashion/the-year-in-stuff.html | The Year in Stuff | By Matthew Schneier | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-21 | https://www.nytimes.com/2017/12/14/watching/best-tv-episodes.html | Choice Selections From a SmallScreen Buffet | By James Poniewozik Mike Hale and Margaret Lyons | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-21 | https://www.nytimes.com/2017/12/18/style/plastic-surgery-for-men.html | Refuge in the Company of Men | By Abby Ellin | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-21 | https://www.nytimes.com/2017/12/18/style/seasonal-tips-cash-free-payments.html | Tip for the Holidays Share an App | By Douglas Quenqua | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/arts/music/brazilian-dj-dies-after-stage-collapses-at-atmosphere-festival.html | DJ Dies When Stage Topples in Brazil | By Anna CodreaRado | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/arts/ta-nehisi-coates-deletes-twitter-account-cornel-west.html | TaNehisi Coates Quits Twitter After Feud | By Jennifer Schuessler | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/obituaries/johnny-fox-sword-swallowing-showman-dies-at-64.html | Johnny Fox 64 a Sideshow Showman | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/style/body-shaming-social-media-mother.html | When Mom BodyShames You | By Cheryl Strayed and Steve Almond | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/style/charlotte-jones-anderson-dallas-cowboys.html | Guarding the Cowboys Brand | By Katherine Rosman | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/us/politics/graduate-students-education-tax-bill.html | Graduate Students Keep Tax Benefits but Still Feel Target on Their Backs | By Erica L Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/19/obituaries/cardinal-bernard-law-dead.html | Cardinal Bernard F Law 86 Disgraced After Protecting Abusers Dies | By Robert D McFadden | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/19/science/nasa-new-frontiers-finalists.html | Finalists in NASA Contest A Drone on Titan and a CometChaser | By Kenneth Chang | TX 8-645-161 | 2018-03-28 |

| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/arts/dance/michelle-dorrance-review-joyce-theater.html | Out of the Dark the Sound of Tapping | By Siobhan Burke | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/arts/design/chuck-close-sexual-harassment.html | Portrait Artist Apologizes After Accusations of Sexual Harassment | By Robin Pogrebin | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/arts/music/pop-music-boxed-sets-bowie-elvis-weird-al.html | Notable Boxed Sets From Bowie to Weird Al | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/books/an-american-jewish-author-now-calls-germany-home.html | Finding a Voice in German Through Yiddish | By Sally McGrane | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/books/cat-person-book-deal.html | A Viral Short Story Then a 7Figure Deal | By Jonah Engel Bromwich | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/champagne-aldi-coffee-european-court.html | Is That Really Champagne In Your Sorbet Prove It | By Amie Tsang | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/energy-environment/shell-eni-italy-nigeria.html | Trial for 2 Oil Giants Over Nigerian Deal | By Stanley Reed | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/facebook-job-ads.html | Targeted Job Ads on Facebook Prompt Concerns About Age Bias | By Julia Angwin Noam Scheiber and Ariana Tobin | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/media/glenn-thrush-suspension-white-house.html | Suspended Times Reporter Will Resume Work but Wont Cover White House | By Sydney Ember | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/media/oreilly-sexual-harassment-defamation.html | 2 Women Who Settled With OReilly Over Harassment Sue for Defamation | By Emily Steel | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/smallbusiness/coffee-women.html | Family Business Gets a Jolt With Coffee That Empowers Women | By Dan Hyman | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/uber-europe-ecj.html | European Court Deals New Blow To Uber Ruling Its a Cab Service | By Liz Alderman | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/worst-passwords.html | The Awful Passwords We Choose And the Hackers Who Love them | By Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/climate/arctic-beavers-alaska.html | Beavers Thaw Permafrost As They Head Farther North | By Kendra PierreLouis | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/climate/drilling-arctic-anwr.html | Whats Next for the Arctic Refuge | By Henry Fountain and Lisa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/insider/andrew-ross-sorkin-dealbook-origins.html | Business News With the Busy in Mind | By Stephen Hiltner | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/movies/anita-hill-hollywood-sexual-harassment.html | Can She Fix The Sexual Misconduct Problem | By Cara Buckley | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/bill-de-blasio-democrats-iowa.html | De Blasio Takes Step Onto National Stage to Shape a Liberal Agenda | By Shane Goldmacher | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/carmen-farina-nyc-schools-retire.html | After 4 Years of Steady Gains Schools Chief Is Set to ReRetire | By Kate Taylor and Elizabeth A Harris | TX 8-645-161 | 2018-03-28 |

| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/corey-johnson-council-speaker.html | Key Party Groups Back Candidate for Speaker | By J David Goodman | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/in-an-unsettled-life-singing-opera-became-her-rock.html | In an Unsettled Life  Opera Became a Rock | By Nikita Stewart | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/kipp-nyc-charter-schools-debevoise-sex-abuse-report.html | Schools Report on Sexual Abuse Shows Difficulty of Substantiating Claims | By Elizabeth A Harris | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/staten-island-richard-luthmann-lawyer.html | An Odd Staten Island Lawyer Now a Puzzle for Prosecutors | By Alan Feuer | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/system-failure-new-york-subway-maintenance-misery.html | Lax Subway Upkeep and Crippling Breakdowns | By Emma G Fitzsimmons and Michael LaForgia | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/obituaries/clifford-irving-author-of-a-notorious-literary-hoax-dies-at-87.html | Clifford Irving Author of a Notorious Literary Hoax Is Dead at 87 | By William Grimes | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/congress-childrens-healthcare.html | Congress Fails Nine Million Children | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/holiday-stories.html | Why Our Stories Matter | By Stephen Greenblatt | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/susan-rice-america-global-strategy.html | America First Makes America Weak | By Susan E Rice | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/trump-republican-coup.html | The Real Coup Plot Is Trumps | By Yascha Mounk | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/baseball/evan-longoria-rays-giants-trade.html | Rays Deal  Longoria  And Florida Loses Again | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/hockey/islanders-belmont-park.html | Islanders Celebrate Return to Long Island Where the Team Belongs | By Allan Kreda | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/liangelo-lamelo-ball-lithuania.html | How the Ball Brothers Ended Up in Lithuania | By Andrew Keh | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/olympics/mckayla-maroney-usa-gymnastics-confidentiality-agreement.html | Maroney Says USA Gymnastics Forced Her Silence | By Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/olympics/russia-neutral-uniforms-winter-olympics.html | For Olympians From Russia a Bland Logo Without a Hint of Blue | By Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/soccer/us-soccer-president-candidates.html | And the Nominees to Lead US Soccer Are | By Kevin Draper | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/style/hillsong-christmas-beatles.html | Jesus Meets the Fab Four | By Jonah Engel Bromwich | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/style/street-etiquette-joshua-kissi-stock-photos-diversity.html | A Fashionable Fount For a Diverse World | By Nana Agyemang | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/style/vacation-packing-resort-wear.html | Resort Wear for Anywhere | By Hayley Phelan | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/technology/net-neutrality-repeal-teens.html | A Generation Fights to Keep the Internet It Grew Up With | By Cecilia Kang | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/technology/personaltech/technology-environment-apps.html | PlanetFriendly Apps for a Climate Reporter | By Hiroko Tabuchi | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/technology/tax-bill-technology.html | Ignoring the Tech Tsunami | By Farhad Manjoo | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/technology/video-game-creators-hollywood-writers.html | A Shooter Game Cries Out for a Story Line Get Me Rewrite | By Laura Parker | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/cliven-bundy-mistrial.html | Judge Rules Mistrial  For Leaders Of a Standoff | By Richard PrezPea and Julie Turkewitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/american-detainee-saudi-arabia.html | Officials Weigh Sending American Held as ISIS Fighter to Saudi Arabia | By Charlie Savage Eric Schmitt and Adam Goldman | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/berea-college-bernie-sanders-mcconnell-tax-cut.html | A TuitionFree College Takes a Hit | By Erica L Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/factcheck-trump-tax-repeal-health-care.html | Obamacare Is Being Repealed No Its Not | By Linda Qiu | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/gop-2017-tax-bill.html | A Much Needed Win That May Cost Dearly | By Carl Hulse | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/republican-economic-policies-business.html | Trump Bets on Business to Lift Wages | By Binyamin Appelbaum and Ana Swanson | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/trump-sanctions-russia-chechnya.html | US Punishes Five Russians In New Round Of Sanctions | By Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/with-tax-overhaul-trump-fulfills-a-campaign-promise-and-flexes-republican-muscle.html | GOP Exults as Congress Delivers Tax Bill | By Michael D Shear and Michael Tackett | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/trump-immigration-slowdown.html | Under Trump Wall of Red Tape Hinders Legal Immigration | By Miriam Jordan | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/virginia-house-election-tie.html | OneVote Victory in Virginia Becomes Tie | By Trip Gabriel | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/africa/uganda-president-museveni-age-limit.html | Uganda Lifts Presidential Age Limit | By Jina Moore | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/canada/trudeau-aga-khan.html | Trudeau Vacation Broke Ethics Law Report Says | By Ian Austen | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/cardinal-bernard-law.html | Cardinals Death Shows a USRome Sex Abuse Divide | By Jason Horowitz | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/catalonia-election-spain.html | Latest Catalonia Vote Could Spawn More Problems Than Solutions | By Raphael Minder | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/eu-poland-law.html | Poland Overhauls Courts Critics See Erosion of Democracy | By Marc Santora and Joanna Berendt | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/finland-lapland-santa.html | North Pole Its Close Enough for the Crowds Seeking Santa | By Rod Nordland | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/rome-christmas-tree-spelacchio.html | Mangy Christmas Tree Lights Up Italian Media | By Elisabetta Povoledo | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/ukraine-war-russia.html | Ukraine War Flares Again After a Lull | By Andrew E Kramer | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/middleeast/pence-mideast-trip-palestinians-christians.html | Snubs From Mideast Leaders Complicate Pences Next Move | By Declan Walsh | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/middleeast/trump-threatens-to-end-american-aid-were-watching-those-votes-at-the-un.html | Well Save a Lot Trump Warns Hell Cut Aid if Crossed at UN | By Mark Landler | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/un-human-rights-al-hussein.html | UN Human Rights Official to Leave Post Next Year | By Somini Sengupta and Nick CummingBruce | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/dealbook/rolling-stone-penske-media-wenner.html | Publisher of Rolling Stone Magazine Sells Majority Stake to Penske Media | By Sydney Ember | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/economy/tax-bill-economy.html | Gamble by Trump on Expansion Defies Odds | By Patricia Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/obituaries/mamie-johnson-trailblazer-in-the-negro-leagues-dies-at-82.html | Mamie Johnson 82 Pitching Pioneer | By Daniel E Slotnik | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/judgment-cardinal-law-abuse.html | A Judgment Day Cardinal Law Cant Avoid | By Elizabeth Williamson | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/metoo-damon-too-far.html | When MeToo Goes Too Far | By Bret Stephens | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/new-york-politicians-iowa.html | New York Hot Dogs in a Corn Dog State | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/football/david-eaton-nfl-network-resigns.html | Pro Football Executive of NFL Network Resigns | By Kevin Draper | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/kanter-erdogan-knicks-turkey.html | Knicks Center Shrugs Off Turkeys Arrest Threat | By Mike Vorkunov | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/amtrak-train-safety.html | Many Trains Still Lack Crucial Braking System | By Patrick McGeehan Patricia Mazzei and Kirk Johnson | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/congress-spending-bill-shutdown-stopgap.html | Lawmakers Try to Punt To Avoid a Shutdown | By Sheryl Gay Stolberg and Yamiche Alcindor | TX 8-645-161 | 2018-03-28 |

| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/politics/supreme-court-daca-documents.html | Justices Say Courts Moved Too Fast on the Dream Act | By Adam Liptak | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/president-trump-iowa-commutation.html | Meatpacking Plant Owner In 08 Iowa Raid Is Freed | By Mitch Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/americas/mexico-corruption-pri.html | Mexico Arrests Presidents Ally In a Graft Case | By Azam Ahmed and J Jesus Esquivel | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/asia/north-korea-solider-defects-dmz.html | Another North Korean Soldier Flees Fortified Border Zone Into the South | By Gerry Mullany | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/theresa-may-damian-green-britain-pornography-scandal.html | Mays Deputy  Latest to Quit Cabinet Post | By Stephen Castle | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/your-money/tax-plan-donations-charities.html | Strategies to Help Charities While Keeping Tax Savings | By Ann Carrns | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/arts/television/whats-on-tv-thursday-peaky-blinders-and-great-news.html | Whats On Thursday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-21 | https://www.nytimes.com/2017/12/27/technology/personaltech/escaping-malware-trap.html | Scanning QR Codes With iOS 11 | By J D Biersdorfer | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-21 | https://www.nytimes.com/2017/12/28/technology/personaltech/moving-number-google-voice.html | StepbyStep Upgrade To Windows 10 | By J D Biersdorfer | TX 8-645-161 | 2018-03-28 |
| 2017-11-24 | 2017-12-22 | https://www.nytimes.com/2017/11/24/arts/design/art-for-the-holidays-a-new-york-visitors-guide.html | Theres an Art to Viewing Great Works During the Holidays | By Nicole Herrington and Laurel Graeber | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-22 | https://www.nytimes.com/2017/12/08/arts/music/berlin-state-opera-barenboim.html | Berlins State Opera Is Back at Home | By Corinna da FonsecaWollheim | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-22 | https://www.nytimes.com/2017/12/12/arts/music/microscopic-septet-jazz-passengers-kamikaze-ground-crew.html | Notes From the Past Are Reexchanged | By Giovanni Russonello | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-22 | https://www.nytimes.com/2017/12/19/arts/design/i-dont-really-collect-art-i-trade-art-steven-holl.html | An Exchange of Art and Friendship | By Tim McKeough | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich Martha Schwendener and Jason Farago | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/arts/television/catt-sadler-e-equal-pay.html | Catt Sadler Quits E Citing Pay Disparity | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/books/william-james-varieties-of-religious-experience.html | Guiding Weary Souls in Need of Rescue | By John Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/business/china-xi-jinping-economy.html | China Shrugs Off Debt Worries Under Xis Firm Economic Grip | By Keith Bradsher | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/movies/pitch-perfect-3-review-anna-kendrick.html | A Franchise Thats a Little Pitchy This Time Around | By Teo Bugbee | TX 8-645-161 | 2018-03-28 |

| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/sports/year-sports-protests.html | The Year of Just Say It | By Christopher Clarey | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/theater/review-cross-that-river-allan-harris.html | Country Jazz  And Blues  On the Run | By Maya Phillips | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/world/asia/indonesia-gay-raids.html | Indonesias Crackdown on Gay Men Moves From Bars Into the Home | By Jeffrey Hutton | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/world/asia/nepal-chimpanzees-trafficking.html | Rescued Chimpanzees Face an Uncertain Future in Nepal | By Bhadra Sharma and Kai Schultz | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/20/us/opioid-cities-counties-lawsuits.html | With Overdoses on Rise Cities and Counties Look For Someone to Blame | By Mitch Smith and Monica Davey | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/design/5-art-shows-to-see-in-new-york-before-new-year.html | Blink and Theyll Vanish | By Roberta Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/design/dusseldorf-jewish-dealer-max-stern-exhibition.html | In Reversal Dsseldorf to Hold Show on Jewish Gallerist | By Catherine Hickley | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/design/elizabeth-price-art-review-institute-for-the-study-of-the-ancient-world.html | An Imagined Past Recaptured | By Jason Farago | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/design/museum-of-the-city-of-new-york-ice-skating-central-park.html | Where Skating Warmed the Soul | By James Barron | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/queen-elizabeth-letters-mary-queen-of-scots-british-library.html | Queen Elizabeth I Letters Donated to Trust | By Roslyn Sulcas | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/the-last-post-review-amazon-prime.html | An Empire Takes a Hit Softened With Nostalgia | By Mike Hale | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/car-companies-recylcing.html | Carmakers Are Turning Their Old Scraps Into New Parts | By Steve Friess | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/energy-environment/shell-first-utility-carbon-emissions.html | To Cut Carbon Footprint Shell Buys a Utility Firm | By Stanley Reed | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/holiday-windows.html | Festive Windows Becoming Ghosts of Christmases Past | By James B Stewart | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/jpmorgan-money-laundering.html | Swiss Scold  JPMorgan  For Laxity  Of Controls | By Emily Flitter | TX 8-645-161 | 2018-03-28 |

| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/republican-tax-plan-middle-class.html | Egalitarian Town Worries About Whats Next | By Tara Siegel Bernard | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/wnyc-leonard-lopate-jonathan-schwartz-nypr.html | New York Public Radio Fires 2 Longtime Hosts | By Tiffany Hsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/climate/climate-refugees.html | Is Someone Uprooted by Climate Change a Refugee | By Somini Sengupta | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/climate/georgia-vogtle-nuclear.html | Bucking a Trend Georgia Keeps Its Nuclear Project Alive | By Brad Plumer | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/a-german-life-review-goebbels-secretary.html | A German Life | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/along-with-the-gods-review.html | Along With the Gods The Two Worlds | By Andy Webster | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/bright-review-will-smith-joel-edgerton.html | Law amp Order J R R Tolkien | By Andy Webster | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/crooked-house-review-glenn-close.html | A Crooked House of Murder and Resentment | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/downsizing-review-matt-damon-kristen-wiig.html | Sweating the Small Stuff | By AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/drawing-home-review.html | Drawing Home | By Helen T Verongos | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/hangman-review-al-pacino.html | Hangman | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/happy-end-review-michael-haneke.html | SelfAbsorbed And Sadly Adrift In the Digital Void | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/hostiles-review-christian-bale.html | Reckoning With Duty on Horseback | By AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/the-post-review-steven-spielberg-tom-hanks-meryl-streep.html | When a Paper Gained a Pulse | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/esperanto-nyc.html | Felica Ferioj Toasting the Holidays in Esperanto | By Corey Kilgannon | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/kayak-fiance-released.html | Woman in Kayak Death Is Freed After 5 Months | By Rick Rojas | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/nxivm-women-branded-federal-investigation.html | Federal Officials Are Said to Investigate Group Where Women Were Branded | By Barry Meier and Paulina Villegas | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/on-the-surface-and-underneath-a-syrian-boy-carries-the-scars-of-war.html | Carrying Scars of War A Syrian Boy Struggles With a Baffling Disease | By Rebecca Collard | TX 8-645-161 | 2018-03-28 |

| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/obituaries/combat-jack-dead-reggie-osse.html | Combat Jack 53 Lawyer  Turned Podcast Pioneer | By Jonah Engel Bromwich | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/obituaries/janet-benshoof-dead-lawyer-and-abortion-rights-advocate.html | Janet Benshoof Womens Champion Dies at 70 | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/obituaries/janet-elder-a-top-editor-at-the-times-is-dead-at-61.html | Janet Elder a Top Editor  At The Times Dies at 6  1 | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/robert-mueller-investigation.html | The Four Threats to Robert Mueller | By Richard W Painter and Norman L Eisen | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/trump-holiday-gift-guide.html | Presidential Incapacity A Gift Guide | By Sarah Vowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/sports/baseball/mlb-executive-bob-bowman-ousted.html |  Misconduct Led to Ouster Of a Top Baseball Official | By Kevin Draper | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/sports/hockey/nwhl-buffalo-beauts-pegula.html | Owners of Sabres Acquire Buffalo Team of Womens Hockey League | By Seth Berkman | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/sports/kyle-kuzma-lakers.html | Lakers Uncover a Shining Gem Where Most See Imperfections | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/sports/mutko-russia-world-up.html | Russian Reportedly Quitting World Cup Role | By Tariq Panja | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/technology/connected-toys-hacking.html | Toys That Make The Wrong Kind Of Connection | By Sheera Frenkel | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/technology/eric-schmidt-google-alphabet.html | Schmidt Set To Step Down As Chairman Of Alphabet | By Daisuke Wakabayashi Katie Benner and Claire Cain Miller | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/technology/iphone-battery-problem-slow.html | Is Apple Slowing Down Old iPhones  Yes but It Claims a Good Reason | By Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/upshot/individual-health-insurance-mandate-end-impact.html | End of a Conservative Idea Turned Destructive Policy | By Margot SangerKatz | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/facial-scans-airports-security-privacy.html | Privacy Group Calls Airport Facial Scans Invasive | By Ron Nixon | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/fannie-mae-freddie-mac-treasury.html | Treasury Dept To Let Fannie  Keep Profit Before Losses | By Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/governor-cuomo-internet-ads.html | Cuomo Urges Stricter Rules For Online Political Ads | By Jesse McKinley | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/health-obama-care-affordable-care-act.html | 88 Million Turn to a Health Law The President Says Is Imploding | By Robert Pear | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/house-republicans-government-shutdown.html | Deal Funds the Government but Sets the Stage for Another Showdown | By Thomas Kaplan | TX 8-645-161 | 2018-03-28 |

| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/justice-department-bump-stocks-mass-shootings.html | Lots of Study But No Action To Regulate Bump Stocks | By Ali Watkins | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/tax-cuts-republicans-politics-midterms-trump.html | For GOP Tax Cut Is a Salve But Hardly a CureAll for 2018 | By Jonathan Martin | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/trump-suit-constitution-business.html | Lawsuit On Business And Trump Is Dismissed | By Sharon LaFraniere | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/watching/what-to-watch-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/americas/cuba-raul-castro.html | Castro Tenure Is Extended Two Months | By Ernesto Londoo | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/americas/guatemala-civil-war-burials.html | Decades After Civil War a Dignified Interment | Photographs and Text by Daniele Volpe | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/americas/journalist-killings-mexico.html | Most Lethal To Journalists 1 War Zones 2 Mexico | By Rick Gladstone | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/americas/peru-president-impeachment.html | Perus President Survives Impeachment by Congress in Broad Graft Scandal | By Andrea Zarate | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/asia/south-korea-fire-sauna.html | Dozens Die in Fire in 8Story South Korea Building | By Megan Specia | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/australia/ae1-submarine-found.html | Australians  Solve Puzzle Of a Sub Lost 103 Years Ago | By Palko Karasz | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/australia/melbourne-car-cbd.html | Australia Car Attack Was Not Connected to Terrorism Police Say | By Tacey Rychter and Gerry Mullany | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/europe/catalan-separatists-keep-majority-in-regional-vote.html | Separatists Win Catalan Vote in Blow to Spain | By Raphael Minder | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/europe/trump-resort-ireland-sea-wall.html | Trump Walls Are Approved In Ireland | By Ed OLoughlin | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/global-magnitsky-act-sanctions.html | US Imposes Sanctions On Dozens Over Abuses | By Gardiner Harris | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/middleeast/trump-jerusalem-united-nations.html | UN Denounces  Jerusalem Edict Rebuffing Trump | By Rick Gladstone and Mark Landler | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/papa-johns-john-schnatter.html | Papa Johns Chief to Resign Bashed NFL Over Protests | By Matthew Haag | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/father-figures-review-ed-helms-owen-wilson.html | Father Figures | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/farina-chancellor-retire-legacy-successor.html | Schools Chiefs Legacy Stories Over Statistics She Says | By Elizabeth A Harris and Kate Taylor | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/homeless-program-sharing-stories.html | In a Class of Second Chances Sharing OnceUnspeakable Stories | By Jim Dwyer | TX 8-645-161 | 2018-03-28 |

| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/subway-money-guilt.html | Why Do I Give on the Subway | By Rick Hamlin | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/tax-cut-santa.html | TaxCut Santa Is Coming  To Town | By Paul Krugman | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/trump-administration-restaurants-tipping.html | This Tip Is Not For You | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/trump-security-strategy.html | A Foreign Policy on Paper Only | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/sports/baseball/mets-ed-kranepool-memorabilia-wilpon.html | A Veteran Met Puts His Past Up for Sale | By Wallace Matthews | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/sports/knicks-celtics-beasley.html | Beasley Proves to Be Knicks Unlikely Savior in Win Over Celtics | By Mike Vorkunov | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/ford-apology-sexual-harassment.html | In Letter Ford Apologizes For Harassment at Factories | By Susan Chira and Catrin Einhorn | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/memphis-confederate-statues-parks.html | Removal of Statues  In Memphis Stirs A Sense of Relief | By Emily Yellin and Richard Fausset | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/for-profit-universities-debt-relief-devos.html | Loan Relief May Be Only Partial on Claims Against ForProfit Colleges | By Erica L Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/justice-dept-guidance-documents.html | Guidance on Federal Laws Dating to 1975 Is Revoked | By Charlie Savage | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/trump-stepien-lewandowki.html | Dispute Over Game Plan Inside the White House | By Maggie Haberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/trump-immigrant-families-separate.html | White House Weighs Separating Families to Deter Migrants | By Caitlin Dickerson and Ron Nixon | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/undocumented-immigrants-crimes.html | Thousands of Federal Inmates Are in the US Illegally Administration Says | By Vivian Yee | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/television/whats-on-tv-friday-i-love-lucy-and-split.html | Whats On Friday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/insider/rohingya-family-hope.html | We Sought Hope Were Still Looking | By Ben C Solomon | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-23 | https://www.nytimes.com/2017/12/19/style/barbara-cook-memorial.html | Heres to the Life of Barbara Cook | By Stuart Emmrich | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-23 | https://www.nytimes.com/2017/12/20/world/europe/russia-extradition-levashov.html | Russia vs US In Quiet Races On Extradition | By Andrew E Kramer | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/arts/dance/marcelo-gomes-abt-sexual-misconduct-allegation.html | Dancer Resigns Under a Cloud | By Jacey Fortin | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/arts/music/charles-dutoit-sexual-misconduct.html | Orchestras Cut Ties With Conductor | By Michael Cooper | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/inside/five-takeaways-from-a-year-of-talking-about-race.html | Lessons From a Year Talking Race | By John Eligon and Rachel L Swarns | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/sports/fantasy-football-top-players-to-start-in-nfl-week-16.html | Rely on Stars but Remember Luck Is the Strongest Factor of All | By Justin Sablich | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/world/middleeast/macarthur-sesame-street-refugees.html | Mideast Refugees to Get Tailored Sesame Street | By Daniel Victor | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/your-money/529-plans-taxes-private-school.html | For the Affluent a Break on Private School | By Ron Lieber | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/arts/music/sex-pistols-documentary-doa-a-right-of-passage.html | The Sex Pistols Documentary That Nearly Wasnt | By Sean Howe | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/arts/their-words-to-live-by-artists-we-lost-in-2017.html | Their Words To Live By Artists We Lost in 2017 | By Andrew R Chow and Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/bitcoin-plunges-more-than-25-percent-in-24-hours.html | Steep Drop and Surging Panic  Show Bitcoin Has a Flip Side | By Nathaniel Popper and Tiffany Hsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/economy/trump-steel-industry-layoffs.html | First a Promise Now Layoffs | By Ana Swanson | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/korea-lotte-corruption-conviction.html | Lotte Founder and Son Are Guilty but Avoid Prison | By Raymond Zhong | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/kushner-deutsche-bank-subpoena.html | Prosecutors  Said to Seek  Bank Records For Kushners | By Ben Protess Jessica SilverGreenberg and David Enrich | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/puerto-rico-mortgage-foreclosures.html | 4 Senators Seek Longer Foreclosure Delay in Puerto Rico | By Matthew Goldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/republican-tax-plan-accountants-auditors-holidays.html | For Tax Pros a Thrill and a Lot of Work Left to Do | By Tiffany Hsu and Julie Creswell | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/ryanair-pilot-strike.html | Ryanair Hit by Its First Pilot Strike Days After Collapse of Union Talks | By Amie Tsang | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/tax-bill-global-profits.html | US Tax Law May Spur  Cuts by Other Nations  Fueling Trade Tensions | By Alexandra Stevenson and Jack Ewing | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/truck-recall.html | Fiat Chrysler to Recall 18 Million Ram Trucks Over Rollaways 7 Injuries Reported | By Neal E Boudette | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/trump-carried-interest-lobbyists.html | Trump Promised to Kill Carried Interest Deduction Lobbyists Kept it Alive | By Alan Rappeport | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/trump-family-business-takes-it-down-a-notch.html | As Father Blusters in West Wing the Family Business Goes Quiet | By Steve Eder Ben Protess and Eric Lipton | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/climate/epa-buyouts-pruitt.html | EPA Officials Disheartened by Agencys Direction Leave in Droves | By Lisa Friedman Marina Affo and Derek Kravitz | TX 8-645-161 | 2018-03-28 |

| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/fashion/phoebe-philo-celine.html | Designer Leaving Cline The Brand She Remade | By Vanessa Friedman | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/cuomo-assist-as-homeowners-rush-to-prepay-property-tax-bill.html | Homeowners Hurrying To Soften Tax Laws Bite | By Jeffery C Mays | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/for-hunters-in-the-woods-a-quiet-killer-tree-stands.html | Hunters With a Perch Are Becoming Casualties Themselves | By Corey Kilgannon | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/in-the-catskills-resorts-world-casino-brings-hope.html | In Old Borscht Belt Towering Casino Resort Brings a Glimmer of Hope | By Charles V Bagli | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/pick-of-white-man-corey-johnson-for-council-speaker-draws-fire.html | Choice of a White Man to Lead the City Council Is Viewed as a Slap in the Face | By Jeffery C Mays and J David Goodman | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/picture-the-homeless-honors-dead-and-celebrates-victories.html | Born of Homelessness a Group Takes Stock of Its Policy Victories | By Nikita Stewart | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/wnyc-chief-laura-walker-firing-hosts-misconduct.html | WNYC Is Paying  Daunting Price  For Growth Spurt | By David W Chen | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/obituaries/dick-enberg-veteran-sportscaster-is-dead-at-82.html | Dick Enberg Sports Warm and Familiar PlaybyPlay Voice Is Dead at 82 | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/america-trump-united-nations.html | Wondering If This Is America | By Roger Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/comeback-words-2018.html | Boomerang How Trumps Words Will Haunt Him in 2018 | By Timothy Egan | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/martin-luther-king-christmas.html | Dr Kings Interconnected World | By Drew Dellinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/metoo-sexual-assault-forgiveness.html | Can We Forgive Our Assaulters | By Danielle Berrin | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/republican-tax-bill-hysteria.html | Tax Bill  Hysteria | By Bret Stephens | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/sports/john-skipper-espn.html | Abdicating a Sports Empire | By Joe Drape and Kevin Draper | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/sports/minaya-mets-alderson-wilpon.html | Seven Years After He Was Dismissed Minaya Is Back With the Mets | By James Wagner | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/sports/soccer/fifa-trial.html | Two Top Soccer Officials Found Guilty in FIFA Case | By Rebecca R Ruiz | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/sports/soccer/the-barca-way-spreads-far-from-catalonia.html | Barcelonas Brand Skill Success and Stardust | By Rory Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/abortion-undocumented-rape.html | Despite a Rape the US Fought a Girls Abortion | By Vivian Yee | TX 8-645-161 | 2018-03-28 |

| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/past-debates-echo-in-split-between-cornel-west-and-ta-nehisi-coates.html | Past Debates Ring Through a Public Divide Between Black Intellectuals | By John Eligon | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/politics/fbi-director-president-trump.html | Hurdle Facing FBI Chief The President | By Adam Goldman and Maggie Haberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/politics/trump-tax-bill.html | President Signs Bill Into Law and Seems to Ask for a Pat on the Back | By Eileen Sullivan and Michael Tackett | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/asia/mike-pence-afghanistan.html | Visiting Afghanistan  Pence Says the US Will See This Through | By Mujib Mashal | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/asia/north-korea-security-council-nuclear-missile-sanctions.html | Security Council Toughens Curbs On North Korea | By Rick Gladstone and David E Sanger | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/asia/trump-jerusalem-malaysia-indonesia.html | Support for Palestinians Unites Foes in Malaysia | By Hannah Beech | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/europe/catalonia-election-spain.html | Election in Catalonia Yields a Crisis for Spain That Is Not Going Away | By Raphael Minder | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/europe/ireland-luggage-tags-abortion.html | Some Travelers to Ireland  Take a Stand on Abortion | By Amie Tsang | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/europe/uk-passport-brexit.html | In Britain Some Cheer Plan to Revert to Blue Passports After Brexit | By Michael Wolgelenter | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/europe/vatican-observatory-consolmagno.html | Searching for the Star Light at the Vatican Observatory | By Elisabetta Povoledo | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/middleeast/israel-palestinians-video-ahed-tamimi.html | Acts of Resistance and Restraint Defy Uncomplicated Definitions in the West Bank | By David M Halbfinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/middleeast/israel-west-bank-settlers-palestinians.html | An Israeli Settler a Dead Palestinian and the Crux of the Conflict | By Isabel Kershner | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/your-money/natural-disaster-philanthropy.html | How a Disaster Can Turn Charitable Impulses Into a Mission | By Paul Sullivan | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/media/jeanine-pirro-of-fox-news-helps-an-old-friend-president-trump.html | Wanting Cuffs  Put on Agents  Trumps Friend  Thrives on Fox | By Michael M Grynbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/convicted-bomber-tried-to-radicalize-fellow-inmates-officials-say.html | Chelsea Bomber Tried to Radicalize Inmates Officials Say | By Benjamin Weiser | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/politics/mcconnell-bannon-genius.html | McConnell Wryly Calls Bannon A Genius | By Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/travel-ban-court.html | Ninth Circuit Judges Rule Against Latest Travel Ban | By Miriam Jordan | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/americas/peru-president-power-fujimori.html | Perus President Avoids Ouster but at What Cost | By Andrea Zarate and Marcelo Rochabrn | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/23/arts/television/whats-on-tv-saturday-good-time-and-secrets-of-christs-tomb.html | Whats On Saturday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/23/health/obesity-malaysia-nestle.html | Food Giants Are Funding Nutritionists in Asias Fattest Country | By Thomas Fuller Anahad OConnor and Matt Richtel | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/23/us/christmas-tree-crime.html | In Stand of Trees A Holiday Haul For the Naughty | By Mitch Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-08 | 2017-12-24 | https://www.nytimes.com/2017/12/08/books/review/jonathan-keates-messiah-george-frideric-handel.html | Hallelujah | By Leon Botstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-09 | 2017-12-24 | https://www.nytimes.com/2017/12/09/travel/oberoi-hotel-new-delhi-renovation.html | Previewing the New Look of an Enduring Hotel in India | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-12-13 | 2017-12-24 | https://www.nytimes.com/2017/12/13/travel/pittsburgh-airport-destination-for-public.html | In Pittsburgh the Airport Is a Final Destination | By Sarah Amandolare | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-24 | https://www.nytimes.com/2017/12/14/travel/haiku-matsuyama-japan.html | A Bar Trail Serving Haiku on the Rocks | By Adam H Graham | TX 8-645-161 | 2018-03-28 |
| 2017-12-14 | 2017-12-24 | https://www.nytimes.com/2017/12/14/travel/six-ways-to-drink-like-a-local-on-vacation.html | Drinking Like and With a Local | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-24 | https://www.nytimes.com/2017/12/15/books/review/tiffany-haddish-last-black-unicorn-best-sellers.html | Tiffany Haddish on Bar Mitzvahs Pimping and Other Rites of Passage | By Gregory Cowles | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-24 | https://www.nytimes.com/2017/12/15/travel/cairo-egypt-budget-pyramids.html | Exploring Cairo Historic Vibrant Inexpensive | By Lucas Peterson | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-24 | https://www.nytimes.com/2017/12/15/travel/four-luxurious-london-getaways-for-less.html | London Calling | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-12-15 | 2017-12-24 | https://www.nytimes.com/2017/12/15/travel/getaway-solo-travel.html | New Tools and Tours for Those Who Go It Alone | By Stephanie Rosenbloom | TX 8-645-161 | 2018-03-28 |
| 2017-12-16 | 2017-12-24 | https://www.nytimes.com/2017/12/16/travel/seattle-thompson-hotel-review.html | A Stylish Hotel That Embraces the Puget Sound | By Dan Saltzstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/arts/design/from-the-fringes-of-art-basel-miami-beach.html | Art Basel Miami Beach From the Fringes | By Daniel Arnold Peter Libbey and Jolie Ruben | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/books/review/eric-metaxas-martin-luther.html | The Year of Luther | By Carlos Eire | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/books/review/simon-schama-story-of-the-jews-belonging.html | Everywhere and Nowhere | By Roger Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/insider/without-climbing-everest-chronicling-a-solemn-descent.html | The Descent of a Lifetime | By John Branch | TX 8-645-161 | 2018-03-28 |

| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/magazine/what-if-anything-does-carter-page-know.html | What if Anything Does Carter Page Know | By Jason Zengerle | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/nyregion/the-force-is-with-them.html | LightSaber Skills That Are Worthy of a Jedi | By Alix Strauss | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/realestate/shopping-for-poufs.html | Is It a Chair or a Table Why Its Both | By Tim McKeough | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/travel/southern-tv-road-trip.html | The South as Seen on TV | By Jeremy Egner | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/arts/television/dan-harris-abc-news-the-first-time-i-rushed-my-son-to-the-hospital.html | I Rushed My Son to the ER | By Dan Harris | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/books/review/de-hamel-manuscripts-medieval-world-illuminated-books.html | Worlds of Wonders | By Helen Castor | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/books/review/reza-aslans-god-a-human-history.html | Soul Man | By Emma Green | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/magazine/alka-pradhan-v-gitmo.html | Alka Pradhan v Gitmo | By Jeffrey E Stern | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/magazine/beijing-bids-goodbye-to-robert-mugabe.html | Beijing Bids Goodbye to Robert Mugabe | By Brook Larmer | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/magazine/what-makes-someone-a-predator.html | Warning Signs | By Michelle Dean | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/nyregion/a-taste-of-puebla-in-bushwick.html | Once a Store Now a Taqueria | By Matthew Sedacca | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/realestate/on-location-venice-beach-sha-na-na.html | From Sha Na Na to His Own ShangriLa | By Tim McKeough | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/travel/in-the-california-desert-vast-darkness-vibrant-music-an-oasis.html | Where Getting Lost Is Not Only Fine but Necessary | By Ivy Pochoda | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/books/review/crime-christmas.html | Slay Rides | By Marilyn Stasio | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/books/review/garry-wills-what-the-quran-meant.html | Close Reading | By Lesley Hazleton | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/fashion/weddings/the-best-wedding-proposal-stories-in-2017.html | 10 Great Proposals and One Detour to the Hospital | By Vincent M Mallozzi | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/magazine/doris-burke-wants-more-women-in-sports-media.html | Doris Burke Wants More Women in Sports Media | Interview by Molly Lambert | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/magazine/galette-rois-france-epiphany-pastry-king-queen.html | Fit for a King  or a Queen | By Dorie Greenspan | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/magazine/jordan-peeles-x-ray-vision.html | The Seer | By Wesley Morris | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/magazine/we-sponsor-refugees-what-to-do-about-their-patriarchal-ways.html | We Sponsor Refugees What to Do About Their Patriarchal Ways | By Kwame Anthony Appiah | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/movies/elizabeth-banks-pitch-perfect.html | The Actress the Mogul the Force | By Melena Ryzik | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/obituaries/yu-guangzhong-exiled-poet-who-longed-for-china-dies-at-89.html | Yu Guangzhong Poet In Exile Who Yearned For China Is Dead at 89 | By Amy Qin | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/realestate/700000-homes-south-carolina-new-york-alabama.html | 700000 Homes in South Carolina New York and Alabama | By Julie Lasky | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/realestate/bunny-mellon-central-park-apartment.html | Bunny Mellons Central Park Aerie Is Listed for 89 Million | By Stefanos Chen | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/realestate/living-in-murray-hill-manhattan.html | Discovering Where the Old and New Meet | By Aileen Jacobson | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/style/the-year-of-me.html | Right Now Its All About Me Me Me | By Alexandra Jacobs | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/theater/dystopia-plays-zoe-kazan-caryl-churchill-lucy-kirkwood.html | 10 More Dystopian Plays | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/theater/john-latouche-biography-howard-pollack-interview.html | The Short Life of a Forgotten Lyricist | By Joshua Barone | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/theater/robert-ohara-playwright-mankind.html | I Think Men Are Stupid | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/arts/12-small-pleasures-from-the-arts-in-2017.html | The SmallPleasure Principle | By The New York Times | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/arts/television/peaky-blinders-netflix-bbc-cillian-murphy.html | Peaky Blinders and Its Distinct Allure | By Jeremy Egner | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/books/review/nicholas-blincoe-bethlehem-biography.html | O Little Town | By Hala Alyan | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/fashion/weddings/when-they-met-she-was-a-wreck-so-was-he.html | When They Met She Was a Wreck So Was He | By Jennifer Lind Angelus | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/magazine/inside-the-high-drama-world-of-youth-competition-dance.html | Give  Me Drama | By Lizzie Feidelson | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/magazine/letter-of-recommendation-passport-to-your-national-parks.html | Passport to Your National Parks | By Jamie Lauren Keiles | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/magazine/scallops-duck-hollandaise-joyous-excess-holidays.html | The Gift of Excess | By Sam Sifton | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/nyregion/how-lincoln-center-was-built-it-wasnt-pretty.html | How Lincoln Center Was Built It Wasnt Pretty | By Keith Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/nyregion/stressed-new-yorkers-take-to-kava-natures-xanax.html | In a Stressful City Kava Bars Serve Up Calm | By Zach Montague | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/nyregion/wartime-law-time-and-a-stop-by-the-park.html | Wartime and Law Time | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/obituaries/edward-rowny-outspoken-treaty-negotiator-dies-at-100.html | Edward Rowny 100 Dies Blunt Treaty Negotiator | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/opinion/sunday/christmas-nuns-abbey.html | Get Me to A Nunnery | By J Courtney Sullivan | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/realestate/new-jersey-dog-friendly-apartment.html | A DogFriendly Place to Call Their Own | By Joyce Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/realestate/renters-are-not-moving.html | Renters Are Staying Put | By Michael Kolomatsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/sports/nfl-picks-predictions-week-16.html | Elliott Returns as Cowboys Cling to Playoff Hopes | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/sports/soccer/chaplains-soccer-england-.html | Tending to the Spirit  In an Unforgiving Sport | By Rory Smith and Rob Stothard | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/style/instagram-thirst-traps-dating-breakups.html | Instagram Is a Dating Platform Too  So You Should Learn to Navigate It | By Valeriya Safronova | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/style/perinatal-death-stillbirth-childbirth.html | A Sorority No One Wants to Join | By Jen Gunter | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/style/too-old-for-christmas.html | Christmas Meh | By Philip Galanes | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/t-magazine/fashion/beauty-botanical-oils-brooklyn.html | Beauty Oils Petite Gushers in Brooklyn | By Kate Guadagnino | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/21/nyregion/the-hindu-bagpipers-of-secaucus.html | A Devotion To Bagpipes | By Ashok Sinha and John Leland | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/21/arts/diane-kruger-in-the-fade.html | Diane Kruger Gets to Savor Her Native Tongue | By Kathryn Shattuck | TX 8-645-161 | 2018-03-28 |

| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/arts/music/leontyne-price-met-opera.html | From Diva to Unlikely Movie Star at 90 | By Anthony Tommasini | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/arts/music/pop-music-2017-glum-lil-uzi-vert-future-taylor-swift.html | Glum Glummer and Glummest | By Jon Pareles | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/abu-dhabi-bar-mitzvah-adam-valen-levinson-memoir.html | Eat Pray Laugh | By Aj Jacobs | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/beverage-history-appreciation-coffee-beer-liquor-wine.html | Libations | By Howard ChuaEoan | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/book-of-separation-tova-mirvis-memoir.html | Losing Her Religion | By Talia Lavin | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/crimes-of-the-father-thomas-keneally.html | Lord Have Mercy | By Randy Boyagoda | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/furnishing-eternity-david-giffels.html | Death Becomes Him | By Samuel G Freedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/harriet-tubman-hymnal.html | Harriet Tubmans Hymnal | By Lauren Christensen | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/heavens-on-earth-michael-shermer.html | Immortality Beloved | By Maria Konnikova | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/james-kugel-great-shift-richard-elliott-friedman-exodus.html | In the Beginning | By David Wolpe | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/flying-abandoned-animals-to-safer-havens.html | Dogs Borne on the Wings of an Angel | By Perry Garfinkel | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/how-to-resist-office-gift-fund-pressure.html | Resisting the Coerced Gift | By Rob Walker | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/miss-america-emails-sam-haskell.html | Miss America Leaders Resign Amid Email Scandal | By Niraj Chokshi and Joumana Khatib | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/the-peril-of-taxing-elite-higher-education.html | Who Loses When Endowments Are Taxed | By N Gregory Mankiw | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/fashion/weddings/feeding-houstonians-with-a-feast-from-a-wedding-disrupted.html | The Wedding Could Wait but the Wedding Feast Couldnt | By Tammy La Gorce | TX 8-645-161 | 2018-03-28 |

| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/magazine/how-to-escape-a-burning-building.html | How to Escape a Burning Building | By Malia Wollan | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/magazine/judge-john-hodgman-on-drinking-straight-from-the-carton.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/magazine/new-sentences-from-richard-lloyd-parrys-ghosts-of-the-tsunami.html | From Richard Lloyd Parrys Ghosts of the Tsunami | By Sam Anderson | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/magazine/poem-ligament.html | Ligament | By Charif Shanahan | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/movies/elusive-vampire-film-steps-out-of-the-shadows.html | An Elusive Vampire Film Emerges From the Shadows | By J Hoberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/movies/star-wars-last-jedi-women-run-universe.html | Shaping the Star Wars Universe | By Nathalia Holt | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/nyregion/how-latham-thomas-wellness-guru-spends-her-sundays.html | Roses on the Water Nachos With Friends | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/nyregion/in-brooklyn-a-hare-krishna-reckoning.html | Chants Cant Drown Out the Discord | By Kaya Laterman | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/nyregion/life-death-and-taxes-in-inequality-city.html | Urban Inequality And the Tax Code | By Ginia Bellafante | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/opinion/sunday/cardinal-tobin-christian.html | Cardinal Am I a Christian | By Nicholas Kristof | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/realestate/brokers-closing-gifts.html | Forget the Bottle of Wine | By Caroline Biggs | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/realestate/do-security-systems-make-your-home-safer.html | Cameras and Sensors and Sirens Oh My | By Ronda Kaysen | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/sports/basketball/porzingis-artist.html | An Artist Becomes the NBAs Latest GoTo Man | By Malika Andrews | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/sports/hockey/elise-beliveau-montreal-canadiens.html | Matriarch Reigns Behind the Canadiens Bench | By Allan Kreda | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/style/modern-love-christmas-carols-leukemia.html | Carolers Are Shooed Away but a Love Stays | By Leslie Gauthier | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/style/super-yaya-rym-beydoun-opening-ceremony.html | East West Africosmic | By Alex Hawgood | TX 8-645-161 | 2018-03-28 |

| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/upshot/the-great-disconnect-megacities-go-global-but-lose-local-links.html | The Megacity Untethered | By Emily Badger | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/us/hurricane-maria-christmas-puerto-rico.html | During the Holidays In Puerto Rico Carols By a Cellphones Glow | By Erika P Rodriguez | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/us/politics/us-border-privacy-phone-searches.html | Digital StripSearches at US Borders Provoke Complaints of Privacy Violations | By Charlie Savage and Ron Nixon | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/business/harry-potter-wand.html | The Magical Profit Margins Under the Tree | By Danny Hakim | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/business/media/murdoch-trump-relationship.html | A Friendship of Convenience | By Amy Chozick | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/business/media/vice-sexual-harassment.html | Proudly Edgy Yet Regressive In Workplace | By Emily Steel | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/nyregion/i-was-not-going-to-accept-it-after-captivity-blind-syrian-forges-path-to-us.html | Forging a Path Out of Syria After Losing His Vision and His Best Friend | By Kenneth R Rosen | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/opinion/alien-encounters-christmas-ufo.html | Flying Saucers and Other Fairy Tales | By Ross Douthat | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/opinion/free-detained-journalists-in-myanmar.html | Free Detained Journalists in Myanmar | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/opinion/russian-revolution-art-1917.html | For Russian Artists in 1917 Art Was the Thing Not Revolution | By Serge Schmemann | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/realestate/not-everyone-is-jolly-about-christmas-trees-in-the-lobby.html | Not Everyone in the Building Is Jolly  About Christmas Trees in the Lobby | By Ronda Kaysen | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/style/holiday-madness-in-midtown-manhattan.html | Holiday Madness in Midtown Manhattan | By Daniel Arnold Joanna Nikas and Eve Lyons | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/style/the-most-expensive-house-in-america.html | Drink In the Good Life | By Candace Jackson | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/us/las-vegas-shooting-stephen-paddock.html | Las Vegas Killer Was Rich Victims May Benefit | By Serge F Kovaleski | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/us/politics/mccabe-fbi-trump-russia.html | FBIs Embattled Deputy Is Expected to Retire | By Adam Goldman | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/us/politics/trump-immigration.html | Out of Chaos Trump Reshapes Immigration | By Michael D Shear and Julie Hirschfeld Davis | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/us/trump-presidential-coin.html | Trump Puts His Slogan on the Presidential Coin | By Sandra E Garcia | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/americas/brazil-pantanal-wetlands-michel-temer.html | Brazil Wavers on Environment and Wetlands Start to Wither | By Ernesto Londoo | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/asia/afghanistan-atta-muhammad-noor.html | Tensions Rise as Fired Afghan Governor Refuses to Go | By Mujib Mashal | TX 8-645-161 | 2018-03-28 |

| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/asia/afghanistan-children-prison.html | For Hundreds of Afghan Children Home Is Their Mothers Cellblock | By Rod Nordland | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/asia/philippines-storm-tembin.html | Tropical Storm Kills Over 100 In Philippines | By Felipe Villamor | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/asia/rohingya-women-abuse-myanmar.html | Safely Out Of Myanmar Yet No End To the Abuse | By Hannah Beech | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/europe/turkey-erdogan-mayors.html | Turkish President Cleans House Ahead of Elections | By Carlotta Gall | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/europe/yugoslavia-tribunal-hague.html | Rich and Emotional Legacy for UN Tribunal | By Marlise Simons | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/middleeast/bethlehem-israel-palestinians-west-bank.html | In Bethlehem a Mood of Hopeless Resignation Among Palestinians | By Isabel Kershner | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/middleeast/saudi-arabia-photos-women-gender.html | Change for Saudi Women but Not at Once | By Ben Hubbard and Tasneem Alsultan | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/middleeast/yemen-sana-houthis-saudi-arabia.html | Yemeni Crisis Deepens As Rebels Lock Up Foes | By Ben Hubbard and Nour Youssef | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/23/business/media/joan-walsh-msnbc-contract.html | MSNBC Passes on a Contract and CNN Swoops In | By Matt Stevens | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/arts/television/whats-on-tv-sunday-christmas-movies-and-the-nfl.html | Whats on Sunday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/books/in-an-era-of-online-outrage-do-sensitivity-readers-result-in-better-books-or-censorship.html | The Vetting of Childrens Books  Is It Sensitivity or Censorship | By Alexandra Alter | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/realestate/home-sales-nyc.html | Homes That Sold for Around 750000 | Compiled by C J Hughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/world/middleeast/last-phase-islamic-state-iraq-syria.html | US Jets Zero In On Whats Left Of ISIS in Syria | By Eric Schmitt | TX 8-645-161 | 2018-03-28 |
| 2015-12-25 | 2017-12-25 | https://www.nytimes.com/2015/12/24/insider/1933-ps-virginia-theres-a-new-york-times-too.html | Yes Virginia There Is a Santa Claus PS Theres a New York Times Too | By David W Dunlap | TX 8-645-161 | 2018-03-28 |
| 2017-12-18 | 2017-12-25 | https://www.nytimes.com/2017/12/18/nyregion/metropolitan-diary-remembering-washington-market.html | Remembering Washington Market | By Emilie Clothier Harting | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-25 | https://www.nytimes.com/2017/12/19/nyregion/metropolitan-diary-sleepy-strangers-on-a-train.html | Sleepy Strangers on a Train | By Ali Jaffe | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-25 | https://www.nytimes.com/2017/12/20/nyregion/metropolitan-diary-why-i-quit-driving.html | Why I Quit Driving | By Sara Jane Witkin Berman | TX 8-645-161 | 2018-03-28 |

| 2017-12-20 | 2017-12-25 | https://www.nytimes.com/2017/12/20/theater/theater-professionals-sexual-harassment-mediation.html | Mediation Program Set For Harrasment Claims | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-25 | https://www.nytimes.com/2017/12/21/nyregion/metropolitan-diary-pillow-talk-with-saks-fifth-avenue.html | Pillow Talk With Saks Fifth Avenue | By Jan Jaffe | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/21/nyregion/a-chef-opens-a-restaurant-his-training-decades-in-a-prison-kitchen.html | From Behind Bars to Behind the Grill and Savoring the Moment | By Nick Corasaniti | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/22/arts/design/hebrew-bible-met-museum.html | A Hebrew Bible Has a New Home | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/22/arts/music/playlist-cardi-b-migos-charli-xcx-sugarland.html | It Seems Cardi B Isnt Going Anywhere | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/22/business/media/holiday-music-streaming.html | Pop Music Move Over | By Steve Knopper | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/22/technology/farhad-mike-cryptocurrency-uber.html | Bitcoin Cash Goes Crazy More Drama At Uber | By Farhad Manjoo and Mike Isaac | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/22/world/europe/pandoro-christmas-cake-verona.html | An Italian Bakery Saved by a Cake | By Jason Horowitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/23/obituaries/diane-straus-publisher-of-liberal-policy-magazines-dies-at-66.html | Diane Straus 66 Who Led Policy Magazines And Won Platform Tennis Championships | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/23/arts/music/mariah-carey-new-years-rockin-eve.html | Mariah Carey Returns On New Years Eve | By Joe Coscarelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/23/books/a-colorblind-artist-illustrator-childrens-books.html | Told He Was Colorblind He Became an Artist Anyway | By Maria Russo | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/23/obituaries/arseny-roginsky-russian-human-rights-leader-is-dead-at-71.html | Arseny Roginsky 71 A Preserver of Names Amid Persecution Dies | By Matthew Luxmoore | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/23/obituaries/bruce-mccandless-dead-astronaut.html | Bruce McCandless 80 First to Float Freely in Space | By Matt Stevens | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/23/obituaries/hiep-thi-le-vietnamese-refugee-who-became-film-star-dies-at-46.html | Hiep Thi Le 46 Film Star Who Arrived as a Refugee | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/arts/design/vatican-museums-jatta.html | A Job Known For Its Ceilings | By Farah Nayeri | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/christmas-toys.html | 6 Tales of Parents Who Did What It Took at Christmas | By Carla Correa | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/mall-retail.html | Faded Towns Fight to Rebound Starts at the Mall | By Michael Corkery and David Gelles | TX 8-645-161 | 2018-03-28 |

| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/media/prescription-drugs-advertising-tv.html | Think Youre Seeing More Drug Ads on TV Well You Are | By Joanne Kaufman | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/media/spielberg-post-media-trump.html | A Fitting Film for a Turbulent Media Year | By Jim Rutenberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/prince-harry-meghan-markle-wedding.html | A Weddings Gift to Britain | By Amie Tsang | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/trump-administration-nursing-home-penalties.html | Nursing Home Industry Wins As Penalties Are Relaxed | By Jordan Rau | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/movies/all-the-money-in-the-world-review-christopher-plummer.html | A Tragedy Surpassing His Billions | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/movies/jumanji-downsizing-box-office.html | Jumanji Soars Downsizing Limps | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/movies/mollys-game-review-aaron-sorkin-jessica-chastain.html | Snappy Talkers But Thats Expected With Sorkin | By Manohla Dargis | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/movies/phantom-thread-review-daniel-day-lewis.html | The Man Makes the Clothes With Secrets Sewn In | By AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/nyregion/metropolitan-diary-familiar-to-the-touch.html | Familiar to the Touch | By Allen Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/nyregion/painting-with-her-feet-an-artist-expresses-who-i-am.html | Using Her Feet an Artist Builds a Career and a New Life in the US | By Jonathan Wolfe | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/nyregion/south-bronx-side-street-marianne-kraft.html | Watching Over Joseph Mary and Jesus One Last Time | By David Gonzalez | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/nyregion/traffic-apps-gps-neighborhoods.html | Choked by AppDriven Traffic A Community Closes Its Roads | By Lisa W Foderaro | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/obituaries/jerry-yellin-93-dies-flew-the-last-world-war-ii-combat-mission.html | Jerry Yellin 93 Is Dead  Led Final Raid Over Japan At the End of World War II | By Richard Goldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/christians-christmas-faith-politics.html | Christians Need a New RighttoLife Movement | By Margaret Renkl | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/sports/baseball/baseball-trivia-quiz.html | A Quiz to Cure the Baseball Fans Winter Blues | By Tyler Kepner | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/sports/football/navy-kicker-army-field-goal.html | Despite the Miss the Kick Is Good | By Juliet Macur | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/us/alabama-voting-blacks-.html | Get Out the Vote 1 Suppress the Vote 0 | By Alan Blinder and Michael Wines | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/us/democrats-house-control-2018-midterms.html | Democrats Go All Out In Their Bid For Control | By Rachel Shorey and Lilia Chang | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/us/politics/congress-2017-conservative-courts-taxes-trump.html | In Congress GOP Makes Its Mark | By Sheryl Gay Stolberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/us/politics/isis-aclu-case.html | American ISIS Suspect Held in Iraq Has Right To Lawyer Judge Rules | By Charlie Savage | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/asia/china-schools-migrants.html | Beijings Purge of Migrants Pushes Children Out of Schools | By Javier C Hernndez and Iris Zhao | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/asia/elephant-blanket-myanmar.html | To Keep Elephants Warm Knitted Blankets Will Do | By Yonette Joseph | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/asia/india-christmas.html | In India Cultural Divide Stifles Spirit of Christmas | By Kai Schultz and Suhasini Raj | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/asia/north-korea-un-sanctions.html | North Korea Lashes Out At Strict UN Sanctions | By Russell Goldman | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/europe/ireland-gay-marriage-inheritance-tax.html | Married in Ireland for the Tax Break | By Ed OLoughlin | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/europe/pope-francis-christmas-eve-mass-refugees.html | At Mass Pope Puts Focus on Refugees Plight | By Jason Horowitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/europe/ukraine-grenades-crime.html | In Ukraine Grenades  Spread to the Home Front | By Iuliia Mendel | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/middleeast/saudi-arabia-saad-hariri-mohammed-bin-salman-lebanon.html | Lebanons Premier Fell Then Found His Footing | By Anne Barnard and Maria AbiHabib | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/2017-wrong-numbers.html | What I Was  Wrong About  This Year | By David Leonhardt | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/amtrak-derailment-seattle.html | Derailed Infrastructure | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/santa-manhattan-education.html | Santas Manhattan Homes | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/sports/nfl-roundup-steady-contenders-come-out-on-top.html | What Chaos The Top Contenders Dominate | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/sports/tennis/serena-williams-.html | Serena Williams Faces First Match as a Mother | By Agence FrancePresse | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/americas/alberto-fujimori-peru-pardoned.html | Perus President Pardons ExLeader to Huge Outcry | By Andrea Zarate and Sewell Chan | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/25/arts/television/whats-on-tv-monday-bad-santa-and-a-madea-christmas.html | Whats On Monday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/25/world/americas/mexico-press-government-advertising.html | Mexico Spends Big on Ads To Tame the News Media | By Azam Ahmed | TX 8-645-161 | 2018-03-28 |
| 2017-12-07 | 2017-12-26 | https://www.nytimes.com/2017/12/07/science/what-we-learned-in-2017.html | What We Learned in 2017 | By The New York Times | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-26 | https://www.nytimes.com/2017/12/20/science/snakes-fungus.html | A Spreading Fungus Can Be Deadly to Snakes | By James Gorman | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-26 | https://www.nytimes.com/2017/12/20/well/eat/can-a-cup-of-hot-tea-a-day-help-preserve-eyesight.html | Eat Preserving Sight With Hot Tea | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-26 | https://www.nytimes.com/2017/12/20/well/family/debunking-myths-about-estrangement.html | When  Families  Fall Out | By Catherine Saint Louis | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-26 | https://www.nytimes.com/2017/12/20/well/mind/a-salad-a-day-may-be-good-for-brain-health.html | Mind Brain Food A Salad a Day | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-26 | https://www.nytimes.com/2017/12/20/well/move/why-sitting-may-be-bad-for-your-heart.html | Sitting May Be Injuring Your Heart | By Gretchen Reynolds | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-26 | https://www.nytimes.com/2017/12/21/science/cosmic-dust-nasa.html | Dust to Dust | By C Claiborne Ray | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-26 | https://www.nytimes.com/2017/12/21/well/live/for-sore-throat-xylitol-and-probiotics-offer-no-benefits-over-placebo.html | Body Not Soothing That Sore Throat | By Nicholas Bakalar | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-26 | https://www.nytimes.com/2017/12/22/health/green-houses-nursing-homes.html | A Nursing Home That Feels Well Homey | By Paula Span | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-26 | https://www.nytimes.com/2017/12/22/health/liver-transplants-regions.html | Trying to Give Transplants to Those Needing Them Most | By Ted Alcorn | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-26 | https://www.nytimes.com/2017/12/22/well/eat/is-it-better-to-cook-with-coconut-oil-or-olive-oil.html | Is It Better to Cook With Coconut Oil or Olive Oil | By Sophie Egan | TX 8-645-161 | 2018-03-28 |
| 2017-12-24 | 2017-12-26 | https://www.nytimes.com/2017/12/24/obituaries/lou-adler-dead.html | Lou Adler 88 a Fixture of Radio News With WCBS Newsradio in New York | By Christina Caron | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/arts/music/eminem-revival-taylor-swift-billboard-chart.html | Eminem Sets a Record With 8th Debut at No 1 | By Joe Coscarelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/arts/television/leslie-jones-marc-maron-comedy-best-2017.html | Highlights in a Year of Paradoxes | By Jason Zinoman | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/books/review-gentle-art-swedish-death-cleaning-southern-sympathy-cookbook.html | Read Up The End Is Near | By Dwight Garner | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/china-online-lending-debt.html | Instant Cash Constant Snooping | By Alexandra Stevenson and Cao Li | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/energy-environment/germany-electricity-negative-prices.html | Power Prices Go Negative in Germany a Positive for Consumers | By Stanley Reed | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/mba-business-school-ethics.html | Schools Teach MBAs Perils Of Bro Ethos | By David Gelles and Claire Cain Miller | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/on-the-road-for-work-and-finding-love.html | Romance for Road Warriors Who Arent George Clooney | By Michael T Luongo | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/steven-cohen-sac-hedge-funds.html | Billionaires Return Is Greeted Coolly | By Matthew Goldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/movies/hong-chau-downsizing-stereotyping.html | On the Rise Amid Pitfalls And Praise | By Bruce Fretts | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/movies/jessica-chastain-all-white-magazine-cover.html | Jessica Chastain Calls AllWhite Cover Sad | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/movies/the-post-katharine-graham-meryl-streep-ben-bradlee-tom-hanks.html | Whos Who In the World Of The Post | By Sam Roberts | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/nyregion/a-neediest-cases-beneficiary-celebrates-giving-back.html | In High School She Was a Beneficiary Now Shes a Donor | By Christopher Mele | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/nyregion/eric-garners-27-year-old-daughter-is-in-a-coma.html | Garners Daughter Is in Coma After Having a Heart Attack | By Joseph Goldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/nyregion/no-cash-money-cashless-credit-debit-card.html | As Businesses Demand Plastic Cash Is Fast Losing Currency | By Andy Newman | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/nyregion/tappan-zee-bridge-new-york-hudson.html | Dismantling the Tappan Zee Piece by Piece | By Joseph Berger | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/nyregion/working-families-party-new-york.html | With Big Goals Working Families Party Focuses on Small New York Races | By William Neuman | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/obituaries/william-agee-mary-cunningham.html | William Agee CEO Whose Corporate Star Was Dimmed Dies at 79 | By Steve Lohr | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/2017-sidney-awards-journalism.html | The Sidney Awards Part I | By David Brooks | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/america-is-not-yet-lost.html | America Is Not Yet Lost | By Paul Krugman | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/kennedy-center-honors-trump.html | An Honor For Artists TrumpFree | By Sarah Ruhl | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/wild-west-horses.html | The Hard Truth About the Wests Wild Horse Problem | By Chris Stewart | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/sports/hockey/don-cherry-coaches-corner.html | Don Cherry Regains His Roar | By Curtis Rush | TX 8-645-161 | 2018-03-28 |

| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/theater/6-more-shows-to-see-if-you-still-need-holiday-spirit.html | Six More Shows to Get That Holiday Spirit | By Laura CollinsHughes | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/theater/radio-city-christmas-spectacular-through-a-childs-eyes.html | My Daughter the Rockettes and Me | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/us/border-patrol-death-mystery.html | In West Texas a Mystery on the Border | By Caitlin Dickerson | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/well/when-cancer-strikes-twice.html | When Cancer Strikes Twice | By Jane E Brody | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/americas/peru-fujimori-pardon-kuczynski.html | Rights Lawyers Dispute Medical Pardon in Peru | By Andrea Zarate | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/americas/trump-united-nations-budget.html | Trump Envoy Hints New Cuts To UN Budget Are a Possibility | By Rick Gladstone | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/asia/eastern-afghanistan-isis.html | Fight Against ISIS In Afghan Region Bedevils the US | By Mujib Mashal | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/asia/pakistan-rape-film-verna-mahira-khan.html | A Pakistani Film Banned Then Revived Strikes a Timely Nerve | By Mehreen ZahraMalik | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/asia/paolo-duterte-philippines-quits-deputy-mayor.html | Dutertes Son Quits After a Family Spat | By Gerry Mullany | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/asia/philippines-jeepney-duterte.html | Filipino Leader Wants to Dethrone a Humble King of the Road | By Aurora Almendral | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/europe/germany-bjorn-hocke-bornhagen.html | Message in a Backyard Holocaust Memorial | By Katrin Bennhold | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/europe/poland-eu-judicial-laws.html | The Roots of Polands AntiDemocratic Defiance of the European Union | By Marc Santora | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/europe/queen-elizabeth-christmas-message-uk.html | Queen Praises Bravery Of Terrorism Survivors | By Peter Robins | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/europe/russia-navalny-president-election.html | Kremlin Critic Is Barred From a Presidential Run | By Ivan Nechepurenko | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/dealbook/in-a-year-of-nonstop-news-a-batch-of-business-books-worth-reading.html | For a Year Filled With News A List of Books Worth a Look | By Andrew Ross Sorkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/obituaries/don-hogan-charles-dead.html | Don Hogan Charles 79 Who Captured Images of Civil Rights Era Dies | By Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/chicago-police-black-kids-gangs.html | Have Tattoos You Must Be in a Gang | By Tamar Manasseh | TX 8-645-161 | 2018-03-28 |

| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/sports/basketball/knicks-sixers-kanter-christmas.html | Knicks Ditch the Drama but Trouble Still Looms | By Filip Bondy | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/sports/basketball/warriors-cavaliers-christmas-james-durant.html | Remember the Warriors They Lead the NBA Again | By Marc Stein | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/arts/what-s-on-tv-tuesday-kennedy-center-honors-and-dunkirk.html | Whats On Tuesday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/health/india-diabetes-junk-food.html | A Father Sues to Curb Junk Food as Diabetes Spreads in India | By Geeta Anand | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/health/measles-deaths-vaccination.html | Worldwide Measles Deaths Fall to a Record Low | By Donald G McNeil Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/insider/whats-so-funny-the-timess-comedy-critic-explains.html | The Comedy Beat More Than Laughs | By Jason Zinoman | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/science/largemouth-bass-jaw.html | How Does the Largemouth Bass Do It | By James Gorman | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/science/protein-design-david-baker.html | The Shape Shifters | By Carl Zimmer | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/us/coyotes-are-colonizing-cities-step-forward-the-urban-hunter.html | A Coyote on Your Block Cue the Urban Hunter | By Simon Romero | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-27 | https://www.nytimes.com/2017/12/21/dining/drinks/single-vineyard-champagnes.html | Some Champagnes Are Going Back to the Land | By Eric Asimov | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-27 | https://www.nytimes.com/2017/12/21/dining/duck-lentils-recipe.html | Deep Flavor for the Depths of Winter | By David Tanis | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-27 | https://www.nytimes.com/2017/12/21/dining/eggs-in-purgatory-recipe.html | Oh What Fresh Morsel Is This | By Melissa Clark | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/cubert-portable-food-stall.html | Thinking and Cooking Inside a Box | By Karen Stabiner | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/drinks/new-york-cocktails-book.html | To Consult The Streets of New York Drink by Drink by Drink | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/goat-cheese-saxelby.html | To Serve Elegant Goat Cheese For Intimate Dinners | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/gordon-savory-brooklyn.html | To Shop The Sandwich Game  Is Strong in Brooklyn | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/joseph-joseph-helix-citrus-juicer.html | To Squeeze A Citrus Press  With More Torque | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/monkey-bread-recipe.html | A PullApart Bread Meant for Sharing | By Julia Moskin | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/petrossian-souhoi-smoked-salmon.html | To Slice Smoked Salmon  Fit for a Czar | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/usa-sweet-red-onions.html | To Toss A Red Onion So Sweet Tears Are a NoShow | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |

| 2017-12-25 | 2017-12-27 | https://www.nytimes.com/2017/12/25/arts/dance/robert-fairchild-mary-shelleys-frankenstein-ensemble-for-romantic-century.html | From Greek God to Mary Shelleys Monster | By Marina Harss | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/25/world/asia/china-wu-gan-sentence.html | 8Year Sentence for Chinese Activist Who Made an Art of Shaming Officials | By Chris Buckley | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/arts/dance/nutcracker-debuts-new-york-city-ballet.html | The Parts Keep the Machine in Motion | By Alastair Macaulay | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/arts/design/gardner-museum-art-reward.html | New Years Eve By the Phone | By Katharine Q Seelye | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/arts/donald-trump-melania-pop-culture-2017.html | SNL  Kimmel  Covfefe | By Matt Flegenheimer and Katie Rogers | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/books/review-nothing-hanif-kureishi.html | A Sour Requiem For the Male Libido | By Parul Sehgal | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/business/economy/tax-cuts-incomes.html | Who Toasted Past Tax Cuts Take a Guess | By Eduardo Porter | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/business/navy-shipyard-kearny.html | After Launching and Scrapping of Ships a New Mission | By C J Hughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/dining/jade-sixty-nyc-restaurant-news.html | A New Steakhouse Jade Sixty Comes to the Upper East Side | By Florence Fabricant | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/dining/maine-shrimp-fishery-climate-change.html | The End of Maine Shrimp | By Mary Pols | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/dining/the-loyal-review-nyc.html | Something for Everybody in a Retro Mood | By Pete Wells | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/movies/in-the-fade-review-diane-kruger.html | Vengeance And Justice Meet Again | By AO Scott | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/bamboo-blight-eminent-domain.html | Tangle of Bamboo Creates New Legal Thicket for Connecticut City | By Rick Rojas and Kristin Hussey | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/con-ed-robot.html | 21stCentury Repairman Con Edison Puts a Robot in the Gas Main | By James Barron | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/eric-schneiderman-attorney-general-new-york.html | A Legal Thorn in the Side of an Aggressively Regressive Trump | By Danny Hakim and William K Rashbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/promise-rone-neediest-cases.html | Pulling Herself Up Through Work and Classes as the Future Comes Into Focus | By Jennifer Harlan | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/uber-car-congestion-pricing-nyc.html | AppHailed Cars Clog Streets Should Riders Pay for the Jam | By Winnie Hu | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/obituaries/simonetta-puccini-keeper-of-the-composers-flame-dies-at-89.html | Simonetta Puccini 89 Who Kept the Composers Flame | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/obituaries/thomas-p-griesa-dead-judge-in-westway-dispute.html | Judge Thomas P Griesa Who Ruled Against Westway Dies at 87 | By Joseph P Fried | TX 8-645-161 | 2018-03-28 |

| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/trump-liberals-armageddon.html | The Dangers Of Trump Delirium | By Frank Bruni | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/reader-center/juan-carlos-hernandez-pacheco.html | When Immigration Comes Home | By Monica Davey | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/smarter-living/using-iphone-x.html | Here to Help New Gestures to Learn for the iPhone X | By AnnMarie Alcntara | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/sports/basketball/fabulous-flournoy.html | On a Quest for Eternal Hoops | By Scott Cacciola | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/sports/hockey/european-players-ushl.html | For European Hockey Players A Glide Path to US Colleges | By Julie Robenhymer | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/sports/manuel-burga-fifa-trial.html | Former Peruvian Soccer Official Acquitted in Brooklyn FIFA Trial | By Rebecca R Ruiz | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/technology/apple-watch-medical-purpose.html | As Wearable Devices Evolve The Apple Watch Offers an EKG | By Daisuke Wakabayashi | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/technology/big-tech-health-care.html | This Health Revolution May Be All in the Wrist | By Natasha Singer | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/theater/gracie-gardner-playwright-relentless-award.html | Gracie Gardner Wins Playwriting Award | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/theater/yiddish-fiddler-on-the-roof-sheldon-harnick.html | Fiddler on the Roof This Time in Yiddish | By Sopan Deb | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/us/gun-background-checks-military.html | Court Is Asked to Hold Pentagon to Its Promise to Comply With Gun Laws | By Richard A Oppel Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/us/politics/orrin-hatch-salt-lake-tribune.html | Composure From Target of a Snub Or Was It Confusion | By Maya Salam | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/us/politics/republicans-trump-affordable-care-act-obamacare.html | Moves to Shrink Health Law Add To Federal Role | By Robert Pear | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/africa/liberia-presidency-runoff-weah-boakai.html | After Liberian Runoff Hopes for a Peaceful Transition | By Clair MacDougall | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/americas/homeland-security-customs-border-patrol.html | Averting Terror In US at Posts In 70 Countries | By Ron Nixon | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/americas/peru-amazon-the-end.html | Thousands Once Spoke His Language Now He Bears the Burden of Its Survival | By Nicholas Casey | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/americas/peru-fujimori-kuczynski.html | From Hospital Bed ExPresident Asks Peru to Forgive Me | By Andrea Zarate and Ernesto Londoo | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/asia/india-pakistan-border.html | Border Clashes in Kashmir Leave 7 Soldiers Dead | By Salman Masood | TX 8-645-161 | 2018-03-28 |

| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/asia/north-korea-nuclear-missile-tests.html | North Korea Wont Stop Its Arms Tests Anytime Soon the South Warns | By Choe SangHun | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/canada/canada-chinese-karaoke.html | In a Chinese Enclave of Canada the Sweet Escape of Karaoke | By Dan Levin | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/europe/british-navy-russia.html | Russian Vessel Is Turned Away By Royal Navy | By Ceylan Yeginsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/middleeast/egypt-execution-terrorism.html | Egypt Hangs 15 Stoking Fears Among Islamists | By Nour Youssef | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/middleeast/saudi-arabia-israel-chess.html | Saudis Block  Israeli Team From Contest | By Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/business/media/unions-digital-media.html | Labor Unions  Gain Foothold At News Sites | By Matthew Sedacca | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/newark-schools-superintendent-cerf.html | Schools Chief Is Resigning Early To Help Newark Regain Control | By Jeffery C Mays | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/obituaries/roswell-rudd-82-trombonist-with-a-wide-open-approach-is-dead.html | Roswell Rudd Trombonist Who Had A WideOpen Approach Is Dead at 82 | By Giovanni Russonello | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/2018-deferred-dreams.html | The Year  Not to Defer  Dreams | By Roger Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/gun-lobby-suicide-prevention.html | The Gun Lobby v Suicide Prevention | By Erin Dunkerly | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/william-barber-trumps-judge-farr.html | A Terrible Choice  For Judge | By William Barber II | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/sports/hockey/johnny-bower-dead-hockey-goalie.html | Johnny Bower 93 Helped Toronto to Win Four Stanley Cups | By Richard Goldstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/sports/soccer/harry-kane-jose-mourinho-premier-league.html | Kane Breaks 2 Records Before the 70th Minute | By Andrew Das | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/us/snow-erie-pennsylvania-record.html | Record Storm Buries Erie Pa in Five Feet of Snow | By Matt Stevens and Sandra E Garcia | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/us/virginia-house-delegates-race.html | Another Twist in Tied Virginia Political Race Drawing to Pick a Winner Is Postponed | By Trip Gabriel | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/europe/russia-putin-navalny-election.html | Taking No Election Chances Russia Muffles a Noisy Putin Critic | By Andrew Higgins | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/27/arts/television/whats-on-tv-wednesday-eric-idles-the-entire-universe-and-dolly-parton.html | Whats On Wednesday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/27/us/mexico-manufacturing.html | Naftas Rise as Seen From South of the Border | By Farah Stockman and Michel Vega | TX 8-645-161 | 2018-03-28 |
| 2017-11-30 | 2017-12-28 | https://www.nytimes.com/2017/11/30/smarter-living/dating-financial-advice.html | Here to Help How to Navigate the Financial Side of a Relationship | By Maria Teresa Hart | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-22 | 2017-12-28 | https://www.nytimes.com/2017/12/22/fashion/meghan-markle-engagement-portrait-dress.html | A Top Reveals a Different Kind of Royal to Be | By Vanessa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-28 | https://www.nytimes.com/2017/12/25/technology/personaltech/how-to-tell-google-that-meat-is-off-the-menu.html | Telling Google That Meat Is Off the Menu | By J D Biersdorfer | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/arts/television/doctor-who-bbc-jodie-whittaker.html | A New Doctor Who And the First Woman | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/nyregion/st-nicholas-greek-orthodox-world-trade-center.html | Work Is Halted on Shrine At World Trade Center Site | By Sharon Otterman | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/style/how-to-cut-your-kids-off-financially.html | Closing the Bank of Mom and Dad | By Cheryl Strayed and Steve Almond | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/style/online-holiday-shopping-returns.html | Many Unhappy Returns for Online Shoppers | By Douglas Quenqua | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/style/what-perfume-are-you-wearing.html | Picking a Scent With Only One Sense | By Rachel Syme | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/technology/personaltech/more-life-live-photos.html | Adding Even More Life to Live Photos | By J D Biersdorfer | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/26/us/politics/mike-huckabee-trump-churchill.html | An Audacious Assessment of Trumps Place in History | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/arts/music/pop-charts-trends-streaming-taylor-swift.html | Remaking the Pop Charts | By Joe Coscarelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/arts/television/anderson-cooper-andy-cohen.html | A Failed Blind Date Started It All | By Isaac Oliver | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/arts/television/late-night-tv-in-2017-trump-russia-weinstein-and-more.html | Washington Kept Them Wide Awake | By Giovanni Russonello | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/books/review-most-dangerous-man-in-america-timothy-leary-richard-nixon.html | A Guru Banned and on the Run From the Government | By John Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/dealbook/china-volvo-geely.html | Chinese Buyer of Volvo Cars Adds Trucks To Its Portfolio | By SuiLee Wee | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/economy/tax-loopholes.html | One Sure Thing About Tax Bill New Loopholes | By Natalie Kitroeff | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/picking-apples-on-a-farm-with-5000-rules-watch-out-for-the-ladders.html | One Apple Orchard and 5000 Government Rules | By Steve Eder | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/smallbusiness/california-marijuana-start-ups.html | Marijuana StartUps Shut Out From Banks Turn to Private Backing | By Julie Weed | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/teva-israel-layoffs.html | Israeli Drug Maker Faces Crisis | By David Segal and Isabel Kershner | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/the-robots-are-coming-and-sweden-is-fine.html | Sweden Adds Human Touch to a Robotic Future | By Peter S Goodman | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/health/fda-food-recalls.html | Inquiry Criticizes FDA  On Pace of Food Recalls | By Sheila Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/a-sudanese-refugee-brings-a-taste-of-home-to-the-us.html | A Sudanese Refugee Brings a Taste of Home to the US | By Wina Sturgeon | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/fire-hamilton-heights-manhattan.html | First the Fire and Then the Hard Part | By Luis FerrSadurn | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/new-jersey-attorney-general-grewal.html | Experiencing Injustice and Now Prosecuting It as Attorney General | By Nick Corasaniti | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/new-york-city-crime-2017.html | New York Crime  Plunges to Level  Unseen Since 50s | By Ashley Southall | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/new-york-subway-deserts.html | Living Far Between or Beyond Subway Stops and Feeling Left Behind | By Sarah Maslin Nir | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/obituaries/jerold-f-lucey-innovator-in-premature-births-dies-at-91.html | Jerold Lucey 91 EarlyNewborn Treatment Leader Dies | By Pam Belluck | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/obituaries/ralph-carney-saxophonist-for-tom-waits-and-many-others-dies-at-61.html | Ralph Carney 61 Man of 1000 Instruments | By Jon Pareles | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/2018-winter-olympics-russia.html | The Winter Games Are Already Tainted | By Jack Robertson | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/sports/ncaafootball/dabo-swinney-clemson.html | Building the UnAlabama at Clemson | By Marc Tracy | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/style/burlap-your-estate-darling.html | Mink Ermine Burlap | By Guy Trebay | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/style/mood-ring-astrology-brooklyn-bar.html | Mood Ring | By Brian Sloan | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/style/taye-diggs-dance-empire.html | Not in the Dark Not in the Streets Not in the Moonlight | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/style/the-anti-resolution-revolution-5-vows-you-can-keep.html | The AntiResolution Revolution 5 Vows You Can Keep | By Hayley Phelan | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/technology/library-congress-tweets.html | Library of Congress To Limit Tweets Archive | By Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/technology/personaltech/dealmaking-london-iphone-x.html | Covering the World of Deals With an iPhone X | By Michael J de la Merced | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/technology/personaltech/new-years-resolutions-technology.html | Five Resolutions to Protect Your Devices From Attacks and Nicks | By Brian X Chen | TX 8-645-161 | 2018-03-28 |

| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/technology/tech-roundup-2017.html | Tech Also Did Some Good Things in 2017 No Joke | By Kevin Roose | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/travel/chrissy-teigen-flight.html | A Models Long Flight Ends Where It Began | By Jonah Engel Bromwich | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/americas/venezuela-maduro-brazil-canada.html | Venezuelas Diplomatic Isolation Grows as Criticism Puts It on the Defensive | By Ernesto Londoo | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/asia/comfort-women-south-korea-japan.html | South Korea Panel Faults Comfort Women Deal | By Choe SangHun | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/asia/myanmar-reuters-journalists.html | Reporters Get 14 More Days  In Myanmar | By Gerry Mullany | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/asia/north-korea-nuclear-test-radiation.html | 4 Defectors Exhibit Signs Of Exposure To Radiation | By Choe SangHun | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/asia/pakistan-rabwah-ahmadi.html | Shunned by Pakistans Muslims Ahmadis Create Own Refuge | By Mehreen ZahraMalik | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/europe/france-chef-michelin-star.html | Rejected Honor Reflects Hardships of the Other France | By Adam Nossiter | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/europe/obama-prince-harry-interview.html | A Prince and a President BBCs Obama Interview | By Ceylan Yeginsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/europe/ukraine-prisoner-exchange.html | Calm in Ukraine for Prisoner Swap | By Andrew Higgins | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/middleeast/israeli-yisrael-katz-trump-station.html | Israeli Wants to Name Train Station for Trump | By David M Halbfinger and Irit Pazner Garshowitz | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/middleeast/syria-evacuations.html | Assad Must Go Says Turkeys Leader Seeking Leverage as War Winds Down | By Anne Barnard | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/media/moviepass-theaters-tickets.html | New Drama At Multiplex Subscriptions | By Brooks Barnes | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/prepaying-your-property-taxes-irs-cautions-it-might-not-pay-off.html | Prepaying Property Taxes Is a Risk IRS Cautions | By Ben Casselman | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/troy-new-york-killings.html | 2 Women and 2 Children Killed in Hudson River City | By Maggie Astor | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/reforms-rein-in-police-harassment-now-more-is-needed.html | Following Up on StopandFrisk | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/rex-tillerson-state-department-diplomacy.html | I Am Proud of Our Diplomacy | By Rex Tillerson | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/somalia-2017-clan-ideology.html | A Deadly Year in My Homeland | By SafyHallan Farah | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/the-yemen-crucible.html | The Yemen Crucible | By The Editorial Board | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/sports/basketball/phoenix-suns-chandler-rule.html | Suns Use the HiddenRule Trick and Steal a Win | | By Filip Bondy | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/sports/soccer/liverpool-virgil-van-dijk.html | Liverpool Adds van Dijk Most Expensive Defender | | By Rory Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/theater/review-in-mary-shelleys-frankenstein-robert-fairchild.html | Morphing Into a Monster to Love | | By Laura CollinsHughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/us/cold-weather-winter.html | A Host of Icy New Entries  In the Winter Record Book | | By Mitch Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/us/epa-lead-paint.html | EPA Wanted Years to Study Lead Paint Rule Court Said Youve Got 90 Days | | By Lisa Friedman | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/americas/venezuela-oil-pdvsa.html | In Venezuela  State Oil Firm  Teeters on Edge | | By Kirk Semple and Clifford Krauss | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/28/arts/television/whats-on-tv-thursday-cant-stop-wont-stop-and-beerland.html | Whats On Thursday | | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/28/insider/era-of-forever-wars-middle-east-bureau-manager-jane-scott-long.html | The Rock Who Built Bureaus | | By Alissa J Rubin and Alan Cowell | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/28/sports/soccer/premier-league-england.html | Young English Players Produce Trophies and Optimism | | By Rory Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-28 | https://www.nytimes.com/2017/12/21/technology/bitcoin-blockchain-stock-market.html | Whats in a Bitname Companies Join Craze | | By Nathaniel Popper | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-29 | https://www.nytimes.com/2017/12/26/arts/design/trading-one-salon-for-another.html | In the Color Field Painting and Otherwise | | By Jane Margolies | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-29 | https://www.nytimes.com/2017/12/26/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | | By Martha Schwendener and Will Heinrich | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-29 | https://www.nytimes.com/2017/12/26/us/christmas-tree-recycling.html | Here to Help What to Do With Your Christmas Tree | | By Niraj Chokshi | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-29 | https://www.nytimes.com/2017/12/26/world/australia/betoota-advocate-fake-news.html | Fake News Finds a Base Of Eager Fans In Australia | | By Isabella Kwai | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-29 | https://www.nytimes.com/2017/12/27/arts/design/fictions-review-studio-museum-in-harlem.html | From the Personal to the Political in a Harlem Show | | By Holland Cotter | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-29 | https://www.nytimes.com/2017/12/27/movies/film-stars-dont-die-in-liverpool-review-annette-bening.html | A Final Romance for an Oscar Winner | | By Jeannette Catsoulis | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/comedy-in-nyc-this-week.html | Comedy | | By Kasia Pilat | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/dance-in-nyc-this-week.html | Dance | | By Gia Kourlas | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/design/cosmic-communities-utopian-galerie-buchholz-stefan-free-love.html | Better Living Through Sex Music and Polyamory | | By Martha Schwendener | TX 8-645-161 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/design/the-long-run-exhibition-review-museum-of-modern-art.html | LateLife Explosions of Energy | By Roberta Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/music/new-years-eve-concerts-comedy-events.html | Youll Laugh Youll Swoon Youll Thrash | By Jon Caramanica Joe Coscarelli Elysa Gardner Jon Pareles Kasia Pilat and Giovanni Russonello | | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/books/spalding-gray-the-color-its-a-long-story.html | A Story Spalding Gray Would Have Loved | By Judith Newman | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/citigroup-stocks-fine.html | Citigroup Fined for Giving Faulty Ratings to Investors | By Emily Flitter | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/for-luxury-brands-the-musical-chairs-whirled-faster-in-2017.html | Whirl of Turnover in 2017 For Top of Fashion World | By Elizabeth Paton | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/media/alphonso-app-tracking.html | Apps Listen In to See Whats on Your TV | By Sapna Maheshwari | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/rm-sothebys-car-auction.html | Sothebys Puts New York on the Car Auction Circuit | By Norman Mayersohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/south-korea-bitcoin.html | South Korea Takes Steps To Rein In Bitcoin Trades | By Raymond Zhong | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/tax-bill-china.html | China Offers US Companies Tax Breaks as a Lure to Stay | By SuiLee Wee | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/movies/animation-show-of-shows-quad-cinema.html | Roulette Mice and Fish Inhabit a Mixed Bag | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/movies/chung-kuo-cina-antonioni-moma-forgotten-masterpiece-a-china-travelogue.html | China in 1972 As Documented  By Antonioni | By J Hoberman | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/staring-down-addiction-and-fending-off-harmful-voices.html | Staring Down Addiction and Fending Off Harmful Voices | By John Otis | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/subway-station-booth-agents.html | Out of the Subway Booths And Into the Future | By Jim Dwyer | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/times-square-new-years-eve-security.html | Security Gets Tighter for Times Square on New Years Eve | By Benjamin Mueller | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/vincent-asaro-arson-sentence.html | Figure Accused In Mob Crimes Gets 8 Years For Car Arson | By Alan Feuer | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/obituaries/yehoshua-hershkowitz-dies-founded-kosher-meal-program.html | Yehoshua Hershkowitz 92 Fed the Poor | By Joseph Berger | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/american-workers-job-protections.html | A Better Way To Protect Workers | By Moshe Z Marvit and Shaun Richman | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/the-constitutions-blooper-reel.html | Fixing Our Founders Mistakes | By Michael Nelson | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/reader-center/mosque-vandal-arkansas.html | A New Chapter One of Forgiveness | By Sabrina Tavernise | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/football/dave-gettleman-giants-gm.html | Giants Hire Familiar Face to Dissipate a Perfect Storm | By Zach Schonbrun | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/football/james-harrison-new-england-patriots.html | Signed at Seasons End Fans Wonder Why | By Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/ncaafootball/howard-schnellenberger-miami-louisville-fau.html | A Legacy Built on Rebuilding Gets a Shine | By Marc Tracy | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/ncaafootball/james-madison-mike-houston.html | What Makes a ChampionshipLevel Coach Nervous Almost Every Play | Interview by Malika Andrews | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/tennis/tatjana-maria-daughter.html | 33 Tournaments in a Single Year One WellTraveled Child in Tow | By Ravi Ubha | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/technology/bookstores-final-shakeout.html | Bookstore Chain Succumbs as ECommerce Devours Retailing | By David Streitfeld | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/technology/uber-softbank-stake.html | Uber Sells Stake to SoftBank at Steep Value Drop | By Mike Isaac | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/theater/hamilton-record-broadway-grosses.html | Hamilton Tops Itself In Big Broadway Week | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/theater/review-jersey-boys-new-world-stages-off-broadway.html | The Four Seasons BioMusical Returns Downsized | By Elisabeth Vincentelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/alabama-write-ins-luther-strange-roy-moore.html | These Are Some of the People Alabamians Voted for Instead | By Alan Blinder and Richard Fausset | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/politics/roy-moore-block-election.html | His Lawsuit Is Dismissed And His Defeat Certified But Moore Doesnt Blink | By Alan Blinder | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/politics/trump-world-diplomacy.html | Insurgent President Is Changing Unpredictably US Global Role | By Mark Landler | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/virginia-election-recount.html | Virginia Wrote a Book on Ballots Trying to Avoid the Mess Its Now In | By Trip Gabriel | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/africa/george-weah-liberia-election.html | Third Time Is a Charm for Liberian Presidential Candidate | By Clair MacDougall and Helene Cooper | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/americas/peru-fujimori-pardon.html | Perus Pardon Criticized by UN Office | By Andrea Zarate and Marcelo Rochabrn | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/americas/temer-brazil-indulto-pardon.html | Judge Reverses Decree by Brazils Embattled President | By Ernesto Londoo and Lis Moriconi | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/asia/afghanistan-suicide-attack.html | ISIS Claims Deadly Blast  At Afghan Shiite Center | By Fahim Abed Fatima Faizi and Mujib Mashal | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/asia/tibet-filmmaker-dhondup-wangchen.html | Filmmaker From Tibet Flees China For the US | By SuiLee Wee | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/europe/chechnya-kadyrov-facebook.html | Facebook Removes Chechen Strongmans Accounts Raising Questions | By Megan Specia | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/europe/erdogan-turkey.html | Turkeys President Tries to Play Nice After Year of Bashing Europe | By Patrick Kingsley | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/europe/italy-president-mattarella-parliament-election.html | Campaign Begins for Italian Election Populisms Next Test | By Gaia Pianigiani | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/europe/st-petersburg-explosion-putin.html | Putin Talks Tough on Terror After Blast but Before Vote | By Andrew E Kramer | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/middleeast/cairo-roller-derby-women.html | In Egypt Roller Derby With a Twist | By Declan Walsh | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/middleeast/un-yemen-war.html | Airstrikes Kill 68 in One Day In Yemen | By Nour Youssef | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/apple-iphone-batteries.html | Apples Battery Mea Culpa | By Matt Stevens | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/economy/irs-prepay-property-tax.html | Lining Up to Prepay Taxes With No Guarantees | By Ben Casselman and Jeffery C Mays | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/bronx-fire.html | At Least 12 Die in Bronx Inferno Citys Deadliest Fire in 27 Years | By Maggie Astor and Ashley Southall | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/new-york-subway-construction-costs.html | The Most Expensive Mile  Of  Subway Track on Earth | By Brian M Rosenthal | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/police-suspended-tonie-wells.html | 2 Officers Suspended After Death Of Woman | By Ashley Southall | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/obituaries/rose-marie-dead.html | Rose Marie Quipster Looking for Love on Dick Van Dyke Show Dies at 94 | By Alison J Peterson | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/2017-sidney-awards-part-2.html | The Sidney  Awards Part II | By David Brooks | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/one-source-of-help-for-many-sources-of-need.html | One Source of Help for Many Sources of Need | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/opioid-crisis-children-foster-care.html | The Opioid Plagues Youngest Victims | By Sherry Lachman | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/miguel-sano-sexual-assault.html | The Twins Sano Is Accused  Of Assaulting a Photographer | By Billy Witz | TX 8-645-161 | 2018-03-28 |

| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/politics/trump-interview-mueller-russia-china-north-korea.html | President Says Inquiry Makes US Look Bad | By Michael S Schmidt and Michael D Shear | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/trump-offshore-drilling.html | US to End Safety Rules Put in Place By Gulf Spill | By Lisa Friedman and Hiroko Tabuchi | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/winter-weather-erie-cold.html | Winter Lashes US With Snow and Temperatures of 32 Below | By Kara Murphy and Jack Healy | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/your-money/irs-prepay-property-tax.html | Prepaying Property Tax  There Are Risks | By Ron Lieber | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/29/arts/television/whats-on-tv-friday-black-mirror-and-bill-nye-return.html | Whats On Friday | By Gabe Cohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/29/world/middleeast/iran-saudi-women.html | Unlikely IranianSaudi Race Easing Restrictions on Women | By Anne Barnard and Thomas Erdbrink | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-30 | https://www.nytimes.com/2017/12/26/obituaries/zev-percussionist-and-industrial-music-pioneer-dies-at-66.html | Zev 66 Who Explored Vast Dimensions of Sound | By Jon Pareles | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-30 | https://www.nytimes.com/2017/12/28/arts/music/review-new-york-philharmonic.html | New York Philharmonics Summer Host Beats the Cold | By James R Oestreich | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-30 | https://www.nytimes.com/2017/12/28/world/asia/china-drones.html | Drones Not Jets Are the Stars of This Air Show in China | By Lam Yik Fei and Raymond Zhong | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/arts/design/lower-east-side-mural-painted-over.html | 4Story Graphic Mural Is Quickly Painted Over | By Peter Libbey | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/arts/music/maria-callas-tosca-recording.html | A 53 Recording Of Tosca Soars Like No Other | By Anthony Tommasini | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/arts/television/untitled-action-bronson-show-viceland.html | Did You Get a Whiff of This | By Jon Caramanica | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/business/goldman-sachs-taxes.html | Goldman Expects Earnings Hit  Of 5 Billion From New Tax Law | By Emily Flitter | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/movies/france-2-shelves-film-set-during-2015-paris-terror-attacks.html | Film Set Amid Attacks In Paris in 15 Is Shelved | By Sopan Deb | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/2007-bronx-fire-magassa-repeats-itself-with-deadly-force.html | On Woodycrest Avenue an Insistent Chirp Where Another Fire Once Raged | By Jim Dwyer | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/bronx-fire-victims-died-family.html | Soldier Died Trying to Save One More | By Elizabeth A Harris Ashley Southall and Vivian Wang | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/deadliest-bronx-fire-children-12-dead.html | Open Door Fanned Inferno That Killed 12 in the Bronx | By Benjamin Mueller Liz Robbins and Annie Correal | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/george-washington-bridge-suicide-fence.html | To Thwart Suicides a Fence Rises Atop the George Washington Bridge | By James Barron | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/mayor-de-blasio-nyc-inauguration.html | A More Subdued Mayoral Inauguration | By J David Goodman and William Neuman | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/new-york-congestion-pricing-new-support-steadfast-critics.html | Support Rises but Critics Are Firm as Congestion Pricing Gets New Look | By Winnie Hu | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/obituaries/deaths-in-2017-among-the-luminaries-fighters-with-a-cause.html | 2017 Deaths Among the Luminaries Fighters With a Cause | By William McDonald | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/obituaries/recy-taylor-alabama-rape-victim-dead.html | Recy Taylor Seeker of Justice Is Dead at 97 | By Sewell Chan | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/obituaries/sue-grafton-dies-best-selling-mystery-author.html | Sue Grafton Whose Detective Novels Spanned the Alphabet Is Dead at 77 | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/donald-trump-reality-tv.html | The Limits of the Reality TV Presidency | By Jon Meacham | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/iran-chess-woman-america.html | I Wont Play Chess in Iran | By Dorsa Derakhshani | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/israel-jerusalem-ben-gurion-trump.html | An Israel That Inspires Both Pride and Shame | By Roger Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/sports/basketball/lebron-james-kerr.html | Weighing Whether James Is Better With Age | By Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/sports/football/jets-todd-bowles-mike-maccagnan.html | Wins Eluded These Jets But So Did Usual Chaos | By Zach Schonbrun | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/sports/football/jimmy-garoppolo-49ers-football.html | With Garoppolo 49ers Are Suddenly Unbeatable | By Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/sports/football/tom-savage-nfl-concussion.html | NFL Vows Concussion Fixes and Wont Punish Texans | By Victor Mather | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/sports/fukushima-nuclear-disaster-tokyo-olympics.html | In Shadow of a Nuclear Disaster Fukushima Responds With Play Ball | By Seth Berkman | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/technology/nintendo-switch.html | Switch Flips Nintendos Fortunes | By Simon Parkin | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/politics/pakistan-american-aid-255-million.html | US May Deny Millions in Aid For Pakistanis | By Adam Goldman Mark Landler and Eric Schmitt | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/politics/trump-news-overload.html | The Year the Traditional News Cycle Accelerated to Trump Speed | By Matt Flegenheimer | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/puerto-rico-power-outage.html | In Puerto Rico 14 Million Are Still Without Electricity | By Frances Robles and Jess Bidgood | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/vegas-new-years-security.html | Snipers Helicopters Las Vegas Gears Up for New Years Eve | By Jennifer Medina | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/africa/george-weah-liberia-election.html | Liberian Concedes to Allow First Peaceful Transition in Decades | By Clair MacDougall | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/africa/south-africa-court-zuma-impeach.html | South African Court Blasts Parliament for Protecting Zuma in Corruption Case | By Norimitsu Onishi | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/asia/japan-rape.html | She Reported It And Her Country Ignored Her | By Motoko Rich | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/asia/mumbai-fire-restaurant.html | At Least 14 Are Dead After Fire Engulfs Rooftop Restaurants in Mumbai | By Kai Schultz and Hari Kumar | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/asia/south-korea-ship-seized.html | Tanker Is Suspected of Providing Illicit Oil to North Korea | By Choe SangHun | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/asia/taiwan-china-tsai-ing-wen.html | President of Taiwan Says Chinas Military Expansion Could Destabilize the Region | By Chris Horton | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/asia/zimbabwe-family-thailand-airport-bangkok.html | Family of 8 Is in Limbo At an Airport In Bangkok | By Richard C Paddock and Muktita Suhartono | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/europe/germans-will-ring-in-new-year-with-extra-security-especially-for-women.html | Germans Will Ring In 2018  With Zones Just for Women | By Melissa Eddy | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/europe/uk-cage-fighter-jihadis-reintegrate.html | A British Cage Fighter With a Soft Touch for HardCore Jihadists | By David D Kirkpatrick | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/europe/uk-nhs-alcohol.html | UK Officials Ask Revelers To Cut Booze At Big Bashes | By Ceylan Yeginsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/middleeast/egypt-church-attack.html | Gunmen Attack Christian Church in Cairo Killing at Least 9 | By Nour Youssef | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/middleeast/scattered-protests-erupt-in-iran-over-economic-woes.html | Protests in Iran Over Economic Woes Spread Including to the Capital | By Thomas Erdbrink | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/your-money/family-business-wealth.html | Linking Generations  Through Riches  And Much More | By Paul Sullivan | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/your-money/tax-break-giveitback.html | Your Tax Bill Will Shrink If So Share The Savings | By Ron Lieber | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/business/holiday-shopping-13th-month.html | In Years Final Days Swarmed Retailers Savor New 13th Month | By Tiffany Hsu | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/insider/mike-schmidt-interview-donald-trump.html | A Golf Club Interview with Trump | By Michael S Schmidt | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/bronx-fire-cold-weather.html | Responders Hampered by Frozen Equipment Battled Fire and Ice | By Jan Ransom and Jose A Del Real | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/dont-cheer-as-the-irs-grows-weaker.html | Dont Cheer as the IRS Grows Weaker | By The Editorial Board | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/why-im-still-a-nevertrumper.html | Why Im Still a Never Trumper | By Bret Stephens | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/pennsylvania-republicans-gerrymander.html | State Judge Says Election Districts Are Unfair but Theyre Not Illegal | By Trip Gabriel and Alexander Burns | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/politics/fact-check-trump-interview.html | Much That Wasnt True in a 30Minute Interview | By Linda Qiu | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/wic hita-shooting-swatting.html | Summoned by a Prank Call the Police in Wichita Kill a Man at His Front Door | By Mitch Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/ canada/google-toronto-city-future.html | Plan for Toronto City of Future Raises Concerns Out of 1984 | By Ian Austen | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/30/arts/te levision/whats-on-tv-saturday-high-maintenance-and-mean-girls.html | Whats on Saturday | By Sara Aridi | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/30/sports/ soccer/soccer-coaches-scotland.html | For Young Coaches  Tradition Is Among Toughest Opponents | By Rory Smith | TX 8-645-161 | 2018-03-28 |
| 2017-12-12 | 2017-12-31 | https://www.nytimes.com/2017/12/12/books/ review/megafire-michael-kodas-american-wildfires.html | The Fire Next Time | By Brendan I Koerner | TX 8-645-161 | 2018-03-28 |
| 2017-12-19 | 2017-12-31 | https://www.nytimes.com/2017/12/19/travel/ plan-in-advance-grand-canyon-rafting.html | Grand Canyon Raft Trips May Be Passing You By | By Jessica Colley Clarke | TX 8-645-161 | 2018-03-28 |
| 2017-12-20 | 2017-12-31 | https://www.nytimes.com/2017/12/20/sports/ best-sports-moments-year.html | The Year in Sports | By Christopher Clarey | TX 8-645-161 | 2018-03-28 |
| 2017-12-21 | 2017-12-31 | https://www.nytimes.com/2017/12/21/travel/ a-luxury-vacation-in-mexico-on-a-budget.html | Ways to Enjoy Mexico on a Budget | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-31 | https://www.nytimes.com/2017/12/22/books/ review/william-styron-nat-turner-best-seller.html | When William Styron Ruled the BestSeller List | By Gregory Cowles | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-31 | https://www.nytimes.com/2017/12/22/theate r/lucy-kirkwood-the-children-manhattan-theater-club.html | Despair Is Not an Acceptable Position | By Laura CollinsHughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-31 | https://www.nytimes.com/2017/12/22/travel/ ariell-johnson-amalgam-comics-philadelphia.html | Comic books Coffee and Community in Philadelphia | By John L Dorman | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-31 | https://www.nytimes.com/2017/12/22/travel/ hotels-entertainment.html | Bed Bath and Broadway in the Lobby | By Elaine Glusac | TX 8-645-161 | 2018-03-28 |
| 2017-12-22 | 2017-12-31 | https://www.nytimes.com/2017/12/22/travel/ stopovers-flights-deals.html | Layovers Prove Attractive | By Elaine Glusac | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-31 | https://www.nytimes.com/2017/12/23/travel/ catskills-inn-modern-makeover.html | Mountain Views and SMores on the Deck | By Amy Thomas | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-31 | https://www.nytimes.com/2017/12/23/travel/ christmas-in-ukraine.html | The Church Was Cold or Was It | By Greg Stricharchuk | TX 8-645-161 | 2018-03-28 |
| 2017-12-23 | 2017-12-31 | https://www.nytimes.com/2017/12/23/travel/ roseline-restaurant-los-angeles-la-review.html | A Chefs Impressive Comeback | By Dan Saltzstein | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-31 | https://www.nytimes.com/2017/12/25/books/ review/james-baldwin-fire-next-time.html | Afterglow | By Kevin Birmingham | TX 8-645-161 | 2018-03-28 |
| 2017-12-25 | 2017-12-31 | https://www.nytimes.com/2017/12/25/realest ate/living-at-the-92nd-street-y.html | Dorm Life on the Upper East Side | By Kim Velsey | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/arts/television/jenna-fischer-the-first-time-i-was-paid-to-act.html | I Was Paid to Act in Pager Days | By Jenna Fischer | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/books/review/ghosts-of-the-tsunami-richard-lloyd-parry.html | Troubled Waters | By Pico Iyer | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/fashion/weddings/cokie-and-steven-roberts-a-half-century-of-changing-together.html | Journalists Changing Together for Half a Century | By Alix Strauss | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/movies/daniel-day-lewis-and-paul-thomas-anderson-on-how-they-created-phantom-thread.html | In Conclusion Its Just Controlled Chaos | By Reggie Ugwu | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/nyregion/the-high-tech-big-footprint-cancer-center.html | Cancer Care With a Big Footprint | By Helene Stapinski | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/realestate/replacing-tub-with-shower.html | Ascension of the TrickedOut Shower | By Jill Krasny | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/t-magazine/good-beauty-products-bad-smell.html | Stink Therapy Small Price to Pay | By Kari Molvar | TX 8-645-161 | 2018-03-28 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/travel/oaxaca-mexico.html | Oaxaca City of Delights | By Francine Prose | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/arts/10-cultural-battles-that-ruled-2017.html | 10 Cultural Battles That Ruled 2017 | By Jennifer Schuessler | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/books/review/henry-fountain-great-quake-kathryn-miles-quakeland.html | Shake Rattle and Roll | By Victor Lavalle | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/books/review/woolly-mammoths-ends-of-the-world-peter-brannen.html | When They Roamed the Earth | By Donovan Hohn | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/nyregion/a-house-for-women-leaving-prison-sits-empty.html | Hope Proves Elusive for Former Prisoners | By Zoe Greenberg | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/nyregion/lord-of-the-winter.html | Lord of the Winter | By Dave Taft | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/nyregion/the-ghosts-of-parties-past.html | The Ghosts of Parties Past | By Keith Williams | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/nyregion/the-watering-hole-for-the-bus-station-of-life.html | A Watering Hole for the Bus Station of Life | By Alex Vadukul | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/opinion/sunday/-soviet-union-one-photos.html | Soviet Photos Memory and Enigma | By Olga Shevchenko and Oksana Sarkisova | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/realestate/1-million-homes-california-montana-vermont.html | 15 Million Homes in California Montana and Vermont | By Julie Lasky | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/realestate/house-hunting-nova-scotia.html | A Victorian With a Carriage House on Canadas East Coast | By Vivian Marino | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/realestate/tuckahoe-ny-an-affordable-village-with-growth-on-the-horizon.html | An Affordable Village With Growth on the Horizon | By Susan Hodara | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/style/10-ways-to-love-better.html | Intimate Lessons From Myriad Angles | By Daniel Jones | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/t-magazine/low-bun-hairstyle.html | Knotty Issue | By Hannah Goldfield | TX 8-645-161 | 2018-03-28 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/travel/palm-springs-pools-modernism.html | Please Take a Dip in Our Time Machines | By Bonnie Tsui | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/arts/design/emirates-sharjah-art-foundation-hassan-sharif.html | The Materials Man of the Emirates | By Holland Cotter | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/arts/music/starrah-songwriter-rihanna-drake-maroon-5.html | Why Pop Stars Want a Piece of Starrah | By Joe Coscarelli | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/arts/music/tosca-met-opera-james-levine.html | Whats Behind the Scenes Stress | By Michael Cooper | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/books/review/daniel-ellsberg-the-doomsday-machine.html | Unnecessary Evils | By Graham Allison | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/books/review/windfall-meghan-osullivan.html | Black Gold | By Robert D Kaplan | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/nyregion/running-an-indie-bookstore-with-churchillian-resolve.html | A Churchillian Retreat | By Corey Kilgannon | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/nyregion/the-year-of-living-angrily.html | 2017 Was Worse Than You Think | By Ginia Bellafante | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/obituaries/larry-harris-dead-casablanca-records.html | Larry Harris 70 Promoter of a RiskTaking Record Label | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/obituaries/marcus-raskin-progressive-think-tanks-co-founder-dies-at-83.html | Marcus Raskin a Progressive Activist Dies at 83 | By Richard Sandomir | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/opinion/brazil-motherhood-maes-de-maio.html | I Want to Be an Angry Mother | By Vanessa Barbara | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/opinion/sunday/internet-security-questions.html | Moms Maiden Name Is Not a Secret | By Anne Diebel | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/opinion/sunday/patriarchy-feminism-metoo.html | The Patriarchy Isnt Going Anywhere | By Susan Faludi | TX 8-645-161 | 2018-03-28 |

| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/realestate/landlords-and-sellers-adjust.html | Landlords and Sellers Adjust | By Michael Kolomatsky | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/realestate/starting-fresh-in-queens-with-plenty-of-room-for-family.html | Starting Fresh in Queens With Plenty of Room for Family | By Joyce Cohen | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/sports/nfl-picks-predictions-week-17.html | One Marquee Game and Plenty Else to Play For | By Benjamin Hoffman | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/style/9ways-to-be-a-better-person-in-2018.html | Words to Guide You in the New Year | By Anya Strzemien | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/style/a-year-of-style-in-pictures.html | A Year in Pictures | By Eve Lyons Elizabeth Bristow and Bonnie Wertheim | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/style/college-dropout-son-advice.html | Tune In to a Dropout | By Philip Galanes | TX 8-645-161 | 2018-03-28 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/sunday-review/college-sports-tax-dodge.html | The College Sports Tax Dodge | By Mike McIntire | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/arts/dance/brooklynettes-knicks-city-dancers.html | Taking the Court With Energy and Speed | By Gia Kourlas | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/arts/television/yara-shahidi-black-ish-grown-ish.html | Yara Shahidi Is grownish on TV and in Life | By Kathryn Shattuck | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/gary-griggs-coasts-in-crisis.html | University Presses | By James Ryerson | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/idioms-language-smartphone.html | Unplanned Obsolescence | By Calvin Trillin | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/inheritors-of-the-earth-chris-thomas.html | Not a Total Catastrophe | By David Biello | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/modern-medicine.html | Disease | By Amanda Schaffer | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/technology-politics-fiction.html | Planned Obsolescence | By M T Anderson | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/the-only-girl-in-the-world-memoir-maude-julien.html | Trapped | By Nell Casey | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/business/economy/airbnb-protect-environment.html | Wetland Rentals for Migrating Birds | By Seema Jayachandran | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/business/separating-the-good-honey-from-the-bad.html | She Separates Good Honey From Bad | As told to Patricia R Olsen | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/business/sharing-an-office-with-keebler-characters.html | First Get Uncomfortable Second Start Growing | As told to Patricia R Olsen | TX 8-645-161 | 2018-03-28 |

| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/fashion/of-all-the-blogs-in-the-world-he-walks-into-mine.html | Of All the Blogs in the World He Walks Into Mine | By Katherine Rosman | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/fashion/wrapping-up-a-year-of-fund-raising.html | Some Philanthropy To End the Year | By Denny Lee | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/movies/a-sneak-preview-of-2018-netflix-films-and-a-canine-secret-weapon.html | From Netflix An Early Peek At Next Year | By Glenn Kenny | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/movies/the-little-tramp-and-the-refugees-who-loved-then-loathed-him.html | Learning to Love and Loathe the Tramp | By Dove Barbanel | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/nyregion/how-carter-cleveland-of-artsy-spends-his-sundays.html | Art Sweat and Peers | By Shivani Vora | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/nyregion/want-to-be-happy-think-like-an-old-person.html | I Try Not to Think About Bad Things | By John Leland | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/obituaries/ben-barres-dead-neuroscientist-and-equal-opportunity-advocate.html | Ben Barres 63 Scientist And Advocate for Equality | By Neil Genzlinger | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/opinion/sunday/alcohol-binge-drinking.html | America Its Time to Talk About Your Drinking | By Gabrielle Glaser | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/opinion/sunday/climate-change-global-warming.html | How We Know It Was Climate Change | By Noah S Diffenbaugh | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/opinion/sunday/the-only-way-to-keep-your-resolutions.html | How to Keep Your Resolutions | By David DeSteno | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/realestate/manhattan-prices-stable-in-2017-even-as-luxury-takes-a-breather.html | Stable Prices in Manhattan | By Vivian Marino | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/realestate/your-answers-to-ask-real-estates-vexing-questions.html | Your Responses to Persistent Questions | By Ronda Kaysen | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/style/modern-love-new-years-kiss-priest.html | Love Calls and So Does the Priesthood | By Katie Shepherd | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/style/who-takes-out-the-trash.html | Its Still His Turn to Take Out the Ew | By Rachel Levin | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/technology/salesforce-tower-san-francisco-skyline.html | Tech Puts Its Footprint in the Sky | By David Streitfeld | TX 8-645-161 | 2018-03-28 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/theater/ayad-akhtar-steinberg-award-digital-dehumanization-live-theater.html | One Mind One Heart One Body | By Ayad Akhtar | TX 8-645-161 | 2018-03-28 |

| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/us/blue-collar-women-harassment.html | Dead Mice Stolen Tools and Lewd Remarks Coping With Harassment in BlueCollar Jobs | By Susan Chira | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/world/europe/slovenia-croatia-border-eu.html | A Balkan Border Deal That the EU  Hoped Would Be a Model Collapses | By Barbara Surk | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/arts/television/black-mirror-season-4-netflix.html | Consciousness Controlled | By James Poniewozik | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/business/hollywood-apartment-social-media.html | Why This Place Seems Familiar | By Daisuke Wakabayashi | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/business/why-are-mutual-fund-fees-so-high-this-billionaire-knows.html | Mutual Funds Are Sticking To High Fees | By Landon Thomas Jr | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/fashion/weddings/abby-rene-olivier-earp-franklin-jennings-born-for-each-other.html | So Young So Old So What | By Vincent M Mallozzi | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/nyregion/bronx-fire-children.html | I Cant Sleep Fire Scars a TightKnit Neighborhood | By Rick Rojas | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/nyregion/david-sweat-prison-escape.html | Past Escapee Foils Own Plot To Slip Away | By William K Rashbaum | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/nyregion/erica-garner-dead.html | Erica Garner Who Fought  Police Brutality Dies at 27 | By Vivian Wang | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/it-was-his-life-or-mine-a-drastic-plan-altered-her-course.html | It Was His Life or Mine Rebuilding After a Drastic Plan Altered Her Course | By Emily Palmer | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/confessions-of-a-columnist.html | Confessions of a Columnist | By Ross Douthat | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/sunday/ask-roxane-is-it-too-late-to-follow-my-dreams.html | Is It Too Late to Follow My Dreams | By Roxane Gay | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/sunday/dj-save-your-life.html | A DJ Could Save Your Life Tonight | By Selwyn Seyfu Hinds | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/sunday/higher-eds-low-moment.html | Higher Eds Low Moment | By Frank Bruni | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/sunday/rent-stabilized-home.html | Why Cant  We Just Stay Here | By Maeve Higgins | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/sunday/when-forecasters-get-it-wrong-always.html | Why Experts  Get It Wrong All the Time | By Ruchir Sharma | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/realestate/can-i-divide-my-apartment-into-two.html | A House Redivided | By Ronda Kaysen | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/sports/olympics/a-tiny-vermont-town-is-a-big-cradle-of-olympians.html | Only 3000 Residents 11 Olympians | By Karen Crouse | TX 8-645-161 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/sports/olympics/figure-skating-united-states.html | What Happened to the American Women in Figure Skating | By Jer Longman | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/style/the-most-vexing-unanswered-questions-of-2017.html | A Few Things Before We Go | Compiled by The Styles Desk | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/style/world-style-identity-the-look.html | Dont Call It Street Style | By Eve Lyons | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/sunday-review/dad-believed-in-ufos-turns-out-he-wasnt-alone.html | Dad Believed in UFOs He Wasnt Alone | By Dan Barry | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/technology/nikola-tesla.html | His Name Is a Household Word Who Was He | By John F Wasik | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/us/politics/conservatives-mueller-fbi-republicans-trump.html | Attacks on Mueller and FBI Open a Rift in the Party of Law and Order | By Nicholas Fandos | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/us/politics/how-fbi-russia-investigation-began-george-papadopoulos.html | Unlikely Source Propelled Russian Meddling Inquiry | By Sharon LaFraniere Mark Mazzetti and Matt Apuzzo | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/us/politics/republicans-congress-bipartisan-senate-house.html | GOPs 2018 Resolution Bipartisanship | By Carl Hulse | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/us/politics/trump-aids-council.html | Remaining Members of AIDS Council Fired | By Matt Stevens and Daniel Victor | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/africa/bbc-pidgin.html | A BBC Story Relayed in Pidgin Audiences Like It WellWell | By Kimiko de FreytasTamura | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/asia/kazakhstan-cowboys.html | For Kazakh Cowboys Life Unlike Any Western | By Andrew Higgins | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/asia/some-afghan-children-find-an-alternative-to-jail-for-now.html | Some Afghan Children Find Refuge From Jail | By Rod Nordland | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/europe/belgium-cardboard-tents-homeless.html | In Brussels Foldable Tents For Homeless | By Elian Peltier | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/middleeast/iran-protests-rouhani.html | After ProGovernment Rally in Iran Chants for Ayatollahs Ouster | By Thomas Erdbrink | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/middleeast/israel-krav-maga.html | Battle Royale Over Rightful Heir to Israeli SelfDefense Discipline | By Isabel Kershner | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/middleeast/lebanon-coming-out.html | Coming Out in Lebanon and Helping It to Be More Tolerant | By Laura Boushnak and Mona Boshnaq | TX 8-645-161 | 2018-03-28 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/middleeast/yemen-al-qaeda-us-terrorism.html | US Pounds Al Qaeda in Yemen But Barely Dents Risk of Attack | By Eric Schmitt and Saeed AlBatati | TX 8-645-161 | 2018-03-28 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/arts/television/whats-on-tv-sunday-new-years-eve-celebrations-and-dave-chappelle.html | Whats on Sunday | By Andrew R Chow | TX 8-645-161 | 2018-03-28 |

| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/inside r/dance-beat-coverage.html | Key to the Dance Beat Improvising | By Gia Kourlas | TX 8-645-161 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/realest ate/homes-that-sold-for-less-than-500000.html | Homes That Sold for Less Than 500000 | Compiled by C J Hughes | TX 8-645-161 | 2018-03-28 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/us/pol itics/trump-reinventing-presidency.html | Under Trump a Once Unimaginable Presidency Becomes Reality | By Peter Baker | TX 8-645-161 | 2018-03-28 |
| 2017-12-04 | 2018-01-01 | https://www.nytimes.com/2017/12/04/movie s/kumail-nanjiani-the-big-sick-racist-hecklers.html | Turning Racist Hecklers Into the Punch Line | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2017-12-25 | 2018-01-01 | https://www.nytimes.com/2017/12/25/nyregi on/metropolitan-diary-helping-hand-at-penn-station.html | Helping Hand at Penn Station | By Devorah Taub | TX 8-532-702 | 2018-03-28 |
| 2017-12-26 | 2018-01-01 | https://www.nytimes.com/2017/12/26/nyregi on/metropolitan-diary-always-running.html | Always Running | By Shoshy Ciment | TX 8-532-702 | 2018-03-28 |
| 2017-12-27 | 2018-01-01 | https://www.nytimes.com/2017/12/27/nyregi on/metropolitan-diary-it-happened-at-birdland.html | It Happened at Birdland | By Steven B Galkin | TX 8-532-702 | 2018-03-28 |
| 2017-12-28 | 2018-01-01 | https://www.nytimes.com/2017/12/28/nyregi on/kite-eating-tree-in-inwood-hill-park.html | KiteEating Tree in Inwood Hill Park | By Dan Schmidt | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-01 | https://www.nytimes.com/2017/12/29/arts/m usic/playlist-lil-wayne-lil-pump-major-lazer.html | Lil Wayne Recaptures His Old Magic and 8 More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-01 | https://www.nytimes.com/2017/12/29/obitua ries/kenichi-yamamoto-dead-father-of-mazda-rotary-engine.html | Kenichi Yamamoto 95 Led Mazda Rotary Engine Team | By Richard Sandomir | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-01 | https://www.nytimes.com/2017/12/29/sports/ oklahoma-sooners-lincoln-riley-mike-leach.html | A Way of Being How Oklahoma  Built Footballs Boldest Air Show | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2017-12-30 | 2018-01-01 | https://www.nytimes.com/2017/12/30/obitua ries/john-portman-dead.html | John Portman Dies at 93 Architect Made Skylines Soar | By Robert D McFadden | TX 8-532-702 | 2018-03-28 |
| 2017-12-30 | 2018-01-01 | https://www.nytimes.com/2017/12/30/sports/ baseball/bonds-clemens-hall-of-fame.html | Hall of Fame Votes Show No Surge for Bonds or Clemens | By Billy Witz | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/arts/m echanics-history-yoann-bourgeois.html | As the Staircase Turns | By Wesley Morris | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/arts/m usic/charles-dutoit-new-york-philharmonic-joshua-weilerstein.html | Charles Dutoit Replaced By New York Orchestra | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/arts/m usic/review-early-music-ensembles-artek-tenet.html | Notes of Early Music To Close the Year | By James R Oestreich | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/arts/m usic/ringo-starr-knighthood-barry-gibb.html | Ringo Starr Tapped For Knighthood | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |

Page 20620 of 24296

| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/books/tell-us-5-things-about-your-book-goddess-of-anarchy.html | Dodging the Law and Championing Workers | By John Williams | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/business/economy/tax-work.html | New Tax Law Offers Carrot to Gig Workers but It May Have Costs | By Noam Scheiber | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/business/high-tax-states-law.html | State Leaders Try to Cushion Tax Laws Jolt | By Ben Casselman | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/business/media/dilly-dilly-bud-light.html | Dilly Dilly and the Alchemy of MemeMaking | By Daniel Victor | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/business/media/trump-tv-news.html | TVs Revival From Trump to MeToo | By Michael M Grynbaum and John Koblin | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/movies/last-jedi-2017-box-office-winner.html | Female Roles Drove Top Films of 2017 | By Brooks Barnes | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/after-2nd-bout-with-cancer-seeking-to-heal-his-body-and-mind.html | Just Keep Walking Helps Him Cope After Surviving 2 Bouts With Cancer | By John Otis | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/bedford-stuyvesant-ambulance.html | Founder of Lifesaving Service Knows Its Value Firsthand as He Passes the Keys On | By James Barron | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/fire-department-medical-emergencies-times-square-nyc.html | PintSize Emergency Vehicles Fit Through Jams That Block Ambulances | By Jan Ransom | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/metropolitan-diary-on-the-way-to-the-doctor.html | On the Way to the Doctor | By Lydia Hoffman | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/obituaries/dan-talbot-dead.html | Dan Talbot Whose Theaters Screened  A Trove of ArtHouse Films Dies at 91 | By Anita Gates | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/sports/hockey/winter-classic-sabres-rangers.html | A FarFromMarquee Team Returns to a Marquee Game | By Allan Kreda | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/sports/soccer/manchester-city-de-bruyne-gabriel-jesus.html | Citys Undefeated Streak Is Intact but Its Stars Are Not | By Marc Stein | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/technology/google-images-voters.html | How Do You Vote Google Street View Calls It | By Steve Lohr | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/bar-harbor-cruise-acadia.html | Cruise Ships Made Town a Destination But Did They Ruin It | By Katharine Q Seelye | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/colorado-deputies-shooting.html | 5 Officers Are Shot One Fatally by a Colorado Gunman Officials Say | By Christopher Mele and Jack Healy | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/politics/john-roberts-courts-sexual-harassment.html | Courts Must Better Police Themselves on Harassment Chief Justice Says | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/politics/sexual-harassment-politics-partisanship.html | Activists Exploit Effort to Expose Sex Harassment | By Kenneth P Vogel | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/wichita-swatting-barriss.html | In Kansas a Deadly Hoax Provokes A Thorny Question Who Is to Blame | By Mitch Smith | TX 8-532-702 | 2018-03-28 |

| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/africa/congo-protest-joseph-kabila.html | In Congo Eight Are Killed in Move to Crush Church Protests Over Presidents Reign | By Jina Moore and Steve Wembi | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/asia/afghanistan-suicide-bomber-funeral.html | A Suicide Bomber Kills 17 in an Afghan Cemetery During a Local Officials Funeral | By Zabihullah Ghazi and Fahim Abed | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/asia/india-mumbai-restaurant-fire.html | Laughter Turns to Horror in Mumbai Restaurant Fire | By Ayesha Venkataraman and Kai Schultz | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/asia/rohingya-children-myanmar.html | For the Youngest Rohingya Survivors Horrors Await | By Hannah Beech | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/europe/germany-angela-merkel-new-year.html | Merkel Offers Goals For Her Government And Society in 2018 | By Melissa Eddy | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/europe/netherlands-kosher-halal-animal-rights.html | Butchering Laws Pit Religion Against Animal Rights | By Nina Siegal | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/europe/north-korea-poland-workers.html | Earning Wages For Pyongyang In a Polish Port | By Peter S Goodman Choe SangHun and Joanna Berendt | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/middleeast/iran-protests.html | Rouhani Goes on TV To Quell Iran Protests | By Martin Fackler and Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/business/start-of-a-new-year-of-trading-and-jobs-report-from-december.html | The Week Ahead A New Year of Trading December Jobs Report | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/bronx-fire-donations.html | Overwhelmed by Donations From Near and Far for Bronx Fire Survivors | By Luis FerrSadurn | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/metropolitan-detention-center-brooklyn-jail-signs.html | Signs Posted on a Warehouse Wall Tell Inmates Theyre Loved | By Annie Correal | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/7-wishes-for-2018.html | 7 Wishes For 2018 | By David Leonhardt | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/arseny-roginsky-champion-of-truth.html | Arseny Roginsky a Champion of Truth | By Serge Schmemann | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/capital-punishment-death-penalty.html | End the Death Penalty for Good | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/failed-war-on-drugs.html | The Failed War on Drugs | By George P Shultz and Pedro Aspe | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/new-year-sentient-being-diet.html | The SentientBeing Diet | By Margaret Renkl | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/tom-brokaw-health-care-immigrants.html | The World Is Inside Your Hospital | By Tom Brokaw | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/sports/nfl-playoff-predictions.html | Playoff Matchups | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/politics/trump-new-years-eve-mar-a-lago.html | Trump Ends Winter Break With Familiar Festivities | By Emily Cochrane and Michael S Schmidt | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/americas/costa-rica-plane-crash.html | New York Family Among 10 Americans Killed in a Costa Rica Plane Crash | By Matthew Haag | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/asia/north-korea-kim-jong-un-olympics.html | North Korean Leader Offers a Hand to South While Chiding the US | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/arts/television/whats-on-tv-monday-the-untold-tales-of-armistead-maupin-and-lovesick.html | Whats On Monday | By Sara Aridi | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/us/at-veterans-hospital-in-oregon-a-push-for-better-ratings-puts-patients-at-risk-doctors-say.html | VA Doctors Say Rating Push Hurts Patient Care | By Dave Philipps | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-01 | https://www.nytimes.com/2018/01/03/insider/meet-the-washington-bureaus-fact-checkers.html | They Detect Then Correct | By Ed Winstead | TX 8-532-702 | 2018-03-28 |
| 2017-12-11 | 2018-01-02 | https://www.nytimes.com/2017/12/11/movies/golden-globes-2018-jessica-chastain-backlash.html | Speaking Her Mind On Sexual Harassment | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2017-12-26 | 2018-01-02 | https://www.nytimes.com/2017/12/26/well/eat/fish-brain-iq-intelligence-children-kids.html | Eat Fish and the Growing Brain | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2017-12-27 | 2018-01-02 | https://www.nytimes.com/2017/12/27/well/live/air-pollution-smog-soot-deaths-fatalities.html | Aging Air Pollution and Mortality | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2017-12-27 | 2018-01-02 | https://www.nytimes.com/2017/12/27/well/move/the-year-in-fitness-exercise-add-intensity-live-to-see-another-year.html | Make Some More Effort | By Gretchen Reynolds | TX 8-532-702 | 2018-03-28 |
| 2017-12-28 | 2018-01-02 | https://www.nytimes.com/2017/12/28/well/vitamin-d-and-calcium-dont-prevent-bone-fractures.html | Alternative Medicine Vitamin D Calcium and Bones | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-02 | https://www.nytimes.com/2017/12/29/climate/google-search-climate-change.html | Spreading Lies on Climate Science and Exploiting Googles Algorithms to Do It | By Hiroko Tabuchi | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-02 | https://www.nytimes.com/2017/12/29/science/ufos-aliens-space-travel.html | UFOs Is This All There Is | By Dennis Overbye | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-02 | https://www.nytimes.com/2017/12/29/well/live/does-a-strong-immune-system-ward-off-colds-and-flu.html | Does a Strong Immune System Ward Off Colds and Flu | By Karen Weintraub | TX 8-532-702 | 2018-03-28 |
| 2017-12-30 | 2018-01-02 | https://www.nytimes.com/2017/12/30/world/europe/britain-national-archives-panda-margaret-thatcher.html | More Curios Spill Out Of Archives Of Britain | By Palko Karasz | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/art-world-giants-give-40000-grants-to-three-poets.html | Poets Win Grants For 40000 Each | By Joshua Barone | TX 8-532-702 | 2018-03-28 |

| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/how-astrology-took-over-the-internet.html | Astrologys Web Boom  Was Always  In the Stars | By Amanda Hess | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/music/lena-hall-plans-an-ambitious-tribute-to-her-favorite-musicians.html | Lena Hall to Release An Album a Month | By Joshua Barone | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/music/taylor-swifts-reputation-takes-back-no-1-on-the-chart.html | Swifts Reputation Returns to Top of Chart | By Ben Sisario | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/music/tosca-metropolitan-opera.html | Overcoming Inner Turmoil | By Anthony Tommasini | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/books/review-fire-sermon-jamie-quatro.html | Passion and Pleasure Spiced Up With Guilt | By Dwight Garner | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/airlines-travel-entertainment.html | Back of the Seat May Soon Lose Your Attention | By Martha C White | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/energy-environment/climate-change-enzymes-laundry.html | Rooting in the Rot for Clean Ideas | By Stanley Reed | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/media/rupert-murdoch-21st-century-fox-disney.html | Disney Deal Fits in a Murdoch Family Fault Line | By Brooks Barnes and Sydney Ember | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/sydney-compass-richard-cousins.html | Head of British Food Giant Dies in Crash of a Seaplane | By Prashant S Rao | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/crosswords/maura-jacobson-crosswords-dies.html | Maura Jacobson 91 a Creator  Of Ingenious Crossword Puzzles | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/health/tuberculosis-test-urine.html | New Tuberculosis Test May Soon Be Possible | By Donald G McNeil Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/insider/lebanon-palestine-scoop-saad-hariri.html | Stumbling on a Scoop in Lebanon | By Anne Barnard | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/movies/times-up-hollywood-women-sexual-harassment.html | 300 Strong Hollywood Women Unite to Fight Harassment | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/nyregion/at-de-blasio-inaugural-speeches-by-two-who-might-replace-him.html | Inauguration Heralds an Unofficial Start to the 2021 Mayoral Campaign | By J David Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/nyregion/conquering-her-mobility-obstacles-with-an-upbeat-attitude.html | Despite Pain Conquering Her Mobility Obstacles With an Upbeat Attitude | By Lauren Hard | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/nyregion/mayor-de-blasio-begins-second-term-in-frigid-ceremony.html | In Chilly Start to 2nd Term Mayor Looks Beyond New York | By William Neuman | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/nyregion/teterboro-airport-steeped-in-glamour-history-and-noise.html | Teterboro Airport A Regional Gem Whose Noise Has Dulled Its Luster | By Vivian Wang | TX 8-532-702 | 2018-03-28 |

| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/nyregion/weather-and-visiting-senator-steal-the-show-at-de-blasio-inauguration.html | Mayor Takes Oath but Is Upstaged by the Bitter Cold and a Senators Weather Joke | By Jeffery C Mays and J David Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/ai-and-big-data-could-power-a-new-war-on-poverty.html | AIs PovertyFighting Potential | By Elisabeth A Mason | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/how-not-to-impeach.html | How Not To Impeach | By Greg Weiner | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/online-shopping-sales-tax.html | States Pay the Price When You Buy Online | By David J Herzig | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/science/calestous-juma-african-agriculture-dies.html | Calestous Juma 64 Advocate of African Progress Dies | By Adeel Hassan | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/science/food-fiber-microbiome-inflammation.html | Learning More About Fibers Benefits | By Carl Zimmer | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/science/head-shape-brain.html | Head Space | By C Claiborne Ray | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/science/turtle-hatchlings-beach-lights.html | Crawling Doesnt Tire Out Baby Sea Turtles | By James Gorman | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/football/nfl-coaches-fired.html | NFL Starts New Year With Torrent of Firings | By Bill Pennington | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/football/nfl-playoffs-patriots.html | New Blood Will Battle the Patriots for the NFL Crown | By Bill Pennington | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/hockey/winter-classic-rangers-sabres.html | Rangers Are Great Outdoors | By Allan Kreda | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/nfl-national-anthem-protests.html | The Years Biggest Sports Story All but Forgotten | By John Branch | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/technology/kaspersky-lab-antivirus.html | Spies Exploit The Software That Protects | By Nicole Perlroth | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/theater/dane-terry-coil-festival-jupiters-lifeless-moons.html | And for His Next Trick Hopping Genres | By Elisabeth Vincentelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/theater/parable-of-the-sower-octavia-butler-toshi-reagon.html | A Prescient SciFi Parable Is Set to Music | By Jeremy D Goodwin | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/us/fire-cats-california.html | Skittish and Skulking Californias Fire Cats Prove Hard to Corral | By Thomas Fuller | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/us/legal-pot-california.html | California Rings In the New Year With Legal Sales of Recreational Pot | By Thomas Fuller | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/us/politics/rental-car-privacy-supreme-court.html | Privacy Rights Clash With Car Rental Contract in a Federal Case | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/us/politics/trump-businesses-regulation-economic-growth.html | With Red Tape Losing Its Grip Firms Ante Up | By Binyamin Appelbaum and Jim Tankersley | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/well/eat/eating-food-health-center-for-science-in-the-public-interest-cspi.html | Helping Americans Eat the Right Stuff | By Jane E Brody | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/well/live/aging-youth-self-exploration-younger-old-habits.html | 88 Going on 18 but Not Nave | By Robert W Goldfarb | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/world/americas/costa-rica-plane-crash.html | 2 US Families Lost In Air Crash Shared A Devotion to Causes | By Christine Hauser and Ernesto Londoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/world/asia/kim-jong-un-offer-talks-south-korea-and-us.html | North Korea Wooing South To Repel US | By Choe SangHun and David E Sanger | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/world/europe/london-tottenham-regeneration.html | A District Fears Renewal Means Ouster | By Prashant S Rao | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/world/middleeast/iran-protests.html | Iran Vows to Snuff Out Largest Protests in Years | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/world/middleeast/israeli-jerusalem-west-bank.html | Energized Foes Push to Cripple TwoState Goal | By David M Halbfinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/dance/peter-martins-resigns-ballet.html | City Ballet Leader Retires Amid Abuse Claims | By Robin Pogrebin | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/dealbook/biggest-deals-2017.html | Raise a Glass To the Deals Of the Year | By Andrew Ross Sorkin | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/gretchen-carlson-miss-america.html | Miss America Pageant to Be Led by Voice Against Sexual Harassment | By Daniel Victor | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/the-retreat-to-tribalism.html | The Retreat  To Tribalism | By David Brooks | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/science/ukraine-space-science.html | Faded Glory In the Ukraine A View of an Earthbound Space Program | By Misha Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/college-football-playoff-georgia-beats-oklahoma.html | Georgia Has a Championship on Its Mind | By Mike Tierney | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/isaiah-thomas-cavaliers.html | Pro Basketball Cavaliers Thomas Set to Play | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/arts/television/whats-on-tv-tuesday-teslas-death-ray-and-near-east-relief.html | Whats On Tuesday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/health/fake-news-conservative-liberal.html | Sizing Up the Impact of Fake News | By Benedict Carey | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/science/donkeys-africa-china-ejiao.html | A High Price for Healing | By Rachel Nuwer | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/sports/college-football-playoff-alabama-clemson.html | Alabama Drubs Clemson to Return to Final | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/sports/soccer/premier-league-top-six.html | Trying to Win From a Defensive Crouch | By Rory Smith | TX 8-532-702 | 2018-03-28 |

| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/theater/five-festivals-for-the-open-minded-theater-and-dance-lover.html | Five Festivals for the OpenMinded Theater Lover | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/upshot/us-health-care-expensive-country-comparison.html | Where US Health Care Stands Out Price | By Austin Frakt and Aaron E Carroll | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/beets-squash-salad.html | A Root Salads Best for Winter | By Melissa Clark | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/drinks/wine-school-amontillado.html | The When and Why of Amontillado | By Eric Asimov | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/drinks/wine-school-assignment-grenache-california.html | Finding Its Way | By Eric Asimov | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/drinks/yuzuri-yuzu-liqueur-adds-tart-citrus-flavors-to-cocktails.html | To Mix A Japanese Liqueur With a Lemony Twist | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/pan-lagostina-lasagna.html | To Present Suited to Bake Lasagna And Other Savory Fare | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/raw-water-unfiltered.html | A Rush to Get Off the Water Grid | By Nellie Bowles | TX 8-532-702 | 2018-03-28 |
| 2017-12-30 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/le-bernardin-adds-a-vegetarian-tasting-menu.html | To Sample A Vegetarian Tasting Menu Is Added at Le Bernardin | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2017-12-30 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/pumpkin-preserves-for-the-cheese-plate.html | To Garnish Pumpkin Preserves For the Cheese Plate | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2017-12-30 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/religious-symbolism-candy-culinary-historian.html | To Revere How Sweets Play a Role In Religious Symbolism | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2017-12-30 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/rocket-broth-for-sipping-or-souping.html | To Slurp Broths for Sipping Or Making Soup | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-03 | https://www.nytimes.com/2017/12/31/reader-center/how-a-reporter-and-victims-families-went-beyond-the-horror-of-2-kansas-hate-crimes.html | Beyond the Horror of Hate Crimes | By Audra D S Burch | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-03 | https://www.nytimes.com/2018/01/01/world/asia/china-kazakhstan-silk-road.html | Site of Chinas Ambitious New Port Landlocked Kazakhstan | By Andrew Higgins | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/01/opinion/bill-de-blasio-inauguration.html | New York Citys New Progressive Era | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/broadway-tops-its-biggest-week-ever.html | Broadway Ends Year With a Booming Week | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/dance/michelle-ellsworth-the-rehearsal-artist-american-realness.html | Practice Makes  More of It | By Brian Seibert | TX 8-532-702 | 2018-03-28 |

| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/dance/peter-martins-ballet-harassment.html | Few Checks On Martins City Ballet Dancers Say | By Robin Pogrebin | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/dance/peter-martins-city-ballet-balanchine.html | At City Ballet History Is About to Change | By Alastair Macaulay | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/design/hollywood-zoe-buckman-champ-women.html | In Hollywood Sculpture Women Fight Back | By Hilarie M Sheets | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/new-years-eve.html | Four Boroughs One New Year | By Isaac Oliver | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/television/dave-chappelle-netflix-special.html | Stumbling Into MeToo | By Jason Zinoman | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/television/the-x-files-in-a-familiar-groove-review.html | The XFiles Truths Are Still Out There | By Mike Hale | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/books/review-neon-in-daylight-hermione-hoby.html | Heads Gone Missing And a Storm Brewing | By Parul Sehgal | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/china-toutiao-censorship.html | Chinese App  Not as Saucy  After Censors Have a Say | By Raymond Zhong | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/media/hoda-kotb-today-matt-lauer.html | NBC Names Kotb to Replace Lauer as Today CoAnchor | By John Koblin and Prashant S Rao | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/media/logan-paul-youtube.html | YouTube Star Sorry For Video of Corpse | By Jonah E Bromwich | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/moneygram-ant-financial-china-cfius.html | US Doubts On China Halt Bid to Acquire MoneyGram | By Ana Swanson and Paul Mozur | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/salt-lake-city-airport-renovation.html | Building a Modern Airport From One Well Past Its Prime | By Keith Schneider | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/vice-media-executives-on-leave.html | Vice Puts 2 Executives on Leave Amid Allegations | By Emily Steel | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/climate/china-cars-pollution.html | China Halts Production Of Cars Seen As Inefficient | By Hiroko Tabuchi | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/dining/country-style-pork-ribs-recipes.html | The Kindest Cut Simmered | By John Willoughby | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/dining/la-goulue-nyc-restaurant-news.html | After 8 Years La Goulue Reopens on the Upper East Side | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/dining/sexual-harassment-restaurants.html | Harassment Issues Need An Answer | By Pete Wells | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/dining/times-archive-recipes.html | Recipes Pulled From the Past | By Margaux Laskey | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/movies/anatomy-of-a-male-ballet-dancer-review-marcelo-gomes.html | A Soaring Ballet Career Now With an Asterisk | By Manohla Dargis | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/albany-sexual-harassment-cuomo.html | Albany Signals Consensus on Harassment Policies | By Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/city-will-place-1500-bollards-to-counter-vehicle-attacks.html | City Installing 1500 Obstacles To Thwart Attacks by Vehicles | By Joseph Goldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/lawrence-stager-creative-biblical-archaeologist-dies-at-74.html | Lawrence E Stager 74  Led Excavations in Israel | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/nyc-council-speaker-corey-johnson.html | On Agenda of Councils Next Speaker More Oversight and More Subway Aid | By J David Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/seeing-an-opening-to-leave-her-husband-she-took-it-and-didnt-look-back.html | Fleeing a Troubled Marriage and Not Looking Back | By Emily Palmer | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/obituaries/robert-mann-dead-juilliard-string-quartet-violinist.html | Robert Mann Founding First Violinist of the Juilliard Quartet Dies at 97 | By Margalit Fox | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/erica-garner-black-families.html | How America Destroys Black Families | By Kashana Cauley | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/realestate/commercial/commercial-real-estate-new-york.html | Transactions | By Rosalie R Radomsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/football/alabama-georgia-college-football-championship.html | Saban Is an AllTime Great But How Bout Them Dawgs | By Joe Drape | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/georgia-oklahoma-playoff.html | The Secret to Georgias Success Playing the Percentages | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/tennis/andy-murray-australian-open.html | As the Australian Open Nears Murray Leads the List of Stars Who May Not Play | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/international-enrollment-drop.html | Scrutiny on Foreigners Crimps Rich Vein of College Revenue | By Stephanie Saul | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/its-so-cold-that.html | Its So Cold That | By Niraj Chokshi and Daniel Victor | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/politics/orrin-hatch-retiring-romney-trump.html | Hatch to Retire Opening a Seat  For Trump Critic Romney to Seek | By Jonathan Martin | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/politics/trump-clinton-huma-abedin.html | Trump Aims  At Payments  To Palestinians | By Michael Tackett and Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/trump-iran-protesters.html | Swell of Unrest Poses Dilemma Over Sanctions | By Mark Landler | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/asia/pakistan-trump-tweet.html | Trump Threat To Curtail Aid Is Dismissed By Pakistan | By Salman Masood | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/asia/south-north-korea-olympics-talks.html | South Korea Proposes Talks With the North After an Overture by Kim | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/asia/taiwan-dentist-court-mother-filial-son.html | Dentist in Taiwan Is Told To Pay Mother 967000 | By Chris Horton | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/europe/germany-twitter-muslims-hordes.html | Twitter Suspends German Lawmaker | By Melissa Eddy | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/europe/netherlands-falling-elderly.html | Afraid of a Fall The Dutch Have a Solution | Text by Christopher F Schuetze | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/middleeast/east-jerusalem-palestinians-israel.html | Hurdles to a TwoState Solution Advance in an Israeli Vote | By David M Halbfinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/middleeast/iran-protests-khamenei.html | Rolling Protests In Iran Lay Bare Power Struggle | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/media/showtime-the-circus-halperin.html | Showtime Political Series  Goes On Without Halperin | By Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/cuomo-ending-cash-bail-state-of-the-state.html | Cuomo in Bid to Help Poor Proposes Ending Cash Bail for Minor Crimes | By James C McKinley Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/new-york-republican-cuomo-wilson.html | GOP Scrambling After a Potential Cuomo Rival Bows Out | By Shane Goldmacher | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/trump-hudson-rail-tunnel.html | Backers of Hudson Rail Tunnel Brace for Bad News | By Patrick McGeehan | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/obituaries/leroy-jolley-dies-trained-derby-winners.html | LeRoy Jolley Who Trained Two Derby Winners Dies at 79 | By Richard Sandomir | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/florida-missing-voters.html | Floridas 15 Million Missing Voters | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/republicans-investigation-fusion-gps.html | The Republicans Fake Inquiry | By Glenn R Simpson and Peter Fritsch | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/trump-movies-oscars-globes.html | Donald Trump Goes to the Movies | By Frank Bruni | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/trump-right-iran-protest.html | Trumps Right This Time About Iran | By Roger Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/isaiah-thomas-cavaliers.html | Pro Basketball Thomas Shines in Cavaliers Debut Scoring 17 | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/olympics/quads-nathan-chen.html | A Jump Thats Upsetting Skatings Balance | By Jer Longman | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/olympics/united-states-hockey-rosters.html | An American Roster Full of Surprises and Light on NHL Experience | By Allan Kreda and NailaJean Meyers | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/technology/iran-protests-social-media.html | Iran Squeezes Protesters With Social Media Curbs | By Sheera Frenkel | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/census-citizenship-status-immigrants.html | Request to Check Citizenship Stirs Fears for Census | By Michael Wines | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/fact-check-trump-aviation-safety.html | This Boast Fails to Get In the Air | By Linda Qiu | TX 8-532-702 | 2018-03-28 |

| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/senate-democrats-government-shutdown-immigration.html | Democrats Outline Demands As Threat of Shutdown Looms | By Sheryl Gay Stolberg and Thomas Kaplan | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/trump-tweet-north-korea.html | Trumps North Korea Retort My Nuclear Button Is Bigger Than Yours | By Peter Baker and Michael Tackett | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/03/arts/television/whats-on-tv-wednesday-9-1-1-and-grown-ish.html | Whats On Wednesday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/03/sports/rich-rodriguez-fired.html | Arizona Fires Coach After Harassment Claim | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2017-12-31 | 2018-01-04 | https://www.nytimes.com/2017/12/31/arts/music/live-jazz-harish-raghavan-thomas-morgan-john-zorn.html | Let These Great Performances Be Your Guide | By Giovanni Russonello | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-04 | https://www.nytimes.com/2018/01/01/technology/personaltech/copying-iphone-messages-to-the-computer.html | Copying Text Files From an iPhone | By J D Biersdorfer | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-04 | https://www.nytimes.com/2018/01/02/movies/tiffany-haddish-on-nasty-men-her-snl-feat-and-girls-trip.html | Tiffany Haddish On Nasty Men | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-04 | https://www.nytimes.com/2018/01/02/style/olivia-wilde-beauty-regimen.html | Doing What Comes Naturally | By Bee Shapiro | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-04 | https://www.nytimes.com/2018/01/02/style/sneakercon-shoe-care-tips-shopping.html | Sharing Secrets to Scoring the Hottest Sneakers | By Joanna Nikas | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-04 | https://www.nytimes.com/2018/01/02/technology/personaltech/twitter-sensitive-content.html | Unblocking Sensitive Content From Twitter | By J D Biersdorfer | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/02/nyregion/starrett-city-sale-judge-rules.html | 900 Million Starrett City Sale Can Go Ahead Judge Rules | By Charles V Bagli | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/arts/design/gulag-museum-moscow-diary.html | A Gulag Diary Counters Evil With Wit and Love | By Eva Sohlman and Neil MacFarquhar | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/arts/design/thomas-roma-sexual-misconduct.html | 5 Accuse Professor of Misconduct | By Colin Moynihan | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/arts/music/beyonce-eminem-weeknd-headline-coachella.html | Beyonc and Eminem Lead Coachella Lineup | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/arts/music/the-bad-plus-orrin-evans.html | And on Piano a Change in the Lineup | By Giovanni Russonello | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/arts/television/gangsta-paradise-jeopardy.html | Jeopardy Draws LineOn GangsterGangsta | By Daniel Victor | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/books/review-woman-in-window-a-j-finn.html | Here a Pinch of Hitchcock There a Sprinkle of Christie | By Janet Maslin | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/auto-sales.html | Unmatched 7Year Rise In Auto Sales Comes to End | By Neal E Boudette | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/china-drugs-health-care.html | Promising Drugs Made in China | By SuiLee Wee | TX 8-532-702 | 2018-03-28 |

| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/computer-flaws.html | 2 Big Flaws Discovered In Nearly All Computers | By Cade Metz and Nicole Perlroth | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/dealbook/brazil-petrobras-corruption-scandal.html | Brazil Oil Giant to Pay 295 Billion Over Bribery Scandal | By Chad Bray and Stanley Reed | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/economy/fed-rate-increases.html | Fed to Raise Benchmark Rate in 2018 but It Lacks Consensus on Frequency | By Binyamin Appelbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/heating-homeowners-winter.html | Deep Freeze Raises Fear of Fuel Shortages as US Tries to Stay Warm | By Tiffany Hsu | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/media/spotify-ipo-streaming-music.html | Spotify Said To Be Going Public Early This Year | By Ben Sisario and Michael J de la Merced | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/climate/cold-climate-change.html | To Explain All This Cold Take a Look At the Arctic | By Henry Fountain | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/fashion/fashion-institute-of-technology-library.html | A Library of Fashion Gets a Stylish Makeover | By Tariro Mzezewa | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/movies/times-up-golden-globes-red-carpet.html | Fighting  Back  Wearing Black | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/akhror-saidakhmetov-terror-brooklyn-nyc.html | Court Papers  Detail a Drift Toward Jihad | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/breaking-the-hold-of-drugs-to-earn-the-embrace-of-her-children.html | Breaking the Hold  Of Drugs to Earn  Her Familys Embrace | By John Otis | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/red-hook-subway-housing.html | Tucked Into Governors Speech an Unusual Proposal for Subway Growth | By Charles V Bagli | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/us-attorneys-brooklyn-manhattan.html | Sessions Chooses New Interim US Attorneys in Brooklyn and Manhattan | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/obituaries/fred-bass-strand-bookstore-dies-at-89.html | Fred Bass 89 Bookseller Who Built Up the Strand | By William Grimes | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/obituaries/rick-hall-muscle-shoals-dies.html | Rick Hall 85 Producer  At Muscle Shoals Dies | By Jon Pareles | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/obituaries/thomas-monson-dies.html | Thomas Monson Mormon Leader Who Held the Traditional Line Dies at 90 | By Robert D McFadden | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/orrin-hatch-republicans.html | The Sad Trajectory of Orrin Hatch | By Michael Tomasky | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/why-is-fixing-sexism-womens-work.html | Fixing Sexism Shouldnt Be Womens Work | Lindy West | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/science/native-americans-beringia-siberia.html | In Grave of Child DNA Evidence of Earliest Migrants to the Americas | By Carl Zimmer | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/basketball/spurs-knicks-porzingis.html | For the Knicks Future Look to the Spurs Past | By Harvey Araton | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/hockey/ken-dryden-game-change.html | Hall of Famer Says NHL  Must Put End To Head Hits | By Stephen Smith | TX 8-532-702 | 2018-03-28 |

| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/ncaabasketball/kansas-big-12.html | Home Losses Could Cause a Kansas Crisis | By Victor Mather | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/worldcup/world-cup-russia-doping.html | FIFA Faces Accusations  Of Stalling Doping Inquiry | By Tariq Panja | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/style/charles-glass-bodybuilder-workout.html | For This Master Sculptor the Medium Is Muscle | By Jacob Bernstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/style/doob-action-figure.html | Oh Thats Why It Looks Like You | By Steven Kurutz | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/2018-technology-chaos.html | In 2018 Expect Chaos To Be the New Normal | By Farhad Manjoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/didi-chuxing-99-brazil-ride-hailing.html | Chinese Company Agrees To Buy Uber Rival in Brazil | By Vinod Sreeharsha and Mike Isaac | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/personaltech/ces-2018.html | AI Will Take Center Stage at Major Tech Convention | By Brian X Chen | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/personaltech/technology-future-journalism.html | Tapping Technology to Shape Journalisms Future | By Sam Dolnick | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/russia-venezuela-virtual-currencies.html | To Evade Sting of US Sanctions Nations Ponder Digital Currency | By Nathaniel Popper Oleg Matsnev and Ana Vanessa Herrero | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/buffalo-heroin-opioid-court.html | Judges Mission in Opioid Court Keep Defendants Alive | By Timothy Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/cold-weather-winter-storm.html | Snow in Florida Just the Opening Act of an Explosive Storm | By Richard Fausset Patricia Mazzei and Alan Blinder | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/for-mormons-succession-monson.html | For the Mormon Church a Succession Process That Values Stability and Experience | By Laurie Goodstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/2018-trump-protectionism-tariffs.html | The Year of Protectionism Trump Alone Will Decide | By Ana Swanson | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/harold-martin-nsa-guilty-plea-offer.html | Suspect Offers Guilty Plea In Stealing Trove of Secrets | By Scott Shane | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/jones-smith-sworn-in-as-senators.html | Two Democrats Sworn In to Senate Cutting the Republican Edge to One | By Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/manafort-lawsuit-mueller.html | Manafort Files Lawsuit Seeking Curb On Inquiry | By Matt Apuzzo | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/trump-bannon.html | Furious Trump Snaps at Bannon Over His Ridicule | By Peter Baker and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/trump-homeland-security-daca.html | ExOfficials  Say Deadline To Fix DACA Is Imminent | By Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/virginia-race.html | Tiebreaker Drawing Set in Virginia With Control of Legislature at Stake | By Trip Gabriel | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/africa/ethiopia-prisoners.html | Ethiopian Leader Says Notorious Prison Will Close | By Jina Moore | TX 8-532-702 | 2018-03-28 |

| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/americas/peru-bans-buses-from-road-where-bus-plunged-killing-51.html | Buses Banned From Road Where 51 Died in Peru | By Marcelo Rochabrn | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/asia/china-sidangkou-saxophone.html | In Factory Town in China Kenny G Rules | By Javier C Hernndez | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/asia/india-protests-mumbai-dalits.html | Mumbai Shuts Down as Protesters Fill the Streets Over Indian Caste Tensions | By Vindu Goel Kai Schultz and Hari Kumar | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/asia/north-korea-hotline-south.html | North Korea Reopens Hotline With the South | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/asia/nuclear-button-trump-north-korea.html | Nuclear Button Explained First Theres No Button | By Russell Goldman | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/europe/europe-iran-trump.html | EU Resists Trumps Call for Harsher Condemnation on Iran Protests | By Steven Erlanger | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/europe/iceland-equal-pay.html | Equal Pay Law Taking Effect in Iceland | By Egill Bjarnason and Christine Hauser | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/europe/thieves-steal-qatari-jewels-in-brazen-theft-at-ducal-palace-in-venice.html | MovieWorthy Heist Baffles Police in Venice | By Elisabetta Povoledo | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/europe/turkey-iran-sanctions-trial.html | Turkish Banker Is Convicted in Plot to Evade Sanctions on Iran | By Benjamin Weiser and Carlotta Gall | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/europe/uk-national-health-service.html | British Health System Feels the Strain of Cuts | By Ceylan Yeginsu | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/middleeast/iran-protests-foreign-enemies.html | A Foreign Hand in Protests Iranians See Proof in Their History | By Margaret Coker | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/middleeast/iran-protests.html | As Protests Spread Across Iran Furor Largely Skips the Capital | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/middleeast/trump-israel-palestinians-twitter.html | Trumps Threat to Cut Palestinian Aid Worries Israelis | By Isabel Kershner | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/tesla-model-3.html | Tesla Says Production of New MassMarket Car Is Lagging | By Neal E Boudette | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/albany-cuomo-state-of-the-state.html | Challenges in Federal Tax Bill Color Cuomos Agenda for 2018 | By Jesse McKinley and Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/brooklyn-subway-attack.html | Deadly Attack at Subway Station | By Matthew Haag and Ashley Southall | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/council-speaker-corey-johnson.html | New Council Speaker Looks Back at Lifes Hurdles | By J David Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/alternative-justice-fines-prosecutors.html | Justice Thatll Cost You 250 | By Alexes Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/andrew-cuomo-new-york-speech.html | Andrew Cuomos Grand Plans | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/south-korea-button.html | Koreans Turn Down the Volume | By The Editorial Board | TX 8-532-702 | 2018-03-28 |

| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/trump-korea-button-nuclear.html | My Buttons Bigger Than Yours | By Gail Collins | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/central-florida-claims-a-national-title-want-to-fight-about-it.html | Central Florida Claims National Title and Who Can Argue With Them | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/trump-north-korea-wedge-south-korea.html | US Stands By As Two Koreas Open Dialogue | By Mark Landler | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/trump-voter-fraud-commission.html | Trump Shutters His Commission On Voter Fraud | By Michael Tackett and Michael Wines | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/arts/television/whats-on-tv-thursday-nashville-and-the-four.html | Whats On Thursday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/inside/peak-sneaker-inside-sneaker-con.html | Inside the Sneaker World | By Joanna Nikas | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/sports/baseball/general-managers-texting.html | Baseball Turns All Thumbs | By James Wagner | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/us/native-american-voting-rights.html | Native Americans Pushing To Increase Sway at Polls | By Julie Turkewitz | TX 8-532-702 | 2018-03-28 |
| 2017-12-18 | 2018-01-05 | https://www.nytimes.com/2017/12/18/movies/meet-the-youngest-and-oldest-hopefuls-in-this-oscar-race.html | Of Age Acting and Ice Cream | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-05 | https://www.nytimes.com/2018/01/02/theater/review-say-something-bunny-alison-kobayashi.html | A WhoSaidIt Thriller Involving  You | By Alexis Soloski | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/arts/design/art-owned-by-la-salle-university-headed-for-auction-at-christies.html | La Salle University To Sell Museums Art | By Colin Moynihan | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/arts/design/is-donald-trump-wall-builder-in-chief-a-conceptual-artist.html | Border Wall Prototypes as Conceptual Art | By Michael Walker | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/arts/design/tavi-gevinson-rookie-brooklyn.html | Championing  Young Women | By John Ortved | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/books/subway-mass-transit.html | Here to Help Three Books on the Problems and Possibilities of Mass Transit | By Concepcin de Len | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/inside/when-old-news-is-good-news-the-effect-of-6-elderly-new-yorkers-on-one-middle-aged-reporter-85-and-up.html | When Old News Is Good News | By John Leland | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/opinion/states-fix-gop-tax.html | Can States Fix the GOP Tax Law | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/03/nyregion/race-nyc-council-speaker.html | City Council Elects New Leader but Race Issue Clouds the Vote | By Jeffery C Mays | TX 8-532-702 | 2018-03-28 |

| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/design/childrens-museum-of-manhattan-new-building.html | A Childrens Museum Grows Up | By Laurel Graeber | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/design/joyce-j-scott-grounds-for-sculpture-harriet-tubman.html | An Inspired Provocateur | By Nancy Princenthal | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/design/met-museum-admissions.html | The Met to NonNew Yorkers 25 Please | By Robin Pogrebin | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/design/the-met-should-be-open-to-all-the-new-pay-policy-is-a-mistake.html | The Museum Should Be Open to All | By Holland Cotter and Roberta Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/design/thomas-roma-columbia-retires.html | Columbia Professor Retires | By Colin Moynihan | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/seth-meyers-golden-globes.html | Fully Ready for This Moment | By Dave Itzkoff | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/television/review-in-the-chi-a-young-man-dies-and-the-ripples-spread.html | A Murder and Its Many Ripples | By James Poniewozik | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/books/jacqueline-woodson-is-named-national-ambassador-for-young-peoples-literature.html | Jacqueline Woodson Is Literary Ambassador | By Alexandra Alter | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/books/the-real-nanny-diaries.html | Writing the Real Nanny Diaries | By Aimee Lee Ball | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/china-alibaba-privacy.html | Calls for Data Privacy Are Growing Among Internet Users in China | By Paul Mozur | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/energy-environment/norway-electric-hybrid-cars.html | Electric and Hybrid Cars Take Lead in Norway | By Amie Tsang and Henrik Pryser Libell | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/market-dow-2018.html | The Dow Hits 25000 The Party Will End One Day but When | By James B Stewart | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/media/los-angeles-times-union-vote.html | Newsroom at LA Times Holds Vote on Unionizing | By Sydney Ember | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/media/ryan-murphy-fox-disney.html | Hitmakers and Network Veterans Shocked by 21st Century Fox Deal With Disney | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/climate/coral-reefs-bleaching.html | Global Warming Takes  A Toll on Coral Reefs | By Kendra PierreLouis and Brad Plumer | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/climate/losses-natural-disasters-insurance.html | Storms Fires and Floods Lead to Record Payouts | By Hiroko Tabuchi | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/climate/trump-offshore-drilling.html | Trump Moves To Open Coasts For Oil Drilling | By Lisa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/blame-review-quinn-shephard.html | Blame | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |

| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/cate-blanchett-cannes-jury.html | Cate Blanchett Heads Cannes Festival Jury | By Anna CodreaRado | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/dark-meridian-review-new-orleans.html | Dark Meridian | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/devils-gate-review.html | Devils Gate | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/in-between-review.html | Fighting Patriarchy in Tel Aviv Through Friendship | By AO Scott | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/in-the-land-of-pomegranates-review.html | Smattering of Tolerance  Where Peace Is Elusive | By Ken Jaworowski | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/review-django-distills-a-perilous-musical-moment.html | Django | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/the-green-fog-review-hitchcock-san-francisco.html | San Francisco Still Dizzy After All These Years | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/bronx-fire-claims-13th-victim.html | Badly Injured In Bronx Fire 13th Victim Dies | By Ashley Southall | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/judges-new-york.html | New Judges in New York State Head to Judicial Boot Camp | By Corey Kilgannon | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/new-york-city-homeless-hotels-crime.html | Hotels Used to Shelter Cities Homeless Are Often CrimeRidden Review Says | By Nikita Stewart | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/snow-storm-schools-trains-roads.html | Blizzard Roars As the Prelude To a Big Freeze | By Benjamin Mueller | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/obituaries/aharon-appelfeld-dies.html | Aharon Appelfeld Israeli Novelist Haunted by the Holocaust Is Dead at 85 | By Joseph Berger | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/obituaries/carmen-cozza-dead-winning-football-coach-at-yale.html | Carmen Cozza 87 Hall of Fame Coach  Who Guided Yale to 10 Ivy League Titles | By Frank Litsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/fire-fury-wolff-trump-book.html | Trumpworld Knows Hes  An Idiot | By Michelle Goldberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/leave-artificial-intelligence.html | Leave Artificial Intelligence Alone | By Andrew Burt | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/voter-fraud-commission.html | No Tears for the VoterFraud Commission | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/sports/basketball/philadelphia-sixers-song.html | Disco in the Air Hustle on the Floor | By Scott Cacciola | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/technology/iranian-hackers.html | Inside Peek Shows Iranian Hackers Maturing Threat | By Sheera Frenkel | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/technology/meltdown-spectre-questions.html | The Lowdown on the Flaws in Computer Chips | By Cade Metz and Brian X Chen | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/technology/self-driving-cars-aurora.html | As Machines Learn SelfDriving Technology Advances | By Cade Metz | TX 8-532-702 | 2018-03-28 |

| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/theater/ars-nova-new-theater-greenwich-village.html | Daring Off Broadway Troupe Spreads Its Wings | By Joshua Barone | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/upshot/trump-delays-hud-fair-housing-obama-rule.html | Application of an ObamaEra FairHousing Rule Is Postponed Until 2020 | By Emily Badger and John Eligon | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/charles-manson-body.html | Three Competing Claims for All That the King of Murderabilia Left Behind | By Matt Stevens | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/bannon-mercer-trump.html | Donors and Candidates Abandon Bannon After His Break With Trump | By Kenneth P Vogel Jonathan Martin and Jeremy W Peters | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/marijuana-legalization-justice-department-prosecutions.html | Justice Dept Shift Threatens Legal Marijuana | By Charlie Savage and Jack Healy | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/senate-trump-immigration-daca-deal.html | Progress Is Made on Deal To Protect Young Migrants | By Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/trump-association-health-plans-obamacare.html | Proposal Expands Access to LowCost Insurance | By Robert Pear | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/trump-pakistan-aid.html | US Frustration With Pakistan on Terror Networks Leads to Suspension of Aid | By Mark Landler and Gardiner Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/trump-threatens-sue-fire-fury-publisher.html | After President Tries to Block Book Its Publisher Moves Up the Release | By Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/virginia-tie.html | Slip of Paper Keeps Virginias House of Delegates in Republican Hands | By Trip Gabriel | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/winter-snow-bomb-cyclone.html | Floods Frolics on Ice And Floridas Frozen Iguanas | By Alan Blinder Patricia Mazzei and Jess Bidgood | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/watching/golden-globes-what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/africa/nigeria-boko-haram-chibok-girls.html | Nigeria Says It Has Rescued One of the Kidnapped Girls | By Dionne Searcey | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/africa/south-africa-train-crash.html | South Africa Train Crash Leaves at Least 18 Dead | By Kimon de Greef | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/africa/zimbabwe-martha-odonovan-twitter.html | New Jersey Woman Arrested in Zimbabwe Is Released | By Jeffrey Moyo and Norimitsu Onishi | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/asia/indonesia-jakarta-communist-monuments.html | Across Indonesias Capital a Legacy of SovietInspired Design | By Joe Cochrane | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/asia/isis-kabul-suicide-attack.html | ISIS Suicide Bomber Kills 20 Including Members of Police Force at Afghan Market | By Fahim Abed | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/asia/japan-comedian-blackface.html | Japanese Comedian Imitated Eddie Murphy Stirring Anger | By Megan Specia | TX 8-532-702 | 2018-03-28 |

| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/asia/north-korea-south-korea-talks.html | South Koreans Both Receptive and Wary on Easing Tensions With North | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/asia/tibet-china-language-separatism-tashi.html | China Tries A Tibetan On Charges Of Division | By Chris Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/australia/gang-violence-melbourne-turnbull.html | Australian Leader Warns of Violence From Migrants | By Adam Baidawi | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/europe/turkey-iran-banker-scandalous.html | Turkish Officials Fury at US Trial Over Iran Sanctions Is Nearly Spent | By Carlotta Gall | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/europe/uk-nhs-theresa-may.html | Prime Minister Apologizes for Delays in Britains Hospitals | By Ceylan Yeginsu | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/europe/vienna-new-years-baby.html | Vienna Welcomes 2018 Baby  With Online Hate and Racism | By Melissa Eddy | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/middleeast/iran-protest-blame.html | Iran Blames Large Cabal of Culprits for Protests | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/middleeast/israel-africans.html | Israel Offers Cash or Jail To African Asylum Seekers | By Isabel Kershner | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/media/michael-wolff-trump.html | From a New York News Media Scourge to a Newsmaker on a National Scale | By Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/new-york-payroll-tax-income-tax-plan.html | Revenge Ploy On State Tax Not So Sweet In the Details | By Jesse McKinley and Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/united-states-attorney-new-york.html | Major Cases Await Interim US Attorneys Taking Over in New York | By Benjamin Weiser and Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/obituaries/brendan-byrne-former-new-jersey-governor-is-dead-at-93.html | Brendan T Byrne RiskTaking Former New Jersey Governor Dies at 93 | By David Stout | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/how-would-jesus-drive.html | How Would Jesus Drive | By David Brooks | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/met-price-residents.html | Making Art Lovers Pay | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/trump-disdain-science.html | The Presidents Disdain for Science | By Neal F Lane and Michael Riordan | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/sports/serena-williams-withdraw-australian-open.html | Williams Still Rusty Exits Australian Open | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/technology/bitcoin-ripple.html | A Bitcoin Rival Mints Wealth To Match Even Zuckerberg | By Nathaniel Popper | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/california-defiant-in-face-of-federal-move-to-get-tough-on-marijuana.html | Faced With the Threat of Enforcement Californians Are Like Whatever | By Thomas Fuller | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/trump-sessions-russia-mcgahn.html | Trump Expected Sessions to Keep Leash on Inquiry | By Michael S Schmidt | TX 8-532-702 | 2018-03-28 |

| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/voting-fraud-commission.html | Voter Fraud Commission Started By a Tweet Ends With a Whimper | By Michael Wines and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/canada/soulpepper-theater-toronto-albert-schultz.html | Toronto Theater Director Resigns on Abuse Claims | By Catherine Porter | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/comedy/dance-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/music/classical-music-in-nyc-this-week.html | Classical | By Zachary Woolfe | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/television/whats-on-tv-friday-day-of-the-dead-bloodline-and-before-i-wake.html | Whats On Friday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/sports/los-angeles-rams-playoffs-chargers.html | Rams Bank on Playoffs to Win Over Los Angeles | By Ken Belson | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/sports/soccer/liverpool-coutinho-barcelona.html | Addition of a Star Cant Cure What Ails Barcelona Age | By Rory Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-06 | https://www.nytimes.com/2018/01/03/arts/design/pompeii-at-madre-naples.html | The Really Old and New Meet in Naples | By Jason Horowitz | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/business/corporate-tax-cuts.html | Warnings On Losses Sound Dire Theyre Not | By Jesse Drucker | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/obituaries/maurice-peress-conductor-who-worked-with-ellington-dies-at-87.html | Maurice Peress a Conductor Who Bridged Jazz and Classical Is Dead at 87 | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/sports/cricket/premature-victory-celebration.html | As Opponents Celebrate One Run Becomes 2 | By Victor Mather | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/sports/football/nfl-speed-leonard-fournette.html | From Zero to Untouchable | By Sam Manchester | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/theater/angels-in-america-stephen-spinella-bob-the-drag-queen.html | A New Role in Angels For Stephen Spinella | By Isaac Oliver | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/theater/pinocchio-review-national-theater-dennis-kelly.html | Genius Writ Large | By Ben Brantley | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/theater/shakespeares-globe-mark-rylance-andre-holland.html | Shakespeares Globe Names Othello Stars | By Anna CodreaRado | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/design/mark-pauline-survival-research-laboratories.html | FireBreathing Robots at the Art Gallery | By Daniel McDermon | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/hq-trivia-app-appointment-viewing.html | The Game So Bad Its Good | By Amanda Hess | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/music/alicia-hall-moran-ice-skating-music.html | Vocalist on Ice Inspired by Skating Rivalry | By Lara Pellegrinelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/music/review-new-york-philharmonic-mozart-haydn-tchaikovsky.html | Oh Come On Is That All There Is | By Anthony Tommasini | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/television/barack-obama-first-guest-david-letterman-netflix.html | Lettermans First Guest Needs No Introduction | By Sopan Deb | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/business/economy/jobs-report.html | More Laborers  See Pay Gains  As Jobs Climb | By Natalie Kitroeff | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/business/media/michael-wolff-trump-today.html | Author Disputes Trump Then Challenges His Credibility | By Jonah E Bromwich | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/business/robert-khuzami-us-attorneys-office.html | Fraud Hunter  Gets Key Post  As Prosecutor In Manhattan | By Benjamin Weiser | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/climate/trump-environment-2018.html | Fight Over Environmental Policy Is Just Getting Started | By Lisa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/face-transplant-3-d-printed-mask-donor-nyu.html | A Mask to Ease Donating a Face | By Andy Newman and Marc Santora | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/for-many-public-housing-residents-its-cold-inside-too.html | For Many in Public Housing Its Cold Inside Too | By James Barron | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/mail-problems-daca-denial-of-work-permits-for-1900-immigrants.html | Mail Issues Foiled Forms Of Over 1900 Immigrants | By Liz Robbins | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/new-jersey-gas-pump.html | New Jersey Is Last State to Insist at Gas Stations Dont Touch That Pump | By Jonah Engel Bromwich | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/taxes-as-charity-new-jersey-towns-try-to-elude-gop-tax-law.html | Ploy in New Jersey on Tax Law Charity Begins at Town Hall | By Nick Corasaniti and Alan Rappeport | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/obituaries/jerome-lefkowitz-a-force-in-new-york-labor-law-dies-at-86.html | Jerome Lefkowitz a Force in New York Labor Law Dies at 86 | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/obituaries/peggy-cummins-seductive-star-of-a-cult-film-dies-at-92.html | Peggy Cummins 92 Seductive Star Of the 1950 Cult Classic Gun Crazy | By Daniel E Slotnik | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/golden-globes-metoo.html | Misgivings About MeToo | By Daphne Merkin | TX 8-532-702 | 2018-03-28 |

| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/israel-two-state-solution.html | Israel Digs a Grave for the TwoState Plan | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/security-masculinity-nuclear-weapons.html | When Masculinity Meets Missiles | By Carol Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/sessions-marijuana-crackdown.html | From the Department of Injustice More Prohibition | By Timothy Egan | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/sports/basketball/knicks-mark-cuban-mavericks.html | When Knicks Visit Dallas Only One Thing Will Be Missing | By Marc Stein | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/sports/ncaabasketball/minnesota-reggie-lynch-suspended.html | Minnesota Suspends Lynch From Games After Sexual Assault Claim | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/sports/soccer/liverpool-van-dijk-firmino.html | Shoves and Shouts Spoil an Anfield Debut | By Rory Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/technology/net-neutrality-lawsuit.html | Big Tech to Fight Net Neutrality Repeal | By Cecilia Kang | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/technology/uber-investors-loosen-grip-share-sales.html | Uber Shareholders Loosen  Grip With Sales of Stock | By Mike Isaac | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/american-isis-suspect-military-detention.html | American Held by US Military in Iraq Tells ACLU He Wants to Sue | By Charlie Savage | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/christie-trump-new-jersey-governor.html | Still SelfAssured Christie Backs Trump And Has Few Regrets | By Maggie Haberman and Nick Corasaniti | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/christopher-steele-dossier-judiciary-committee.html | GOP Senators Pursuing Author Of File on Trump | By Nicholas Fandos and Matthew Rosenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/clinton-foundation-fbi.html | New Interest by FBI In Clinton Foundation And Its Connections | By Adam Goldman and Matt Apuzzo | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-border-search-cellphone-computer.html | Searches Of Devices Increasing At Border | By Ron Nixon | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-fire-fury-book-loyalty.html | Insider TellAlls Are Common This Timing Isnt | By Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-marijuana-policy-bipartisan-fire.html | Unlikely Issue Draws LongAwaited Uproar | By Carl Hulse | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-nicknames.html | On the Playground With the Chief | By Matt Flegenheimer | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-republicans-immigration-spending.html | White House Demands Chill Negotiations Over Migrant Policy | By Sheryl Gay Stolberg and Michael Tackett | TX 8-532-702 | 2018-03-28 |

| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-the-post-white-house-screening.html | After a Long Day of Criticizing the Media a Movie for the President to Enjoy | By Katie Rogers | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/us-korea-trade-talks.html | US and South Korea Begin Trade Talks as Tension Rises | By Ana Swanson | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/winter-storm-bomb-cyclone.html | The Big Payoff At the Summit  Frozen Misery | By Jess Bidgood Katharine Q Seelye and Jack Healy | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/americas/peru-fujimori-released-hospital.html | Perus Voters Remain Split As ExLeader Is Released | By Marcelo Rochabrn | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/americas/venezuela-us-sanctions-maduro.html | Four Venezuelan Officials Are Sanctioned by the US | By Patricia Mazzei | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/asia/north-korea-panmunjom-talks-olympics.html | The Koreas Agree to Begin HighLevel Talks Next Week | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/asia/pakistan-aid-afghan-war.html | US Cuts Off Pakistan  Gambling in Afghan War | By Mujib Mashal and Salman Masood | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/asia/suicide-forest-japan-logan-paul.html | Long Before Video Japanese Fought Suicide in the Sea of Trees | By Motoko Rich | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/australia/starfish-coral-great-barrier-reef.html | A Voracious Starfish Is Destroying the Great Barrier Reef | By Isabella Kwai | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/catalonias-separatists-in-exile-oriol-junqueras-carles-puigdemont.html | Catalonias Leaders  Despite Jail and Exile Make Claims on Power | By Raphael Minder | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/georgia-saakashvili-ukraine.html | Georgia  Sentences ExLeader In Absentia | By Andrew E Kramer | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/macron-new-years-eve-address-to-journalists-.html | French President Opens Year With Scolding for Journalists | By Adam Nossiter | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/turkey-aksener-erdogan.html | Forging a Coalition to Challenge Turkeys President | By Carlotta Gall | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/uk-coffee-cup-tax.html | Britain Considers a Latte Levy to Try to Cut the Use of Coffee Cups | By Kimiko de FreytasTamura | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/uk-irn-bru-recipe.html | Scottish Soda Is Shedding Some Sugar Irking Fans | By Palko Karasz | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/uk-lily-cole-emily-bronte.html | Would Bront Mind if a Model Hosted Her Party | By Yonette Joseph and Iliana Magra | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/middleeast/israel-palestinians-state.html | As a 2State Solution Loses Steam a 1State Plan Gains Traction | By David M Halbfinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/your-money/bank-overdraft-fees.html | Many People Use Bank Overdrafts as a Kind of HighCost Credit Dont Do It | By Ann Carrns | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/your-money/entrepreneur-namesake-business.html | Theres More to Naming a Company After Yourself Than Ego | By Paul Sullivan | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/your-money/when-it-costs-double-to-let-your-12-year-old-fly-alone.html | Why Costs Can Double  When 12YearOlds Fly Alone | By Ron Lieber | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/antiques-seized-from-billionaire-michael-steinhardt-cyrus-vance.html | Authorities Raid Home And Seize  Artworks | By James C McKinley Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/finding-the-way-forward-on-iran.html | Finding the Way Forward On Iran | By Bret Stephens | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/pakistan-the-endlessly-troublesome-ally.html | Pakistan the EverTroublesome Ally | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/trump-border-wall-daca.html | Lets Try  To Get  Past Trump | By Gail Collins | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/technology/trump-twitter-continue-tweeting.html | Under Fire Twitter Says It Wont Block World Leaders | By Mike Isaac | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/middleeast/un-iran-protests-debate.html | Russia and US Joust at UN Over Iran Protests | By Michael Schwirtz | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/06/arts/television/incredible-dr-pol-everything-everything-hbo.html | Whats on Saturday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-06 | https://www.nytimes.com/2018/01/08/insider/male-nurses-pink-collar-jobs.html | Turning Up the Pink Collar | By Claire Cain Miller | TX 8-532-702 | 2018-03-28 |
| 2017-12-27 | 2018-01-07 | https://www.nytimes.com/2017/12/27/travel/water-crisis-cape-town-travelers.html | Drought Forces Cape Town Visitors to Pitch In | By Sarah Khan | TX 8-532-702 | 2018-03-28 |
| 2017-12-28 | 2018-01-07 | https://www.nytimes.com/2017/12/28/travel/how-to-make-the-most-of-a-trip-to-wine-country.html | Making the Most of a Trip to Wine Country | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2017-12-28 | 2018-01-07 | https://www.nytimes.com/2017/12/28/travel/lake-como-italy-younger-travelers.html | For a New Generation of Cool Kids | By Sheila Marikar | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-07 | https://www.nytimes.com/2017/12/28/books/review/amor-towles-on-ross-macdonald-interview.html | He Wrote A Gentleman in Moscow and Likes Reading About Scoundrels in Los Angeles | By Gregory Cowles | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-07 | https://www.nytimes.com/2017/12/29/reader-center/indianapolis-blue-collar-jobs.html | Factory Jobs in the Rearview Mirror | By Farah Stockman | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-07 | https://www.nytimes.com/2017/12/29/travel/harry-meaghan-royal-wedding-guide.html | Dont Wait for the Royal Wedding to Visit Windsor | By Stephanie Rosenbloom | TX 8-532-702 | 2018-03-28 |
| 2017-12-30 | 2018-01-07 | https://www.nytimes.com/2017/12/30/travel/london-city-tours.html | Winter Tours in London | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2017-12-30 | 2018-01-07 | https://www.nytimes.com/2017/12/30/travel/norway-happiness-cranky-traveler.html | In a Happy Land a Cranky Traveler Finds Bliss | By Bob Morris | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-01 | 2018-01-07 | https://www.nytimes.com/2018/01/01/books/review/daniel-alarcon-the-king-is-always-above-the-people.html | Displaced Persons | By Laila Lalami | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-07 | https://www.nytimes.com/2018/01/01/books/review/nicholas-kristof-north-korea.html | Reading North Korea | By Nicholas Kristof | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-07 | https://www.nytimes.com/2018/01/01/realestate/shopping-fireplaces-wood-stoves.html | Cozying Up To a Toasty Fire | By Tim McKeough | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-07 | https://www.nytimes.com/2018/01/01/travel/boutique-hotel-new-orleans.html | A Streetcar Ride Away From the Madding Crowd | By Lindsey Tramuta | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/01/nyregion/park-or-playground-semantics-dispute-illuminates-preservationists-fight.html | Park or Playground Preservationists Say the Semantics Should Not Matter | By Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/arts/dylan-mcdermott-the-first-time-i-waited-on-a-celebritys-table.html | I Waited on a Celebritys Table | By Dylan McDermott | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/arts/television/lena-waithe-the-chi.html | Lena Waithes Chicago Story | By Dan Hyman | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/books/review/angela-flournoy-langston-hughes-not-without-laughter.html | The Common Element | By Angela Flournoy | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/books/review/written-world-martin-puchner-social-life-of-books-abigail-williams.html | Book People | By John Sutherland | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/business/nursing-homes-care-corporate.html | Care Suffers as Profits Rise | By Jordan Rau | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/magazine/american-politics-is-swamped-with-bad-faith-actors.html | Fair Game | By John Herrman | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/magazine/can-an-algorithm-tell-when-kids-are-in-danger.html | Predicting the Worst | By Dan Hurley | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/realestate/on-location-hastings-on-hudson-ny.html | A Sleek Modernist Box in the Trees | By Tim McKeough | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/travel/cuba-isle-of-youth-isla-de-juventud.html | In Cuba but a World Apart | By Tony Perrottet | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/arts/music/igor-levit-gilmore-award.html | Music Is Political For This Performer | By Michael Cooper | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/books/review/anesthesia-kate-cole-adams-counting-backwards-henry-jay-przybylo.html | Youre Getting Sleepy | By Henry Marsh | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/books/review/ian-black-enemies-and-neighbors.html | Animosities Without End | By Peter Beinart | TX 8-532-702 | 2018-03-28 |

| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/magazine/masha-gessen-is-worried-about-outrage-fatigue.html | Masha Gessen Is Worried About Outrage Fatigue | Interview by Audie Cornish | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/magazine/subway-new-york-city-public-transportation-wealth-inequality.html | The Case for the Subway | By Jonathan Mahler | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/magazine/the-dying-algorithm.html | This Cat Sensed Death What if Computers Could Too | By Siddhartha Mukherjee | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/magazine/what-if-my-mothers-extramarital-cravings-are-linked-to-dementia.html | What If My Mothers Extramarital Cravings Are Linked to Dementia | By Kwame Anthony Appiah | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/movies/hollywood-on-the-brink.html | Hollywood on the Brink | By AO Scott and Manohla Dargis | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/movies/meryl-streep-tom-hanks-the-post-metoo.html | Ben and Katharine and Tom and Meryl | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/nyregion/a-glasses-menagerie.html | A Glasses Menagerie | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/realestate/900000-homes-in-key-west-florida-santa-fe-new-mexico-lexington-kentucky.html | 900000 Homes in Florida New Mexico and Kentucky | By Julie Lasky | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/realestate/hillsborough-nj-a-sprawling-community-with-an-urban-and-rural-feel.html | A Community With Both an Urban and Rural Feel | By Jill P Capuzzo | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/t-magazine/wendy-mullin-breakfast-recipe.html | Homemade Recipes Au Revoir Bacon and Eggs | By Hilary Moss | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/theater/wilma-theater-philadelphia-hothouse-blanka-zizka.html | Heading and Sweating in a New Direction | By Elisabeth Vincentelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/travel/pecorino-di-pienza-cheese-tuscany-italy.html | For This Sacred Italian Cheese Join the Flock | By Danielle Pergament | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/03/obituaries/ulrich-wegener-dead-german-commando-ended-hijacking.html | Ulrich Wegener Who Ended 77 Hijacking Dies at 88 | By Sewell Chan and Melissa Eddy | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/books/review/new-crime-james-lee-burke-robicheaux.html | Murder in the Bayou | By Marilyn Stasio | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/books/review/richard-fidler-ghost-empire-bettany-hughes-istanbul.html | At the Crossroads of History | By Lawrence Osborne | TX 8-532-702 | 2018-03-28 |

| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/fashion/weddings/a-successful-marriage-is-never-as-easy-as-a-b-c.html | Physicist and Artist Find the Formula to a Long Marriage | By Lois Smith Brady | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/jobs/nyc-emergency-alert-system.html | The Eyes and Ears Behind Emergency Alerts | As told to Patricia R Olsen | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/magazine/a-strange-itch-trouble-breathing-then-anaphylactic-shock.html | A Strange Itch Trouble Breathing Then Anaphylactic Shock | By Lisa Sanders MD | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/magazine/letter-of-recommendation-floating.html | Floating | By Orr Shtuhl | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/magazine/seeing-kale-with-new-eyes.html | Seeing Kale With New Eyes | By Tejal Rao | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/magazine/where-pot-entrepreneurs-go-when-the-banks-just-say-no.html | High Finance | By Robb Mandelbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/movies/daniel-kaluuya-get-out-racism.html | Daniel Kaluuya Doesnt Need Approval | By Roslyn Sulcas | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/movies/greta-gerwig-lady-bird-new-york.html | Greta Gerwig My Mother My New York | By Greta Gerwig | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/nyregion/gift-bags-for-the-homeless.html | Heres a Present  if You Qualify | By Joyce Wadler | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/nyregion/time-flies-when-youre-the-capital-of-the-world.html | New Yorks Lush Family Album | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/nyregion/want-a-better-workout-just-breathe.html | Its a Good Time to Take a Breather Really | By Tatiana Boncompagni | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/obituaries/jimmie-holland-who-cared-for-the-cancer-patients-mind-dies-at-89.html | Dr Jimmie Holland 89  Treated Patients Distress | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/opinion/sunday/change-world-women-daughters.html | Daughters Arent the Only Cause | By Jill Filipovic | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/realestate/decembers-most-popular-listings.html | Decembers Most Popular Listings | By Michael Kolomatsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/realestate/house-hunting-in-morocco.html | House Hunting in  Morocco | By Roxana Popescu | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/realestate/looking-for-a-fixer-upper-in-park-slope.html | Looking for a FixerUpper in Brooklyn and Finding Fun in the Renovation | By Joyce Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/sports/football/jacksonville-jaguars-nfl-playoffs.html | A Talkative Defense Powers the Jaguars | By Ben Shpigel | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/sports/olympics/yuzuru-hanyu.html | Icon Stumbles On the Road To Perfection | By Jer Longman | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/style/holiday-gift-exchange-rude.html | Can I Swap This Useless Gift | By Philip Galanes | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/t-magazine/design/workstead-house-charleston-south-carolina.html | Renovation Minding Their Manor | By Aimee Farrell | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/theater/jonathan-groff-bringing-bobby-darin-back-to-theatrical-life.html | Look Out Old Mackys Back | By Elysa Gardner | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/travel/henrietta-red-nashville-restaurant-review.html | Tasty Treats That Tempt the Eye | By Gabriella Gershenson | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/travel/whitney-cummings-travel-essentials.html | Whitney Cummings Always Packs Her Duct Tape | By Nell McShane Wulfhart | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/dance/arthur-mitchell-harlem-ballet-lenfest-center.html | Ballets Grandfather of Diversity | By Gia Kourlas | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/design/torbjorn-rodland-photography.html | Like an Ad but Unsettling and Arousing | By Thomas Rogers | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/music/xxxtentacion-tay-k-kodak-black-accusations-criticism.html | In Rap Little Reckoning for Misconduct | By Jon Caramanica | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/television/alienist-tnt-caleb-carr.html | How The Alienist Finally Found a Screen | By Jeremy Egner | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/television/thomas-haden-church-hbo-divorce.html | Hes Keeping the Mustache | By Kathryn Shattuck | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/television/with-electric-dreams-philip-k-dick-gets-the-tv-anthology-treatment.html | A New Patient for Anthology Treatment | By Jonathan Ringen | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/the-forecast-the-americans-ends-jk-simmons-multiplies.html | Intrigue Is Here but Thats Not All | By Mike Hale | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/beverly-gray-seduced-by-mrs-robinson-the-graduate.html | Our Generation | By Lisa Schwarzbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/european-fiction-grief.html | European Fiction | By Lisa Russ Spaar | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/lawrence-odonnell-playing-with-fire.html | A Gathering of Heavyweights | By Jeff Shesol | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/malt-shop-teen-romances.html | For the Love of Malt Shop Novels | By Joanne Kaufman | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-532-702 | 2018-03-28 |

| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/roger-d-hodge-texas-blood.html | Badlands | By Stephen Harrigan | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/solar-bones-mike-mccormack.html | No Longer and Not Yet | By Martin Riker | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/the-floating-world-c-morgan-babst.html | My City in Ruins | By Margaret Wilkerson Sexton | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/three-floors-up-eshkol-nevo.html | Neighbors | By Ayelet GundarGoshen | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/business/economy/why-even-tougher-regulations-on-smoking-are-justified.html | Why Rules on Smoking Should Get Even Tougher | By Robert H Frank | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/fashion/golden-globes-red-carpet-economy-fashion-brands-contracts.html | The Red Carpet Is Its Own Economy | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/fashion/weddings/waitress-star-has-a-tip-for-you-marry-your-best-friend.html | A Tip From Broadways Waitress Marry Your Best Friend | By Louise Rafkin | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/jobs/when-you-take-a-promotion-but-still-want-to-move-on.html | When You Accept a Promotion and Come to Regret It | By Rob Walker | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/magazine/how-to-speak-gibberish.html | How to Speak Gibberish | By Malia Wollan | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/magazine/judge-john-hodgman-on-proper-posting-habits.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/magazine/muddy-a-blues.html | Muddy A Blues | By Myronn Hardy | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/magazine/new-sentences-from-eileen-myless-afterglow.html | From Eileen Myless Afterglow | By Sam Anderson | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/movies/supporting-actor-problems.html | For Reconsideration Supporting emWhomem | By Wesley Morris | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/movies/the-bright-and-dark-side-of-roger-deakins.html | The Bright and Dark Side of Roger Deakins | By Mekado Murphy | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/nyregion/from-bicycles-to-wooden-beams-the-weird-stuff-found-in-city-sewage.html | From Bicycles to Wooden Beams The Weird Stuff Found in City Sewage | By Keith Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/nyregion/how-howard-bloom-writer-and-former-publicist-spends-his-sundays.html | Odd Hours and Long Walks | By John Leland | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/nyregion/the-struggling-artist-at-86.html | The Struggling Artist at 86 | By Susan Chumsky | TX 8-532-702 | 2018-03-28 |

| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/opinion/colorado-governor-2018.html | Where Everyone Wants to Be Governor | By Frank Bruni | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/opinion/sunday/children-lying-intelligence.html | Is Your Child Lying to You Thats Good | By Alex Stone | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/opinion/sunday/united-arab-emirates-comorans-citizenship.html | When Citizenship Is for Sale | By Atossa Araxia Abrahamian | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/realestate/confessions-of-an-open-house-addict.html | It Doesnt Cost to Take a Peek | By Ronda Kaysen | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/realestate/small-landlord-calculate-rent.html | How Do Landlords Set Rents | By Kim Velsey | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/sports/nick-saban-alabama.html | The Tide Rolls No Matter the Quarterback | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/golden-globe-ambassador-johnson-simone-garcia.html | Dropping the Miss a Title Gets More Inclusive | By Monica Corcoran Harel | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/golden-globes-harvey-weinstein-red-carpet.html | A Season of Change | By Jodi Kantor | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/golden-globes-red-carpet-protest-celebrities.html | The Empty Gestures Of Red Carpet Protest | By Jenna Wortham | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/golden-globes-times-up-me-too.html | Female Celebrities Define the Agenda | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/modern-love-how-30-blocks-became-30-years.html | How 30 Blocks Became 30 Years | By Ben Mattlin | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/weinstein-red-carpet-photos-smiles.html | What These Smiles May Have Concealed | By Jodi Kantor | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/sunday-review/china-military-economic-power.html | Chinas Power Rejuvenated By Force | By Edward Wong | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/t-magazine/matilda-goad-turmeric-elixir-recipe.html | Homemade Recipes Put the Spice In the Coconut | By Aimee Farrell | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/upshot/remember-trumps-pitch-on-health-care-associations-now-we-know-what-he-meant.html | Now We Know What Trump Meant in Pitch On Health Associations | By Margot SangerKatz | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/us/doctor-fraud-charges.html | Man Who Posed as a Doctor Gets 3 Years in Prison | By Daniel Victor | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/07/fashion/black-red-carpet-golden-globes.html | Outfits as Expression | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |

| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/05/obituaries/betty-woodman-dies-spun-pottery-into-multimedia-art.html | Betty Woodman Artisan Turned Artist Dies at 87 | By Richard Sandomir | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/05/opinion/sunday/bomb-cyclone-cold-snow.html | The Bomb Cyclone Broke Me | By Josh Gondelman | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/business/economy/nafta-border-truckers.html | One Border Two Truckers | By Natalie Kitroeff and George Etheredge | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/business/humira-drug-prices.html | The Humira Play Raise High Prices Steadily | By Danny Hakim | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/business/stefan-buck-tax-evasion.html | Taking Aim at a Tax Dodge | By David Enrich | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/fashion/laura-dern-golden-globes.html | Getting Ready for the Red Carpet | By Alexis Soloski | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/fashion/weddings/maybe-in-another-life-becomes-now.html | Maybe in Another Life Lets Try This One | By Nina Reyes | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/nyregion/a-mothers-determination-withstands-years-of-tumult.html | Mothers Determination Weathers Years of Tumult | By John Otis | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/nyregion/jfk-airport-delays.html | At JFK Long Delays And Irritated Passengers Days After Winter Storm | By Christina Caron | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/irans-protesters-want-one-thing-accountability.html | Irans Protesters Want One Thing Accountability | By Laura Secor | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/2017-progress-illiteracy-poverty.html | Why 2017 Was the Best Year in History | By Nicholas Kristof | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/alt-right-asian-fetish.html | The AltRights Asian Fetish | By Audrea Lim | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/ban-land-mines.html | Why Do Land Mines Still Kill So Many | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/diabetes-shouldnt-bankrupt-you.html | Diabetes Shouldnt Bankrupt You | By Elisabeth Rosenthal | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/for-doctors-age-may-be-more-than-a-number.html | For Doctors Age May Be More Than a Number | By Haider Javed Warraich | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/graceland-at-last.html | Graceland at Last | By Margaret Renkl | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/hospice-good-death.html | Not the Death He Wanted | By Karen Brown | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/job-interview-without-gender.html | Job Interviews Without Gender | By Katharine Zaleski | TX 8-532-702 | 2018-03-28 |

| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/retirement-tips-trump-age.html | Retirement Tips for the Trump Era | By Charles J Sykes | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/the-museum-of-the-bible-is-a-safe-space-for-christian-nationalists.html | The Museum of the Bible Is a Safe Space for Christian Nationalists | By Katherine Stewart | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/trumps-petticoat-government.html | Trumps Petticoat Government | By Ross Douthat | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/realestate/how-difficult-is-it-to-break-a-lease.html | When It Comes to Breaking a Lease New York Law Favors Your Landlord | By Ronda Kaysen | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/sports/olympics/olympic-figure-skating-team.html | A New Olympian After Many Twists and Turns | By Jer Longman | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/style/unity-skateboarding-oakland-california.html | Oakland Calif | By Ryan Shorosky Nicola Fumo and Eve Lyons | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/us/chicago-homeless-basement-weather.html | Illinois Man Stops Sheltering Homeless People in His Basement After Order From City | By Maya Salam | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/us/low-power-radio.html | For Voices of LowPower Radio a Collective Shout | By Kirk Johnson | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/us/politics/congress-medical-research-health-care.html | Medical Research Congress Cheers Medical Care Congress Brawls | By Robert Pear | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/us/politics/trump-genius-mental-health.html | A Stable Genius  Trump Declares  Hes Mentally Fit | By Peter Baker and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/us/politics/trump-russia-mueller.html | No Collusion President Says | By Michael Tackett | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/americas/maduro-venezuela-travel-shutdown.html | Venezuela Halts Traffic To 3 Islands | By Nicholas Casey | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/americas/paraguay-guarani-language.html | In Paraguay New Pride in a Language Long Scorned | By Myles McCormick | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/asia/india-modi-economy.html | Rising Anxiety in India Is Piercing Modis Aura of Invulnerability | By Jeffrey Gettleman and Hari Kumar | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/asia/north-korea-nuclear-missile-intelligence.html | US Miscalculated the Nuclear Progress of North Korea by Years | By David E Sanger and William J Broad | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/canada/yukon-liquor-alcohol-warnings.html | Yukon Officials Bow to Liquor Industry on Warning Labels | By Ian Austen | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/europe/angela-merkel-germany-government.html | Leaders Try To Hash Out Differences In Germany | By Melissa Eddy | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/europe/monarchy-us-advantage.html | The World Could Use More Kings and Queens Monarchists Say | By Leslie Wayne | TX 8-532-702 | 2018-03-28 |

| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/europe/uk-windsor-castle-homeless-prince-harry-wedding.html | Royal Wedding Issue The Homeless | By Ceylan Yeginsu | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/europe/vodka-gold-bottle-stolen-copenhagen-denmark.html | Stolen Vodka Bottle Found Drained and Dented in Denmark | By Martin Selsoe Sorensen | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/middleeast/egypt-jerusalem-talk-shows.html | Tapes Reveal Tacit Acceptance By Arabs of Jerusalem Decision | By David D Kirkpatrick | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/06/sports/football/marcus-mariota-titans-chiefs.html | A Touchdown for the Ages Helps the Titans Notch a Playoff Victory | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/arts/television/whats-on-tv-sunday-the-golden-globes-and-the-chi.html | Whats on Sunday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/sports/football/atlanta-falcons-la-rams-.html | Haunted by Super Bowl Collapse Falcons Hold Steady and Send Rams Packing | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/us/california-sanctuary-marijuana.html | One America Fights Another As Rift Widens | By Tim Arango | TX 8-532-702 | 2018-03-28 |
| 2017-12-29 | 2018-01-08 | https://www.nytimes.com/2017/12/29/inside-r/a-desperate-trek-toward-misery-and-resignation-capturing-the-plight-of-the-rohingya.html | Capturing the Plight of the Rohingya | By Adam Dean and Tomas Munita | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-08 | https://www.nytimes.com/2018/01/01/nyregion/metropolitan-diary-meeting-bill-murray.html | Meeting Bill Murray | By Linda Herskovic | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-08 | https://www.nytimes.com/2018/01/02/nyregion/metropolitan-diary-walking-the-dog.html | Walking the Dog | By Maryanne Garbowsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-08 | https://www.nytimes.com/2018/01/03/nyregion/metropolitan-diary-girls-night-out.html | No Girls Night Out | By Tracy Kahn | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-08 | https://www.nytimes.com/2018/01/03/upshot/zoning-housing-property-rights-nimby-us.html | Homeowners Want a Say Past Their Lots | By Emily Badger | TX 8-532-702 | 2018-03-28 |
| 2018-01-04 | 2018-01-08 | https://www.nytimes.com/2018/01/04/nyregion/metropolitan-diary-parachute-jump-to-prexys.html | Parachute Jump to Prexys | By Victoria Schippers | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/arts/music/playlist-justin-timberlake-bruno-mars-kendrick-lamar.html | Justin Timberlake Stays Funky for Now | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/business/media/487-original-programs-aired-in-2017.html | With More TV Shows Than Ever Vying for Eyeballs Its Harder to Break Through | By John Koblin | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/movies/wonder-woman-and-get-out-producers-guild-nominees.html | Producers Guild Releases Nominees List | By Stephanie Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/obituaries/eugene-v-thaw-dies-art-collector-and-dealer.html | Eugene V Thaw Collector and Dealer of European Art Is Dead at 90 | By Holland Cotter | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/sports/basketball/rutgers-pregame-videos.html | A New Form of Mental Warfare  Zany Videos During WarmUps | By Kelly Whiteside | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/technology/week-in-tech-security-flaw.html | Security Flaws and Social Media Outrages | By Farhad Manjoo and Mike Isaac | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/theater/review-hamilton-conquers-london-king-george-slays-too.html | In London Hamilton Towers  And Slays | By Ben Brantley | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-08 | https://www.nytimes.com/2018/01/06/obituaries/jerry-van-dyke-dead.html | Jerry Van Dyke 86 Coach Actor Who Emerged From Brothers Shadow | By Daniel E Slotnik | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-08 | https://www.nytimes.com/2018/01/06/obituaries/john-young-dead.html | John Young 87 Who Led First Shuttle Mission Dies | By Richard Goldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-06 | 2018-01-08 | https://www.nytimes.com/2018/01/06/opinion/looming-digital-meltdown.html | The Looming Digital Meltdown | By Zeynep Tufekci | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/arts/television/louis-ck-fx-investigation.html | FX Network Remarks On Louis CK Probe | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/books/memory-loss-books.html | Heres a Test Remember This Headline Tomorrow | By Henry Alford | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/business/jared-kushner-israel.html | Kushners Links To Israel Imperil Peacemaker Role | By Jesse Drucker | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/climate/alaska-road-refuge.html | US Set to Overturn Rejection of Road Through a Wildlife Refuge in Alaska | By Lisa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/golden-globes.html | A Night of Reckoning Awards Too | By Brooks Barnes and Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/jumanji-last-jedi-box-office.html | Newest Star Wars Stalls in China | By Brooks Barnes | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/fraternity-hazing-death-baruch.html | Asian Fraternity Faces Financial Penalties Over a 2013 Hazing Death | By Rick Rojas | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/immigrants-bail.html | Freed on Bail Only to Be Detained by Immigration Officials | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/kennedy-airport.html | Pipe Bursts Flights Shift and JFK Chaos Grows | By Patrick McGeehan and Winnie Hu | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/metropolitan-diary-genius-of-shoes.html | Genius of Shoes | By Jerome Perzigian | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/mitchell-katz-nyc-health-hospitals.html | New Head of Citys Public Hospitals Says He Wants to Focus on Primary Care | By Jan Ransom | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/seeing-more-than-just-another-missing-teenager-from-the-bronx.html | Holding On Through a Childs Disappearances | By Emily Palmer | TX 8-532-702 | 2018-03-28 |

| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/obituaries/horace-ashenfelter-dead-olympic-steeplechase.html | Horace Ashenfelter Olympic Victor of Cold War Showdown Dies at 94 | By Robert D McFadden | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/obituaries/tatsuro-toyoda-dead.html | Tatsuro Toyoda 88 Took a Carmaker Abroad | By Nellie Bowles | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/stop-and-frisk-celebrate.html | Unknown Costs of Police Stops | By Phillip Atiba Goff | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/sports/olympics/us-mens-figure-skating-team.html | After Soaring Artistry  An Air of Discontent | By Jer Longman | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/technology/india-digital-money.html | Digital Money Pushes Into India | By Vindu Goel and Suhasini Raj | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/technology/intel-chip-security.html | Intel Chip Security Is Scrutinized After Disclosure of Hacking Openings | By Don Clark | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/technology/sweatcoin-fitness-app.html | Fitness App Doesnt Sweat The Details | By Natasha Singer | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/crime-police.html | Crime Is Falling But Police Levels Remain Robust | By Jose A Del Real | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/police-chief-sex.html | Pennsylvania Police Chief Is Charged in Sex Sting | By Matt Stevens and Christina Caron | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/politics/stephen-miller-cnn-trump-bannon-apology.html | Bannon Wilts Under Attacks From ExAllies | By Jeremy W Peters and Michael Tackett | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/sussie-tompkins-buell-al-franken.html | Calls for Exit Of Franken Give Pause To Big Donor | By Jacey Fortin | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/americas/mexico-state-corruption.html | Seceding for Safety in Pockets Across Mexico | By Max Fisher Amanda Taub and Dalia Martnez | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/asia/myanmar-rohingya-militants.html | Rohingya Militants in Myanmar Claim Credit for Attack | By Richard C Paddock | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/australia/dingo-fence-outback-south-australia.html | Stopping Dingoes in the Australian Desert | By Serena Solomon | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/europe/italy-befana-piazza-navona.html | A Christmastime Market in Rome Loses Some Holiday Magic | By Elisabetta Povoledo | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/europe/sinn-fein-barry-mcelduff.html | Scandal Hits Sinn Fein For IllTimed Twitter Post | By Ed OLoughlin | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/europe/trump-tweets-american-credibility.html | Countries See Executive Disorder In Trumps Foreign Policy Tweets | By Steven Erlanger | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/middleeast/iran-protests-arrests.html | Families of People Held Inside an Iranian Prison Set Up Camp for Protest | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/middleeast/israel-bds-boycott-divestment-sanctions.html | Israel Responds to Boycott Movement by Placing 20 Groups on a Travel Blacklist | By David M Halbfinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/business/inflation-consumer-tech-earnings.html | Policy Tinkering at the Fed And Checking In on CES | By The New York Times | TX 8-532-702 | 2018-03-28 |

| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/business/media/steve-bannon-breitbart.html | Breitbart At Crossroad As Bannon Is Humbled | By Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/business/media/uber-lyft-ad.html | A Rivals Warning RideHailing Apps | By Jane L Levere | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/golden-globes-winners-list.html | 2018 Golden Globe Winners | Compiled by Andrew R Chow | | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/funerals-begin-for-victims-of-bronx-fire-that-killed-13.html | First Funerals for Victims Of December Bronx Fire | By Ashley Southall | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/new-york-city-flood-maps-fema.html | In Flood Policy Maps vs Reality | By David W Chen | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/jeff-sessionss-war-marijuana.html | Jeff Sessionss Endless War on Marijuana | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/new-york-traffic-cuomo.html | How to Get  New York  Moving Again | By David Leonhardt | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/nyc-leaders-subway-mta.html | A GoldPlated Ramshackle Subway | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/trump-stable-genius-smart.html | And Being Like Really Smart | By Charles M Blow | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/sports/jaguars-defeat-bills.html | A Throwback Game in a Bad Way | By Bill Pennington | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/sports/saints-panthers-drew-brees.html | Brees Maintains His Zip on the Ball and His Grip on the Saints | By Ben Shpigel | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/politics/trump-farmers-agriculture-trade-taxes.html | As Trump Appeals to Farmers Some of the Policies Hes Pursuing Dont | By Ana Swanson and Jim Tankersley | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/middleeast/egypt-ahmed-shafik.html | A Top Candidate in Egypt Bows Out of the Presidential Campaign | By Nour Youssef | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/arts/television/whats-on-tv-monday-david-bowie-the-last-five-years-and-a-ghost-story.html | Whats On Monday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/sports/ncaafootball/georgia-bulldogs-alabama.html | Glory to Georgia in a Northern Accent | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-01 | 2018-01-09 | https://www.nytimes.com/2018/01/01/science/2018-spacex-moon.html | The Year Ahead in Space Sync Your Calendar With the Solar System | By Michael Roston | TX 8-532-702 | 2018-03-28 |
| 2018-01-02 | 2018-01-09 | https://www.nytimes.com/2018/01/02/well/live/obesity-is-the-main-contributor-to-diabetes-in-blacks-and-whites.html | Weight Obesitys Ties to Diabetes | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-09 | https://www.nytimes.com/2018/01/03/health/typhoid-vaccine-who.html | Safe Inexpensive Typhoid Vaccine Is Approved | By Donald G McNeil Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-09 | https://www.nytimes.com/2018/01/03/well/move/exercise-microbiome-health-weight-gut-bacteria.html | Gut Bacteria Need Exercise Too | By Gretchen Reynolds | TX 8-532-702 | 2018-03-28 |

| 2018-01-04 | 2018-01-09 | https://www.nytimes.com/2018/01/04/well/live/antioxidants-dont-ease-muscle-soreness-after-exercise.html | Alternative Medicine Antioxidants and Soreness | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-04 | 2018-01-09 | https://www.nytimes.com/2018/01/04/well/live/new-shingles-vaccine-is-cost-effective.html | Prevention CostEffective Shingles Vaccine | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-09 | https://www.nytimes.com/2018/01/05/health/statin-over-75.html | If Youre Over 75 and Healthy Are Statins for You | By Paula Span | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-09 | https://www.nytimes.com/2018/01/05/movies/bafta-film-awards-stephen-fry-steps-down.html | Bafta Awards Host Is Stepping Down | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-09 | https://www.nytimes.com/2018/01/05/science/biblical-codes-morgan-library.html | A Fragile Text Gets a Virtual Read | By Nicholas Wade | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-09 | https://www.nytimes.com/2018/01/05/science/cancer-deaths-decline.html | 17 Million | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-09 | https://www.nytimes.com/2018/01/05/well/mind/does-magnesium-help-you-sleep.html | Does Magnesium Help You Sleep | By Roni Caryn Rabin | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/arts/design/david-zwirner-expands-in-chelsea.html | Release the MegaDealer | By Robin Pogrebin | TX 8-532-702 | 2018-03-29 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/arts/music/greatest-showman-no-1-billboard-chart.html | The Greatest Showman Tops the Album Chart | By Ben Sisario | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/arts/television/golden-globes-ratings-decrease-slightly.html | Globes Ratings Slip From 2017 Numbers | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/arts/television/oprah-winfrey-president-television.html | Oprah 2020 And Potent Storytelling | By James Poniewozik | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/books/review-winter-ali-smith.html | In Dreamy Cornwall Beware the Hurtling Head | By Dwight Garner | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/amway-china.html | For Amway Fertile Ground In China Turns Treacherous | By Ryan Mcmorrow and Steven Lee Myers | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/economy/gop-says-tax-bill-will-add-jobs-in-us-it-may-yield-more-hiring-abroad.html | New Tax Law Billed as Boon To US Plants Could Backfire | By Natalie Kitroeff | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/hm-monkey.html | Monkey Shirt On HampM Site Raises Outcry On Internet | By Liam Stack | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/media/bbc-carrie-gracie-china-editor.html | BBC Editor Walked Away From Raise in Protest | By Amie Tsang | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/media/conde-nast-glamour-editor.html | DigitalFirst Editor Takes Helm at Glamour | By Sydney Ember | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/vtech-child-privacy.html | Toymaker VTech Settles  In Child Privacy Law Case | By Cecilia Kang | TX 8-532-702 | 2018-03-28 |

| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/climate/2017-weather-disasters.html | These BillionDollar Natural Disasters Set a Record in 2017 | By Kendra PierreLouis | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/climate/trump-coal-nuclear.html | Plan to Rescue Coal and Nuclear Plants Is Rejected | By Brad Plumer | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/health/flu-season-cdc.html | As Winter Deepens Flu Season Worsens | By Donald G McNeil Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/health/surgery-3d-microscope-moyamoya.html | Playing Soon Near You | By Denise Grady | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/inside r/cold-below-zero-mount-washington-new-hampshire-eyelashes.html | Reporting From 92 Below Zero | By Katharine Q Seelye | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/movies/after-globes-women-declare-success-but-what-about-the-men.html | Women Declare Success | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/movies/golden-globes-best-worst.html | High and Low and a Bit Sideways | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/brooklyn-of-jail-guard-rape.html | Rape Trial To Begin For Guard At US Jail | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/fraternity-pennsylvania-hazing-death-baruch-college.html | Fraternity in Hazing Death of Baruch Student Is Banned From Pennsylvania | By Rick Rojas | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/homeless-cold-subways-shelter.html | In Merciless Cold the Subway Becomes a Haven for the Homeless | By Annie Correal | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/making-a-home-her-own-and-a-refuge-for-others.html | A Home for Her a Refuge for Others | By Sheli Paige Frank | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/nyc-pedestrian-deaths.html | Citys Pedestrian Deaths Hit Record Low | By Sarah Maslin Nir | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/trump-tower-fire.html | Minor Fire Flares Up High on Trump Tower | By Jonah Engel Bromwich | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/obituaries/alan-sagner-dies-revitalized-port-authority.html | Alan Sagner Who Revitalized The Port Authority Is Dead at 97 | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/flu-pandemic-universal-vaccine.html | A Flu Pandemic Is Coming | By Michael T Osterholm and Mark Olshaker | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/oprah-2020-president-globes.html | Oprah Dont Do It | By Thomas Chatterton Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/trump-stable-genius.html | The Worst and the Dumbest | By Paul Krugman | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/science/chronic-wasting-disease-deer.html | States Confront Spread of Deadly Illness in Deer | By Jim Robbins | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/science/dna-rhinos-ivory-poachers.html | A Poaching Scene Is a Crime Scene | By Gina Kolata | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/sports/basketball/lavar-ball-lonzo-lakers.html | Reject Fathers Damaging Rants A Rookie Chooses to Pass | By Marc Stein | TX 8-532-702 | 2018-03-28 |

| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/sports/football/richie-incognito-racist-slurs-yannick-ngakoue.html | Bills Guard Is Accused Of Using Racial Slurs | By Victor Mather | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/sports/patrick-ewing-georgetown.html | With Hoyas Ewing Hones  Moves in New Type of Post | By Harvey Araton | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/technology/google-memo-discrimination-lawsuit.html | Author of Memo on Gender Sues Google Claiming Bias | By Daisuke Wakabayashi and Nellie Bowles | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/theater/unexploded-ordnances-uxo-split-britches-under-the-radar.html | We Hate to See That Doomsday Clock Tick Down | By Elisabeth Vincentelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/upshot/strong-economies-lift-presidents-trump-seems-an-exception.html | In Presidents Low Approval Rating a Sign of Real Weakness | By Nate Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/bundy-ranch-standoff-case-charges-dismissed.html | Judge Dismisses Charges Against Bundys in Armed Ranch Standoff | By Kirk Johnson | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/politics/death-penalty-case-heard-by-racist-juror-is-reopened-by-supreme-court.html | Racist Juror Leads Court To Reopen Capital Case | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/politics/fusion-gps-glenn-simpson.html | He Sought Dirt Then Spotlight Shone on Him | By Matt Flegenheimer | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/politics/tom-steyer-trump-impeachment-midterm-elections.html | Trump Adversary to Spend 30 Million on 18 Election | By Coral Davenport | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/trump-border-wall-funding-surveillance.html | To Pay for Border Wall Proven Security Measures Could Be Curtailed | By Ron Nixon | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/trump-tax-cuts-farmers-speech.html | Trump Inflates Size of Tax Cuts by 4 Trillion in Speech to Farmers | By Michael D Shear and Jim Tankersley | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/salvadorans-tps-end.html | US Eliminates A Protected Visa For Salvadorans | By Miriam Jordan | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/sam-brownback-kansas-governor.html | Six Months Later Brownback Is Still Leaving Kansas for Washington | By Julie Bosman | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/skating-lincoln-memorial.html | The Icy Allure of the Reflecting Pool | By Christine Hauser and Emily Baumgaertner | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/well/how-to-prevent-falls.html | How to Protect Yourself From Falls | By Jane E Brody | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/africa/mediterranean-migrants-libya.html | Death Toll at 64 After Migrants Dinghy Sinks Off Libya | By Megan Specia | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/africa/migrants-nigeria-libya.html | Migrants Get a Welcome Home  Jobs Thats Another Story | By Siobhn OGrady | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/americas/argentina-corruption.html | Corruption Arrests in Argentina Spur Hope and Wariness | By Ernesto Londoo and Daniel Politi | TX 8-532-702 | 2018-03-28 |

| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/asia/india-gay-sex-ban.html | Activists Cheer as Indias Supreme Court Orders a Review of a Ban on Gay Sex | By Kai Schultz | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/asia/kazakhstan-china-border.html | At Chinese Border No Visas Needed No Beards Allowed | By Andrew Higgins | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/asia/ship-collision-oil-tanker-china.html | Crew Missing in Flaming Tanker Wreck | By Austin Ramzy | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/europe/uk-theresa-may-cabinet-reshuffle.html | In Britain Attempt to Reshuffle Cabinet Betrays Mays Weak Hand | By Stephen Castle | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/middleeast/iran-rouhani-protests.html | Rouhani Says Protesters Are Seeking a Better Life | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/middleeast/iran-trump-nuclear-.html | Iran Warns of Rift With World Atomic Agency | By Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/media/roseanne-trump-abc.html | In a Touch of Realism the Roseanne Reboots Main Character Will Support Trump | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/bronx-fire-funeral.html | A Family With Jamaican Roots Mourns 5 Relatives Killed in a Bronx Fire | By Ashley Southall and Luis FerrSadurn | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/erica-garner-funeral-black-lives-matter.html | Mourning Erica Garner When Her Father Died An Activist Was Born | By Jeffery C Mays | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/jfk-airport-delays-weather.html | Hobbled by a Storm Then Deluged by a Tide of Incoming Flights | By Michael Wilson and Patrick McGeehan | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/anti-trump-opposition.html | The Decline of AntiTrumpism | By David Brooks | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/liberal-zionism-jerusalem.html | Is Liberal Zionism Dead | By Michelle Goldberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/republicans-congress-chip-failing.html | Failing Americas Sick Children | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/technology/apple-tech-children-jana-calstrs.html | Prodding Apple on Addiction | By David Gelles | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/theater/review-mankind-robert-ohara-playwrights-horizons.html | In the Future Men Still Ruin Everything | By Jesse Green | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/mueller-trump-interview-russia-investigation.html | Mueller Indicates He Is Likely to Seek Interview With Trump | By Matt Apuzzo and Michael S Schmidt | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/oprah-president-2020.html | Oprah 2020 The Idea Makes Democrats Giddy and Skeptical | By Alexander Burns and Amy Chozick | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/trump-football-georgia-alabama.html | Trump Makes Appearance At Football Championship | By Alan Blinder and Michael D Shear | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/americas/mexico-pena-nieto-corruption-chihuahua.html | In Mexico Inquiry Said To Be Killed By Leaders | By Azam Ahmed and Paulina Villegas | TX 8-532-702 | 2018-03-28 |

| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/asia/hong-kong-patrick-ho-bribery-chad-senegal.html | Hong Kong ExOfficial Rejects Graft Claims | By Sewell Chan | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/asia/north-korea-south-olympics-border-talks.html | North Korea to Send Athletes to Olympics in South Korea in Breakthrough | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/arts/television/whats-on-tv-tuesday-desus-mero-and-take-my-nose-please.html | Whats On Tuesday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/sports/alabama-national-championship.html | Backup Lifts Tide Backup | By David Waldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/sports/soccer/fifa-council-infantino-salaries.html | While Pledging Reform FIFA Continues to Pay Millions to Its Ruling Council | By Tariq Panja | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/well/heart-risk-doctors-lipoprotein.html | A LittleKnown Heart Danger | By Anahad OConnor | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-10 | https://www.nytimes.com/2018/01/05/dining/braised-cod-recipe.html | A Dish for Lovers of NonFishy Fish | By Melissa Clark | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-10 | https://www.nytimes.com/2018/01/05/dining/drinks/beer-review-american-brown-ales.html | The Less Popular Ale Please | By Eric Asimov | TX 8-532-702 | 2018-03-28 |
| 2018-01-07 | 2018-01-10 | https://www.nytimes.com/2018/01/07/obituaries/ray-thomas-dead.html | Ray Thomas 76 Founding Member And Flutist of the Moody Blues Dies | By Daniel E Slotnik | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/dining/cruzar-la-cara-de-la-luna-opera-talk.html | To Celebrate An Opera About Mexico With a Side of Guacamole | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/dining/eyal-shani-miznon-restaurant-nyc.html | New York Is Next on the Menu for a Celebrity Israeli Chef | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/dining/poke-hawaii-review.html | Home to Hawaii in Search of Poke | By Ligaya Mishan | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/obituaries/france-gall-french-singing-star-dead-at-70.html | France Gall 70 Singing Star of France | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/obituaries/tim-rollins-dies-at-62-turned-bronx-teenagers-into-art-stars.html | Tim Rollins 62 Mentor To Teenage Bronx Teenagers-into-art-stars | By Roberta Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/world/europe/italy-plastic-bags.html | Fee for Biodegradable Bags Causes Outrage in Italy | By Elisabetta Povoledo | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/arthur-miller-archive-ransom-center.html | Fight for Arthur Millers Archive | By Jennifer Schuessler | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/dance/jenny-schlenzka-ps-122-coil.html | For PS122 a New Name and a Big Embrace | By Siobhan Burke | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/music/lana-del-rey-radiohead-copyright.html | Radiohead Denies Suing Lana Del Rey | By Ben Sisario | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/music/review-met-opera-cavalleria-rusticana-pagliacci.html | Stale Italian Offerings With Some Flavor | By Zachary Woolfe | TX 8-532-702 | 2018-03-28 |

| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/television/alone-together-review-freeform.html | Adventures in Entropy | By Margaret Lyons | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/television/grown-ish-review-freeform.html | Grownish  Comes Into  Its Ownish | By James Poniewozik | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/books/review-black-no-more-george-schuyler-passing-nella-larsen.html | The Madness and the Beauty of Race | By Parul Sehgal | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/att-huawei-mate-smartphone.html | ATampT Ends Huawei Deal As a Phone Is Scrutinized | By Paul Mozur | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/cambodia-real-estate.html | New Skyline in Cambodia Catches the Eyes of Chinese Buyers | By Chris Horton | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/economy/fast-food-labor.html | FastFood Workers Claim a Labor Victory in New York | By Steven Greenhouse | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/japan-electric-cars.html | Charging Ahead of Japan | By Jonathan Soble | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/media/john-dickerson-charlie-rose-cbs-this-morning.html | Roses Successor on CBS  Is Serious but Can Banter | By Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/media/rose-mcgowan-citizen-rose.html | McGowan Will Be Subject Of a Documentary on E | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/media/warner-bros-emmerich-kroll.html | Warner Bros Shakes Up Film Studios Hierarchy | By Brooks Barnes | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/angie-mar-chef-beatrice-inn.html | Wanted Carnivores | By Tejal Rao | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/cleaver-zwilling-pro-mini.html | To Whack With a Cleaver Bigger  Is Not Always Better | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/cooking-for-picasso-camille-aubray-92nd-st-y.html | To Appreciate Looking at Picasso  Through a Cooks Eyes | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/cotto-gran-biscotto-rovagnati.html | To Slice A New Meaning For Prosciutto | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/ferris-review-chelsea.html | A Firecracker of a Beef Rib and Other Surprises at Ferris | By Pete Wells | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/marcella-hazan-bolognese.html | A Meat Sauce as Good as Gold | By Margaux Laskey | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/poke-bowl-acme-smoked-fish.html | To Consume Hawaiian Fish Salad Thats Easy to Assemble | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/soogil-nyc-restaurant-news.html | Soogil From a Former Hanjan Chef Opens in the East Village | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/west-african-soups-egunsifoods.html | To Heat West African Soups To Perk Up Bowls | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/movies/bafta-nominations.html | The Shape of Water Gets 12 Bafta Nods | By Anna CodreaRado | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/bail-prosecutors-new-york.html | Some Prosecutors Forgo Bail  In Most Misdemeanor Cases | By James C McKinley Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/coogans-washington-heights-closing.html | High Rent Banishes Restaurant That Was a Neighborhood Pillar | By Jim Dwyer | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/corruption-albany-pamela-harris.html | Brooklyn Assemblywoman Is Indicted in Alleged Scheme to Bilk Agencies | By Jesse McKinley | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/new-york-police-department-nypd-nyc.html | Commissioner Takes a Broom to Police Hierarchy | By Al Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/onstage-escaping-the-pain-of-her-childhood.html | Onstage an Actress Escapes the Pain of Her Childhood | By Emily Palmer | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/obituaries/karin-von-aroldingen-76-a-major-dancer-for-balanchine-dies.html | Karin von Aroldingen a Distinctive Ballerina for Balanchine Is Dead at 76 | By Anna Kisselgoff | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/iran-unrest-nuclear-deal.html | Unrest Shows the Iran Deals Value | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/is-oprah-the-un-trump-or-the-un-clinton.html | Is Oprah the UnTrump or UnClinton | By Frank Bruni | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/reader-center/homeless-subway-cold-reporting.html | How I Approached the Homeless | By Annie Correal | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/alabama-nick-saban.html | The Triumphant Masochist | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/football/tom-brady-patriots.html | Brady Behind the Scenes And Away From His Team | By Mark Leibovich | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/olympics/north-korea-olympics.html | High Aspirations Medal Hopes Aside | By Jer Longman | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/theater/broadway-san-diego-cuts-ties-with-ben-vereen.html | Group Cuts Ties With Ben Vereen | By Sopan Deb | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/theater/in-solo-shows-lip-syncing-hamlet-and-investigating-home-movies.html | Two Solo Shows Deliver Wildly Different Experiences | By Jesse Green | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/california-mudslides.html | Fire and Rain Fuel Deadly California Mudslides | By Jennifer Medina Thomas Fuller and Tim Arango | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/immigrant-work-force-salvadorans-haitians.html | Loss of Immigrants Will Be Felt Throughout Work Force | By Vivian Yee Liz Robbins and Caitlin Dickerson | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/joe-arpaio-senate-arizona.html | ExSheriff Starts Bid  For Senate | By Simon Romero | TX 8-532-702 | 2018-03-28 |

| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/me mphis-megachurch-sex-assault.html | Megachurch Pastor Admits To Illicit Sexual Incident | By Matthew Haag | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/nor th-carolina-gerrymander.html | North Carolina Told to Redraw Partisan Map | By Alan Blinder and Michael Wines | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/pol itics/administration-delays-prosecuting-qaeda-suspect-once-seen-as-candidate-for-guantanamo.html | Terror Case Is Delayed Highlighting Difficulties | By Adam Goldman and Matt Apuzzo | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/pol itics/advocates-of-puerto-rico-statehood-plan to-demand-representation.html | In Puerto Rico the Drive for Statehood Gains Momentum | By Carl Hulse | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/pol itics/federal-reserve-inflation.html | Fed Is Urged To Rewrite Its Playbook | By Binyamin Appelbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/pol itics/feinstein-fusion-gps-glenn-simpson-transcript.html | Democrat Releases Transcript of Researchers Interview | By Nicholas Fandos Matthew Rosenberg and Sharon LaFraniere | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/pol itics/justices-seem-ready-to-back-driver-of-rental-car-in-privacy-case.html | Justices Seem Ready to Back Driver of a Rental Car in a 2014 Privacy Case | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/pol itics/republicans-retirements-house-democrats-wave-2018.html | GOP Braces for a Wave of Retiring Republicans | By Michael Tackett | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/pol itics/steve-bannon-breitbart-trump.html | Under Pressure Bannon Leaves Post at Breitbart | By Jeremy W Peters | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/pol itics/trump-azar-drug-prices.html | Health Nominee Is Wary Of Negotiating Drug Prices | By Robert Pear | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/pol itics/trump-daca-immigration.html | Trump Receptive To Working Out Citizenship Path | By Julie Hirschfeld Davis and Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/pol itics/trump-davos-world-economic-forum.html | Trump Plans Davos Trip For Forum | By Maggie Haberman and Michael D Shear | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/vir gin-islands-power.html | US Islands Say Lights Are Coming Back On | By Patricia Mazzei | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/ africa/snow-sahara.html | Snowy Day on Mars No in the Sahara | By Iliana Magra | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/ africa/tunisia-protests.html | Higher Taxes Spur Protests in Cradle of Arab Spring | By Lilia Blaise | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/ americas/el-salvador-trump.html | El Salvador Again Feels the Weight of Washington in Shaping Its Fate | By Gene Palumbo and Azam Ahmed | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/ americas/mexico-prostitutes-shelter.html | A Shelter With No Room for Stigma | Photographs and Text by Adriana Zehbrauskas | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/ asia/china-france-xi-macron.html | In China Macron Offers Vision to Counter Trump | By Javier C Hernndez | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/ asia/north-korea-winter-olympics.html | Kims Motive  For Talks Isnt A Gold Medal | By Choe SangHun and David E Sanger | TX 8-532-702 | 2018-03-28 |

| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/asia/south-korea-japan-sex-slaves.html | South Korea Says It Wont Scrap Sex Slaves Deal | By Austin Ramzy | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/canada/fire-fury-trump-michael-wolff-randall-hansen.html | Two Books One Sizzling Title | By Ian Austen | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/europe/microbeads-ban-uk.html | Britain Has Issued Ban  On Microbeads Why | By Des Shoe | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/europe/poland-cabinet-reshuffle.html | Polish Leader Shuffles  Cabinet in Nod to EU | By Marc Santora | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/europe/ukraine-nozdrovska-murder.html | Ukrainian Crusader Beat a Corrupt Court Then Lost Her Life | By Andrew E Kramer | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/europe/wales-ban-children-physical-punishment.html | Wales Moves Toward Ban  On Slapping As Discipline | By Ceylan Yeginsu | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/middleeast/iran-khamenei-trump-psychotic-revenge.html | Irans Leader Calls Trump Psychotic | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/economy/tax-cut-power.html | Corporate Tax Cuts Hold Promise of Lower Utility Bills | By Ben Casselman Jim Tankersley and Brad Plumer | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/toyota-mazda-alabama.html | Car Factory Is Expected In Alabama | By Neal E Boudette | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/climate/coal-murray-trump-memo.html | How a Coal Barons Wish List  Became Trumps ToDo List | By Lisa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/climate/trump-florida-offshore-drilling.html | Florida Is Exempted in Offshore Drilling Plan | By Hiroko Tabuchi | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/chris-christie-final-state-of-the-state.html | Christies Farewell Offers a Glowing Look Back With No Apologies | By Nick Corasaniti | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/new-york-police-union-body-camera-lawsuit.html | Police Union Lawsuit Fights Releasing Videos From Body Cameras | By Ashley Southall | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/dont-deport-the-salvadorans.html | Dont Deport the Salvadorans | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/im-proud-we-published-the-trump-russia-dossier.html | Im Proud We Published the Dossier | By Ben Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/iran-saudi-youth-1979.html | To Hell  With 1979 | By Thomas L Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/monuments-white-supremacy-tennessee.html | Monuments to White Supremacy | By Brent Staples | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/ze-xem-gender-pronouns.html | Thats What Ze Said | By Jennifer Finney Boylan | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/10college.html | Old Foes Reach a Familiar Conclusion in the Garden | By Zach Schonbrun | TX 8-532-702 | 2018-03-28 |

| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/alabama-tua-tagovailoa.html | Off the Bench and Into Alabama Lore | By David Waldstein | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/ratings-espn-alabama.html | News Flash Millions Watch a Good Game | By Kevin Draper | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/michael-cohen-russia-dossier-buzzfeed.html | Trump Lawyer Files Defamation Suit Against Dossier Firm | By Matthew Rosenberg and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/trump-health-physical.html | In the Presidents First Physical What He Discloses Is Up to Him | By Katie Rogers and Lawrence K Altman Md | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/trump-immigration-meeting.html | A Presidential Show Unfolding for the Cameras | By Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/us-cuba-attacks-sick.html | US to Open Inquiry Over 24 Americans Sickened in Cuba | By Gardiner Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/trump-daca-improper.html | Judge Says Trump Must Keep DACA Temporarily | By Michael D Shear | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/asia/china-general-corruption.html | Chinese General Being Investigated for Graft Is Latest to Fall | By Chris Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/10/arts/television/whats-on-tv-wednesday-the-magicians-and-zombieland.html | Whats On Wednesday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-11 | https://www.nytimes.com/2018/01/08/fashion/london-wales-bonner-charles-jeffrey.html | Fizz From the Edge of the Fashion Ecosystem | By Elizabeth Paton | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-11 | https://www.nytimes.com/2018/01/08/fashion/the-golden-globes-black-carpet-fashion-review.html | 500 Shades of Black at the Golden Globes | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-11 | https://www.nytimes.com/2018/01/08/style/golden-globes-parties-elisabeth-moss-mariah-carey-reese-witherspoon.html | Dressed in Black but Ready to Party | By Monica Corcoran Harel | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-11 | https://www.nytimes.com/2018/01/08/technology/personaltech/apple-live-photos-frame.html | Capturing a Still From a Moving Photo | By J D Biersdorfer | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/arts/design/new-damien-hirst-spot-paintings-houghton-hall.html | Damien Hirst Finds Historic Home for Show | By Anna CodreaRado | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/arts/music/bruce-haack-electric-lucifer.html | Rock Opera Revives A Pioneer of Techno | By Elisabeth Vincentelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/style/flywheel-cycling-spinning-at-home.html | You Can Hit a Wall Riding at Home | By Marisa Meltzer | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/style/quilt-coworking-women.html | Work Spaces for Women Only | By Sheila Marikar | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/technology/peloton-treadmill-future-gadgets.html | A HeartPounding Experience | By Farhad Manjoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/technology/personaltech/finding-a-scanner-for-the-big-jobs.html | For Really Big Jobs A Real Scanner | By J D Biersdorfer | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/09/movies/catherine-deneuve-and-others-denounce-the-metoo-movement.html | MeToo Now Wait Just a Minute Frenchwomen Say | By Valeriya Safronova | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/09/nyregion/prospect-park-rape-solved-dna.html | DNA Finds a Match Helping Police Solve an Infamous 1994 Rape Case | By Al Baker and Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/arts/music/anderson-east-encore-review.html | A Journey Back to the Rough Soul of Yesteryear | By Jon Caramanica | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/arts/music/charles-dutoit-sexual-assault-royal-philharmonic.html | Charles Dutoit Is Out At Royal Philharmonic | By Michael Cooper | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/arts/music/nicole-mitchell-black-earth-ensemble-mandorla-awakening.html | An Innovative Flutist Takes the Lead | By Giovanni Russonello | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/arts/music/review-prototype-michael-gordon-acquanetta.html | Starlet Becomes an Opera Diva | By Seth Colter Walls | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/arts/robert-de-niro-meryl-streep-national-board-of-review.html | De Niro Slams Trump At Awards Gala | By Sopan Deb | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/books/review-trumpocracy-david-frum-how-democracies-die-steven-levitsky-daniel-ziblatt.html | A Nation  Is Hanging  In the Balance | By Jennifer Szalai | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/dealbook/warren-buffett-berkshire-hathaway.html | Buffett Succession Blueprint Is Narrowed to 2 Candidates | By Michael J de la Merced | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/economy/irs-debt-collection.html | IRS Paid 20 Million To Collect 67 Million | By Patricia Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/fed-profits-treasury-2017.html | Fed Delivers 802 Billion In Profits To Treasury | By Binyamin Appelbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/media/a-feminist-twitter-campaign-targets-harpers-magazine-and-katie-roiphe.html | Harpers Writer Undergoes Trial by Twitter Over Article | By Jaclyn Peiser | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/media/rosen-achenbach-sexual-harassment.html | 2 Journalists at Fox and Washington Post Are Accused of Misconduct | By Maggie Astor | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/media/trump-libel-laws.html | Trump Again Vows Review Of Sham US Libel Laws | By Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/toyota-mazda-plant-alabama.html | Toyota and Mazda to Build 16 Billion Alabama Plant | By Neal E Boudette | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/climate/coastal-drilling-florida-exempt-zinke.html | Florida Gets Exemption Other States Ask Why | By Coral Davenport | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/fashion/9-to-5-dressing-the-post-1970s-office.html | 9 to 5 Dressing Updated for 2018 | By Hayley Phelan | TX 8-532-702 | 2018-03-28 |

| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/fashion/j-press-preppy-shopping-new-york.html | Island of Prep Perseveres | By Jon Caramanica | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/fashion/new-york-shopping-sales.html | Shop Your Way Through the Winter Doldrums | By Alison S Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/fashion/topshop-fake-news-jeans-controversy.html | Fake News Jeans Travesty or a Sign of Our Era | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/health/chip-insurance-children-funding.html | What if CHIP Funds Run Out | By Fahima Haque | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/movies/oscars-so-awkward-golden-globes-times-up.html | Topping the Globes  Wont Be Simple | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/after-a-turbulent-childhood-on-a-path-to-a-healthier-life.html | After Turbulent Childhood Hes on a Path to a Healthier Life | By Emily Palmer | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/council-investigations-torres-de-blasio.html | City Council Opens Investigative Unit | By J David Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/gillibrand-trump-schumer-prosecutor-berman.html | Gillibrand  Opposes Possible Pick By Trump | By Benjamin Weiser | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/homeless-shelter-bodega-nyc-brooklyn.html | Down the Aisles a Secret Shelter for the Homeless | By Sarah Maslin Nir | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/trump-place-manhattan-lawsuit.html | Board at Trump Place Petitions For Right to Change Its Name | By Charles V Bagli | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/obituaries/anna-mae-hays-97-us-militarys-first-female-general-dies.html | Anna Mae Hays Nurse And 1st Female General In US Army Dies at 97 | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/obituaries/denise-lasalle-singer-and-writer-of-earthy-songs-dies-at-78.html | Denise LaSalle Singer and Songwriter Of Love Lust and Deceit Dies at 78 | By Jon Pareles | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/obituaries/donnelly-rhodes-prolific-character-actor-is-dead-at-81.html | Donnelly Rhodes 81 Character Actor | By Daniel E Slotnik | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/obituaries/james-melius-9-11-workers-health-advocate-dies.html | Dr James Melius 69 Workers Advocate | By Richard Sandomir | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/obituaries/odvar-nordli-a-leader-of-norway-dies.html | Odvar Nordli 90 Led Norway in 1970s | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/democrats-warning-russia.html | A Grave Warning on Russian Meddling | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/steve-bannon-fight-club.html | Inside Steve Bannons Fight Club | By Kurt Bardella | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/trumps-how-democracies-die.html | Trumps Threat  To Democracy | By Nicholas Kristof | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/science/female-sea-turtles-global-warming.html | More Female Sea Turtles Born as Temperatures Rise | By Karen Weintraub | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/sports/baseball/andruw-jones-hall-of-fame.html | Making the Hall of Fame Case for Andruw Jones | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/sports/baseball/yankee-stadium-netting.html | Yankees Will Extend Protective Netting | By Billy Witz | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/sports/olympics/russian-hackers-emails-doping.html | Russian Hackers Again Aim at Doping Investigators by Releasing Stolen Emails | By Rebecca R Ruiz | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/style/who-is-rex-reed.html | Not Everyones a Critic He Is | By Alex Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/technology/india-retail-apple.html | India Eases Investment Rules Aiding Apple and Other Foreign Retailers | By Vindu Goel and Suhasini Raj | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/technology/personaltech/no-ride-hailing-apps.html | Covering Uber and Lyft but Trying Not to Use Them | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/theater/broadway-audience-more-new-yorkers.html | New Yorkers Seeing More Of Broadway | By Michael Paulson | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/theater/disco-pigs-review-enda-walsh-irish-repertory.html | Two Teenagers Dancing to Destruction | By Ben Brantley | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/7-eleven-raids-ice.html | Immigration Agents Raid 98 7Elevens in 17 States | By Patricia Mazzei | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/border-crossings-trump-effect.html | After Pause Migrants Are Surging Into US At the Southern Border | By Caitlin Dickerson | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/montecito-mudslides-california.html | Mudslides Leave Behind Winding Scar of Debris  Death Toll Climbs to 17 | By Thomas Fuller | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/darrell-issa-retirement.html | GOP Is Losing Fierce Partisan in House | By Nicholas Fandos | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/nsa-surveillance-privacy-section-702-amendment.html | Before Surveillance Act Vote House Will Consider Privacy Safeguards | By Charlie Savage | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/supreme-court-ohio-voting-rolls-purge.html | Supreme Court Weighs Ohios Purge of Voting Rolls | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/trump-russia-election-interference.html | Trump Waffles On Vow to Give Sworn Answers | By Julie Hirschfeld Davis and Nicholas Fandos | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/women-economics.html | Wielding Data Women Force Scrutiny of Bias in Economics | By Jim Tankersley and Noam Scheiber | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/americas/colombia-eln-attack.html | Colombian Rebels Resume Attacks After CeaseFire Ends | By Nicholas Casey | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/malaysia-airlines-flight-370-ocean-infinity.html | New Search Begins for Malaysian Airliner That Disappeared 4 Years Ago | By Richard C Paddock | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/moon-jae-in-trump-north-korea.html | South Korean President Credits Trump for Talks | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/myanmar-reuters-reporters.html | Two Reporters For Reuters Face Charges In Myanmar | By Hannah Beech and Saw Nang | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/nepal-woman-menstruation.html | In Nepal a Taboo Claims Another Victim | By Bhadra Sharma and Jeffrey Gettleman | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/north-korea-china-trade-ma-xiaohong.html | Case Measures Chinas Resolve To Support US | By Steven Lee Myers | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/pakistan-protest-child-deaths.html | 2 Die in Protests Over Pakistani Girls Killing | By Salman Masood | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/belgium-sudan-theo-francken.html | Belgium in Uproar Over Torture of Sudanese It Deported | By Milan Schreuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/catalonia-spain-carles-puigdemont.html | Separatists Plan to Keep Their Leader In Catalonia | By Raphael Minder | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/germany-immigrants-anti-semitism.html | Germans Idea To Fight Bias Gains Support | By Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/greece-shariah-law.html | Lawmakers Curb Powers Of Islamic Courts in Greece | By Niki Kitsantonis | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/human-rights-arrest-chechnya.html | Chechen Arrest Reflects Crackdown Activists Say | By Sophia Kishkovsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/pope-circus-animal-activists.html | Popes Circus Invitations To the Poor Spur Protest | By Gaia Pianigiani | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/spain-migrants-prison.html | Short on Space Spain Sent Migrants to a Prison | By Raphael Minder | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/switzerland-zermatt-stranded.html | 13000 Tourists Trapped At Resort in Swiss Alps | By Palko Karasz | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/middleeast/egypt-times-investigation-jerusalem.html | Egypt Opens An Inquiry Over Article In The Times | By Declan Walsh | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/middleeast/iran-drugs-death-penalty.html | Iran Relaxes Death Penalty In Drug Cases | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/middleeast/isis-hamas-sinai.html | ISIS Battles Hamas and 2 Families Disown Sons | By Iyad Abuheweila and Isabel Kershner | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/bond-market-central-bank.html | Investors Fear End Of Binge On Bonds | By Landon Thomas Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/media/spacey-whalberg-williams-all-the-money-in-the-world.html | Bigger Paycheck For Male CoStar Of Reshot Film Spurs an Outcry | By Brooks Barnes | TX 8-532-702 | 2018-03-28 |

| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/inside r/jada-yuan-52-places-correspondent.html | One Trip With 52 Layovers | By Raillan Brooks and Alexandria Symonds | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregi on/new-york-city-fossil-fuel-divestment.html | De Blasio Unveils 2 Steps To Take On Fossil Fuels | By William Neuman | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregi on/senator-accused-sexual-misconduct.html | Klein Is Accused of Forcibly Kissing an ExAide | By Jesse McKinley | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinio n/caution-entering-trumps-mind.html | Caution Entering Trumps Mind | By Gail Collins | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinio n/europe-western-values-poland.html | The Battle For Poland | By Charles A Kupchan | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinio n/is-mr-trump-nuts.html | Is Mr Trump Nuts | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/sports/ baseball/jay-bruce-mets.html | The Mets Look to Their Recent Past and Decide on a Reunion With Bruce | By James Wagner | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/techno logy/logan-paul-youtube.html | YouTube Drops Star From Top Advertising Tier After Disturbing Video | By Daisuke Wakabayashi | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/dre amers-congress-deal-reaction.html | HeadSpinning Months as Dreamers Await Fate | By Vivian Yee Caitlin Dickerson and Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/pol itics/canada-us-tariffs-wto.html | Canada Challenges US Tariffs In Appeal to World Trade Body | By Ana Swanson and Ian Austen | TX 8-532-702 | |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/pol itics/house-republicans-hard-line-immigration-trump.html | A GOP Proposal Sets a Hard Line On Immigration | By Thomas Kaplan and Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/pol itics/medicare-trump-administration-obamacare.html | Trump Officials Rejected An Obama Medicare Idea But Now Adopt One Like It | By Robert Pear | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/pol itics/trump-earmarks-pork-barrel-spending.html | Trumps Idea For Unclogging  Congress Pork | By Alan Rappeport | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/11/arts/te levision/whats-on-tv-thursday-the-critics-choice-awards-and-swat.html | Whats On Thursday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/11/sports/ soccer/michael-eisner-portsmouth.html | Portsmouths Hollywood Ending | By Rory Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-12 | https://www.nytimes.com/2018/01/08/arts/de sign/laurie-tisch-collecting-the-giants-of-new york-and-modern-art.html | Collecting the Giants in Art and More | By Hilarie M Sheets | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-12 | https://www.nytimes.com/2018/01/09/world/ asia/afghanistan-corruption-reform.html | In Afghanistan a Battle to Make Government Younger | By Mujib Mashal | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/arts/de sign/frances-glessner-lee-forensic-science-renwick-museum.html | Tiny Crimes of the Heart | By William L Hamilton | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith and Martha Schwendener | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/insider/tashi-wangchuk-documentary-china.html | When Speech Exacts Its Price | By Jonah M Kessel | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/movies/paddington-2-review.html | The Advantages of a Good Neighbor Policy | By Teo Bugbee | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/movies/the-insult-review-lebanon.html | The Dispute Is Personal And Political | By AO Scott | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/movies/vazante-review-daniela-thomas.html | Brazils History in Black and White | By Manohla Dargis | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/sports/hockey/north-dakota-division-i-womens-hockey.html | High Stick to the Heart | By Pat Borzi | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/10/theater/review-electric-lucifer-or-the-passion-of-the-bleep-bloop-beep.html | The Passion of the Bleep Bloop Beep | By Alexis Soloski | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/basquiat-skull-painting-is-coming-to-the-brooklyn-museum.html | Basquiat Painting Heads To Brooklyn Museum | By Robin Pogrebin | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/black-comic-book-festival-schomburg-center-david-heredia.html | Celebrating Diverse Superheroes | By George Gene Gustines | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/dance/joyce-theater-aaron-mattocks-programming.html | Aaron Mattocks to Lead Programming at Joyce | By Joshua Barone | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/dance/review-visions-of-beauty-heather-kravas.html | Revealing A New Spaces Potential | By Alastair Macaulay | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/design/battery-park-city-lower-manhattan-skyscraper-museum.html | When Wall Street Was Unoccupied | By Jason Farago | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/electric-dreams-review-amazon-philip-k-dick.html | Here Fake and Real Arent Far Apart | By James Poniewozik | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/gordon-matta-clark-bronx-museum.html | Radical but Not Chic | By Roberta Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-532-702 | 2018-03-28 |

| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/robert-caro-carnegie-hall-60s-years-changed-america.html | Carnegie Hall and Robert Caro Revisit the 60s | By Jennifer Schuessler | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/television/false-flag-hulu-review-israel-export.html | Doubles Jeopardy | By Mike Hale | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/books/astro-poets-twitter.html | How the Astro Poets Lit Up the Internet | By Rachel Syme | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/car-names-how.html | Whats in a Name For Cars Its a Mix Of Art and Science | By Stephen Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/china-marriott-tibet-taiwan.html | Marriott Facing Backlash As Survey Rankles China | By SuiLee Wee | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/dealbook/dropbox-initial-public-offering.html | Dropbox Said To Be Planning To Go Public | By Michael J de la Merced | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/electric-vehicles-taxes-tesla-gm.html | Tax Subsidies Perplex Makers Of Electric Cars | By James B Stewart | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/kering-puma-luxury.html | Kering Is Spinning Off Puma and Saying Goodbye to the Sports Lifestyle Business | By Elizabeth Paton | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/media/ronan-farrow-to-develop-an-investigative-series-for-hbo.html | Ronan Farrow Signs 3Year Deal With HBO | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/wall-street-goldman-sachs-fixed-income-bond-trading.html | Vexing Trend Is Reshaping Wall Street | By Emily Flitter and Kate Kelly | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/walmart-wages-tax-cuts.html | Good News And Bad At Walmart | By Michael Corkery | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/climate/cold-wave-northeast.html | Scientists Say Coldest Cold Snaps Arent as Cold as They Used to Be | By Henry Fountain | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/health/centene-health-insurance-lawsuit.html | Health Insurer Is Sued Over Lack of Coverage | By Reed Abelson | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/abe-and-phils-last-poker-game-review-martin-landau-paul-sorvino.html | Abe and Phils Last Poker Game | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/acts-of-violence-review-bruce-willis.html | Acts of Violence | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/bitter-money-review.html | Bitter Money | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/dim-the-fluorescents-review.html | Dim the Fluorescents | By Monica Castillo | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/freak-show-review-trudie-styler.html | Freak Show | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |

| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/humor-me-review-jemaine-clement-elliott-gould.html | A Sad Sack Moving In With Dad | By Jason Zinoman | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/james-franco-allegations.html | Win at the Golden Globes Then Claims of Abuse | By Dave Itzkoff | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/lover-for-a-day-review-philippe-garrel.html | A Love Triangle With Angles That Are Awkward | By Manohla Dargis | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/my-art-review-laurie-simmons.html | My Art | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/my-coffee-with-jewish-friends-review.html | My Coffee With Jewish Friends | By Ken Jaworowski | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/saturday-church-review.html | Saturday Church | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/the-commuter-review-liam-neeson.html | Expect Delays on the Tarrytown Train | By AO Scott | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/tomas-gutierrez-aleas-memories-of-underdevelopment-cuba.html | Outside Cubas Revolution Looking In | By J Hoberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/what-lies-upstream-review.html | What Lies Upstream | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/christie-hoboken-waterfront-transit.html | State and City Skirmish Over Fate of Hoboken Waterfront Site | By Patrick McGeehan | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/exonerated-university-president-resigns.html | President Leaves His Post At University of Rochester | By Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/former-aid-chief-columbia-teachers-college-kickbacks.html | Former Financial Aid Chief at Columbias Teachers College Is Accused of Taking Kickbacks | By Benjamin Weiser | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/immigration-protest-police-arrests.html | Council Speaker Calls Police Response Out of Control | By William Neuman and Liz Robbins | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/new-york-prisons-packages-books.html | No More Packages From Home for Inmates in State Prisons | By Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/sat-new-york-up-by-half-achievement-gap.html | SAT Participation Jumped After City Offered Test for Free | By Elizabeth A Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/scarcella-murder-conviction-reversed.html | Another Murder Conviction Linked to Troubled Former Detective Is Reversed | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/obituaries/carole-hart-childrens-tv-producer-dies-at-74.html | Carole Hart Pioneering Producer and Writer of Childrens TV Dies at 74 | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/obituaries/cy-young-only-american-to-win-gold-in-javelin-is-dead-at-89.html | Cy Young 89 Olympian Became Only American To Win Gold in the Javelin | By Richard Sandomir | TX 8-532-702 | 2018-03-28 |

| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/obituaries/fast-eddie-clarke-dead.html | Fast Eddie Clarke 67  Guitarist for Motrhead | By Anna CodreaRado | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/obituaries/jose-molina-81-who-brought-spanish-dance-to-us-audiences-dies.html | Jos Molina 81 Dancer Who Brought Flamenco to US Audiences Is Dead | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/domestic-violence-trump-poor.html | Taking Health Care From the Poor | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/sports/tennis/australian-open-draw.html | Difficult Draw Complicates Path for Djokovic | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/sports/tennis/australian-open-margaret-court.html | New challenges for a new season | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/sports/tennis/serena-williams-madison-square-garden-tie-breaker.html | Williams Has Plans to Play In a New York Tournament | By David Waldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/sports/tom-brady-patriots-tb12.html | Five Super Bowl Rings 13 Pro Bowl Bids and One Public Midlife Crisis | By Joe Drape | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/technology/net-neutrality-states.html | States Look for Ways To Keep Net Neutrality | By Cecilia Kang | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/upshot/flu-shot-risks-benefits-strain.html | Yes You Should Still Get a Flu Shot | By Aaron E Carroll | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/upshot/medicaid-work-requirements-trump.html | Can Requiring People to Work Make Them Healthier | By Margot SangerKatz | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/eric-greitens-missouri-governor-affair.html | Governors Affair Spurs An Inquiry in Missouri | By Jonathan Martin | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/gerrymander-court-north-carolina-pennsylvania.html | Congressional Maps Warped by Partisan Intent or Drawn by the Book | By Michael Wines | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/fisa-surveillance-congress-trump.html | House Renews NSA Powers Of Surveillance | By Charlie Savage Eileen Sullivan and Nicholas Fandos | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/jeffrey-klein-albany-sexual-harassment.html | Senate Leader Balks at Harassment Inquiry | By Jesse McKinley and Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/medicaid-work-requirements.html | US Supports Requiring Work To Get Medicaid | By Robert Pear | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/melania-trump-policy-director-fire-fury.html | First Lady Hires Aides Amid Scrutiny From Book | By Katie Rogers | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/republicans-having-difficulty-recruiting-senate-candidates.html | GOP Finds Candidates For Senate Are Scarce | By Michael Tackett | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/treasury-taxes.html | Treasury Urges Companies To Act Quickly on Tax Law | By Alan Rappeport | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/trump-shithole-countries.html | In Vulgar Terms Trump Disparages Some Immigrants | By Julie Hirschfeld Davis Sheryl Gay Stolberg and Thomas Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/texas-special-education.html | Texas Illegally Excluded Students From Special Education Officials Say | By Brian M Rosenthal | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/asia/afghanistan-us-militia-insider-attack.html | US Bombs Allied Militia After Clash Afghans Say | By Zabihullah Ghazi and Mujib Mashal | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/asia/indonesia-elephants-poaching-conservation.html | Falling Numbers in Indonesian Village of Prosperous Elephant | By Jon Emont | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/asia/north-korea-trump-book-michael-wolff.html | North Korea Praises Book On Trump Administration | By Gerry Mullany | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/asia/pakistan-attack-journalists.html | The New Normal in Pakistan A Journalist on the Run From Gunmen | By Mehreen ZahraMalik | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/asia/pollution-beijing-declines.html | Sign of Beijing Progress On Pollution A Blue Sky | By Steven Lee Myers | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/china-recyclables-ban.html | Wondering Where to Put All the Rubbish China Now Rejects | By Kimiko de FreytasTamura | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/-britain-second-referendum-brexit.html | Amid Calls for New Brexit Vote Many Looming Questions | By Iliana Magra | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/dutch-muslims-ambassador-trump.html | Pressed US Envoy Goes Silent | By Christine Hauser | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/emilie-konig-france-islamic-state.html | Quandary for France Former ISIS Helper Asking to Come Home | By Alissa J Rubin | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/julian-assange-ecuador-embassy.html | Ecuador Gives Assange Citizenship Complicating a Standoff | By Maggy Ayala and Steven Erlanger | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/rome-tree-reborn.html | A Tree Rome Grew to Love Comes Down | By Elisabetta Povoledo | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/russia-historian-psychiatric-testing.html | Russia Forces Gulag Expert To Undergo Mental Tests | By Ivan Nechepurenko | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/same-sex-marriage-eu-court.html | Court Is Told to Expand Marriage Rights | By Kit Gillet | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/middleeast/syria-fighting-russia.html | RussianBacked Attacks Pummel Syrian Enclave | By Nick CummingBruce and Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/dealbook/harold-ford-morgan-stanley.html | A Wall Street Executives Sudden Downfall Was Years in the Making | By Kate Kelly and Andrew Ross Sorkin | TX 8-532-702 | 2018-03-28 |

| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/fiat-chrysler-jobs.html | Fiat Chrysler Credits Tax Cut in Move of Pickup Factory From Mexico to Michigan | By Neal E Boudette | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/media/trump-vulgarity.html | When the President Says It That Means That It Is Not Unprintable | By Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/battling-climate-change-from-the-back-seat-of-an-suv.html | Battling Climate Change From the SUV Back Seat | By Jim Dwyer | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/albany-child-victims-act.html | Albany Pass the Child Victims Act | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/california-floods-mudslides-climate.html | Climate Change  In My Backyard | By Leah C Stokes | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/dollars-cents-republican-sadism.html | Dollars Cents and Republican Sadism | By Paul Krugman | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/how-democracies-perish.html | How Liberal Democracies Perish | By David Brooks | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/kasich-bush-immigration-salvadorans.html | Trumps Bad Idea on Immigration | By John Kasich and Jeb Bush Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/trumps-medicaid-backfire.html | Medicaid Work Rules Will Backfire | By Jared Bernstein and Hannah Katch | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/technology/facebook-news-feed.html | Facebook Feed Shifting Focus To Genial Ties | By Mike Isaac | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/theater/review-john-lithgow-stories-by-heart-broadway.html | Let Me Tell You A Story | By Jesse Green | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/california-mudslides-victims.html | Surviving Fires Only to Die in a Torrent of Mud | By Jennifer Medina and Patricia Mazzei | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/trump-iran-nuclear-sanctions.html | Trumps Plan on Iran Stops Short of New Strict Sanctions | By Mark Landler | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/television/whats-on-tv-friday-david-letterman-and-tribute-to-tony-bennett.html | Whats On Friday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-13 | https://www.nytimes.com/2018/01/08/theater/2018-kleban-prize-winners.html | Musical Prizes Are Handed Out | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-13 | https://www.nytimes.com/2018/01/10/arts/design/over-200-latin-american-artworks-are-headed-to-moma-and-other-museums.html | Art Collector Donates 202 More Works | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-13 | https://www.nytimes.com/2018/01/11/arts/music/review-new-york-philharmonic-contact.html | Five Women Five Compositions | By James R Oestreich | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-13 | https://www.nytimes.com/2018/01/11/movies/jake-gyllenhaal-on-ambivalent-heroes-and-um-perms.html | Ambivalent Hero | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/11/business/media/facebook-news-feed-media.html | That Users Might Not Want | By Sapna Maheshwari and Sydney Ember | TX 8-532-702 | 2018-03-28 |

| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/design/modigliani-paintings-authenticity-questioned-genoa.html | Authenticity of Modigliani Works Questioned | By Elisabetta Povoledo | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/design/statues-monuments-deblasio-commission.html | Review of Citys Monuments Treads Carefully | By Holland Cotter | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/music/review-new-york-philharmonic-susanna-malkki.html | A Conductor Makes An Exciting Return | By Anthony Tommasini | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/music/roomful-of-teeth-review-zankel-hall.html | A Piano Sounds Aside Sighs and Rasps | By James R Oestreich | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/television/victoria-review-pbs-masterpiece.html | One Vote for Victoria Over The Crown | By Mike Hale | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/books/review/stephen-king-pen-literary-service-award.html | Stephen King Wins Literary Service Award | By Concepcin de Len | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/dealbook/bank-quarterly-earnings.html | JPMorgans Profits Are Strong and Rising | By Emily Flitter | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/gm-driverless-car.html | GM Wants Driverless Car In Use in 2019 | By Neal E Boudette | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/holiday-retail-sales.html | Retail Sales Soared Over Holidays | By Michael Corkery | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/media/live-nation-songkick.html | Live Nation Settles Lawsuit With Ticketing StartUp | By Ben Sisario | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/media/thiel-gawker-bid.html | Bidding for a Site He Helped Bankrupt | By Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/sams-club-walmart-closures.html | Loyal Sams Club Members Lament Store Shutdowns | By Tiffany Hsu and Michael Corkery | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/south-korea-bitcoin-ban.html | A Ban on Bitcoin Why South Korea Is Spooking a Global Currency Market | By SuHyun Lee and Raymond Zhong | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/health/kentucky-medicaid-work.html | Kentucky Adds Work Rule For Recipients of Medicaid | By Abby Goodnough | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/el-chapo-trial-postponed.html | Prosecutors With Stack of Evidence on El Chapo Are Poised for Epic Tale | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/immigration-activist-deportation.html | Litigation Continues In Holding Of Activist | By Liz Robbins | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/no-traveling-for-columbus-statue-mayor-de-blasio-decides.html | On Politically Treacherous Ground Panel Skirts Columbus and Roosevelt | By William Neuman | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/prison-package-policy-suspended.html | After Outcry Cuomo Halts Package Policy For Prisons | By Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/quaint-buggies-with-a-deadly-side.html | In Rural New York Horse and Buggy Traffic Rises and With It Risk | By Corey Kilgannon | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/obituaries/edgar-ray-killen-convicted-in-64-killings-of-rights-worker-dies-at-92.html | Edgar Ray Killen Convicted in 64 Killings of 3 Rights Workers Dies at 92 | By Richard Goldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/trump-shithole-countries-haiti-el-salvador-african-countries-immigration-racism.html | No One Is Coming to Save Us From Trumps Racism | By Roxane Gay | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/baseball/baseball-free-agents.html | Winter Chill Blows Into FreeAgent Market | By Tyler Kepner | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/football/tom-coughlin-jacksonville-jaguars-playoffs.html | A Second Act for Two Parties | By Ken Belson | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/hockey/vegas-golden-knights-army-trademark.html | US Army Signals Its Intent to Dispute Trademark for Name of Golden Knights | By Matt Stevens | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/mets-fitness-expert.html | Mets Playing Catch Up Hire Biometrics Specialist to Avert Injuries | By James Wagner | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/nfl-playoffs-eagles-falcons.html | Eagles Go From Super Bowl Favorite to a TopSeeded Underdog | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/tennis/billie-jean-king-margaret-court-arena.html | King in Turn Pushes to Rename Margaret Court Arena | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/tennis/rafael-nadal-australian-open.html | Most Effective From the Baseline | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/technology/facebook-news-feed-changes.html | What Facebooks Changes Mean for Your News Feed And the Companys Future | By Jonah Engel Bromwich and Matthew Haag | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/technology/facebook-news-feed-overhaul.html | A Meaningful News Feed | By Farhad Manjoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/technology/jeff-bezos-jumps-into-dreamer-fight-with-gift-for-scholarships.html | With Gift Bezos Enters Dreamer Fight | By Nick Wingfield | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/technology/uber-hacker-payment-100000.html | Ubers 100000 Bug Bounty Inside a Secret Fee to a Hacker | By Nicole Perlroth and Mike Isaac | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/theater/review-how-to-be-a-rock-critic-the-hendrix-project.html | The Audience Faces the Music | By Elisabeth Vincentelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/theater/review-panorama-motus-under-the-radar.html | Who Knows Who You Really Are | By Ben Brantley | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/california-mudslides-photos.html | Aftermath of Deadly Mudslides | By Jennifer Medina | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/black-colleges-borrower-defense-devos.html | Black Colleges Support Rollback of Crackdown on ForProfit Education | By Erica L Green | TX 8-532-702 | 2018-03-28 |

| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/homeland-security-border-wall-waivers.html | Border Agency Wants Control Over Lands Along Route of Wall | By Ron Nixon | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/justices-voting-rights-internet-taxes.html | On District Maps and ECommerce Taxes | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/mnuchin-davos.html | Global Elite  At Davos Thats News To Mnuchin | By Alan Rappeport | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/trump-immigration-congress.html | GOP Senator Scolded Trump After Vile Talk | By Julie Hirschfeld Davis | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/trump-racism.html | Again Words Stoke Flames Of Racial Fire | By Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/trump-stephanie-clifford-stormy-daniels.html | Trump Lawyer Said to Silence A Porn Actress | By Megan Twohey and Jim Rutenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/africa/africa-trump-shithole.html | From Haiti to Africa Anger and Bemusement Over Remarks | By Jina Moore and Catherine Porter | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/americas/chile-peru-pope-francis.html | Turmoil in Chile Awaits Visit From Pope | By Pascale Bonnefoy | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/asia/china-church-dynamite.html | Chinese Police Dynamite Christian Church | By Russell Goldman | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/asia/japan-south-korea-comfort-women.html | Japan Balks at Calls for New Apology Over Wartime Comfort Women | By Motoko Rich | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/australia/gay-marriage-business.html | In Australia Vendors Look to Gay Marriage To Lift Wedding Sales | By Isabella Kwai | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/europe/berlin-wall-tunnel.html | Secret Tunnel Recently Unearthed in Berlin Is an Echo from the Cold War | By Christopher F Schuetze and Palko Karasz | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/europe/germany-angela-merkel-coalition.html | Merkel Takes Step Toward New Government for Germany | By Christopher F Schuetze | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/europe/trump-immigration-outrage.html | In Some Parts of Europe Quiet Agreement With the US President | By Patrick Kingsley | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/europe/trump-london-embassy-opening.html | Presidents Decision to Skip US Embassy Opening in London Pleases British Critics | By Stephen Castle and Austin Ramzy | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/middleeast/cairo-lawyer-lawsuit.html | A SelfAppointed Watchdog of Egyptian Morality | By Declan Walsh | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/middleeast/saudi-women-soccer-games.html | New Sound at Soccer Matches in Saudi Arabia Womens Cheers | By Ben Hubbard | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/middleeast/trump-stops-short-of-reimposing-iran-sanctions-but-sets-deadline-to-overhaul-deal.html | Demand on Iran Deal Tests Diplomatic Corps | By Mark Landler | TX 8-532-702 | 2018-03-28 |

| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/your-money/credit-cards-debt.html | Pay Down Credit Cards Before the Rates Rise Further | By Ann Carrns | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/your-money/home-equity-college.html | Enticing Way To Help Pay  For College | By Ron Lieber | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/your-money/taxes-real-estate.html | How Tax Overhaul Favors Real Estate Over Art | By Paul Sullivan | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/inside r/amish-buggy-traffic-accidents.html | On the Road With the Amish | By Corey Kilgannon | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/for-brooklyn-rape-victim-a-long-awaited-apology-from-police.html | Brooklyn Rape Victim Gets LongAwaited Police Apology | By Al Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/obitua ries/thomas-luken-veteran-ohio-democrat-is-dead-at-92.html | Thomas Luken Dies at 92  A Stalwart of Ohio Politics | By Richard Sandomir | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinio n/donald-trump-flushes-away-americas-reputation.html | So Much for the Beacon of Hope | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinio n/mr-president-your-toga-is-showing.html | Mr President Your Toga Is Showing | By Christopher Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinio n/proud-nation-of-holers.html | Proud to Live In a Nation Of Holers | By Bret Stephens | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinio n/so-its-one-two-three-strikes-youre-out.html | So Its One Three Strikes Youre Out | By Gail Collins | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/las-vegas-attack-gunman-paddock.html | Las Vegas Gunman Carefully Covered His Tracks | By Adam Goldman and Jennifer Medina | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/pol itics/trump-physical-exam.html | Condition Of President Is Excellent Doctor Says | By Michael D Shear and Lawrence K Altman Md | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/ africa/tunisia-tunis-protests-arrests.html | As Protests Roil Tunisia Nearly 800 Are Detained | By Lilia Blaise | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/ europe/france-sexual-harassment.html | Response to French Letter Denouncing MeToo Movement Shows a Sharp Divide | By Aurelien Breeden and Elian Peltier | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/ middleeast/iran-yemen-saudi-arabia-arms-embargo-un.html | Tehran Violated Yemen Embargo UN Says | By Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/13/arts/te levision/whats-on-tv-saturday-sam-rockwell-hosts-snl-and-george-lazenby-becomes-bond.html | Whats on Saturday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/13/sports/ football/nfl-cte-mike-webster.html | He Helped ExPlayers Get Benefits His Family Is Still Waiting | By Ken Belson | TX 8-532-702 | 2018-03-28 |
| 2015-04-23 | 2018-01-14 | https://www.nytimes.com/2015/04/26/magaz ine/one-for-the-road.html | Walk No 16 One for the Road | Dmc | TX 8-532-702 | 2018-03-28 |
| 2017-12-19 | 2018-01-14 | https://www.nytimes.com/2017/12/19/arts/da nce/dancing-down-the-years.html | Dancing Down the Years | By Gia Kourlas | TX 8-532-702 | 2018-03-28 |

| 2017-12-26 | 2018-01-14 | https://www.nytimes.com/2017/12/26/books/review/religion-fiction.html | Dear Match Book Religion in Fiction | By Nicole Lamy | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-14 | https://www.nytimes.com/2018/01/05/books/review/sue-grafton-best-seller.html | Before Sue Grafton Was a Star | By Gregory Cowles | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-14 | https://www.nytimes.com/2018/01/05/travel/ways-to-save-budget-2018.html | In With the New but Keep Some Old Ways to Save | By Lucas Peterson | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-14 | https://www.nytimes.com/2018/01/08/books/review/craft-alexander-langlands.html | Some Assembly Required | By Michael Bierut | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-14 | https://www.nytimes.com/2018/01/08/realestate/renters-leaving-melbourne-for-new-york.html | From Down Under to a Serendipitously Familiar Spot | By Kim Velsey | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-14 | https://www.nytimes.com/2018/01/08/t-magazine/ana-kras-chai-latte-recipe.html | Homemade Recipes The Chai Cure | By Kari Molvar | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-14 | https://www.nytimes.com/2018/01/08/travel/what-to-expect-in-2018.html | What Travelers Can Expect in the Year Ahead | By Stephanie Rosenbloom | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/arts/television/black-lightning-dc-superhero-cw.html | Race Justice the Real World  Zap | By Dave Itzkoff | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/books/review/daniel-swift-the-bughouse.html | The Genius Is a Madman | By Karl Kirchwey | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/books/review/max-boot-the-road-not-taken.html | Losing Hearts and Minds | By Fredrik Logevall | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/magazine/learning-to-fool-our-algorithmic-spies.html | Learning to Fool Our Algorithmic Spies | By John Herrman | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/magazine/who-decides-whats-sexy-and-who-pays-for-it.html | Hot Property | By Soraya Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/magazine/why-are-our-most-important-teachers-paid-the-least.html | Why Are Our Most Important Teachers Paid the Least | By Jeneen Interlandi | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/realestate/tiny-jenga-kitchen-renovation.html | The Tiny Jenga Kitchen | By Michelle Higgins | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/t-magazine/food/swyft-ore-hill-restaurant.html | Casual and Fine Dining The Life of Pizza Pie | By Mimi Vu | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/theater/john-lithgow-stories-by-heart-broadway.html | Barnstorming My Way to Broadway | By John Lithgow | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/travel/new-hotels-resorts-2018.html | Hotels With Fresh Ideas From Shanghai to Denali | By Elaine Glusac | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/travel/wellness-hotels-cruises-airports-2018.html | Where to Get Healthier This Year | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/books/review/eo-wilson-origins-of-creativity.html | Wired for Words | By Peter GodfreySmith | TX 8-532-702 | 2018-03-28 |

| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/books/review/ruby-namdar-ruined-house.html | A Sacrificial Altar in Manhattan | By Josh Lambert | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/fashion/weddings/their-marriage-is-a-little-like-comfort-food.html | Long After Something Borrowed Was the Ring | By Alix Strauss | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/magazine/dessert-rice-pudding-courage-france.html | Off the Top of Your Head | By Dorie Greenspan | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/magazine/gabrielle-union-isnt-done-talking-about-sexual-assault.html | Gabrielle Union Isnt Done Talking About Sexual Assault | Interview by Molly Lambert | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/magazine/should-i-accept-a-cash-reward-for-doing-the-right-thing.html | Should I Accept a Cash Reward for Doing the Right Thing | By Kwame Anthony Appiah | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/magazine/the-mystery-of-the-exiled-billionaire-whistleblower.html | The World According To Guo | By Lauren Hilgers | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/movies/tonya-harding-i-tonya-nancy-kerrigan-scandal.html | Still Nowhere to Run | By Taffy BrodesserAkner | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/nyregion/an-ending-for-a-love-story.html | End of a Love Story | By John Leland | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/nyregion/chelsea-fitness-culture-in-brooklyn.html | En Garde Chelsea Piers Heads to Brooklyn | By Helene Stapinski | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/nyregion/crowdsourcing-the-commute.html | Crowdsourcing the Daily Commute | By Ronda Kaysen | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/realestate/250000-homes-ohio-iowa-arkansas.html | 250000 Homes in Ohio Iowa and Arkansas | By Julie Lasky | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/realestate/living-in-turtle-bay-manhattan.html | Midtown Convenience at a Relatively Affordable Price | By Julie Lasky | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/style/death-app-we-croak.html | Think Youll Live Forever This App Dashes All Hope | By Ruth La Ferla | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/theater/adrienne-kennedy-playwright-still-quiet-still-bold-still-furious.html | A Scrapbook Filled With Fury | By Alexis Soloski | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/10/opinion/homeless-winter-shelters-law.html | When Mercy Collides With the Law | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/arts/music/camila-cabello-fifth-harmony-solo-album.html | Losing Friends and Finding Her Voice | By Reggie Ugwu | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/magazine/a-comfort-food-dish-rich-in-friendship.html | A Friends Comfort Food | By Samin Nosrat | TX 8-532-702 | 2018-03-28 |

| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/magazine/letter-of-recommendation-learned-league.html | Learned League | By Hannah Goldfield | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/movies/john-pierson-split-screen-on-filmstruck.html | A Guided Tour of Independent Films | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/nyregion/how-the-meadow-vole-survives-the-new-york-winter.html | At Home in Snow | By Dave Taft | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/nyregion/the-squeezebox-surgeon.html | The Squeezebox Surgeon | By Corey Kilgannon | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/nyregion/what-are-those-tall-kiosks-that-have-replaced-pay-phones-in-new-york.html | What are those tall kiosks that have replaced pay phones in New York | By Keith Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/opinion/sunday/abortion-crisis-pregnancy-centers.html | Women the Abortion War Leaves Out | By Michelle Oberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/realestate/brooklyn-real-estate-prices-climb-higher.html | Real Estate Prices Continue to Climb in Brooklyn | By Stefanos Chen | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/realestate/finding-a-home-became-harder-in-2017.html | Finding a Home Became Harder in 2017 | By Michael Kolomatsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/realestate/first-time-buyers-brooklyn.html | Brownstone Charm on a Budget | By Joyce Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/realestate/house-hunting-in-italy.html | Rising From the Ruins of a Farmhouse | By Alison Gregor | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/sports/baseball/baseball-analytics-mexico.html | Where Analytics  Dont Add Up | By David Waldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/style/alcoholism-intervention-advice.html | Intervention Decorum | By Philip Galanes | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/style/hoop-earrings-identity.html | Why I Cant Quit You Hoops | By Sandra E Garcia | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/t-magazine/food/chef-adam-aamann-copenhagen-making-soap.html | Danish Cuisine The Secret Ingredient Soap | By James Clasper | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/travel/art-exhibitions-festivals-2018.html | From Politics To Picasso | By Jessica Colley Clarke | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/travel/centennial-events-2018.html | A Banner Year For History Fans | By Elaine Glusac | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/travel/music-events-2018.html | Allowing Music To Guide You | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/travel/places-to-go-sports-2018.html | Raising the Bar In Competition | By John L Dorman | TX 8-532-702 | 2018-03-28 |

| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/arts/design/lgbt-artists-arab-american-national-museum.html | Arab and Coming Out In Art That Speaks Up | By Michael T Luongo | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/arts/music/juilliard-china-music.html | Composers With an Ear to the World | By Jacob Dreyer | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/arts/television/james-spader-the-blacklist.html | James Spader Lives for Surprises on The Blacklist | By Kathryn Shattuck | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/arts/television/lorraine-hansberry-sighted-eyes-feeling-heart.html | A Raisin in the Sun Was Just the Start | By Salamishah Tillet | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/artist-biography-vivian-maier.html | The Lives of Artists | By Martha Schwendener | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/edward-l-ayers-thin-light-of-freedom-civil-war.html | From the Ground Up | By Ronald C White | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/jm-coetzee-late-essays.html | Reading Between the Lines | By Benjamin Ogden | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/kindess-compassion-love-nikki-giovanni-i-am-loved.html | Love Actually | By Samantha Hunt | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/laszlo-krasznahorkai-world-goes-on.html | Nowhere Men | By Idra Novey | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/meg-jay-supernormal.html | Misfortune and Success | By Hara Estroff Marano | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/new-memoirs-woeful.html | Memoir | By Meghan Daum | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/richard-wilbur-poetry-happiness.html | Richard Wilbur Called to Praise | By Christian Wiman | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/3-funds-big-gains-small-companies.html | SmallCap Stocks Pay Big for 3 Mutual Funds | By Tim Gray | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/ai-investing-humans-dominating.html | I Can Execute That Transaction Dave | By Conrad De Aenlle | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/blockchain-blockheads-bitcoin-mania.html | Where Theres Bubbles There Could Be a Bath | By John Schwartz | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/bond-investors-low-expectations-yield.html | Low Bond Expectations in a LowYield World | By Carla Fried | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/cutting-carbon-emissions-earning-cash.html | Cutting Emissions While Earning Cash | By Tim Gray | TX 8-532-702 | 2018-03-28 |

| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/he-has-a-rarity-in-music-a-steady-paycheck.html | Hes a Teacher and Hes in the Band | As told to Patricia R Olsen | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/moly-99-radioactive-isotope-wisconsin.html | The Race to Supply a Lifesaving Radioisotope | By Sarah Varney | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/mutfund/bargain-hunters-emerging-market-stocks.html | Joining the Hunt for Emerging Market Stocks | By Paul J Lim | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/personal-finance-dont-have-a-clue.html | A Generational Voice for Personal Finance | By Paul B Brown | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/stampede-of-tech-giants.html | Tech Giants Rise Gives Rebalancing a New Appeal | By Norm Alster | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/stupid-cancer.html | Waging the Cancer War Surrounded by Signs of Life | As told to Patricia R Olsen | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/fashion/darren-criss-assassination-of-gianni-versace.html | Playing a Killer With Glee | By Michael Schulman | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/fashion/weddings/he-works-with-aretha-franklin-but-didnt-marry-a-diva.html | He Works With Divas but Didnt Marry One | By Tammy La Gorce | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/jobs/change-ballet-toes-shoes.html | Relief Down to the Tips of Their Toes | By Claire Martin | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/how-to-build-a-ship-in-a-bottle.html | How to Build a Ship In a Bottle | By Malia Wollan | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/inside-one-of-americas-last-pencil-factories.html | Fine Lines | By Christopher Payne and Sam Anderson | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/judge-john-hodgman-on-birthday-cakes-erotic-and-otherwise.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/new-sentences-from-the-world-goes-on-by-laszlo-krasznahorkai.html | New Sentences From The World Goes On by Laszlo Krasznahorkai | By Nitsuh Abebe | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/poem-sometimes.html | Poem Sometimes | By Mark Irwin | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/nyregion/how-50-cent-rapper-and-actor-spends-his-sundays.html | HipHop Dont Stop | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/nyregion/opioid-addiction-knows-no-color-but-its-treatment-does.html | Separate and Unequal Treatments | By Jose A Del Real | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/nyregion/the-sandwich-king-of-astoria.html | KingSize Fare From the Sandwich King | By Nancy A Ruhling | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/nyregion/why-prisoners-can-choose-cheetos-but-not-chaucer.html | In Prison Chips But Not Chaucer | By Ginia Bellafante | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/opinion/sunday/engagement-marriage-conflict.html | Congrats Now Learn to Fight | By Daphne de Marneffe | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/opinion/sunday/owl-watching.html | The Delicate Politics of Owling | By Noah Comet | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/opinion/sunday/post-isis-muslim-homeland.html | The Lingering Dream of an Islamic State | By Azadeh Moaveni | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/opinion/sunday/trump-shithole-countries-emmanuel-mensah.html | Mr Trump Meet a Hero You Maligned | By Nicholas Kristof | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/opinion/the-republicans-fantasy-investigation.html | The GOP Fantasy Investigation | By Michelle Goldberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/realestate/getting-a-roommate-in-your-golden-years.html | The NotSoOdd Couples | By Kaya Laterman | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/realestate/hotel-belleclaire-upper-west-side.html | A Dowager Hotel on the Rise | By Michael Milton | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/style/kardashian-bestie-simon-huck-is-selling-you-beer-and-shampoo.html | Kardashian Bestie Plays Matchmaker | By Caitlin Keating | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/style/modern-love-hookup-ghosting-use-your-words.html | For a Hookup Just Use Your Words | By Gabrielle Ulubay | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/style/pete-holmes-crashing-hbo.html | An Actor Finds Humor in His Religious Roots | By Dan Hyman | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/technology/grayscale-phone.html | Going Gray to Help Kick the Smartphone Habit | By Nellie Bowles | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/technology/jeff-bezos-amazon.html | Hello My Name Is Jeff | By Nick Wingfield and Nellie Bowles | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/12/health/cdc-nuclear-war.html | CDC Delays Session on Nuclear Readiness | By Sheila Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/12/obituaries/david-toschi-86-detective-who-pursued-the-zodiac-killer-dies.html | David Toschi 86 San Francisco Detective Who Unsuccessfully Pursued Zodiac Killer | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/12/obituaries/senator-john-tunney-dead.html | John V Tunney 83 Boxers Son and a OneTerm Senator | By David Stout | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/economy/labor-market-inmates.html | Jailed Shunned  But Now Hired  In Tight Market | By Ben Casselman | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/business/stock-market-too-quiet-for-own-good.html | An Eerie Kind of Calm | By Conrad De Aenlle | TX 8-532-702 | 2018-03-28 |

| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/business/the-marriage-ended-the-company-thrived.html | Failed Marriage Thriving Company | By Daphne Merkin | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/climate/trump-uranium-bears-ears.html | A Smaller Bears Ears Monument  Frees Land for Uranium Miners | By Hiroko Tabuchi | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/fashion/conde-nast-new-code-of-conduct-sexual-harassment-models.html | Outcry Spurs New Rules  From a Publishing Giant | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/fashion/michael-kaplan-costume-designer-star-wars-jedis-princesses-kylo-ren-pants.html | Costuming Star Wars With Eyes on Past and Future | By John Ortved | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/fashion/weddings/two-children-a-milestone-and-then-marriage.html | An Act of Resistance Giving In to Marriage | By Charanna Alexander | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/insider/learning-from-a-shooting-victim-what-comes-after-trauma.html | What Comes After Trauma | By Noah Weiland | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/can-your-hip-replacement-kill-you.html | Why Your Hip May Really Be Killing You | By Jeanne Lenzer | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/el-salvador-trump-shithole-immigration.html | No Place for 200000 People to Go | By Lauren Markham | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/heartbeat-of-racism-denial.html | The Heartbeat of Racism Is Denial | By Ibram X Kendi | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/keep-our-mountains-free-and-dangerous.html | Keep Our Mountains Free And Dangerous | By Francis Sanzaro | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/life-after-liberalism.html | Is There Life After Liberalism | By Ross Douthat | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/peanuts-franklin-charlie-brown.html | Guess Whos Coming to Peanuts | By David Kamp | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/trump-nuclear-weapons-war.html | Raising the Risk of Nuclear War | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/realestate/can-you-convince-a-landlord-to-buy-you-out-of-an-apartment.html | How to Negotiate a Buyout For a RentStabilized Apartment | By Ronda Kaysen | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/sports/tennis/australian-open-players-to-watch.html | Six Players To Keep an Eye On | By Geoff Macdonald | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/style/bitcoin-millionaires.html | Meet Your Masters | By Nellie Bowles | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/style/mario-testino-bruce-weber-harassment.html | I Felt Helpless Male Models Accuse Photographers of Sexual Exploitation | By Jacob Bernstein Matthew Schneier and Vanessa Friedman | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/style/washington-olympic-peninsula-queer-intentional-community.html | Olympic Peninsula of Washington State | By Lauren Field Molly Walls and Eve Lyons | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/sunday-review/hillary-clinton-feminist-movement.html | Without Her | By Amy Chozick | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/sunday-review/how-to-speak-grief.html | How to Speak Grief | By Rebecca Soffer and Gabrielle Birkner | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/congressional-baseball-shooting-matt-mika.html | Wounded in a Mass Shooting He Resists the Label of Victim | By Noah Weiland | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/hawaii-missile.html | Panic in Hawaii  As Missile Alert  Is Sent in Error | By Adam Nagourney David E Sanger and Johanna Barr | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/politics/chelsea-manning-files-for-senate-run-in-maryland.html | Manning Files to Run for Senate in Maryland | By Emily Cochrane | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/politics/ronna-romney-mcdaniel.html | A Personal and Political Challenge for a Romney Whos Loyal to Trump | By Jeremy W Peters | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/trump-immigration-history.html | Trumps Jabs Echo Attitudes From the 20s | By Vivian Yee | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/africa/female-genital-mutilation-kenya.html | In Kenya Sparing Girls From a Painful Rite of Passage | By Jina Moore | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/asia/frozen-boy-china-poverty.html | Frost Boy Elicits Warmth and Worry | By Javier C Hernndez | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/asia/korea-olympics-pyeongchang-hockey.html | Koreas May Unite on the Ice Rink | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/asia/south-korea-abortion-ban.html | Push to End South Korea Abortion Ban Gains Strength and Signatures | By Motoko Rich | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/canada/quebec-immigrants-haitians.html | Migrants Fleeing to Canada Learn Even a Liberal Nation Has Limits | By Dan Bilefsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/europe/kosovo-war-crimes-court.html | Kosovo Sets Off Clash Over War Crimes Court | By Barbara Surk | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/europe/tuam-ireland-lost-children.html | Emotional Decision for Ireland What to Do With Infants Remains at Tuam | By Dan Barry | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/middleeast/iran-nuclear-agreement.html | Iran Rebuffs Trumps Call To Rewrite Nuclear Deal | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/13/business/hawaii-missile-emergency-alert.html | After Misfire Calls for an Overhaul of the Emergency Notification System | By Cecilia Kang | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/13/sports/tennis/madison-keys-australian-open.html | After a Humbling Loss a Rising Star Enters 2018 Unbowed | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/13/arts/television/whats-on-sunday-victoria-and-family-guy.html | Whats on Sunday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/sports/football/vikings-case-keenum-playoffs.html | Vikings Hope Keenum Is Good Enough | By Ben Shpigel | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/technology/facebook-news-feed-changes.html | Test Countries For Facebook Illustrate Risk | By Sheera Frenkel Nicholas Casey and Paul Mozur | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/world/americas/pope-francis-chile-argentina.html | As Pope Heads to Chile and Peru Argentines Feel Snubbed Again | By Daniel Politi | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-15 | https://www.nytimes.com/2018/01/08/nyregion/metropolitan-diary-crossing-against-the-light.html | Crossing Against the Light | By Alan Aspis | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-15 | https://www.nytimes.com/2018/01/09/nyregion/metropolitan-diary-subway-cinderella.html | Beige Mule on the Tracks | By Andrea Holm | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-15 | https://www.nytimes.com/2018/01/10/nyregion/metropolitan-diary-rescuing-abby-cadabby.html | Rescuing Abby Cadabby | By Rosemary Dibattista | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-15 | https://www.nytimes.com/2018/01/11/arts/design/institute-of-contemporary-art-richmond-virginia-commonwealth-university.html | Upheaval at Arts Center Opening in Virginia | By Hilarie M Sheets | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-15 | https://www.nytimes.com/2018/01/11/nyregion/can-a-no-excuses-charter-teach-students-to-think-for-themselves.html | After Seeing Alumni Struggle a Charter Network Revisits Its Methods | By Kate Taylor | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-15 | https://www.nytimes.com/2018/01/11/nyregion/metropolitan-diary-meeting-coretta-scott-king.html | Meeting Coretta Scott King | By Joe Schub | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/arts/music/playlist-black-eyed-peas-lil-peep-carrie-underwood.html | The Black Eyed Peas Havent Forgotten How to Take On the System | By Jon Pareles Jon Caramanica Caryn Ganz and Giovanni Russonello | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/movies/proud-mary-review-taraji-p-henson.html | A Hit Woman With a Soft Spot | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/obituaries/kynaston-mcshine-museum-curator-dies-at-82.html | Kynaston McShine the Intrepid Curator Of Two Historic Art Shows Is Dead at 82 | By Roberta Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/opinion/trump-mentally-ill.html | Maybe Hes Just a Jerk | By Jeffrey A Lieberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/sports/tennis/season-lookahead-2018.html | At the Top of a Tennis Wish List for 2018 Ending an Unfair Perk | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/technology/farhads-week-in-tech.html | A Power Failure at CES Facebook Goes Meaningful | By Farhad Manjoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-15 | https://www.nytimes.com/2018/01/13/arts/mark-wahlberg-michelle-williams.html | Wahlberg to Donate 15 Million to Times Up | By Jeffery C Mays | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-13 | 2018-01-15 | https://www.nytimes.com/2018/01/13/business/media/bob-marley-primary-wave.html | A Focus on Legacy Buying Part Of Bob Marleys Song Catalog | By Ben Sisario | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-15 | https://www.nytimes.com/2018/01/13/obituaries/keith-jackson-dead.html | Doug Harvey Hall of Fame Umpire Whom Players Called God Is Dead at 87 | By Richard Goldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/arts/music/fellow-travelers-review-opera-gregory-spears-lavender-scare.html | Gay Romance and a McCarthyEra Tragedy | By Anthony Tommasini | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/arts/television/queen-coronation-bbc-smithsonian.html | Queen Elizabeth the Rarest of Gets | By Ellen Barry | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/arts/television/saturday-night-live-morning-joe-bannon-oprah.html | On SNL Old Pals And Fresh Targets | By Sopan Deb | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/books/new-novel-about-european-union.html | Capturing Intrigue At the Core of Europe | By Steven Erlanger | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/business/detroit-auto-show.html | Auto Show Is Riding High But a Storm May Loom | By Neal E Boudette | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/business/media/tourism-trump.html | Accentuating the Positive In a Time of Rough Talk | By Martha C White | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/insider/chris-christie-leaves-office.html | On the Christie Beat in New Jersey | By Nick Corasaniti | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/movies/jumanji-tops-box-office-for-second-week.html | Jumanji Again at Top Of the Box Office | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/metropolitan-diary-ciao-trader-vics-hello-trader-joes.html | Ciao Trader Vics Hello Trader Joes | By Lou Craft | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/nyc-building-inspectors-puerto-rico-maria.html | With Smartphones in Hand New York Inspectors Assessed PostStorm Puerto Rico | By Luis FerrSadurn | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/sherlock-holmes-celebration-manhattan.html | Far From Baker Street Ardent Holmes Fans Celebrate His Birthday | By Corey Kilgannon | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/subway-genius-challenge-finalist.html | He Answered a Call for Geniuses and the MTA Says He Might Be One | By James Barron | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/democrats-dreamers-deal-trump.html | Democrats Protect Dreamers | By Will Wilkinson | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/hunger-college-food-insecurity.html | Too Hungry To Stay In School | By Sara GoldrickRab | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/sports/football/patriots-tom-brady-belichick.html | Without a Word Belichick Can Say a Lot | By Bill Pennington | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/sports/jaguars-beat-steelers.html | Jaguars Show Their Mettle Outslugging The Steelers | By Ken Belson | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/sports/soccer/liverpool-manchester-city.html | Liverpool Gives Citys Foes Little Hope for a Downfall | By Rory Smith | TX 8-532-702 | 2018-03-28 |

| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/technology/artificial-intelligence-chip-start-ups.html | Bets on AI Open a New Chip Frontier | By Cade Metz | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/california-mudslides-montecito.html | Mud and Loss In an Enclave Of the Famous | By Tim Arango | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/missouri-governor-eric-greitens.html | Missouris Combative Governor Mired in Sex Scandal Tries a Charm Offensive | By John Eligon Jess Bidgood and Jonathan Martin | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/david-perdue-trump-shithole.html | Trumps Words Endanger Deal For Dreamers | By Thomas Kaplan Noah Weiland and Michael D Shear | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/federal-injunctions-judicial-power.html | Ruling on DACA Raises A Question of Impartiality | By Katie Benner | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/military-exercises-north-korea-pentagon.html | Military Quietly Plans for a War It Doesnt Want | By Helene Cooper Eric Schmitt Thomas GibbonsNeff and John Ismay | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/romney-trump-senate-utah.html | Would Romney Run for Senate As Ally or Foe to the President | By Jonathan Martin | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/trump-wall-street-journal-fake-news.html | Trump Fires New Salvos In Quotation Squabble | By Michael D Shear | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/africa/liberia-ellen-johnson-sirleaf.html | The President of Liberia Is Ousted in a Party Brawl | By Clair MacDougall | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/asia/afghanistan-taliban-talks.html | Afghanistan Says Talks With Taliban Have Begun | By Jawad Sukhanyar and Rod Nordland | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/asia/beatles-museum-india-ashram.html | A British Invasion Guides an Ashram Seeking a Revival | By Kai Schultz | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/asia/hawaii-false-alarm-north-korea-nuclear.html | The Thin Line Between a Mishap and a Nuclear Conflict | By Max Fisher | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/asia/iran-oil-tanker-china-sea.html | Iranian Oil Tanker Sinks A Week After Fiery Crash | By Javier C Hernndez | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/europe/czech-election-populism-milos-zeman.html | Czech Presidential Election Highlights Choice Between East or West | By Marc Santora and Hana de Goeij | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/europe/turkey-plane-skid-runway.html | No One Is Hurt in a Runway Miracle | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/middleeast/iran-protests-deaths-police.html | Accounts of Protesters Deaths Kindle Anger Among Iranians | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/business/media/graydon-carter-vanity-fair-app-zig.html | From Vanity Fair to South of France and Backing a News App | By Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/new-york-subways-homeless-police.html | As Homeless Take Refuge in Subway More Officers Are Sent to Help | By Annie Correal | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/throgs-neck-fire-bronx.html | Teenager And Father Die in Fire In the Bronx | By Ashley Southall | TX 8-532-702 | 2018-03-28 |

| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/peter-hoekstra-dutch-reporters.html | Dutch Reporters Keep a US Envoy Honest | By Carol Giacomo | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/some-bright-hopes-for-new-yorks-schools.html | Bright Hopes for New Yorks Schools | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/trump-racist-shithole.html | Trump Is a Racist Period | By Charles M Blow | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/sports/vikings-stefon-diggs-saints.html | As Time Expires the Vikings Leap to Life | By Ben Shpigel | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/theater/ballyturk-review-enda-walsh.html | A Town Builds a Wall Against Time | By Ben Brantley | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/black-churches-trump.html | In Trumps Remarks Black Churches See a Nation Backsliding | By Sabrina Tavernise | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/hawaii-false-alarm-governor.html | False Missile Alert Looms as Black Eye for Hawaiis Governor | By Adam Nagourney | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/middleeast/abbas-palestinians-trump.html | Palestinian Authority Chief Calls Oslo Accords Dead and Rails at US | By David M Halbfinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/arts/television/whats-on-tv-monday-i-am-not-your-negro-and-detectorists.html | Whats On Monday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/fashion/watches-besancon-france.html | Frances watch capital | By Kathleen Beckett | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/fashion/watches-resale-maximilian-busser.html | A risky business Used timepieces | By Victoria Gomelsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/fashion/watches-ulysse-nardin-kering.html | Time for a change | By Rachel Felder | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/sports/australian-open-sloane-stephens-venus-williams.html | Ugly Day for American Women Quickly Dims Memories of US Open | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/sports/basketball/nba-power-rankings.html | A Little Halftime Entertainment | By Marc Stein | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/style/watches-sihh-piaget-vacheron-constantin.html | Fine timing | By Robin Swithinbank | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/style/watches-women-auction-artcurial.html | A day for womens watches | By Simon De Burton | TX 8-532-702 | 2018-03-28 |
| 2017-11-05 | 2018-01-16 | https://www.nytimes.com/2017/11/05/insider/how-we-used-vr-to-explore-what-music-feels-like-to-a-deaf-person.html | The Force of Sound Captured in VR | By Maureen Towey | TX 8-532-702 | 2018-03-28 |
| 2017-12-19 | 2018-01-16 | https://www.nytimes.com/2017/12/19/science/deep-sea-food-web.html | Under the Sea Whos Having Whom for Dinner | By JoAnna Klein | TX 8-532-702 | 2018-03-28 |
| 2017-12-28 | 2018-01-16 | https://www.nytimes.com/2017/12/27/science/squirrels-hamsters-winter.html | Temperamental Squirrels That Carry Internal Thermostats | By JoAnna Klein | TX 8-532-702 | 2018-03-28 |
| 2018-01-03 | 2018-01-16 | https://www.nytimes.com/2018/01/03/science/golden-crowned-manakin-hybrid.html | Original Kin How a Birds Crown Turned Into Gold | By Steph Yin | TX 8-532-702 | 2018-03-28 |

| 2018-01-08 | 2018-01-16 | https://www.nytimes.com/2018/01/08/well/f amily/do-parents-make-kids-fat.html | For Obese Kids No Easy Answers | By Perri Klass MD | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-16 | https://www.nytimes.com/2018/01/09/scienc e/emperor-penguins-dads.html | Marching Orders Sure Penguins Are Great Dads but There Are Some Gray Areas | By Douglas Quenqua | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-16 | https://www.nytimes.com/2018/01/10/scienc e/dolphins-self-recognition.html | That Dolphin Sure Looks Familiar | By James Gorman | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-16 | https://www.nytimes.com/2018/01/10/scienc e/fossils-butterflies-moths.html | By a Nose Digging for Butterflies A Thousand Feet Down | By Nicholas St Fleur | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-16 | https://www.nytimes.com/2018/01/10/well/f amily/fresh-embryos-as-good-as-frozen-ones-for-in-vitro-fertilization.html | Pregnancy Fresh Embryos vs Frozen | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-16 | https://www.nytimes.com/2018/01/10/well/ move/facial-exercises-may-make-you-look-3-years-younger.html | Give Those Cheeks a Workout | By Gretchen Reynolds | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-16 | https://www.nytimes.com/2018/01/11/arts/de sign/isabella-stewart-gardner-museum-extends-reward-heist.html | Reward Extended Regarding 1990 Heist | By Colin Moynihan | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-16 | https://www.nytimes.com/2018/01/11/scienc e/climate-change-lakes-streams.html | A Threat To Fresh Waters | By Carl Zimmer | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-16 | https://www.nytimes.com/2018/01/11/us/atla nta-bail-courts-reform.html | He Couldnt Pay 500 Bail for Minor Charge Atlanta Locked Him Away | By Richard Fausset | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-16 | https://www.nytimes.com/2018/01/12/scienc e/africa-war-animals-conservation.html | Animals Are Conflict Victims but All Is Not Lost | By Rachel Nuwer | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-16 | https://www.nytimes.com/2018/01/12/scienc e/asteroids-probes-instruments.html | Eyes in the Skies | By C Claiborne Ray | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-16 | https://www.nytimes.com/2018/01/12/scienc e/mars-plants-soil.html | Martian Brewers In Heaven No Beer  But on Mars Maybe So | By Kenneth Chang | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-16 | https://www.nytimes.com/2018/01/12/well/e at/gluten-free-grain-free-diet.html | Is There a Downside to Going GlutenFree if Youre Healthy | By Sophie Egan | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/14/obitua ries/doug-harvey-dead-baseball-umpire.html | Doug Harvey 87 Hall of Fame Umpire Players Called God | By Richard Goldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/14/us/pol itics/employer-mandate.html | Health Bill Would UndoActs Employer Mandate | By Robert Pear | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/ca therine-deneuve-me-too.html | Deneuve Offers Apology | By Anna CodreaRado | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/da nce/american-dance-platform-joyce-theater.html | A PanAmerican Sampler Steps to the Fore | By Alastair Macaulay | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/m usic/globalfest-review.html | World Music for a Connected Planet | By Jon Pareles | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/m usic/greatest-showman-soundtrack-billboard-chart.html | The Greatest Showman Stays Atop Album Chart | By Ben Sisario | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/music/maria-callas-hologram-opera.html | What Maria Callas Hologram Tells Us | By Anthony Tommasini | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/television/review-black-lightning-is-pulp-with-a-purpose.html | Pulpy Entertainment With a Purpose | By James Poniewozik | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/books/review-denis-johnson-largesse-of-sea-maiden.html | A Drifters Retreat | By Dwight Garner | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/airbus-a380-emirates.html | Airbus May Stop Making Its Biggest Passenger Jet | By Jack Ewing | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/media/guardian-tabloid-uk.html | To Reduce Costs The Guardian Trims Its Print Edition | By Amie Tsang | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/media/sonic-drive-in-clifford-hudson.html | Onion Rings and a Side of Social Progress | By Sapna Maheshwari | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/health/baby-spina-bifida-surgery.html | After Surgery a Baby Offers Hope | By Denise Grady | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/coywolf-coyote-rockland-county.html | Coywolf Sightings Grip a Rural New York Community | By Sean Piccoli | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/jeffrey-klein-vladimer-metoo-harassment-new-york.html | Calls to Investigate State Senator Over Allegation Remain Unresolved | By Jesse McKinley and Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/jumaane-williams-lieutenant-governor-cuomo.html | Brooklyn Councilman May Challenge Cuomos Running Mate in Primary | By Shane Goldmacher | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/music-therapy-nursing-home-hospice.html | In Hospices and Homes Music Therapy Offers  EndofLife Grace Note | By Sharon Otterman | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/obituaries/dan-gurney-driver-and-builder-of-racecars-is-dead-at-86.html | Dan Gurney Dynamic as Both Driver And Builder of Racecars Is Dead at 86 | By Frank Litsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/obituaries/dolores-oriordan-dead.html | Dolores ORiordan Cranberries Lead Singer Dies at 46 | By Christine Hauser | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/cuomo-prison-reform-new-york.html | A More Just New York State | By Andrew M Cuomo | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/president-porn-star-stephanie-clifford.html | The President and the Porn Star | By Michelle Goldberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/talking-apocalypse-son.html | Talking Apocalypse With My Son | By Mimi Swartz | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/trump-american-values.html | KnowNothings  For the 21st Century | By Paul Krugman | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/baseball/equivalent-vikings-saints.html | A WalkOff Score for a Division Win in Baseball Sort Of | By Tyler Kepner | TX 8-532-702 | 2018-03-28 |

| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/simone-biles-abuse-team-doctor.html | Biles Says She Too Was Abused By Doctor | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/vikings-saints-stefon-diggs-marcus-williams.html | A Pass A Catch A Whiff A Shock What Went Wrong for the Saints | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/technology/virtual-assistants-alexa.html | Sure They Help You Is Your Relationship Destined for More | By Daisuke Wakabayashi and Nick Wingfield | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/theater/cute-activist-review-milo-cramer-bushwick-starr.html | Hipsters DoubleCheck Their Privilege | By Jesse Green | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/theater/review-undesirable-elements-ping-chong.html | A Documentary of These Uncivil Times | By Laura CollinsHughes | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/theater/study-finds-increasing-diversity-on-broadway.html | Study Finds Broadway Is Increasingly Diverse | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/martin-luther-king-children-trump.html | At Events Honoring King His Relatives Bemoan Trumps Dangerous Power | By Alan Blinder | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/politics/gerrymandering-math.html | To Test if a Voting Map Is Partisan Do the Math | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/politics/hulse-congress-tax-cut-campaigns.html | Tax Law Sharpens the RedBlue Divide | By Carl Hulse | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/siblings-captive-california.html | Parents Put Children in Chains Police Say | By Matthew Haag and Louis Keene | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/womens-march-anniversary.html | March United Women but Goals Split Them Up | By Farah Stockman | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/well/live/understanding-grief.html | Understanding Grief and Living Through It | By Jane E Brody | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/africa/boko-haram-chibok-girls-video.html | Boko Haram Video Claims To Show Abducted Girls | By Dionne Searcey | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/africa/diamond-lesotho.html | Diamond Weighing More Than a Baseball Is Unearthed in Lesotho | By Richard PrezPea | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/africa/trump-shithole-africa.html | Setback for US Is Feared as Africa Recoils at Trump Remark | By Kimon de Greef and Sewell Chan | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/americas/venezuela-rebels-maduro.html | Former Action Hero Narrates RealLife Siege on Rebels | By Nicholas Casey | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/asia/afghanistan-atta-muhammad-noor-president.html | A Standoff With Kabul Props Up A Strongman | By Mujib Mashal | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/asia/indonesia-jakarta-stock-exchange-collapse.html | Balcony Falls at Exchange In Jakarta Injuring Over 70 | By Joe Cochrane | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/asia/kazakhstan-alphabet-nursultan-nazarbayev.html | Rewriting Alphabet Kazakh Leader Looks to Leave His Mark | By Andrew Higgins | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/asia/north-korea-orchestra-south-korea-olympics.html | North Korea Will Send Pop Orchestra For Olympics | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/asia/philippines-duterte-news-website.html | AntiDuterte News Website In Philippines Is Shuttered | By Felipe Villamor | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/carillion-bankruptcy-outsourcing-britain.html | Contractors Bankruptcy Rattles UK Government | By Kimiko de FreytasTamura | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/catalonia-spain-puigdemont-rajoy.html | Rajoy Threatens to Extend Direct Rule Over Catalonia | By Raphael Minder | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/denmark-child-pornography-video.html | Danish Police Charge 1000 in Child Porn Case | By Martin Selsoe Sorensen | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/greece-austerity-bailout.html | New Austerity Measures Are Adopted in Greece | By Niki Kitsantonis | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/magdalene-laundries-ireland.html | A Stain on Irelands Past Faces Demolition | By Ed OLoughlin | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/middleeast/baghdad-bombings.html | Twin Bombings Shatter Calm in Baghdad | By Falih Hassan and Margaret Coker | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/middleeast/saudi-ritz-corruption.html | Vacancy Soon at Saudi Ritz Remade as Jail Fit for Princes | By Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/chinese-cars-fiat-chrysler.html | Carmaker  In China Sees Fiat Chrysler As a US Ally | By Neal E Boudette | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/dealbook/blackrock-laurence-fink-letter.html | A Demand For Change Backed Up By 6 Trillion | By Andrew Ross Sorkin | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/dealbook/raine-propagate-content.html | Merchant Bank Buys Into Planet of the Apps Creator | By Michael J de la Merced | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/economy/immigration-raids.html | Raids at 7Elevens Signal Shift In How US Polices Immigrants | By Natalie Kitroeff | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/att-building-madison-ave-landmark.html | Preservationists Intent on Classifying a Landmark Inside and Out | By James Barron | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/hoboken-vote-new-jersey-transit.html | New Jersey Transit Delays Vote On Waterfront Site in Hoboken | By Patrick McGeehan | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/mccoy-louisiana-lawyer-larry-english.html | Can Lawyer Ignore Wishes Of His Client | By Jeffery C Mays | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/obituaries/edwin-hawkins-dead-gospel-singer.html | Edwin Hawkins 74 Whose Singers Swayed to Gospels Oh Happy Day | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/big-oil-climate-change-nyc.html | Another Day of Reckoning for Big Oil | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/chris-christie-farewell.html | Now Christie Is Just a Bad Memory | By The Editorial Board | TX 8-532-702 | 2018-03-28 |

| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/john-stuart-mill-democracy.html | Democracy  Is a Way  Of Life | By David Brooks | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/knicks-nets.html | KnicksNets Rivalry Is Less  MustSee Than CouldSkip | By Mike Vorkunov | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/maria-sharapova-australian-open.html | Sharapova Returns to a Place of Mixed Emotions With a Steely Resolve | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/pat-shurmur-giants.html | Vikings Offensive Chief In Line for Giants Top Job | By Bill Pennington | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/hawaii-false-alarm-employee-reassigned.html | Man Who Sent Hawaiis Missile False Alarm Is Reassigned but Not Named | By Richard A Oppel Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/politics/democrats-banking-rules.html | Republican Bill Curtails Reach Of Bank Rules | By Alan Rappeport | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/politics/syria-turkey-kurds-border.html | Turkeys Leader Deplores  Terror Army on Border | By Eric Schmitt | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/politics/trump-immigration-shithole-government-shutdown.html | Trump Language Tangles Solution For a Shutdown | By Jonathan Martin Michael D Shear and Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/arts/television/whats-on-tv-tuesday-katt-williams-great-america-and-black-lightning.html | Whats On Tuesday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/fashion/watches-ceramic-iwc-schaffhausen.html | Whats the  new favorite | By Rachel Garrahan | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/fashion/watches-iwc-schaffhausen-anniversary.html | 150 years of vision | By Victoria Gomelsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/fashion/watches-journe-dufour-voutilainen.html | Talking treasures | By Kathleen Beckett | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/fashion/watches-roger-dubuis-panerai.html | A new challenge | By Melanie Abrams | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/fashion/watches-romain-gauthier.html | Independent by design | By Ming Liu | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/health/smart-thermometers-flu.html | Tracking the Flu With Smart Thermometers | By Donald G McNeil Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/health/toxocara-children-new-york-playgrounds.html | A Parasitic Threat | By Laura Beil | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/sports/statues-sculptor.html | This Artist Has a Lot of Work to Do Tons | By Zach Schonbrun | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-17 | https://www.nytimes.com/2018/01/11/dining/drinks/caesar-cocktail-canada.html | One Countrys Spicy Cocktail Story | By Robert Simonson | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-17 | https://www.nytimes.com/2018/01/11/dining/drinks/canadian-whiskey-crown-royal-comeback.html | For a Glowing Heart Look to the North | By Clay Risen | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/dining/butter-tarts-canada.html | Small in Size but Big on Flavor | By Sara Bonisteel | TX 8-532-702 | 2018-03-28 |

| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/dining/red-curry-paste-thai-food.html | Ssshh That Thai Dish Secret Started in a Jar | By Melissa Clark | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/dining/salt-bae-nusr-et-openings.html | Turkish Chef Known as Salt Bae Opens Midtown Restaurant | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/dining/soy-steamed-fish-recipe.html | Steamed Fish Swimming in Flavor | By David Tanis | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/dining/toronto-syrian-food.html | Torontos Bounty of Syrian Food | By David Sax | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/obituaries/dr-ronald-fieve-87-dies-pioneered-lithium-to-treat-mood-swings.html | Dr Ronald Fieve Pioneer In Lithium Is Dead at 87 | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/theater/new-york-city-center-michael-friedman-gone-missing.html | City Center to Honor Michael Friedman | By Joshua Barone | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/la-morada-mole-brunch.html | To Savor The Mole Flows At This Brunch | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/league-of-kitchens-james-beard-dinner.html | To Discover Dinners to Showcase Immigrant Kitchens | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/mahon-cheese.html | To Slice Spanish Cheese For Melting | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/mother-myricks-buttercrunch.html | To Snap From Vermont A Taste of Old NY | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/oysters-canada-pink-moon-beau-soleil.html | To Shuck Treasures Ready To Be Slurped | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/stirring-the-pot-with-benjamin-franklin-book.html | To Head Benjamin Franklins Way to Cook | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/opinion/aziz-ansari-babe-sexual-harassment.html | Guilty of Not Being a Mind Reader | By Bari Weiss | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/theater/pursuit-of-happiness-parable-of-the-sower-nature-theater-of-oklahoma.html | Can Art Save Us All Experts Disagree | By Alexis Soloski | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/15/sports/andrew-mccutchen-trade-giants.html | With McCutchen Gone an Era Ends in Pittsburgh | By Tyler Kepner | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/15/world/asia/oil-tanker-spill-sanchi-east-china-sea.html | Wildlife at Risk After Fiery Tanker Disaster | By Gerry Mullany | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/bill-miller-75-million-gift-philosophy-johns-hopkins.html | Investor Enriches Philosophy At Hopkins | By Jennifer Schuessler | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/dance/american-realness-festival-review.html | Nudged Into a Spectrum | By Brian Seibert | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/dance/bolshoi-ballet-alexei-ratmansky-romeo-and-juliet-.html | Still StarCrossed but Poetically Entwined | By Marina Harss | TX 8-532-702 | 2018-03-28 |

| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/design/coetzee-photographs.html | Coetzee in Black and White | By Jason Farago | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/design/van-gogh-new-drawing.html | Museum Announces A New van Gogh | By Nina Siegal | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/music/cranberries-dolores-oriordan-ireland.html | Memories in the Fierce Voice of the Cranberries | By Una Mullally | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/books/review-grist-mill-road-christopher-yates.html | In Even Colder Blood | By Sarah Lyall | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/dealbook/bp-oil-spill-deepwater-horizon.html | 2010 Gulf of Mexico Spill to Cost BP 17 Billion More | By Chad Bray | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/dealbook/general-electric-ge-capital.html | GE Capital Drags Down Its Parent And CEO | By Steve Lohr and Chad Bray | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/economy/work-medicaid.html | Path Forward In Kentucky But Dont Get Sick | By Eduardo Porter | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/energy-environment/oil-prices.html | Oil Prices Hit a 3Year High Why | By Stanley Reed | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/gm-nafta.html | Update Nafta Dont Scrap It GM Chief Advises Trump | By Neal E Boudette | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/dining/amdo-kitchen-review-potala-momo.html | Fresh From the Dumpling Steamer Warmth | By Ligaya Mishan | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/dining/canada-indigenous-cooks.html | Saving an Indigenous Way of Life | By Dan Bilefsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/dining/drinks/wine-ontario-pearl-morissette.html | CoolClimate Wines of Beauty | By Eric Asimov | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/dining/kissa-tanto-review-vancouver.html | Culinary Conjuring | By Pete Wells | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/movies/joseph-beuys-documentary-review.html | A Conceptual Artist and a Provocateur | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/movies/timothee-chalamet-instagram-woody-allen.html | A Woody Allen Actor To Donate Salary | By Anna CodreaRado | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/andy-byford-subway-nyc.html | Without Delay New Transit Chief Takes Reins of a Troubled System | By Jan Ransom | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/cuomo-new-york-budget-trump.html | Cuomo Says Budget Will Defend State From Trumps Economic Missile | By Jesse McKinley and Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/cuomos-congestion-pricing-for-new-york-city-begins-to-take-shape.html | Congestion Pricing Plan for City Takes Shape Without New Bridge Tolls | By Winnie Hu and Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/governor-murphy-new-jersey.html | New Jersey Governor in Inaugural Address Pledges a Progressive Course | By Nick Corasaniti | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/removing-profit-bail.html | Comptroller Citing Burden on the Poor Calls for the Removal of Commercial Bail | By Ashley Southall | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/renew-daca-immigration-permits.html | Fearing Policys Return May Be Brief Young Immigrants Rush to Renew | By Liz Robbins and Miriam Jordan | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/obituaries/keorapetse-kgositsile-79-south-african-poet-and-activist-dies.html | Keorapetse Kgositsile 79 Poet Who Brought South African Freedom Struggle to US | By Giovanni Russonello | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/obituaries/mathilde-krim-mobilizing-force-in-an-aids-crusade-dies-at-91.html | Mathilde Krim Dies at 91  AIDS Research Crusader And Patients Champion | By Robert D McFadden | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/trump-lindsey-graham-shithole.html | Trump Will Soil You Ask Lindsey Graham | By Frank Bruni | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/realestate/commercial/washington-dc-real-estate.html | A Push to Make the Nations Capital More Livable | By Eugene L Meyer | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/sports/australian-open-novak-djokovic.html | Djokovic Is Back Looking at Changes On and Off the Court | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/sports/basketball/houston-rockets-los-angeles-clippers-chris-paul.html | A Star Returns and Everyone Gets Angry | By Joel Petterson | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/sports/soccer/world-cup-morocco-2026.html | You Probably Forgot Morocco Has a World Cup Bid | By Tariq Panja | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/technology/net-neutrality-lawsuit-attorneys-general.html | Flurry of Lawsuits Filed in Net Neutrality Fight | By Cecilia Kang | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/technology/youtube-ads-scrutiny.html | YouTube Updates Rule For Ads as It Promises More Scrutiny of Videos | By Daisuke Wakabayashi | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/theater/paradiso-richard-maxwell-review.html | Life After Life Bleakly and Merrily | By Ben Brantley | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/upshot/measles-vaccination-california-students.html | It Couldnt Change Minds So It Changed the Law | By Emily Oster and Geoffrey Kocks | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/baltimore-murder-rate.html | In Baltimore Anguish Over a RecordBreaking Homicide Rate | By Timothy Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/california-captive-family.html | Veneer of a Private School Hid a Scene of Horror for 13 Siblings | By Louis Keene Jennifer Medina and Patricia Mazzei | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/banks-are-big-winners-from-tax-cut.html | Big Winners  From Tax Cut  Are Banks  Big and Small | By Jim Tankersley | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/cia-china-mole-arrest-jerry-chun-shing-lee.html | FBI Detains Man Suspected in Fall Of Spies for US | By Adam Goldman | TX 8-532-702 | 2018-03-28 |

| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/pentagon-nuclear-review-cyberattack-trump.html | Pentagon Plan Would Expand Nuclear Policy | By David E Sanger and William J Broad | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/steve-bannon-mueller-russia-subpoena.html | Bannon Facing 2 Subpoenas To Testify in Russia Inquiries | By Michael S Schmidt | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/trump-administration-daca-appeal-supreme-court.html | Justice Dept Seeks Review Of Ruling in Favor of DACA | By Katie Benner | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/trump-health-exam-doctor-cognitive-test.html | After Exam President Is Found To Be of Sound Mind and Body | By Michael D Shear and Lawrence K Altman MD | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/trump-immigration-terror-convictions.html | White House Tries to Link Immigration and Terrorism | By Julie Hirschfeld Davis and Ron Nixon | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/us-palestinian-aid-refugee-un.html | US Withholds Millions  Used for Palestinian Aid | By Gardiner Harris and Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/americas/canada-toronto-islands.html | Tricksters No Just Some Wonderfully Nutty Islanders | By Catherine Porter | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/americas/oscar-perez-dead-venezuela.html | ExPolice Officer in Venezuela Who Led Band of Rebels Is Killed in Shootout | By Nicholas Casey | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/americas/pope-francis-chile-sexual-abuse.html | In Chile Pope  Apologizes For Damage From Abuse | By Ernesto Londoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/asia/japan-hawaii-alert.html | Days After Hawaii Error Puts Japan on Missile Alert | By Kimiko de FreytasTamura | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/asia/taliban-red-unit-afghanistan.html | Afghan Troops Killed in HighTech Attack | By Najim Rahim and Rod Nordland | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/europe/kosovo-serb-oliver-ivanovic-killed.html | Moderate Serb Leader Is Killed as Tensions Between Kosovo and Serbia Rise | By Barbara Surk and Richard PrezPea | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/europe/macron-calais-migrants-france.html | Defending Immigration Policy Macron Vows the Jungle Wont Return | By Adam Nossiter | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/middleeast/syria-kurds-force.html | Jitters Over New Border Force in Syria | By Anne Barnard | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/economy/tax-economy-survey.html | Upbeat on Economy Warming to Tax Law Still Not Sure About the President | By Ben Casselman and Jim Tankersley | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/retail-online-sales.html | Tech Is Star of Trade Show for Retailers | By Tiffany Hsu | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/climate/trump-national-parks.html | Majority Quits National Parks Panel | By Coral Davenport | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/insider/trump-first-year-washington.html | Times Reporters on Trumps First Year | By Ed Winstead | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/naomi-wolf-harold-bloom-harassment-yale.html | Beauty Myth Writer Says Yale Blocked Complaint | By Kate Taylor | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/on-the-subway-help-is-not-coming.html | Distraught Rider Bolts When Help Never Comes | By Jim Dwyer | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/duterte-free-press-philippines.html | Is a Free Press Mr Dutertes Next Victim | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/facebook-zuckerberg-public-content.html | Facebook Doesnt Like What It Sees in the Mirror | By Noam Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/trump-guantanamo-prisoners.html | Guantnamos Forever Prisoners | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/while-you-were-sleeping.html | While You Were Sleeping | By Thomas L Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/sports/larry-nassar-simone-biles.html | A Haunted Site Gymnasts Shouldnt Have to Revisit | By Juliet Macur | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/sports/tennis/australian-open-retirements.html | New Rules In Effect More Players Actually Play | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/government-shutdown-immigration-childrens-health.html | GOP to Use Child Health Plan As Lure for Averting a Shutdown | By Thomas Kaplan and Robert Pear | TX 8-532-702 | |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/navy-discipline-destroyer-collisions.html | Navy Plans To Discipline Top Officers For Crashes | By Thomas GibbonsNeff | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/senate-vote-section-702-fisa-amendments-surveillance.html | Warrantless Surveillance Is Headed for Renewal | By Charlie Savage | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/trump-vulgarity-debate.html | A Distinction Without a Difference and a Shrug From the Top | By Maggie Haberman and Jonathan Martin | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/asia/hong-kong-umbrella-movement-joshua-wong.html | Activist Faces New Jail Time Over Protests In Hong Kong | By Alan Wong | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/17/arts/television/whats-on-tv-wednesday-american-crime-story-and-riverdale.html | Whats On Wednesday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/17/sports/afc-championship-prediction.html | In Final Four Minnesota Has Momentum and Clearer Path | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-11 | 2018-01-18 | https://www.nytimes.com/2018/01/11/smarter-living/backing-up-your-photos.html | A Beginners Guide to Backing Up Photos | By Terry Sullivan | TX 8-532-702 | 2018-03-28 |
| 2018-01-14 | 2018-01-18 | https://www.nytimes.com/2018/01/14/theater/review-the-echo-drift-prototype-festival.html | Moth Soup for a Troubled Soul | By Laura CollinsHughes | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-18 | https://www.nytimes.com/2018/01/15/arts/music/winter-jazzfest-susie-ibarra-sara-serpa-gregory-lewis.html | Our Jazz Runneth Over | By Giovanni Russonello | TX 8-532-702 | 2018-03-28 |

| 2018-01-15 | 2018-01-18 | https://www.nytimes.com/2018/01/15/fashion/cvs-bans-airbrushing.html | Airbrushing Meets the MeToo Movement | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-18 | https://www.nytimes.com/2018/01/15/technology/personaltech/meltdown-spectre-bugs.html | Details on Addressing Security Flaws | By J D Biersdorfer | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/arts/eliza-dushku-true-lies-joel-kramer.html | Stuntman Accused Of Assaulting Child | By Niraj Chokshi | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/arts/television/the-assassination-of-gianni-versace-review.html | The Making of a Murderer Confusingly Told | By Margaret Lyons | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/obituaries/joseph-rice-dead-irving-bank-corporation-fought-hostile-takeover-bid.html | Joseph Rice 93 Banker Who Fought Hostile Bid | By Stacy Cowley | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/style/how-to-get-over-an-infatuation.html | How to Get Over an Infatuation | By Cheryl Strayed and Steve Almond | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/technology/personaltech/high-resolution-photos-email.html | Sending Photographs At High Resolution | By J D Biersdorfer | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/theater/russian-theater-directors-house-arrest-is-extended.html | Russian Court Extends Directors House Arrest | By Oleg Matsnev | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/us/man-deported-jorge-garcia.html | After 30 Years in the US Man Is Deported to Mexico | By Christina Caron | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/16/obituaries/jo-jo-white-dead-boston-celtics.html | Jo Jo White Deadeye Shooter for the Boston Celtics Dies at 71 | By Matthew Haag | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/arts/bayeux-tapestry-uk.html | Britain Plans to Display  Tapestry After 950 Years | By Anna CodreaRado | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/arts/google-art-selfies-doppelgangers.html | Your Art Twin Is Out There | By Christine Hauser | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/arts/music/caitlyn-smith-starfire-review.html | HitMaking Songwriter Steps Out | By Jon Pareles | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/arts/music/lelisir-damore-met-opera-review.html | A Revival Hints At More to Come | By James R Oestreich | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/books/lupita-nyongo-to-publish-a-childrens-book.html | Lupita Nyongo Writes A Book for Children | By Lovia Gyarkye | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/books/review-why-liberalism-failed-patrick-deneen.html | If Not Liberalism Whats Next | By Jennifer Szalai | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/goldman-sachs-earnings.html | Weak Results For Goldman Show Depth Of Its Fall | By Emily Flitter | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/media/fake-news-awards.html | May We Have the Fake Envelope Please | By Matt Flegenheimer and Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |

| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/media/michael-wolff-fire-and-fury-trump.html | Fire and Fury May Be Headed to the Screen | By John Koblin | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/media/today-show-producer.html | NBC Replaces Top Producer At Today as Ratings Surge | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/rick-perry-energy-photographer.html | Photographer Who Shot Bear Hug of Coal Baron Seeks Protections | By Ben Protess | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/fashion/dress-like-its-2018.html | Its 2018 So Dress the Part | By Hayley Phelan | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/fashion/gold-lace-jewelry-beyonce-monika-knutsson.html | This Jewelry Captures a Glittery Following | By Linda Dyett | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/fashion/milan-mens-fashion-week-review.html | Resuscitating the Suit | By Guy Trebay | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/health/california-13-kids-siblings.html | After the Trauma a Normal Life | By Jan Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/insider/kandel-germany-mia-v-murder.html | Grappling With Death in a Small Town | By Katrin Bennhold | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/movies/james-franco-sexual-exploitation-best-actor-oscar.html | Oscar Nod Timing Will Tell | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/movies/sundance-film-festival-preview.html | In the Spirit of Sundance Packing a Punch | By Mekado Murphy | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/bike-lanes-manhattan.html | After Cyclist Deaths Safer Crosstown Bike Lanes Are Planned for Midtown | By Winnie Hu | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/cuomo-fundraising-election.html | 305 Million Helps Cuomo Fend Off Challengers | By Shane Goldmacher | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/immigrants-visa-yemen.html | Your Visa Is Approved Then It Isnt | By Liz Robbins | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/saipov-bike-path-terrorist-death-penalty.html | Suspect in Deadly Manhattan Attack Seeks Plea Deal | By Benjamin Weiser | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/waterfront-commission-new-york-new-jersey-mob.html | Mob Watchdog Fights Trenton to Stay on the Waterfront | By Patrick McGeehan | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/obituaries/gualtiero-marchesi-renowned-and-feisty-chef-dies-at-87.html | Gualtiero Marchesi 87 Renowned and Feisty Chef and Restaurateur | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/obituaries/hugh-wilson-who-created-wkrp-in-cincinnati-dies-at-74.html | Hugh Wilson Force Behind WKRP And Police Academy Is Dead at 74 | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/opinion/trumps-save-american-steel.html | Will Trump Save American Steel | By Scott N Paul | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/olympics/russia-doping.html | Investigators In Russia Deny Claims Of Doping | By Ivan Nechepurenko | TX 8-532-702 | 2018-03-28 |

| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/soccer/eric-wynalda.html | A Threat to a Monopoly | By Kevin Draper | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/tennis/marta-kostyuk-australian-open.html | A Teenage Champion From Ukraine Plays Beyond Her Years | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/style/judah-lang-versace-model-rapper-asap-mob.html | At 19 a Versace Model and a Rapper | By Alex Hawgood | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/apple-addiction-iphone.html | Its Time for a Lot Less iPhone | By Farhad Manjoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/apple-tax-bill-repatriate-cash.html | Apple After Tax Cut Windfall Will Bring Billions Back to US | By Daisuke Wakabayashi and Brian X Chen | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/bitcoin-virtual-currency-bubble.html | Bitcoin Price Declines as Virtual Currency Bubble Deflates | By Nathaniel Popper and Nellie Bowles | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/google-sells-ai.html | Google Selling AI Technology That Helps Others Create AI | By Cade Metz | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/ibm-earnings.html | IBM Stops Its Slide But Is It a Turnaround | By Steve Lohr | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/personaltech/how-technology-is-and-isnt-changing-our-reading-habits.html | Kindle Is Convenient but Print Is Immersive | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/from-charlottesville-to-gainesville-how-colleges-manage-speakers-like-richard-spencer.html | Campuses Brace for Angry Words | By Audra D S Burch | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/chief-of-staff-kelly-trump-not-fully-informed.html | Trump Was Not Fully Informed In 2016 Vow on Wall Kelly Says | By Julie Hirschfeld Davis Sheryl Gay Stolberg and Thomas Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/factcheck-trump-black-americans-support.html | Distorting Polls Data Then Lying About It | By Linda Qiu | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/flake-mccain-trump-freedom-of-the-press.html | Defense of News Media From Senate Floor | By Eileen Sullivan | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/supreme-court-lawyer-death-penalty-robert-mccoy.html | Skepticism For Conduct Of Lawyer | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/trump-health-exercise.html | Prescribing A Fitness Routine For a Homebody | By Katie Rogers | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/trump-physical-heart-health-cholesterol.html | Heart Doctors See Big Red Flag for President | By Michael D Shear and Gina Kolata | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/prosecutors-new-orleans-evidence.html | Lawsuit Cites 45 Cases Of Prosecutor Misconduct | By Michael Wines | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/americas/pope-peru-figari-solidatum-abuse.html | Sexual Abuse Scandal Casts a Pall on the Popes Visit to Peru | By Marcelo Rochabrn and Andrea Zarate | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/asia/myanmar-rakhine-violence.html | Ethnic March Turns Deadly In Tense State Of Myanmar | By Hannah Beech and Saw Nang | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/carillion-collapse-uk.html | Giant Builders Demise Dims UK Job Market | By Richard PrezPea | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/germany-teen-murder-migrant.html | A Girls Fatal Stabbing Puts Germanys Migration Policy on Trial | By Katrin Bennhold | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/moscow-darkness-sunlight.html | Moscow Got Six Minutes Of Sunlight Last Month | By Matthew Luxmoore | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/rome-taxi-drivers-etiquette.html | Lessons in Courtesy for Cabdrivers and a Little Arabic Too | By Elisabetta Povoledo | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/uk-britain-loneliness.html | Britain Tackles Loneliness | By Ceylan Yeginsu | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/uk-facebook-brexit.html | Facebook Reviews Meddling in Brexit | By David D Kirkpatrick | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/middleeast/palestinian-refugee-agency-unrwa.html | US Funding Cut Reignites Debate on Palestinian Refugee Agency | By David M Halbfinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/middleeast/tillerson-troops-syria-islamic-state.html | Tillerson Says US Troops Will Remain in Syria Beyond the Battle With ISIS | By Gardiner Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/climate/caribou-rescue-helicopter.html | Airlift of Caribou Aims to Save Herd Ravaged by Wolves | By Livia AlbeckRipka | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/opinion/donald-trump-physical-mental-health.html | Donald Trump Gets His Sanity Grades | By Gail Collins | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/opinion/shithole-countries-africa.html | Those SHole Countries Can Teach Us | By Nicholas Kristof | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/opinion/treating-opioid-addiction.html | The Wrong Treatment For Opioid Addiction | By Maia Szalavitz | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/australian-open-maria-sharapova.html | As Temperatures Soar Sharapova Sizzles in Bid for Australian Title | By Agence FrancePresse | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/north-south-korea-olympics-hockey.html | Geopolitics Take a Breather as North and South Unite on Ice | By Seth Berkman | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/rockets-clippers-suspensions.html | Ariza and Green Suspended for Altercation | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/tennis/wta-finals-china.html | After This Season WTA Finals Will Leave Singapore for a 10Year Run in China | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/democrat-senators-presidential-election-left.html | Hard Turn Left  In Warming Up For 2020 Race | By Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/trump-north-south-korea-olympics.html | Olympic Dtente Upends Strategy On North Korea | By Choe SangHun and Mark Landler | TX 8-532-702 | 2018-03-28 |

| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/trump-pennsylvania-house-special-election.html | GOP Strains to Keep Pennsylvania House Seat | By Jonathan Martin and Julie Bosman | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/rare-wines-stolen-goldman-sachs.html | An Assistant Pilfered and Sold Rare Wines Prosecutors Say | By Matthew Haag | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/asia/jerry-lee-cia-china-mole-hunt-suspect.html | Hunting Mole FBI Held Off For Five Years Before Pouncing | By Matt Apuzzo and Adam Goldman | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/arts/television/whats-on-tv-thursday-portlandia-and-greys-anatomy.html | Whats On Thursday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/fashion/mike-amiri-los-angeles.html | Are You Ready to Rock Your World | By Matthew Schneier | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/health/drug-prices-hospitals.html | Fed Up With Drug Companies Hospitals to Start Their Own | By Reed Abelson and Katie Thomas | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/style/high-maintenance-hbo-ben-sinclair-weed.html | Brooklyns Favorite Pot Dealer Returns | By Steven Kurutz | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/us/politics/global-survey-trump.html | Souring View Of US Opens Door to Rivals | By Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/basketball/nba-predictions-lebron-james.html | Eight Rather Fearless Forecasts | By Marc Stein | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/design/92nd-street-y-silver-trophy.html | Loving Cup Returns To the 92nd Street Y | By Eve M Kahn | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/design/quilts-ken-burns-international-quilt-study-center-museum.html | Dont Tell This Storyteller Quilts Are Quaint | By Judith H Dobrzynski | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/arts/design/colonial-pottery-new-york-ceramics-and-glass-fair.html | Show Features Pottery From Colonial Days | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/arts/design/royal-crests-cameroon-metropolitan-museum.html | The Grace of African Kings | By Jason Farago | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Jason Farago Martha Schwendener and Will Heinrich | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/arts/music/israel-philharmonic-zubin-mehta.html | Israel Philarmonic Picks Zubin Mehtas Successor | By Michael Cooper | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/movies/small-town-crime-review-john-hawkes.html | Blackout Drunk  On a Lonely Road | By Manohla Dargis | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/movies/tall-the-american-skyscraper-and-louis-sullivan-review.html | High Higher Highest | By AO Scott | TX 8-532-702 | 2018-03-28 |

| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/dance/malpaso-dance-company-joyce-review.html | Strong Dancers Less Strong Premieres | By Gia Kourlas | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/design/brain-neuroscience-santiago-ramon-y-cajal-grey-gallery.html | Where Science and Art Meet | By Roberta Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/design/the-outsider-fair-once-more-confirms-that-art-is-everywhere.html | Outside Inside Who Can Say Anymore | By Roberta Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/television/amazon-cancels-one-mississippi-i-love-dick-and-jean-claude.html | Amazon Studios Cancels 3 Acclaimed Comedies | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/winter-antiques-show-review.html | Embracing the Evolving Definition of Antique | By Martha Schwendener | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/books/mark-epstein-advice-not-given.html | When East Meets West on the Couch | By John Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/airbus-a380-emirates.html | Emirates Signs 16 Billion Deal With Airbus | By Amie Tsang | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/cfpb-mick-mulvaney.html | Latest Budget Request For Consumer Bureau 0 | By Stacy Cowley | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/china-gdp-economy-growth.html | China Reports Strong Economic Growth The Numbers May Not Add Up | By Keith Bradsher | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/detroit-michigan-heart-general-motors.html | Detroits Shift From Muscle Cars to the Heart Muscle | By Paul Stenquist | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/goldman-sachs-trump.html | Failed Goldman Takeover The White House | By James B Stewart | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/ibm-revenue.html | As IBM Explores New Technology It Halts a 22Quarter Streak of Falling Revenue | By Steve Lohr | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/media/huffpost-unpaid-contributors.html | At HuffPost Forum Ends For Unpaid Contributors | By Sydney Ember | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/climate/water-iran.html | Warming Water Crisis Then Unrest Iran Fits a Pattern | By Somini Sengupta | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/health/adhd-drugs-women.html | Many More Younger Women Are Using ADHD Drugs a Federal Report Finds | By Benedict Carey | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/health/flu-season-facts.html | Its Not Just You Lots of People Caught the Flu | By Donald G McNeil Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/insider/i-figure-skating-reporter-full-circle-with-tonya-harding.html | I Figure Skating Reporter | By Jer Longman | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/12-strong-review-chris-hemsworth.html | Believing in the Brotherhood of Battle | By Manohla Dargis | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/a-ciambra-review-jonas-carpignano.html | A Roma Boy Comes of Age | By AO Scott | TX 8-532-702 | 2018-03-28 |

| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/den-of-thieves-review.html | Den of Thieves | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/dylan-farrow-woody-allen.html | Dylan Farrow Details Abuse Claims | By Sopan Deb | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/kangaroo-a-love-hate-story-review.html | Kangaroo A LoveHate Story | By Ken Jaworowski | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/long-before-imax-the-curious-tale-of-cinerama.html | Long Before Imax | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/mama-africa-review-miriam-makeba.html | Mama Africa Miriam Makeba | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/mary-and-the-witchs-flower-review.html | The Enchantment Of Familiar Magic | By AO Scott | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/mom-and-dad-review-nicolas-cage.html | Mom and Dad | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/the-banishment-review-andrey-zvyagintsev.html | The Banishment | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/the-final-year-review-president-obama.html | The Final Year | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/the-road-movie-review.html | The Road Movie | By Teo Bugbee | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/the-shape-of-water-richard-jenkins-fears.html | Doubting Himself Even Now | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/airport-storm-investigation.html | Port Authority Ahead of an Inquiry Says It Will Address Problems at JFK | By Patrick McGeehan | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/amazon-headquarters-finalists.html | New York City Region Gets 2 Shots to Land Tech Giant | By Charles V Bagli | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/connecticut-supreme-court-education-funding.html | Connecticut Supreme Court Overturns Sweeping Ruling Over Education Funding | By Elizabeth A Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/new-york-city-water-filtration.html | BillionDollar Investment to Protect the Champagne of Drinking Water | By Winnie Hu | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/springsteen-chris-christie-broadway.html | On His Own Through the Tunnel for a Meeting Across the River | By Nick Corasaniti | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/obituaries/peter-mayle-who-wrote-of-a-year-in-provence-is-dead-at-78.html | Peter Mayle Author Inspired by His FixerUpper in Provence Dies at 78 | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/clubbable-but-in-the-worst-way.html | From the Country Club  To the White House | By Michael Goldfarb | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/ravi-ragbir-immigration-ice.html | Detained for Being an Activist | By Amy Gottlieb | TX 8-532-702 | 2018-03-28 |

| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/science/musk-oxen-climate-change.html | More Rain in Arctic May Mean Fewer Musk Oxen | By Carl Zimmer | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/baseball/mets-adrian-gonzalez.html | Mets Sign Veteran to Tutor First Baseman | By Tyler Kepner | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/mckayla-maroney-larry-nassar.html | Maroney Describing Abuse Calls Doctor a Monster of a Human Being | By Christine Hauser | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/olympics/winter-olympics.html | Door to Games Is Still Ajar For Many Russian Athletes | By Rebecca R Ruiz | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/tennis/australian-open-djokovic.html | Not the Kind of Cold Water Monfils Wanted | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/tennis/australian-open-stan-wawrinka.html | Two Outsiders Topple Giants to Notch Their First Grand Slam Wins | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/usa-gymnastics-karolyi-ranch.html | USA Gymnastics Cuts Ties  With a Site of Sexual Abuse | By Victor Mather | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/technology/amazon-finalists-headquarters.html | Amazon Chooses 20 Finalists for Second Headquarters | By Nick Wingfield | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/technology/lebanese-intelligence-spy-android-phones.html | Lebanese Agency Turned Android Phones Into Spy Devices Researchers Say | By Nicole Perlroth | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/upshot/the-us-fertility-rate-is-down-yet-more-women-are-mothers.html | Fertility Rate Is Down  Yet More US Women  Are Becoming Mothers | By Claire Cain Miller | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/california-children-torture-abuse.html | Prosecutor Tells of Grim Life at California Home | By Jennifer Medina | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/health-care-office-abortion-contraception.html | New Protections for Health Workers Who Oppose Abortion | By Robert Pear and Jeremy W Peters | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/miami-haitians-trump.html | In Florida Haitians See Trump Slight As Battle Cry | By Simon Romero | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/phoenix-murder-charges.html | Man Accused in 2 Killings Faces Charges in 7 More | By Daniel Victor | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/federal-reserve-trump.html | With 2 Openings at the Fed A Chance to Counter Trump | By Binyamin Appelbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/government-shutdown-house-vote.html | Senate Showdown Looms As Spending Bill Advances | By Thomas Kaplan and Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/justice-department-sanctuary-cities-criminal-charges-elected-officals.html | Democrats Ask Sessions About Proposal to Target Sanctuary City Leaders | By Katie Benner | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/kenneth-marcus-civil-rights-israel-bds.html | An Advocate for Israel Named to a Civil Rights Post Draws Criticism | By Erica L Green | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/supreme-court-north-carolina-gerrymandering.html | Top Court Temporarily Blocks Ruling On North Carolina Gerrymandering | By Adam Liptak and Alan Blinder | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/surveillance-congress-snowden-privacy.html | Surveillance Program Is Extended For 6 Years | By Charlie Savage | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/watching/high-maintenance-blue-planet-ii.html | This Weekend I Have | By Margaret Lyons | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/africa/gabon-ivory-smuggling.html | Gabon Says It Dismantled Ivory Network | By Dionne Searcey | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/africa/roy-bennett-zimbabwe-mdc-dead.html | Roy Bennett 60 a Foe Of Mugabes Heavy Hand | By Jeffrey Moyo and Sewell Chan | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/asia/india-ballistic-missile-icbm.html | India Tests Ballistic Missile Posing a New Threat to China | By Kai Schultz and Hari Kumar | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/asia/jerry-lee-cia-china-informant-network-ministry-of-state-security.html | Arrested Former CIA Officer Had Ties to Chinese Spies ExColleague Says | By Scott Shane | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/asia/north-korea-oil-smuggling.html | Oil and Stealth On High Seas Defy Sanctions | By Chris Horton Steven Lee Myers and Michael Schwirtz | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/britain-france-brexit-meeting.html | Britain and France Agree On Deals Ahead of Brexit | By Stephen Castle and Adam Nossiter | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/france-brion-muller-balance-ton-porc.html | MeToo Figure In France  Sued by Man She Accused | By Aurelien Breeden | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/italy-chinese-mafia.html | Police Bust Chinese Mafia in Country That Invented the Term | By Gaia Pianigiani | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/prague-astronomical-clock-orloj.html | Rejuvenating a 600YearOld Patient | By Marc Santora | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/russia-oil-economy.html | Oil Prices Buoy Russia  Despite Wests Sanctions | By Andrew E Kramer | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/uk-london-grenfell-cladding-cost.html | British Argue Over Who Pays For Fire Safety | By Richard PrezPea | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/television/will-the-metoo-moment-shape-the-cosby-case.html | Cosbys Retrial Will Play Out in Different Era The MeToo Moment | By Graham Bowley | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/economy/tax-housing.html | New Tax Law Likely to Curtail Affordable Rent | By Conor Dougherty | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/why-toronto-made-the-playoffs-for-amazons-headquarters.html | Support for Education And Immigration Help Toronto Make the Cut | By Ian Austen | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/breach-at-questar-allows-access-to-52-students-data.html | Breach at Testing Company  Allows Unauthorized User  Access to Students Data | By Kate Taylor | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | on/driving-manhattan-congestion-traffic.html | Governor Puts Price on Driving Into Snarl of Manhattan 1152 | By Jim Dwyer and Winnie Hu | TX 8-532-702 | 2018-03-28 |

| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/retaliation-lawsuit-de-blasio.html | City Official Files Lawsuit Claiming Retaliation Tied to de Blasio Inquiry | By William Neuman | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/obituaries/stansfield-turner-dead.html | Stansfield Turner Selected by Carter To Lead a Battered CIA Dies at 94 | By Tim Weiner | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/obituaries/william-bain-jr-business-consultant-and-romney-mentor-dies-at-80.html | William W Bain Jr 80 Romney Mentor | By Kate Kelly | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/danielle-pletka-brian-katulis.html | They Agree That They Need to Listen | By Carol Giacomo | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/government-shutdown-chip-republicans.html | Another Fine Mess | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/human-touch-aziz-ansari.html | The Power of Human Touch | By David Brooks | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/krugman-childrens-health-insurance-program.html | The GOPs Doomsday Threat | By Paul Krugman | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/ramy-ashour-squash.html | Squash Champion Seeks Sublet | By James Zug | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/theater/divine-horsemen-review-paul-calderon.html | Rabid Sociopath Check Bloody Baseball Bat Check | By Elisabeth Vincentelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/theater/review-until-the-flood-dael-orlandersmith-rattlestick.html | Who You Are Shapes What You See | By Jesse Green | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/trump-israel-embassy-jerusalem.html | Trump Administration Presses to Relocate Embassy to Jerusalem by 2019 | By Mark Landler | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/trump-john-kelly.html | Remarks on Wall Unsettle an Alliance of Alphas | By Maggie Haberman and Julie Hirschfeld Davis | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/middleeast/egypt-sisi-spy-chief.html | Egypts Sisi Fires Top Spy  In Shuffling  Of Top Aides | By Declan Walsh | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/television/whats-on-tv-friday-grace-and-frankie-and-lorraine-hansberry.html | Whats On Friday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-20 | https://www.nytimes.com/2018/01/11/technology/personaltech/ransomware-protection.html | Here to Help How to Protect Yourself From Ransomware | By J D Biersdorfer | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/arts/music/philippe-jaroussky-diversity.html | Addressing Diversity  A Weekly Lesson at a Time | By Elian Peltier | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/books/elena-ferrante-guardian.html | Elena Ferrante To Write a Column | By Joumana Khatib | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/nyregion/cuomo-trump-payroll-tax-income.html | Tax Confusion As New York Rethinks Code | By Vivian Wang and Jesse McKinley | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/obituaries/paul-booth-antiwar-organizer-and-union-stalwart-dies-at-74.html | Paul Booth Antiwar Figure in 1960s And Key Union Organizer Dies at 74 | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/sports/football/vikings-eagles.html | Vikings vs Eagles What Could Possibly Go Wrong | By Ben Shpigel | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/theater/go-gos-musical-san-francisco.html | GoGos Musical Prepares for Broadway | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/watching/sundance-past-winners-where-to-stream.html | 10 Breakout Films of Sundances Past | By Jason Bailey | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/your-money/bitcoin-irs-taxes.html | When Trading in Bitcoin Keep the Tax Man in Mind | By Tara Siegel Bernard | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/18/world/australia/drone-rescue-swimmers.html | Drone Saves 2 Swimmers In Australia | By Isabella Kwai | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/18/world/new-zealand-prime-minister-pregnant.html | New Zealands Leader 37 Is Expecting | By Charlotte GrahamMcLay | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/dance/american-ballet-theater-labor-unrest.html | Ballet Theater Dancers Authorize a Strike | By Michael Cooper | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/music/julius-eastman-kitchen.html | A Lost Score Rebuilt With Help of a Photo | By Seth Colter Walls | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/music/review-concertgebouw-carnegie-hall-orchestra.html | Legacy Performances Both Short and Sweet | By Anthony Tommasini | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/television/counterpart-review-jk-simmons-starz.html | 2 Worlds Twice the JK Simmons | By Mike Hale | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/books/aj-finn-the-woman-in-the-window-daniel-mallory.html | Who Is the Real AJ Finn | By Keziah Weir | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/747-airlines-final-flight.html | In Arizona New Life Beckons  A Deserving Retiree The 747 | By Zach Wichter and Dustin Chambers | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/bank-of-america-sexual-misconduct-omeed-malik.html | Executive  Out at Bank  After Inquiry  On Conduct | By Jessica SilverGreenberg and Matthew Goldstein | TX 8-532-702 | 2018-03-28 |

| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/facebook-china.html | Facebook Executive Who Led Efforts to Charm China Is Out | By Paul Mozur | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/media/los-angeles-times-union.html | LA Times  Forms Union  As Publisher Takes Leave | By Sydney Ember | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/insider/pinal-airpark-747-airplane-graveyard.html | Say So Long to a Runway Career | By Zach Wichter | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/movies/forever-my-girl-review.html | Hitting  Pause On Love | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/movies/proud-mary-john-fogerty-taraji-p-henson.html | The Proud Mary Problem | By Wesley Morris | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/federal-prosecutors-announce-plans-to-retry-senator-menendez.html | Retrial for a New Jersey Senator  Is a Midterm Snag for Democrats | By Nick Corasaniti | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/jail-guard-convicted-rape.html | ExLieutenant at Brooklyn Federal Jail Is Convicted of Raping a Female Inmate | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/mayor-congestion-pricing-cuomo.html | Congestion Driving Plan Elicits Sighs and Cheers | By Winnie Hu and Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/new-york-city-hope-homeless-count-decoys.html | Blending In With the Homeless To Take Stock on Cold Streets | By Nikita Stewart | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/new-york-home-rule-congestion-pricing-city-control.html | Why New York State  Not the City Will Decide | By Jesse McKinley | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/newark-supper-club.html | He Was Tired of Eating Alone 400 People Came to Supper | By Liz Leyden | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/subway-trains-kawasaki-transportation.html | New York Set to Modernize Subway With 1000 New Cars | By Sarah Maslin Nir | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/obituaries/christine-beshar-trailblazing-lawyer-dies-at-88.html | Christine Beshar 88 Made a Law Firm Partner in 1971 | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/public-lands-trump-zinke.html | The Mad King  Flies His  Own Flag | By Timothy Egan | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/hockey/chicago-blackhawks-jeff-glass.html | Stops in Binghamton Belarus and Points in Between End at an NHL Goal | By Jeff Arnold | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/hockey/rangers-kevin-shattenkirk.html | Rangers Shattenkirk Sidelined by Knee Injury | By Allan Kreda | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/larry-nassar-women.html | Powerful Army of Survivors Confronts Abuser | By Scott Cacciola and Christine Hauser | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/olympics/ioc-russia-olympics-doping.html | IOC Clears Nearly 400 Russians to Compete in Winter Games | By Rebecca R Ruiz | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/soccer/alexis-sanchez-manchester-united-city.html | Manchester United Strikes Again | By Rory Smith | TX 8-532-702 | 2018-03-28 |

| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/tennis/australian-open-backward-cap.html | Backward Cap Questionable Logic | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/technology/facebook-news-feed.html | Facebook Will Let Users Rank Credibility of News | By Sheera Frenkel and Sapna Maheshwari | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/technology/losers-amazon-sweepstakes-disappointment.html | For 218 Places So Far Amazon Is the One That Got Away | By David Streitfeld and Nellie Bowles | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/theater/review-in-hindle-wakes-should-a-fling-lead-straight-to-the-altar.html | A Thunderclap of Change Enlivens the Discussion | By Laura CollinsHughes | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/baltimore-police-commissioner-fired.html | Baltimore Its Murder Rate SkyHigh Fires Police Commissioner | By Richard A Oppel Jr and Jonah Engel Bromwich | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/california-republicans-midterms-house-trump.html | White House Moves Risk GOPs California Delegation | By Adam Nagourney | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/las-vegas-attack-shooting-paddock.html | Revealing Details of Las Vegas Attack Police Say an Arrest Is Likely | By Jennifer Medina | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/michigan-state-nassar.html | Calls Grow for Universitys Leader to Resign Over Abuse Case | By Stephanie Saul | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/atf-authorities-tobacco-liquor-smuggling.html | President Plans Cut In Duties For ATF | By Ali Watkins and Matt Apuzzo | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/homeland-security-travel-ban-inspector-general.html | Homeland Security Officials Caught Off Guard by First Entry Ban a Report Says | By Ron Nixon | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/military-china-russia-terrorism-focus.html | US Shifts Focus to China And Russia Not Terrorism | By Helene Cooper | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/senate-showdown-government-shutdown-trump.html | Shutdown Begins as Budget Talks Falter in Senate | By Sheryl Gay Stolberg and Thomas Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/supreme-court-trump-travel-ban.html | Supreme Court Will Hear  New Travel Ban Challenge | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/timeline-daca-shutdown-trump.html | Going Back and Forth Until Deadline on Immigrants and Budget | By Michael D Shear | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/trump-durbin-immigration-daca.html | Comments in Meeting Shed Light on Trumps Motivations Durbin Says | By Carl Hulse | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/trump-government-shutdown-military.html | Shutdown Is No Threat To Military | By Linda Qiu | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/africa/sudan-journalists-arrests.html | 7 Journalists Are Arrested In Sudan During Protests | By Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/asia/china-taiwan-airliners.html | Airliners Have Become Chinas Latest Tool for Pressuring Taiwan | By Chris Horton | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/asia/china-yu-wensheng-rights-lawyer.html | A Chinese Lawyer Is Detained Over a ProDemocracy Post | By Steven Lee Myers | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/asia/philippines-jover-laurio-duterte.html | Outed by Dutertes Allies a Critic Stands Firm | By Felipe Villamor | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/europe/angela-merkel-germany-spd.html | A New Coalition With Merkel  Social Democrats Still Not Sure | By Katrin Bennhold | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/europe/ireland-abortion-eighth-amendment.html | Irelands Abortion Ban Draws a Conservative Foe | By Ed OLoughlin | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/your-money/broker-protocol.html | As Big Firms Abandon Broker Pact Investors Are Uneasy | By Paul Sullivan | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/your-money/paying-for-college.html | Decoding Hidden College Discounts | By Ron Lieber | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/music/tom-petty-cause-death-opioid-overdose.html | Singer Died Of Overdose Autopsy Finds | By Joe Coscarelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/movies/dorothy-malone-star-of-tvs-peyton-place-dies-at-93.html | Dorothy Malone Sultry Star Of Peyton Place Dies at 93 | By Anita Gates | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/clueless-versus-trump.html | Clueless  Versus  Trump | By Bret Stephens | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/editorials/syria-war-trump.html | Syria Is Now Mr Trumps War | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/getting-tough-on-sex-traffickers.html | Getting Tough on Sex Traffickers | By Rod J Rosenstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/pope-victims-chile.html | The Pope Causes Priests Victims More Pain | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/the-mta-needs-riders.html | The MTA Needs Riders | By Mike Reddy and Jay Ruttenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/tennis/australian-open-simona-halep-.html | No 1 Halep Escapes in Nearly 4Hour Thriller | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/blame-government-shutdown.html | A Bet on Short Memories | By Jonathan Martin | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/republicans-surveillance-trump-russia-inquiry.html | Tussle in Houses Russia Inquiry Involves a 2016 Warrant | By Charlie Savage and Sharon LaFraniere | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/trump-anti-abortion-marchers.html | In Words and Through Office Trump Reaches Out to Abortion Foes | By Jeremy W Peters | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/trump-government-shutdown.html | A Deal Is Negotiated Over Burgers but Falls Apart | By Michael D Shear and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/rand-paul-assault.html | Guilty Plea Is Expected In an Attack On a Senator | By Christopher Mele | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/americas/canada-trudeau-abortion-rights.html | Trudeau Administration Stirs War on Reproductive Rights | By Dan Bilefsky | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/middleeast/turkey-kurds-syria-afrin.html | Turkey Fires On Kurds In Syria Ignoring US | By Carlotta Gall and Anne Barnard | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/trump-diplomats-tillerson-embassy.html | Trying to Defend President Trumps Derisive Comments Diplomatically | By Gardiner Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/20/arts/television/whats-on-tv-saturday-blue-planet-ii-and-false-flag.html | Whats on Saturday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/20/opinion/hebron-israel-west-bank.html | Holy City of Sterile Streets | By Roger Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-21 | https://www.nytimes.com/2018/01/12/books/review/michael-wolff-fire-and-fury-best-sellers.html | A Presidential Fury Propels Wolff Book to No 1 | By Gregory Cowles | TX 8-532-702 | 2018-03-28 |
| 2018-01-13 | 2018-01-21 | https://www.nytimes.com/2018/01/13/travel/mrs-robinsons-berlin-restaurant-review.html | Cooking Without Compromise | By Gisela Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-21 | https://www.nytimes.com/2018/01/15/books/review/sam-graham-felsen-green.html | The Great Divide | By Jonathan Miles | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-21 | https://www.nytimes.com/2018/01/15/realestate/shopping-for-decorative-bowls.html | OpenEnded Sophistication | By Tim McKeough | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-21 | https://www.nytimes.com/2018/01/15/travel/winter-hotel-activities-crosscountry-skiing.html | Fun Beyond the Slopes | By Sarah Amandolare | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/arts/television/paramount-network-heathers-yellowstone-kevin-costner.html | Rebranded Channel Aims for Cinematic | By Robert Ito | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/books/review/philip-roth-interview.html | Philip Roth Is Still Here | By Charles McGrath | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/magazine/beyond-the-bitcoin-bubble.html | Beyond the Bitcoin Bubble | By Steven Johnson | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/realestate/family-friendly-townhouse-carroll-gardens-brooklyn.html | Remaking a Developer Special | By Tim McKeough | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/t-magazine/fashion/brand-to-know-gmbh-berlin-mens-fashion.html | Berlin Fashion Clothes for Dancing and Fighting | By Gisela Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/t-magazine/food/angela-dimayuga-breakfast-recipes.html | Homemade Recipes Persimmon Pair | By Hilary Moss | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/travel/obama-photographer-souza-tips.html | Travel Lessons From a Photographer For Presidents | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/travel/spain-family-journey-barcelona-malaga-heritage.html | A Spanish Feast for the Senses | By Luisita Lopez Torregrosa | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/arts/drag-queens-rupaul-drag-race.html | A Golden Age  For Drag | By Isaac Oliver | TX 8-532-702 | 2018-03-28 |

| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/arts/music/tune-yards-merrill-garbus-creep-private-life.html | Thinking About Whiteness and Dance | By Simon VozickLevinson | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/books/review/nathaniel-rich-king-zeno.html | Way Down Yonder | By Chris Bachelder | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/books/review/off-the-charts-ann-hulbert.html | Gifted and Talented and Complicated | By Amanda Ripley | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/magazine/behind-every-villain-stands-someone-complicit.html | Easy Going | By Carina Chocano | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/magazine/can-autism-make-me-a-diversity-hire.html | Can Autism Make Me A Diversity Hire | By Kwame Anthony Appiah | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/magazine/i-used-to-insist-i-didnt-get-angry-not-anymore.html | I Dont Get Angry I Get Sad | By Leslie Jamison | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/magazine/kevin-oleary-is-unmoved-by-your-tears.html | Kevin OLeary Is Unmoved by Your Tears | Interview by Dan Amira | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/nyregion/a-go-to-grocery-for-indian-cooks.html | A Free Treat to Sweeten the Pot | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/nyregion/columbia-university-1968-protests.html | Reflections on Columbias 1968 Protests | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/nyregion/pet-parrot-trainer.html | Have a Troubled Cockatoo Try the Parrot Whisperer | By Britta Lokting | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/nyregion/virtual-reality-arcades-in-new-york-city.html | First Encounters of the Virtual Kind | By Christopher Robbins | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/realestate/15-million-homes-in-knoxville-tennessee-chicago-illinois-and-kilauea-hawaii.html | 15 Million Homes in Tennessee Illinois and Hawaii | By Julie Lasky | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/realestate/house-hunting-in-germany.html | A Hillside Home That Sits in a Small Village | By Kevin Brass | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/realestate/living-in-hackensack-nj.html | Its Time for Billy Joel to Take Another Look | By Jay Levin | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/t-magazine/fashion/mens-puffer-jackets.html | Market Report Puffed Up | By Kelly Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/theater/jerry-springer-the-opera-new-group-john-rando-terrence-mann.html | At Long Last Its Jerry Springer Time | By Margaret Lyons | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/theater/mary-kathryn-nagle-native-american-playwright-lawyer.html | Family History Americas Too | By Laura CollinsHughes | TX 8-532-702 | 2018-03-28 |

| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/travel/app-luxury-hotel-rooms-by-the-minute.html | Very Nice Spots for Very Short Stays | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/travel/dubai-falconry-hot-air-balloon-tour.html | In Dubai Giving the Falcons a Lift | By Joshua Hammer | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/books/review/karl-ove-knausgaard-winter.html | Dark Days | By Sarah Manguso | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/books/review/nadia-murad-last-girl.html | When Rape Becomes a Weapon of War | By Anna Della Subin | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/fashion/weddings/should-you-give-the-engagement-ring-back.html | When the Wedding Is Off and the Ring Seems Like a Keeper | By Jane Gordon Julien | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/fashion/weddings/the-marriage-is-over-but-the-jewelry-is-mine.html | The Marriage Is Over but the Jewelry Is Mine | By Jane Gordon Julien | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/magazine/fear-of-the-federal-government-in-the-ranchlands-of-oregon.html | They Want to Destroy Us | By Jennifer Percy | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/magazine/it-looked-like-a-familiar-case-of-depression-but-could-it-be-something-else.html | It Looked Like a Familiar Case of Depression but Could It Be Something Else | By Lisa Sanders MD | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/magazine/joel-meyerowitzs-career-is-minihistory-of-photography.html | Joel Meyerowitzs Career Is a Minihistory of Photography | By Teju Cole | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/magazine/letter-of-recommendation-bushnell-trophy-cam.html | Bushnell Trophy Cam | By Ryan Bradley | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/magazine/winter-cheesey-risotto-sausage.html | A Risotto for the Ages | By Sam Sifton | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/movies/get-out-the-shape-of-water-horror-oscars.html | Are They Really Horror Movies Afraid So | By Jason Zinoman | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/movies/three-billboards-outside-ebbing-missouri.html | The OffKey Oscar Contender | By Wesley Morris | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/nyregion/i-told-you-never-to-play-that-slut-shaming-song-again.html | Shaming in the Name of Love | By Joyce Wadler | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/nyregion/metoo-and-the-marketing-of-female-narrative.html | On the Internet Our Biases Show | By Ginia Bellafante | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/opinion/sunday/when-americans-were-afraid-of-being-brainwashed.html | Whos Afraid of Brainwashing | By Susan L Carruthers | TX 8-532-702 | 2018-03-28 |

| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/realestate/heating-complaints.html | Heating Complaints | By Michael Kolomatsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/realestate/living-way-off-campus-in-williamsburg-brooklyn.html | A Spot Off Campus With High Ceilings and an Enticing Aroma | By Joyce Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/style/giving-up-sunday-church-advice.html | Ending a Church Ritual | By Philip Galanes | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/style/michael-wolff-book-donald-trump.html | Fire and Fury and a Few Drinks for Fun | By Shawn McCreesh | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/travel/five-places-to-go-in-los-angeles-highland-park.html | Low Rents Fuel a Change of Pace | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/travel/mount-etna-eruption-lava.html | On Top of Mount Etna a Lesson in Lava and Luck | By Stephen S Hall | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/upshot/medicaid-enrollment-obstacles-kentucky-work-requirement.html | When States Add Paperwork Even Eligible People Lose Medicaid | By Margot SangerKatz | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/us/great-lakes-ships.html | A Battle Against Ice and Time | By Mitch Smith and Sam Hodgson | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/arts/dance/dean-moss-petra-coil-festival.html | That Elusive Object of Desire Your Own Art | By Gia Kourlas | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/arts/design/how-an-artist-learned-about-freedom-from-the-negro-motorist-green-book.html | Of Guidebooks to the American Dream | By Meredith Mendelsohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/arts/music/berlin-classical-music-young-leaders.html | New Generation in Berlins Classical Scene | By AJ Goldmann | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/arts/television/jk-simmons-counterpart.html | J K Simmons on the Art of Villainy | By Kathryn Shattuck | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/ali-smith-winter.html | Beware of Family Members Bearing Gifts | By Meg Wolitzer | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/crime-perfect-nanny-leila-slimani.html | Nanny Dearest | By Marilyn Stasio | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/dogs-at-the-perimeter-madeleine-thien.html | A Survivors Struggle | By Ligaya Mishan | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/foreign-novels-lorenzo-marone.html | The Shortlist  Foreign Fiction | By Alison McCulloch | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/in-the-midst-of-winter-isabel-allende.html | A Brooklyn Misadventure | By Elizabeth Winkler | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/neel-mukherjee-state-of-freedom.html | The Unmoored | By Michael Gorra | TX 8-532-702 | 2018-03-28 |

| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/the-years-annie-ernaux-autobiography.html | Time Passages | By Edmund White | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/busine ss/are-felons-fit-to-be-lawyers.html | Are Felons Fit to Be Lawyers Increasingly Yes | By Elizabeth Olson | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/busine ss/online-courses-are-harming-the-students-who-need-the-most-help.html | Online Courses Fail Those Who Need Help | By Susan Dynarski | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/busine ss/sports-arena-development.html | Welcome to the Redeveloped Neighborhood | By Keith Schneider | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/fashio n/weddings/two-active-duty-soldiers-marry-in-same-sex-wedding-at-west-point.html | For Love of Country and Each Other | By Vincent M Mallozzi | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/jobs/c urating-band-aids-modern-vintage.html | What a Paper Cut No Sweat | As told to Elizabeth Olson | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/jobs/h ome-excluded-from-office.html | Based at Home and Excluded in the Office | By Rob Walker | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/magaz ine/how-to-pratfall.html | How to Pratfall | By Malia Wollan | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/magaz ine/judge-john-hodgman-on-proper-workplace-tissue-disposal.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/magaz ine/new-sentences-from-the-juniper-tree-by-barbara-comyns.html | New Sentences From The Juniper Tree by Barbara Comyns | By Sam Anderson | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/magaz ine/poem-not-horses.html | Poem Not Horses | By Natalie Shapero | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/movie s/hidden-gems-2017-movies-netflix.html | Fill the Void With Hidden Gems of 17 | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/movie s/michael-stuhlbarg-call-me-by-your-name-shape-of-water.html | A Master of the Modest Moment | By Adam Cook | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/nyregi on/how-fred-weller-actor-spends-his-sundays.html | Before They Go Their Separate Ways | By Tammy La Gorce | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/nyregi on/refugee-elizabeth-congo-trump.html | Leaving Africa and Living in Limbo | By Matt Katz | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/opinio n/sunday/climate-change-bangladesh.html | Come to This Island Before It Disappears | By Nicholas Kristof | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/opinio n/sunday/donald-trump-lies-honesty.html | Donald Trumps Radical Honesty | By Frank Bruni | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/realest ate/surviving-a-bad-airbnb-review.html | A Tidy Houseguest Her Airbnb Host Disagrees | By Ronda Kaysen | TX 8-532-702 | 2018-03-28 |

| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/realestate/the-day-care-downstairs.html | Dont Mind the Kids Downstairs | By Ronnie Koenig | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/sports/football/new-england-patriots-nfl-playoffs.html | Finding Holes in the Patriots Juggernaut | By Victor Mather and Bill Pennington | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/sports/olympics/nassar-gymnastics-raisman.html | Faced With Abuse Scandal USOC Does Nothing | By Juliet Macur | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/style/chris-cuomo-workout.html | How Chris Cuomo Stays Buff Without Bodybuilding | By Bee Shapiro | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/style/julien-turner-filmmaker-lil-uzi-vert.html | Making Films and Tackles | By Alex Hawgood | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/style/modern-love-the-bike-that-saved-my-life.html | The Bicycle That Saved My Life | By Elaisha Stokes | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/style/oat-milk-coffee-oatly.html | Oats Put Down Roots In the Milk Business | By Bonnie Wertheim | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/travel/how-to-make-sure-you-travel-with-medication-legally.html | Medications Require Special Attention | By Tanya Mohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/19/obituaries/joe-frank-spinner-of-strange-radio-tales-is-dead-at-79.html | Joe Frank 79 Spinner of Strange and Vividly Dreamlike Radio Tales | By Richard Sandomir | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/19/obituaries/julius-lester-chronicler-of-black-america-is-dead-at-78.html | Julius Lester Writer Who Largely Chronicled Black America Dies at 78 | By Margalit Fox | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/business/cohousing-communities.html | Theres Community and Consensus but No Commune | By Tom Verde | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/business/nicolle-wallaces-road-from-the-white-house-to-30-rock.html | From the White House to 30 Rock | By Sridhar Pappu | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/business/t-boone-pickens.html | TexasSize Tycoon Calls It Quits | By David Gelles | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/obituaries/paul-bocuse-dead.html | Paul Bocuse Dies at 91 Remade French Cooking Into Nouvelle Cuisine | By William Grimes | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/hillary-clinton-politics-future.html | Hillary Lost But the Future Is Hers | By Gail Collins | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/a-trump-size-hole-in-our-relationship.html | A TrumpSize Hole in Our Relationship | By Gina AbercrombieWinstanley | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/donald-trump-political-mythbuster.html | The Political Mythbuster in Chief | By Jamil Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/islam-lessons-trump.html | Islam Says Life Is A Test So Is Trump | By Mustafa Umar | TX 8-532-702 | 2018-03-28 |

| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/my-kids-first-lesson-in-realpolitik.html | My Kids First Lesson In Realpolitik | By Annie Pfeifer | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/news-media-trump-beat.html | On the Trump Beat | By Michael Kinsley | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/romance-novels-sex-ed.html | We Need BodiceRipper Sex Ed | By Jennifer Weiner | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/trump-bad-presidents-history.html | They Were Bad He May Be Worse | By Sean Wilentz | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/trump-first-year.html | Year One in Donald Trumps World | By Roger Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/trump-sense-of-time.html | Its Been a Year of This | By Alan Burdick | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/trump-so-far-is-more-farce-than-tragedy.html | Trump So Far Is More Farce Than Tragedy | By Ross Douthat | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/what-ive-learned-from-my-4-year-old.html | Learning To Listen  From My Son | By Viet Thanh Nguyen | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/realestate/a-hissing-radiator-and-sleepless-nights.html | Steaming Over a Noisy Radiator And Sleepless in Manhattan | By Ronda Kaysen | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/sports/football/nfl-national-anthem-protests.html | How the Four Teams Left in the Playoffs Handled the Anthem Protests | By Ken Belson | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/sports/tennis/australian-open-angelique-kerber-maria-sharapova.html | Kerber Revitalized Relearns How to Win | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/sports/tennis/australian-open-novak-djokovic-serve.html | Djokovic Hopes New Serve Will Produce Old Results | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/style/confronting-sexual-harassment-dominatrix-training.html | Take It From a Professional Heres How You Handle a Man | By Alice Hines | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/style/dana-loesch-national-rifle-association.html | Trigger Warning | By Laura M Holson | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/style/sunset-boulevard-los-angeles.html | Where the Real Los Angeles Meets the Dream | By Jake Michaels Steven Kurutz and Eve Lyons | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/politics/economy-government-shutdown.html | Longer the Government Is Closed the Further the Economic Ripples Will Spread | By Patricia Cohen and Jim Tankersley | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/politics/government-agencies-shutdown.html | Agencies Take Steps to Reduce Staff and Services | By Mark Landler | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/politics/government-shutdown-budget-talks.html | Blame and Bickering Muddy Parties Efforts To Resolve Shutdown | By Thomas Kaplan and Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |

| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/politics/patrick-meehan-sexual-harassment.html | He Fought Harassment Then Settled Own Case | By Katie Rogers and Kenneth P Vogel | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/politics/trump-shutdown.html | After Vowing to Fix Washington President Is Mired in a Familiar Crisisstrongstrong | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/womens-march-metoo.html | Broader Movement  Bigger Challenges | By Susan Chira | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/africa/zimbabwe-land-disputes-mugabe-mnangagwa.html | Land Issue Stands in Zimbabwes Path | By Norimitsu Onishi | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/americas/brazil-lula-bolsonaro-election.html | Leftist Lion and FarRight Hawk Vie for Brazil Presidency | By Ernesto Londoo and Shasta Darlington | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/americas/pope-francis-peru-weather.html | Pope in Peru Visits Victims Of Disasters | By Andrea Zarate | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/asia/china-jinyintan-atomic-city.html | At Birthplace of Chinas Bomb Secrets Haunt the Ruins | By Chris Buckley and Adam Wu | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/asia/kabul-afghanistan-intercontinental-hotel-attack.html | Afghan Hotel Is Attacked Killing Five | By Fatima Faizi and Rod Nordland | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/asia/north-korea-olympics-pyeongchang.html | North Korea Agrees Again to PreOlympic Visit to South Korea | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/asia/padmaavat-india-rajput.html | Recipe for Ruckus Queens Honor a Film And Indian Politics | By Jeffrey Gettleman and Hari Kumar | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/asia/volvo-ocean-race-vestas-hong-kong.html | Sailing Race Turns Fatal Near Hong Kong | By Austin Ramzy | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/middleeast/iran-protests-corruption-banks.html | How Cronyism In Irans Banks Fueled Protests | By Thomas Erdbrink David D Kirkpatrick and Nilo Tabrizy | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/middleeast/turkey-bombs-kurds-syria.html | Turkish Jets Bomb Kurdish Militias in Syria | By Carlotta Gall | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/21/arts/television/whats-on-tv-sunday-counterpart-and-the-resident.html | Whats on Sunday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/21/inside/real-estate-reporter-journalism.html | Real Estate Behind Closed Doors | By Rachel Nuwer | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/21/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | Compiled by C J Hughes | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/21/travel/poli-house-hotel-tel-aviv.html | Its Futuristic and Historic | By Debra Kamin | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/21/us/new-hampshire-opioids-epidemic.html | Perfect Storm Fuels New Hampshire Opioid Crisis | By Katharine Q Seelye | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/21/us/opioid-addiction-treatment-families.html | One Son Six Hours Four Overdoses A Familys Anguish | By Katharine Q Seelye | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/21/world/europe/paris-migrants-homeless.html | On Streets of Paris Droves of Migrants Dream of Asylum | By Erin Clare Brown | TX 8-532-702 | 2018-03-28 |
| 2018-01-15 | 2018-01-22 | https://www.nytimes.com/2018/01/15/nyregion/metropolitan-diary-not-quite-fitting-the-description.html | Not Quite Fitting the Description | By Morton Lebow | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-22 | https://www.nytimes.com/2018/01/16/nyregion/metropolitan-diary-penny-for-your-thoughts.html | Penny for Your Thoughts | By Eric Sandstrom | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-22 | https://www.nytimes.com/2018/01/17/nyregion/metropolitan-diary-evening-at-the-embers.html | Evening at the Embers | By Paul Eggermann | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-22 | https://www.nytimes.com/2018/01/18/nyregion/metropolitan-diary-special-trip-for-hair-clips.html | Special Trip for Hair Clips | By Johanna Hunting | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-22 | https://www.nytimes.com/2018/01/18/obituaries/terence-marsh-who-gave-memorable-films-their-look-dies-at-86.html | Terence Marsh 86 Production Designer Gave Memorable Films Their Look | By Richard Sandomir | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-22 | https://www.nytimes.com/2018/01/19/arts/music/playlist-jimi-hendrix-chainsmokers-tracey-thorn.html | Pure Hendrix Unleashed and Churning Away | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-22 | https://www.nytimes.com/2018/01/19/arts/the-actors-company-theater-set-to-close-this-year.html | Theater Company Set to Close This Year | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-22 | https://www.nytimes.com/2018/01/19/business/delta-airlines-service-animals.html | Delta Tightens Rules for Service and Support Pets | By Tiffany Hsu | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-22 | https://www.nytimes.com/2018/01/19/technology/big-tech-loves-america-trump.html | Big Tech Is Pouring Love on America Thank Trump | By Farhad Manjoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-22 | https://www.nytimes.com/2018/01/19/obituaries/herbert-schmertz-87-innovative-public-relations-man-dies-at-87.html | Herbert Schmertz 87 an ImageMaker Who Helped Pour Money Into PBS Dies | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-22 | https://www.nytimes.com/2018/01/20/obituaries/harry-selby-dead.html | Harry Selby Master Hunter and Safari Guide Dies at 92 | By Robert D McFadden | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-22 | https://www.nytimes.com/2018/01/20/opinion/donald-trump-and-his-work-wives.html | Donald Trumps Work Wives | By Jill Filipovic | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-22 | https://www.nytimes.com/2018/01/20/opinion/government-shutdown-democrats.html | The Shutdown and the Democrats | By Michael Tomasky | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/20/us/hawaii-missile-alert-time.html | Hawaii Governor Notified Within 2 Minutes | By Matt Stevens | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/arts/london-sinfonietta-50th-anniversary.html | Turning 50 and Tending to Look Ahead | By Michael White | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/arts/music/jonas-kaufmann-schubert-recital.html | An Elusive Tenor Showing Up at Last | By Anthony Tommasini | TX 8-532-702 | 2018-03-28 |

| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/arts/television/snl-jessica-chastain-trump.html | More Trump Revelations But Do They Matter | By Dave Itzkoff | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/television/the-alienist-review-tnt-dakota-fanning.html | A Period Piece Running Late | By James Poniewozik | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/books/gambler-kirk-kerkorian-william-rempel.html | A RagstoRiches Journey | By John Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/business/media/facebook-video-advertising.html | Facebook Seen Steering Toward Video | By Sapna Maheshwari | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/business/media/sundance-harvey-weinstein.html | Ushering In A New Era At Sundance | By Brooks Barnes | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/fashion/hedi-slimane-celine-lvmh.html | Hedi Slimane to Lead Cline As Label Plans Expansion | By Matthew Schneier | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/movies/greatest-showman-jumanji-box-office-results.html | Greatest Showman Becomes a Sleeper Hit | By Brooks Barnes | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/movies/the-shape-of-water-producers-guild-award-guillermo-del-toro.html | The Shape of Water Wins Producers Award | By Stephanie Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/nyregion/cuomo-percoco-howe-corruption.html | Governor Likely to Loom Large As ExAides Graft Trial Begins | By Benjamin Weiser | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/nyregion/deportation-immigrant-family.html | The SlowMotion Unraveling of an Immigrant Family in Queens | By David Gonzalez | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/nyregion/metropolitan-diary-only-trying-to-help.html | Only Trying to Help | By Tom Beckett | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/nyregion/statue-of-liberty-government-shutdown.html | Never Mind The Impasse Lady Liberty Will Reopen | By Ashley Southall | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/nyregion/sunshine-movie-theater-closing.html | After Darkest Hour a Cornerstone of the Lower East Side Fades to Black | By Luis FerrSadurn | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/sports/philadelphia-eagles-grease-poles.html | How to Keep Eagles Fans Down Crisco | By Jacey Fortin | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/sports/running-marathons-advertising.html | Rethinking a Sport as More About Connecting Than Competing | By Gina Kolata | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/sports/tennis/australian-open-grigor-dimitrov-nick-kyrgios.html | Kyrgioss Apt Advice to SlamSeeking Dimitrov Believe in Yourself | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/technology/bitcoin-mining-energy-consumption.html | Powering Bitcoin | By Nathaniel Popper | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/technology/inside-amazon-go-a-store-of-the-future.html | Inside Amazons Store of the Future | By Nick Wingfield | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/theate r/native-guard-atlanta-history-center-alliance-theater.html | A Revival Raw and Radical | By Richard Fausset | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/us/pol itics/congress-government-shutdown.html | Shutdown Crisis Deepens As Furloughs Take Effect | By Nicholas Fandos and Thomas Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/us/pol itics/stormy-daniels.html | With a Porn Star on Stage a Strip Club and a Presidency Meet | By Matt Flegenheimer | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/ asia/afghanistan-hotel-attack.html | Extended Siege on Afghan Hotel Caps Violent 24 Hours in Region | By Mujib Mashal and Fatima Faizi | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/ asia/fire-delhi-factory-bawana.html | At Least 17 Die in Delhi As a Fire Traps Workers | By Kai Schultz | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/ asia/north-korea-pop-singer-olympics.html | North Korean Pop Singer  Leads an Olympic Mission | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/ canada/peterborough-nafta-manufacturing.html | Label Fades For a City Made In Canada | By Ian Austen | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/ europe/germany-coalition-talks-spd.html | Coalition Talks in Germany Lift Hopes a Government Will Come Together | By Katrin Bennhold and Melissa Eddy | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/ europe/greece-macedonia.html | Greece Macedonia and a Name Dispute | By Niki Kitsantonis | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/ europe/serbia-kosovo-aleksandar-vucic.html | A Death  In Kosovo Raises Fears Of Reprisal | By Marc Santora and Barbara Surk | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/ middleeast/pence-jordan-king-abdullah.html | Pence Says US and Jordan Have Agreed to Disagree on Jerusalem Decision | By Rana F Sweis | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/ middleeast/trump-israel-us-conservatives.html | How the Right Took Israels Side | By Max Fisher | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/busine ss/media/hollywood-diversity-hispanics.html | Latinos Craving Bigger Presence On Film Screen | By Brooks Barnes | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/busine ss/nafta-trump-davos.html | The Week Ahead Nafta Talks Resume Trump to Speak at Davos | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/nyregi on/congestion-pricing-protests.html | Dueling Protests Offer Preview of Fight to Come Over Congestion Pricing | By David W Chen | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/nyregi on/mta-con-edison-power-numbers.html | MTA May Have Inflated Number of Subway Delays Caused by Con Ed | By Jan Ransom | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinio n/democrats-should-settle.html | Democrats Are  Right  and  Should Settle | By David Leonhardt | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinio n/editorials/new-york-cuomo-corruption-lawmakers.html | New Albany Directory The Court Calendar | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinio n/empathize-with-your-political-foe.html | Empathize With Your Political Foe | By Arthur C Brooks | TX 8-532-702 | 2018-03-28 |

| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinion/government-shutdown-trump.html | Shutdown Showdown Sure Thing | By Charles M Blow | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinion/lobbyists-washington-trump.html | Lobbyists Romp in Trumps Washington | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/sports/madison-keys-australian-open.html | Keys Rebounds From Setbacks With Her Power Intact Surging Into Quarterfinals | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/sports/new-england-patriots-super-bowl-lii.html | A Squeaker and a Laugher | By Ken Belson | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/sports/philadelphia-eagles-super-bowl-lii.html | No Starter No Problem For Foles And Eagles | By Ben Shpigel | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/us/politics/shutdown-immigration.html | Harsh Words and History Muddy Fight in Capital | By Carl Hulse | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/us/politics/trump-government-shutdown.html | Vacillating President Complicates Talks | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/us/washington-rattlesnake-ridge-landslide.html | A Natural Disaster Unfolds in Slow Motion | By Kirk Johnson | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/americas/venezuela-oscar-perez-nicolas-maduro.html | Venezuela Riveted Then a Rebel Meets His End | By Nicholas Casey | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/middleeast/turkey-syria-kurds.html | Turkish Forces Move Into a Kurdish Enclave in Syria to Attack USAllied Militias | By Carlotta Gall | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/22/arts/television/whats-on-tv-monday-the-alienist-and-mosaic.html | Whats On Monday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/22/insider/bitcoin-cryptocurrency-digital-reporting.html | The View From the Bitcoin Bubble | By Nathaniel Popper | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/22/sports/tennis/jelena-dokic-book.html | Dokic Ends Years of Silence and Opens Up About Abuse by Father | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/22/world/middleeast/qatar-saudi-emir-boycott.html | Little Brother in an Arab Family Feud | By Declan Walsh | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-23 | https://www.nytimes.com/2018/01/08/science/worms-selfing-hermaphrodites.html | Wriggling Away SelfFertilizing Worm Keeps Losing Its DNA | By Steph Yin | TX 8-532-702 | 2018-03-28 |
| 2018-01-10 | 2018-01-23 | https://www.nytimes.com/2018/01/10/science/neutron-star-fast-radio-bursts.html | Secrets of Mysterious Radio Bursts | By Dennis Overbye | TX 8-532-702 | 2018-03-28 |
| 2018-01-12 | 2018-01-23 | https://www.nytimes.com/2018/01/12/well/live/flu-h3n2-virus-care-remedy.html | In the Flu Battle Bring On the Soup | By Kate Murphy | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-23 | https://www.nytimes.com/2018/01/16/health/fat-diet-prostate-cancer.html | Linking Diet and Prostate Cancer | By Gina Kolata | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-23 | https://www.nytimes.com/2018/01/16/well/family/breast-feeding-tied-to-reduced-risk-of-diabetes.html | Pregnancy BreastFeeding and Diabetes | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-23 | https://www.nytimes.com/2018/01/16/science/tails-weapons-dinosaurs.html | The Back Story Why Tail Weapons Lost Their Clout | By Nicholas St Fleur | TX 8-532-702 | 2018-03-28 |

| 2018-01-17 | 2018-01-23 | https://www.nytimes.com/2018/01/17/science/marmots-antisocial-lifespan.html | Grumpy Old Mammals Being Antisocial Leads to a Longer Life For Marmots at Least | By Douglas Quenqua | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-23 | https://www.nytimes.com/2018/01/17/science/saiga-deaths-bacteria.html | Deadly Bacteria During a Warm Spring 200000 Antelopes Die | By Steph Yin | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-23 | https://www.nytimes.com/2018/01/17/well/move/how-our-bones-might-help-keep-our-weight-stable.html | Bones May Help Check Our Weight | By Gretchen Reynolds | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-23 | https://www.nytimes.com/2018/01/18/books/on-the-presidencys-fraught-relationship-with-the-press.html | Here to Help Books to Help You Understand the Press and the Presidecy | By Concepcin de Len | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-23 | https://www.nytimes.com/2018/01/18/obituaries/geoffrey-hazard-influential-arbiter-of-legal-ethics-dies-at-88.html | Geoffrey Hazard 88  Arbiter of Legal Ethics | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-23 | https://www.nytimes.com/2018/01/18/science/earthquakes-moon-cycles.html | Lunar Folklore Culprit Behind Quakes Full Moon Isnt Guilty | By Shannon Hall | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-23 | https://www.nytimes.com/2018/01/18/well/live/reproductive-factors-in-women-tied-to-heart-disease-and-stroke-risk.html | Heart Reproductive Factors and Risk | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-23 | https://www.nytimes.com/2018/01/19/health/dementia-advance-directive.html | One Day Your Mind May Fade But You Can Plan Ahead | By Paula Span | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-23 | https://www.nytimes.com/2018/01/19/science/smells-descriptions-hunter-gatherers.html | Following a Whiff of Intrigue | By JoAnna Klein | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-23 | https://www.nytimes.com/2018/01/19/well/eat/what-is-the-health-and-nutritional-value-of-mushrooms.html | What Is the Health and Nutritional Value of Mushrooms | By Roni Caryn Rabin | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-23 | https://www.nytimes.com/2018/01/19/well/live/oral-contraceptives-reduce-risk-for-ovarian-and-endometrial-cancers.html | Women A Benefit of Oral Contraceptives | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/bradford-dillman-dead.html | Bradford Dillman Broadway Star And Hollywood Actor Is Dead at 87 | By Maggie Astor | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/design/nan-goldin-oxycontin-addiction-opioid.html | An Opioid Survivor Goes After Drug Makers | By Colin Moynihan | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/music/camila-cabello-billboard-chart.html | Camila Cabello Debuts At No 1 in First Solo | By Ben Sisario | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/music/cleveland-orchestra-carnegie-hall.html | The Cleveland Orchestra Refuses to Make Noise | By James R Oestreich | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/television/bellevue-anna-paquin-review.html | Just Add Water Then Stir the Plot | By Mike Hale | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/television/netflix-15-minute-comedy-specials.html | Netflix Rethinks Comedy With 15Minute Specials | By Jason Zinoman | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/books/review-frankenstein-in-baghdad-ahmed-saadawi.html | The Naked and the NotQuite Dead | By Dwight Garner | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/china-housing-property-tax.html | A Tax That Could Break Chinas Fever | By Keith Bradsher | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/davos-world-economic-forum-populism.html | Populist Pitchforks Seem Farther Away as 2018 Party Starts in Davos | By Peter S Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/dealbook/richemont-yoox-net-a-porter.html | Swiss Luxury Conglomerate Bets Big on Online Shopping | By Elizabeth Paton and Chad Bray | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/kpmg-accountants-charged-audits.html | US Says 6 Tried to Help KPMG Shirk Audits | By Matthew Goldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/media/megyn-kelly-jane-fonda.html | In Echo of Fox Days Kelly Lashes Back at Fonda | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/morgan-stanley-harold-ford-sexual-misconduct.html | Sexual Misconduct Not Basis For Fords Firing Bank Says | By Kate Kelly | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/trump-tariffs-washing-machines-solar-panels.html | President Imposes Steep Tariffs On Washers and Solar Products | By Ana Swanson and Brad Plumer | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/health/polio-pakistan-killing.html | Killings Shake Pakistans Polio Eradication Drive | By Donald G McNeil Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/movies/oscar-rules-change-mixup.html | Steps Taken to Avoid Another Oscar MixUp | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/case-of-karina-vetrano-murder-hinges-in-part-on-questions-over-a-police-stop.html | Case of Joggers Murder Hinges in Part on Questions Over a Police Stop | By Benjamin Mueller | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/joon-kim-bharara-prosecutor.html | Beneath a Fleeting Spotlight Prosecutor Tackles a Full Docket | By Benjamin Weiser | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/jumaane-williams-brooklyn-councilman.html | An Activist Brooklyn Councilman Took On the Police Next Up The Governor | By J David Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/leonia-gps-navigation-apps.html | A New Jersey Town Aims to Keep AppDriven Traffic Off Its Side Streets | By Lisa W Foderaro | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/subway-elevators-disabled-terrorism.html | Subway Elevator Debate Pits Security Concerns Against Disability Rights | By Sarah Maslin Nir | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/obituaries/john-barton-revelatory-shakespeare-director-is-dead-at-89.html | John Barton 89 Director Who Was Master Of Interpreting the Works of Shakespeare | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/obituaries/naomi-parker-fraley-the-real-rosie-the-riveter-dies-at-96.html | The Real Rosie the Riveter Unrecognized for 7 Decades Dies at 96 | By Margalit Fox | TX 8-532-702 | 2018-03-28 |

| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/art-deal-trump-shutdown.html | The Art of the Broken Deal | By Paul Krugman | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/irs-bitcoin-fear.html | Why the IRS Fears Bitcoin | By Richard Holden and Anup Malani | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/trump-congress-dysfunction.html | Yes Trump Is Weak So Is Congress | By Yuval Levin | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/reader-center/ag-sulzberger-publisher-reader-questions.html | Our Publisher on Trust and Integrity | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/science/falcon-heavy-spacex-elon-musk.html | Ready for a Test Drive | By Kenneth Chang | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/science/plants-fires-adaptations.html | Trial by Fire | By C Claiborne Ray | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/jason-kidd-fired-milwaukee-bucks.html | Bucks Fire Kidd as Coach as They Seek Better Results From a Talented Roster | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/larry-nassar-abuse-victims-statements.html | As Testimony Piles Up Against Doctor Several on Gymnastics Board Resign | By Christine Hauser and Maya Salam | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/patriots-eagles-super-bowl.html | Its the Patriots and the Eagles | By Bill Pennington | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/tennis/australian-open-halep-pliskova.html | Halep and Pliskova Advance to Quarterfinals | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/tennis/novak-djokovic-hyeon-chung-australian-open.html | In an Early Loss Djokovic Battles Elbows Errors and His Mirror Image | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/technology/facebook-instagram.html | The App Facebook Aims to Be It Already Owns | By Kevin Roose | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/technology/montana-net-neutrality.html | Montana Governor Signs  Order to Force Net Neutrality | By Cecilia Kang | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/theater/gordon-edelstein-long-wharf-theater-sexual-misconduct.html | Theater Leader Is Placed  On Leave | By Michael Paulson | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/theater/shakespeare-in-the-park-twelfth-night.html | Shakespeare in the Park Adds Community Touch | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/upshot/kentucky-medicaid-work-requirement.html | A Twist to Get Medicaid In Kentucky Pass a Course | By Austin Frakt | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/cliven-bundy-rally-montana.html | After Standoff Freedom and a Heros Welcome in the Rugged West | By Julie Turkewitz | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/pennsylvania-maps-congress.html | Pennsylvania District Map  Is Ruled Unconstitutional | By Michael Wines and Trip Gabriel | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/bonuses-tax-laws-trump-impact.html | TaxLaw Bonuses Veil a Bonanza for Companies | By Jim Tankersley | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/heritage-foundation-agenda-trump-conservatives.html | Think Tank Says Trump Has Hewed To Its Ideas | By Jeremy W Peters | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/liberal-activists-democrats-betrayal-shutdown.html | Angered by Shutdown Retreat Liberals Threaten to Mount Primaries | By Jonathan Martin and Alexander Burns | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/shutdown-spending-tax-cuts-obamacare.html | More Tax Cuts Tucked in the Funding Bill | By Margot SangerKatz and Jim Tankersley | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/supreme-court-considers-a-raucous-party-and-an-endangered-frog.html | Justices Tackle a Docket Warts and All | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/transgender-bathroom-bill-religious-freedom.html | Southern Lawmakers Put Culture Wars on Hold | By Alan Blinder | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/well/marriage-cheating-infidelity.html | The Hard Road Back From Infidelity | By Jane E Brody | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/africa/liberia-george-weah.html | Liberia Hails New President A Soccer Star Duly Elected | By Clair MacDougall | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/africa/un-peacekeepers-fatalities.html | UN Peacekeepers Must Not Fear to Use Force Report Recommends | By Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/asia/china-police-bookseller-train-gui-minhai.html | On Trip With Diplomats A Seller of Books Critical Of China Is Apprehended | By Chris Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/asia/kabul-hotel-attack.html | Questions for Security Firm After Attack in Kabul | By Mujib Mashal and Jawad Sukhanyar | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/asia/south-north-korea-olympics.html | Cheers and Protests for North Koreans Trip | By Gerry Mullany | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/asia/taj-mahal-india-cleaning.html | Taj Mahal in Need of Rejuvenation Gets a Mud Bath | By Kai Schultz | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/europe/aleksei-navalny-foundation-russia.html | Putin Critic  Dealt Setback By a Court | By Ivan Nechepurenko | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/europe/france-prisons-strike.html | French Prison Guards Stand Firm in Strike Talks | By Aurelien Breeden | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/europe/pope-francis-sex-abuse.html | Pope Apologizes to Abuse Victims but Then Again Doubts Claims | By Jason Horowitz | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/middleeast/jerusalem-embassy-israel.html | US Embassy in Jerusalem Will Open in 19 Pence Says | By Ben Hubbard | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/middleeast/whats-behind-turkeys-attack-on-syrias-kurds.html | Whats Behind Turkeys Attack on AmericanAllied Kurds in Syria | By Sewell Chan | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/vance-bans-donations.html | DA Bans Lawyers With Pending Cases From Donating | By James C McKinley Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/democrats-daca-shutdown.html | Democrats Go  For the Jugular  Their Own | By David Brooks | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/nyc-subway-congestion-pricing-cuomo.html | Drive Into Manhattan Pay Up | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/schumer-sellout-resistance-shutdown.html | Schumer Sells Out The Resistance | By Michelle Goldberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/trump-government-shutdown.html | The JellO President and the Shutdown | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/football/pat-shurmur-giants.html | Step 2 of Overhaul Shurmur to Coach Giants | By Bill Pennington | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/olympics/speedskating-pyeongchang-games.html | This Time Under Armour Offers More Than a Fancy Suit | By Andrew Keh | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/trae-young-oklahoma.html | Given Room to Run Sooners Freshman Emerges as a Star | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/theater/miles-for-mary-review.html | A Master Class in Passive Aggression | By Ben Brantley | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/theater/review-the-homecoming-queen-ngozi-anyanwu.html | Returning to Africa Out of Character | By Jesse Green | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/congress-votes-to-end-government-shutdown.html | Shutdown Ends Setting Up Clash Over Dreamers | By Sheryl Gay Stolberg and Thomas Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/moderate-senators-shutdown-common-sense-coalition.html | Moderates Broke Impasse on a Promise to Address Immigration | By Nicholas Fandos | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/schumer-democrats-shutdown.html | Hope for Bargain in a Swift Surrender | By Carl Hulse | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/shutdown-federal-workers.html | Shutdown Whiplash for Federal Workers Go Home Wait Come Back | By Jack Healy and Patricia Mazzei | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/africa/sudan-journalists-reuters-agence-france-presse.html | Sudan Frees 2 Journalists It Had Held | By Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/middleeast/turkey-syria-kurds-us.html | US Watching While 2 Allies Clash in Syria | By Mark Landler and Carlotta Gall | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/middleeast/yemen-un-envoy.html | Second UN Yemen Envoy Steps Down as War Rages On | By Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/23/arts/television/whats-on-tv-tuesday-baskets-and-drunk-history.html | Whats On Tuesday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/23/business/dealbook/tesla-elon-musk-pay.html | Teslas Radical New Pay Deal for Musk All or Nothing | By Andrew Ross Sorkin | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-24 | https://www.nytimes.com/2018/01/18/dining/cafe-booqoo-review-brooklyn.html | Bringing the New Orleans Heat and More | By Ligaya Mishan | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-24 | https://www.nytimes.com/2018/01/18/dining/drinks/beer-ipa-sam-adams-sierra-nevada.html | Two Big Brewers Hope to Cash In on an IPA Craze | By Orr Shtuhl | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-24 | https://www.nytimes.com/2018/01/18/dining/old-forester-cocktail-provisions.html | To Mix Perfecting a Cocktail With Bourbon in Mind | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-24 | https://www.nytimes.com/2018/01/18/dining/restaurants-sexual-harassment.html | Apologies Were the Easy Part | By Kim Severson | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-24 | https://www.nytimes.com/2018/01/19/dining/banana-coconut-cake-recipe.html | The Bread Is for Breakfast This Is Dessert | By Melissa Clark | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-24 | https://www.nytimes.com/2018/01/19/dining/chicory-salad-recipes.html | Take the Bitter With the Sweet | By David Tanis | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-24 | https://www.nytimes.com/2018/01/21/obituaries/john-coleman-co-founder-of-the-weather-channel-dies-at-83.html | John Coleman 83 TV Weather Pioneer | By Tiffany Hsu | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/drinks/wine-podcast-levi-dalton-ill-drink-to-that.html | Bringing The Masters To the Public | By Eric Asimov | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/guac-lock-guacamole-storage.html | To Preserve In Making Guacamole  Its Easy to Stay Green | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/history-of-food-in-america-book-bruce-kraig.html | To Consult Perusing the History Of American Fare | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/inn-at-little-washington.html | To Celebrate Inn at Little Washington Plans Anniversary Events | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/little-one-dessert-shop.html | To Crave Ice Cream Sandwiches With Offbeat Flavors | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/thomas-keller-caviar-regiis-ova.html | To Indulge Satisfying Caviar Tastes On a CraftBeer Budget | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/sports/olympics/south-korea-hockey-north-olympics.html | South Koreans Feel Used In the Name Of Unity | By Motoko Rich and Seth Berkman | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/television/bill-cosby-performs-philadelphia.html | Rare Cosby Appearance Onstage in Philadelphia | By Matthew Haag | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/tennis/australian-open-tennys-sandgren.html | Downside of Success Scrutiny of Online Activity | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/dance/kei-takei-lumberyard-festival.html | Listening to Stones Leaves and Bamboo | By Gia Kourlas | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/music/otis-redding-sittin-on-dock-bay-anniversary.html | Still Sittin in the Mornin Sun | By Gavin Edwards | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/music/review-verdi-trovatore-met-opera.html | Verdis Haunted Gypsy Enthralls at the Met | By Zachary Woolfe | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/music/robert-spano-atlanta-symphony.html | Conductor to Leave Atlanta Symphony | By Michael Cooper | TX 8-532-702 | 2018-03-28 |

| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/neil-diamond-retires-parkinsons.html | Diamond to Retire From Live Performing | By Anna CodreaRado | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/television/waco-taylor-kitsch-david-koresh-review.html | A Sympathetic Portrait Of a Botched 1993 Siege | By Mike Hale | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/books/review-dave-eggers-monk-of-mokha.html | Living Suffering And Staying Afloat | By Parul Sehgal | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/dealbook/anthony-noto-sofi-twitter.html | Twitter Executive to Run SoFi a Troubled Online Lender | By Nathaniel Popper and Chad Bray | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/economy/fighting-climate-change.html | Pulling Punches in Climate Change Fight | By Eduardo Porter | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/france-labor-jobs.html | Newfound Freedom to Fire | By Liz Alderman | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/kimberly-clark-layoffs.html | The Maker Of Huggies Plans to Cut 5000 Jobs | By Michael Corkery and Amie Tsang | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/media/sky-21st-century-fox.html | Ruling Spurns Murdoch Bid For All of Sky | By Prashant S Rao | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/minneapolis-real-estate.html | A Stadium Thats Filling the Seats and the Surrounding Blocks | By Joe Gose | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/modi-in-davos-praises-globalization-without-mentioning-india-trade-barriers.html | Modi vs Modi In Davos Talk On Free Trade | By Keith Bradsher | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/trump-china-tariffs-trade.html | A Global Ripple Effect in Import Levies | By Keith Bradsher and SuiLee Wee | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/climate/alaska-earthquake-tsunami-forecast.html | After Tremor Danger Waits In the Ocean | By Henry Fountain | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/dining/nomad-la-restaurant-news.html | NoMad LA From Daniel Humm and Will Guidara Opens | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/dining/pasta-flyer-martina-review.html | Fast Food Handled With Care | By Pete Wells | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/dining/pastry-chefs-architecture.html | Better Pastry by Design | By Priya Krishna | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/health/e-cigarettes-health-evidence.html | Ranking the Evidence | By Sheila Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/health/e-cigarettes-smoking-fda-tobacco.html | Science Panel Cites Dangers in Vaping as Debate Swirls on ECigarettes | By Sheila Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/movies/oscar-nominations.html | The Shape of Water Tops Oscar Nominees | By Brooks Barnes | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/movies/oscars-snubs-surprises.html | The Predictable and the Unexpected | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/brooklyn-da-eric-gonzalez-reform.html | Brooklyn District Attorney Turns to Panel of Experts for Ideas on Reform | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/homeless-shelters-nyc-de-blasio.html | Obstacles Slow Mayors Plan to Aid Homeless | By Nikita Stewart | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/new-jersey-medical-marijuana.html | Murphy Easing Roadblocks to Medical Marijuana | By Nick Corasaniti | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/nyc-de-blasio-opioid-lawsuit.html | City Sues Drug Companies In Battle Against Opioids | By J David Goodman and William Neuman | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/trial-delay-new-york-marijuana.html | Man Freed After Waiting 7 Years for Trial | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/obituaries/hugh-masekela-dies.html | Hugh Masekela Trumpeter and AntiApartheid Activist Is Dead at 78 | By Giovanni Russonello | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/obituaries/ursula-k-le-guin-acclaimed-for-her-fantasy-fiction-is-dead-at-88.html | Ursula K Le Guin Who Elevated SciFi and Fantasy Fiction Dies at 88 | By Gerald Jonas | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/obituaries/wyatt-tee-walker-dead.html | Wyatt Tee Walker Dr Kings Strategist and a Harlem Leader Dies at 88 | By Fernanda Santos | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/patriots-super-bowl.html | The Hell of This Years Super Bowl | By Frank Bruni | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/syria-tillerson-constitution-trump.html | A Syria Plan That Breaks the Law | By Cory A Booker and Oona A Hathaway | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/trumps-tariffs-manufacturing-jobs.html | Mr Trumps Misguided Tariffs | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/baseball/hall-of-fame-ballots.html | Similar Statistics Opposite Ends of the Ballot | By Tyler Kepner | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/football/super-bowl-patriots-eagles-odds-line.html | Reasons To Favor  Underdog Eagles | By Victor Mather | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/larry-nassar-rosemarie-aquilina-judge.html | Judge Galvanizes Victims by Letting All Speak | By Scott Cacciola | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/mets-payroll.html | A Mets Owner Says Its Payroll Is Sufficient | By James Wagner | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/tennis/australian-open-elise-mertens.html | With Advice Dont Be Too Stressy Mertens Advances to Face Wozniacki | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/tennis/rafael-nadal-marin-cilic-australian-open.html | Nadal Cuts Short Quarterfinal Match Leaving With Leg Injury | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/technology/democrats-silicon-valley.html | Once Cozy With Tech Giants Democrats Grow Wary | By Cecilia Kang and Daisuke Wakabayashi | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/theater/review-michael-urie-hamlet.html | Putting the Madcap in Hamlets Madness | By Ben Brantley | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/earthquake-tsunami-alaska.html | Shudders of Alarm but Little Damage After a Quake in Alaska | By Jill Burke Alan Blinder and Henry Fountain | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/kentucky-school-shooting.html | School Gunfire Every Other Day | By Alan Blinder and Daniel Victor | TX 8-532-702 | 2018-03-28 |

| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/fed-nominee-is-asked-why-he-erred-in-forecasting-inflation-he-didnt-answer.html | Confirmed as Fed Chairman Powell Foresees No Sharp Policy Turns Ahead | By Binyamin Appelbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/impeach-trump-democrats-tom-steyer.html | Billionaires Efforts to Impeach Trump Rattle Democratic Party Leaders | By Alexander Burns | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/jeff-sessions-special-counsel-russia.html | Mueller Team Has Interview With Sessions | By Michael S Schmidt and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/man-gun-white-house-secret-service-arrest.html | Police Arrest Man Near White House With Gun and Ammunition in His Vehicle | By Ali Watkins | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/manchin-reelection-this-place-sucks.html | Vow to Seek Reelection With Some Grumbling | By Jonathan Martin | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/trump-campaign-pledges-first-year.html | He Did Solemnly Swear | By Linda Qiu | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/trump-trumka-unions-afl-cio.html | Union Chief Says President Has Used His Power to Actively Hurt Working People | By Michael Tackett | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/africa/congo-un-protests-kabila.html | UN Faults Crackdown As Protesters Die in Congo | By Nick CummingBruce | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/americas/venezuela-election-maduro.html | Critics Cry Foul as Venezuela Weighs Early Election | By Kirk Semple | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/afghanistan-military-abuse.html | Afghan Pedophiles Get Pass From US Military Report Says | By Rod Nordland | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/china-frost-boy.html | How Frost Boy  Became a Symbol For a Robust China | By Javier C Hernndez | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/china-sweden-bookseller.html | Sweden Presses China to Account for Citizen Seized on Train | By Chris Buckley and Christina Anderson | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/indonesia-earthquake.html | Earthquake  Fills Jakarta With Panic | By Joe Cochrane | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/kabul-hotel-attack-us-victims.html | Americans Among Dead In Hotel Siege In Kabul | By Mujib Mashal and Jawad Sukhanyar | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/karachi-police-rao-anwar-naqeebullah-mehsud.html | Pakistani Police Commander Is Out | By Meher Ahmad | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/north-south-korea-olympics.html | North Korea Hints at Military Parade on Eve of the Olympics | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/australia/federal-worker-isis-financing.html | Australian Is Accused  Of Aiding ISIS | By Adam Baidawi | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/australia/manus-refugees-trump.html | US Gets Refugees From Manus Island | By Damien Cave | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/europe/london-mosque-attack-osborne.html | Extremists Messaged British Suspect | By Kimiko de FreytasTamura | TX 8-532-702 | 2018-03-28 |

| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/europe/uk-teesside-train-station.html | Zombie Station Lacks Trains but Attracts Enthusiasts | By Stephen Castle | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/middleeast/pence-israel-netanyahu.html | Pence Visit Was a Brief Respite to Israelis | By Isabel Kershner | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/middleeast/sami-anan-egypt-military.html | Egypt Seizes A Candidate Just 4 Days Into His Race | By Declan Walsh | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/middleeast/syria-chemical-weapons-ghouta.html | US Accuses Syria of Chemical Weapons Use Near Capital | By Michael Schwirtz | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/middleeast/trash-lebanon-beach.html | Sea of Garbage Covers the Beaches Of Lebanon | By Nada Homsi | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/big-apple-circus-grandma-clown-resigns.html | Circus Esteemed Clown Resigns Over Allegation | By Andy Newman | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/de-blasio-cuomo-nyc-subway.html | Power Plays By Leaders Wont Fix The Trains | By Jim Dwyer | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/percoco-cuomo-corruption-trial.html | Prosecutor Says ExCuomo Aide Sold His Most Valuable Asset His Job | By Benjamin Weiser and Jesse McKinley | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/apple-china-data.html | Apple Caves In to China | By Chen Guangcheng | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/mike-pences-holy-land.html | Mike Pences SelfServing Trip to Israel | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/trump-iran-climate-change.html | The Tweet Trump Cant Send Tehran | By Thomas L Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/australian-open-womens-quarterfinals.html | Kerber Playing in Top Form Overwhelms an Underperforming Keys | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/michigan-state-ncaa-investigation.html | NCAA Opens Inquiry In Sexual Abuse Scandal | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/tennis/serena-williams-fed-cup.html | Serena Williams to Play  In Fed Cup in February | By David Waldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/technology/baltimore-schools-perjury.html | Perjury Case In Contract With Schools In Maryland | By Natasha Singer and Danielle Ivory | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/theater/long-wharf-theaters-artistic-director-fired-over-sexual-misconduct-accusations.html | Long Wharf Fires Director Over Claims Of Groping | By Michael Paulson | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/theater/pam-mackinnon-american-conservatory-theater.html | Tony Winner to Lead San Francisco Theater | By Michael Paulson | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/immigration-wall-mexico-schumer-senate.html | Money for Wall Is Off the Table Schumer Insists | By Sheryl Gay Stolberg and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/mike-pompeo-cia-director-first-year.html | Calm Year for Spy Chief With Demanding Boss | By Matthew Rosenberg | TX 8-532-702 | 2018-03-28 |

| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/politics/patrick-meehan-sexual-misconduct-complaint.html | Congressman Says Aide Invited Behavior That Led to a Complaint of Misconduct | By Kenneth P Vogel and Katie Rogers | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/senate-government-shutdown.html | Shutdown Over Task of Mending Senate Awaits Bipartisan Group | By Carl Hulse | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/trump-davos-elites.html | In Davos a Club Revered And Resented by Trump Finally Opens Its Doors | By Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/trump-solar-tariffs.html | Steep Tariffs Threaten Growth of Solar Industry | By Ana Swanson and Brad Plumer | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/middleeast/us-nato-turkey-afrin-manbij.html | US Tries to Mend Fences as Turkey Attacks Syrian Kurds | By Mark Landler Carlotta Gall and Eric Schmitt | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/arts/design/lacma-south-los-angeles-michael-govan.html | In Los Angeles a Plan to Bring Art to Needy Areas | By Jori Finkel | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/arts/television/whats-on-tv-wednesday-waco-and-the-goldbergs.html | Whats On Wednesday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/business/student-loans-prepaid-cards.html | US Loan Program Plans to Offer Students Prepaid Bank Cards | By Tara Siegel Bernard | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/insider/drug-intervention-family.html | I Was There for the Intervention | By Katharine Q Seelye | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/sports/cricket/australia-cricket-indigenous.html | Australia Selects an Indigenous Player a Powerful Symbol of Change | By Tim Wigmore | TX 8-532-702 | 2018-03-28 |
| 2018-01-19 | 2018-01-25 | https://www.nytimes.com/2018/01/19/fashion/nous-colette-paris.html | Aprs Colette A Concept Shop Named Nous | By Matthew Schneier | TX 8-532-702 | 2018-03-28 |
| 2018-01-21 | 2018-01-25 | https://www.nytimes.com/2018/01/21/nyregion/facebook-violence-social-media-monitor.html | Monitors Intervene on Social Media to Keep Conflicts From Reaching the Street | By Jan Ransom | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-25 | https://www.nytimes.com/2018/01/22/fashion/celine-hedi-slimane-women-politics.html | At Cline Challenging Female Empowerment | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-25 | https://www.nytimes.com/2018/01/22/fashion/paris-fashion-week-mens-review-dior-balmain-hermes.html | The Rich Look Marches On | By Guy Trebay | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-25 | https://www.nytimes.com/2018/01/22/obituaries/valery-chalidze-soviet-dissident-forced-into-exile-dies-at-79.html | Valery Chalidze Soviet Dissident Exile And Advocate for Justice Dies at 79 | By Sophia Kishkovsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-25 | https://www.nytimes.com/2018/01/22/technology/personaltech/apple-ipad-battery.html | Managing an iPads Battery Use | By J D Biersdorfer | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/22/arts/design/the-wrong-biennale.html | The Wrong Biennale Hopes to Belie Its Name | By Chris Hampton | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/22/arts/design/nyc-artist-residency-tatyana-fazlalizadeh.html | City Names 4 Artists To Tackle Social Issues | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/obituaries/jack-whitten-artist-of-wide-ranging-curiosity-dies-at-78.html | Jack Whitten 78 Innovative Abstract Expressionist Who Defied Classification | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/obituaries/nicanor-parra-chile-poet-dead.html | Nicanor Parra Chilean Voice in an AntiPoetry Movement Dies at 103 | By Sewell Chan | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/style/age-spots-elimination.html | Making Age Spots a Thing of the Past | By Catherine Saint Louis | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/style/do-you-need-to-join-a-gym-to-get-fit.html | Its Fun to Play at the YMCA | By Lauren Mechling | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/style/generation-names.html | A Generation Waiting to Be Coined | By Jonah Engel Bromwich | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/style/is-my-boyfriend-gay.html | Is My Boyfriend Gay What Do I Do | By Cheryl Strayed and Steve Almond | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/technology/personaltech/netflix-language-subtitles.html | Watching Netflix en Franais | By J D Biersdorfer | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/theater/party-face-review.html | Women Beyond the Verge of a Nervous Breakdown | By Alexis Soloski | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/23/arts/garrison-keillor-sexual-misconduct.html | Keillors Accuser Cited Many Offenses | By Maya Salam | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/23/us/politics/tammy-duckworth-pregnant-senate.html | For an August Assembly With 229 Years of History It Will Be a First | By Matt Stevens | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/23/world/asia/china-women-me-too-censorship.html | Me Too Chinese Say Not So Fast Say the Censors | By Javier C Hernndez and Zoe Mou | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/arts/design/ettore-sottsass-canceled-amsterdam.html | Dutch Museum Cancels Ettore Sottsass Show | By Nina Siegal | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/arts/music/blake-mills-producer-grammy-awards.html | They Have an Ear for Success | By Jon Pareles | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/arts/music/stereotypes-bruno-mars-grammy-awards.html | Meet the Stereotypes the Guys Who Help Give Bruno Mars His Bounce | By Joe Coscarelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/books/review-when-they-call-you-terrorist-patrisse-khan-cullors-more-beautiful-terrible-history-jeanne-theoharis.html | Peering Beneath The Veils Of Racism | By Jennifer Szalai | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/china-debt-liu-he.html | China Plans to Tame Its Debt Within 3 Years Adviser Says | By Keith Bradsher | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/dealbook/katerra-softbank-vision-fund.html | Investors Bet On a Firm Reimagining Construction | By Michael J de la Merced | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/energy-environment/coal-miners.html | Coal Country at the Crossroads | By Clifford Krauss | TX 8-532-702 | 2018-03-28 |

| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/busine ss/eu-qualcomm-fine-antitrust.html | European Union Fines Qualcomm 12 Billion Over Deal With Apple | By Chad Bray | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/busine ss/europe-trumpism-davos.html | Flexing New Economic Strength European Leaders Issue a Rebuttal to Trump | By Peter S Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/busine ss/ford-hackett.html | New Chief Is Remaking Ford but Is Gaining Little Traction With Investors | By Neal E Boudette | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/busine ss/ge-earnings.html | GE Reports Huge Loss And Faces SEC Inquiry | By Steve Lohr | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/busine ss/media/meryl-streep-big-little-lies.html | Streep Is Returning to TV With Role in Big Little Lies | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/busine ss/toys-r-us-to-close-stores.html | Toys R Us to Close 182 Stores as Part of Restructuring | By Michael Corkery | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/fashio n/how-to-wear-a-beret.html | Looks to Borrow From the Boys | By Hayley Phelan | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/health /stroke-clots-brain.html | Study Widens Time Frame In Treatment For Strokes | By Denise Grady | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/movie s/death-of-stalin-banned-russia.html | Russia Pulls a Comedy On Stalin From Theaters | By Matthew Luxmoore | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/movie s/oscar-nominees-actresses-over-40.html | They Are Nominees Hear Them Roar | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregi on/accessible-taxis-disabled-nyc.html | City Expands Its Hailing Service for Accessible Taxis | By Luis FerrSadurn | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | | https://www.nytimes.com/2018/01/24/nyregi on/ark-a-65-million-animal-terminal-at-kennedy-airport-sits-empty.html | Ark Owner Seethes as Animal Terminal Sits Empty at Kennedy Airport | By Charles V Bagli | TX 8-532-702 | |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregi on/de-blasio-mayor-nyc-bribe-singh.html | In Secret Plea de Blasio Donor Admitted Bribes | By William K Rashbaum and William Neuman | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregi on/menendez-new-jersey-senator-corruption.html | Judge Acquits Menendez of Several Charges | By Nick Corasaniti | TX 8-532-702 | |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregi on/rikers-bronx-prosecutor-violence.html | Prosecutors New Office On Rikers Island Seeks To Curb Jail Violence | By James C McKinley Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinio n/davos-corporate-social-impact.html | Is the Business World All About Greed | By Nicholas Kristof | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinio n/gay-conversion-therapy-torture.html | Tortured in Gay Conversion Therapy | By Sam Brinton | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/scienc e/cloned-monkeys-china.html | China Says Two Monkeys Are First Primates Ever to Be Cloned | By Gina Kolata | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/ baseball/hall-of-fame-2018-class-chipper-jones.html | Power at the Plate and From the Pen Leads to Cooperstown | By Tyler Kepner | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/ larry-nassar-parents.html | After Anguished Testimony Parents Are Left to Ask How They Missed Red Flags | By Christine Hauser | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/ larry-nassar-sentencing.html | Gymnasts Abuse Draws Sentence  Likely to Be Life | By Scott Cacciola and Victor Mather | TX 8-532-702 | 2018-03-28 |

| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/larry-nassar-victims.html | 3 United This Is the Beginning of Our Story | By Scott Cacciola | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/nba-legal-sports-gambling-.html | NBA Pushes for More Wagering and Its Cut | By Kevin Draper | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/tennis/hyeon-chung-australian-open.html | Surging Into Semifinals Knocking Out His Idol Along the Way | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/youth-tackle-football-ban.html | New York Legislator Renews Effort to Ban Tackle Football in Youth Leagues | By Ken Belson | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/style/where-can-i-find-old-magazines.html | Purgatory for Print | By David Shaftel | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/style/who-is-howard-sterns-agent.html | A Superagent Gets With the Program | By Katherine Rosman | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/technology/Apple-iPhone-medical-records.html | New on iPhone Health App Your Test Results | By Natasha Singer | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/technology/marijuana-start-ups-go-beyond-the-simple-joint.html | Im Good Pot StartUps Pass Up the Joint | By Farhad Manjoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/technology/personaltech/drones-netflix-andes-google-maps.html | Explore With Drones but Ignore Google Maps | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/technology/personaltech/huawei-mate-10-pro-smartphone-review.html | Trust Issues Cloud Future of 800 Smartphone | By Brian X Chen | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/theater/tarell-alvin-mccraney-choir-boy-broadway.html | Moonlight Writer Lands Broadway Show | By Sopan Deb | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/upshot/parental-leave-company-policy-salaried-hourly-gap.html | Closing a Gap On Paid Leave For Parents | By Claire Cain Miller | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/new-jim-crow-north-carolina.html | Prisons Banned Books Under Review | By Jonah E Bromwich | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/alex-azar-health-and-human-services-secretary-confirmed-senate.html | After Questions About Rising Drug Prices Senate Confirms Pick for Health Dept | By Robert Pear | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/american-isis-suspect-transfer-ruling-aclu.html | Court Grants ISIS Suspect Right to Fight His Transfer | By Charlie Savage | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/pope-francis-fake-news.html | For Pope Francis Fake News Goes Back to the Garden of Eden | By Jason Horowitz | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/senate-investigation-china-mail-opioids.html | 800 Million in Illegal Opioids and All Smugglers Needed Was the Correct Postage | By Ron Nixon | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/trump-mueller.html | President Says Yes to Meeting Mueller Soon | By Maggie Haberman and Julie Hirschfeld Davis | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/slave-ship-discovered-alabama.html | Last Known US Slave Ship Appears to Have Been Found | By Matthew Haag and Niraj Chokshi | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/americas/brazil-presidential-electionluiz-inacio-lula-da-silva.html | Upending Brazilian Race Court Upholds ExPresidents Conviction | By Ernesto Londoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/asia/china-abandoned-baby.html | Shell Die if She Stays With Us | By Javier C Hernndez and Iris Zhao | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/asia/india-hindu-muslim-padmavati-movie.html | Threats of Suicide and Murder Over an Indian Film | By Jeffrey Gettleman Suhasini Raj and Hari Kumar | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/asia/jerry-lee-bank-deposits-cia-officer-china.html | Large Bank Deposits Fueled  Suspicion of ExCIA Officer | By Adam Goldman and Matt Apuzzo | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/asia/pakistan-us-drone-haqqani-network.html | US Strike  Kills Militants  In Pakistan | By Salman Masood | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/asia/save-the-children-afghanistan.html | 5 Killed as ISIS Storms  A Charity in Afghanistan | By Zabihullah Ghazi and Mujib Mashal | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/asia/trump-administration-slaps-new-sanctions-on-north-korea.html | US Orders New Batch Of Sanctions on Kim | By Alan Rappeport | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/europe/isis-barcelona-attack.html | Terrorists Attacked Spain After Deadlier Plot Failed | By Rukmini Callimachi | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/europe/uk-presidents-club-dinner.html | British Group to Disband After Misconduct Claims Tarnish Charity Event | By Richard PrezPea | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/middleeast/botox-camels-saudia-arabia.html | At This Pageant a Camels Natural Beauty | By Ceylan Yeginsu | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/middleeast/isis-syria-militants-kurds.html | ISIS Fighters Held in Camps Pose Security Risks | By Eric Schmitt | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/middleeast/un-palestinian-refugee-trump-aid.html | Aid Agencies Ask US to Restore Palestinian Aid | By Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/insider/larry-nassar-victims.html | Victims in Their Own Voices | By Meghan Louttit | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregion/mayor-governor-delay-renovation-subways-stations.html | Mayor Forces Delay of Cuomos Subway Renovation | By Sarah Maslin Nir | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregion/new-york-detective-desormeau-perjury.html | Queens Jury Convicts Detective Of Lying About a Drug Arrest | By Joseph Goldstein and John Surico | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregion/percoco-testimony-cuomo.html | Cuomo Lawyer Recounts a Former Aides Phone Call as the FBI Closed In | By Jesse McKinley and Benjamin Weiser | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/guns-kentucky-twitter.html | Trump Cant  Tweet Guns | By Gail Collins | TX 8-532-702 | 2018-03-28 |

| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/larry-nassar-gymnastics-sentencing.html | Why Did So Many Ignore Their Pleas | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/poverty-united-states.html | Americas Deep Poverty Problem | By Angus Deaton | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/tariffs-us-solar-clean-energy.html | How Tariffs Will Hurt Solar Energy | By Varun Sivaram | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/ncaa-investigation-michigan-state.html | In Investigation of Michigan State the NCAA Moves Beyond Its Comfort Zone | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/olympics/michigan-state-president-resigns-lou-anna-simon.html | Michigan State President Denouncing Doctor Quits | By Matthew Haag and Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/rachael-denhollander-nassar-gymnastics.html | Front and Center One Voice Eventually Raised an Army | By Juliet Macur | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/theater/review-in-balls-billie-jean-and-bobby-come-out-swinging.html | Play Trounces Audience 60 60 | By Jesse Green | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/jerry-brown-california-governor-retirement.html | A Governor a Mayor and Soon to Be a Retiree | By Adam Nagourney | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/kentucky-school-shooting.html | Tears in a Cockpit When a School Shooting Hits Close to Home | By Alan Blinder and Timothy Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/devin-nunes-fbi-russia.html | Justice Dept Challenges Republican Chief of Intelligence Committee Over Memo | By Charlie Savage Nicholas Fandos and Adam Goldman | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/pro-trump-fundraising-trump-hotel.html | Trump Campaign Cash Steered to His Friends | By Kenneth P Vogel and Rachel Shorey | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/trump-immigration-daca-dreamers-path-to-citizenship.html | Trump Open To Citizenship For Dreamers | By Maggie Haberman Katie Rogers and Michael D Shear | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/trump-stock-market-trade.html | Trumps Trade Agenda Could Pressure Stocks His Favorite Barometer | By Mark Landler and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/trump-trade-america-first-davos.html | Trade Deals Still in Motion US or No US | By Ana Swanson and Jim Tankersley | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/san-francisco-mayor-breed-farrell.html | Clash of Technology Race and Politics in San Francisco City Hall | By Thomas Fuller and Conor Dougherty | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/middleeast/trump-turkey-strikes-syria.html | In Phone Call Trump Warns Turkey About Its Military Strikes in Syria | By Gardiner Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/arts/television/whats-on-tv-thursday-rupauls-drag-race-all-stars-and-the-good-place.html | Whats On Thursday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/sports/australian-open-semifinals.html | Wozniacki Takes Command of Nerves to Advance to First Australian Final | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-26 | https://www.nytimes.com/2018/01/23/arts/music/prokofiev-romeo-and-juliet-new-york-philharmonic-new-york-city-ballet.html | A Tortured History Haunts a Beloved Ballet | By Joshua Barone | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-23 | 2018-01-26 | https://www.nytimes.com/2018/01/23/the-art-on-her-walls-echoes-her-mission-backing-bold-works-by-women.html | My Collection Is About Liberating Women | By Farah Nayeri | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/23/climate/glacier-collapse-avalanche.html | Bigger Avalanches  Are Being Set Off By Climate Change | By Kendra PierreLouis | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/arts/design/cooper-hewitt-access-ability.html | Design for All | By Michael Kimmelman | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/arts/design/joseph-cornell-review-metropolitan-museum-of-art.html | Shadow Boxes From a Shadow of a Man | By Deborah Solomon | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Martha Schwendener Jason Farago and Will Heinrich | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/arts/salesman-documentary-maysles.html | From Huckster To Vrit Star | By J Hoberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/business/media/welcome-back-murphy-brown-cbs-joins-the-reboot-craze.html | Candice Bergen Returns In Murphy Brown | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/movies/maze-runner-the-death-cure-review.html | Just Your Average Bromance Zombies Included | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/theater/exponential-festival-pillowtalk-everything-of-any-value.html | Unexpected Theater Inside Some Unfamiliar Real Estate | By Laura CollinsHughes | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/theater/tootsie-musical-sets-its-sights-on-a-broadway-opening.html | Tootsie the Musical Is Headed to Broadway | By Michael Paulson | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/24/business/ecb-eurozone-draghi.html | ECB Chief Draghi Chides US Treasury Secretary Over Dollar Drop | By Jack Ewing | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/24/insider/tips-for-interviewing-jerry-brown.html | Hes No California Sunshine | By Adam Nagourney | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/24/us/puerto-rico-budget-hurricanes.html | HurricaneTorn Puerto Rico Says It Cant Pay Any of Its Debts for 5 Years | By Patricia Mazzei and Mary Williams Walsh | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/dance/new-york-city-ballet-balanchine-programs-apollo.html | City Ballet Begins Again With Balanchine | By Alastair Macaulay | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/design/jewish-museum-review.html | Fresh Take On Faith And Art | By Jason Farago | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/music/grammy-awards-metoo.html | MeToo at the Grammys | By Ben Sisario and Joe Coscarelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/music/russell-simmons-sued-over-rape-accusation.html | Russell Simmons Sued Over Rape Allegation | By Melena Ryzik | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/television/dirty-money-netflix-the-confidence-man-donald-j-trump-review.html | A WellWrought Stage Helps Bolster Trump | By James Poniewozik | TX 8-532-702 | 2018-03-28 |

| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/television/one-day-at-a-time-netflix-review.html | Putting Character Before Plot | By Margaret Lyons | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/books/evan-s-connell-mrs-bridge.html | A Character Study In the Guise of a Novel | By Meg Wolitzer | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/amazon-alexa-car.html | Alexa What Happened to My Car | By John R Quain | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/amazon-indianapolis.html | An Outlier With Much to Offer Amazon | By James B Stewart | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/china-davos-climate-change.html | Forum Lauds Climate Efforts by China Even as Its Emissions Climb | By Keith Bradsher and Lisa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/dealbook/airbnb-ken-chenault.html | Airbnb Names Its First Independent Board Member | By Michael J de la Merced | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/economy/mergers-worker-pay.html | Amid Mergers Wages Lag in Heartland | By Noam Scheiber and Ben Casselman | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/media/damien-chazelle-apple.html | Apple Gets Oscar Winner to Direct a TV Series | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/media/espn-fivethirtyeight.html | Prediction ESPN to Look For FiveThirtyEight Buyer | By Zach Wichter | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/steven-mnuchin-dollar-davos.html | Loose Talk Trips Markets Mnuchin Finds | By Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/theresa-may-brexit-davos.html | For Britain Brexit Spells Diminished Stature | By Peter S Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/health/fda-tobacco-philip-morris.html | FDA Panel Rejects Claim That Tobacco Sticks Are Safer Than Cigarettes | By Sheila Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/have-a-nice-day-review.html | A Money Trail Paved With Thrills | By Jeannette Catsoulis | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/like-me-review.html | Like Me | By Teo Bugbee | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/please-stand-by-review-dakota-fanning.html | Please Stand By | By Jeannette Catsoulis | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/shot-in-the-dark-review.html | Shot in the Dark | By Ken Jaworowski | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/sundance-lizzie-sorry-to-bother-you-skate-kitchen.html | Strong Women One with an Ax | By Manohla Dargis | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/the-clapper-review.html | The Clapper | By Jeannette Catsoulis | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/the-last-family-review.html | The Last Family | By Glenn Kenny | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/the-opera-house-review.html | The Opera House | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/west-of-the-jordan-river-review.html | Excavating The Mideast  Peace Process | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |

| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/congestion-pricing-manhattan-nyc.html | The Manhattan Congestion Plan Is Getting Crowded Already | By Winnie Hu and Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/cuomo-plane-sundance.html | Cuomo Flew to Sundance on a Billionaires Plane | By Shane Goldmacher | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/judge-queens-police-abuse.html | Judge Censures City Over Disturbing Delays in Queens Police Abuse Case | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/pennsylvania-treatment-center-files-defamation-suit-against-advocate-for-the-disabled.html | Center for the Disabled  Files a Defamation Suit | By Alan Feuer | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/stephanie-miner-campaign-governor-cuomo.html | Former Syracuse Mayor Balks at Bid for Congress Her Eye on Cuomos Seat | By Lisa W Foderaro | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/the-case-for-fancier-subways-we-deserve-them.html | Case for Fancier Subways We Deserve Them | By Jim Dwyer | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/obituaries/bernadine-morris-veteran-observer-of-fashion-dies-at-92.html | Bernadine Morris 92 Critic And Trendsetter of Fashion | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/obituaries/mark-e-smith-of-the-fall-dies.html | Mark E Smith 60 Uncompromising Leader of the Fall | By Jon Pareles | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/obituaries/warren-miller-ski-bum-turned-filmmaker-is-dead-at-93.html | Warren Miller 93 Ski Bum Turned Filmmaker Dies | By Matt Higgins | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/national-security-polarization.html | We Have Met the Enemy and He Is Us | By Susan E Rice | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/trump-citizenship-for-dreamers.html | Nativists Darken Dreamers Hopes | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/trump-holocaust-anti-semitic.html | Mr Trump Get It Right on the Holocaust | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/science/jawbone-fossil-israel.html | Scientists Find Jawbone in Israel of Earliest Modern Human Out of Africa | By Nicholas St Fleur | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/basketball/nba-all-star-draft.html | Does an NBA AllStar Draft Held in Private Make a Sound | By Marc Stein | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/football/nfl-concessions.html | Yes You Can Make Money Selling 2 Dogs | By Ken Belson | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/football/vince-mcmahon-xfl.html | The XFL Will Return McMahon Says but at a Lower Volume | By Kevin Draper | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/gil-roberts-doping-kissing.html | Passionate Kissing Defense Clears Sprinter Accused of Doping | By Rebecca R Ruiz | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/larry-nassar-parenting-gymnastics.html | Nettlesome Questions For Parents Of Athletes | By Malika Andrews | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/olympics/larry-nassar-usoc.html | Are US Olympic Committee Leaders the Next to Fall | By Jer Longman | TX 8-532-702 | 2018-03-28 |

| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/olympics/russia-doping.html | Without a Flag Or an Anthem 169 From Russia Will Seek Gold | By Victor Mather and Rebecca R Ruiz | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/tennis/marin-cilic-australian-open.html | After Initial Scare Cilic Finds His Groove and Advances to the Final | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/theater/woody-allen-bullets-over-broadway.html | Connecticut Theater Cancels A Musical by Woody Allen | By Michael Paulson | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/dreamers-opponents-daca-deal.html | Legal Path for Dreamers These People Say No | By Miriam Jordan | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/betsy-devos-sexual-assault-guidelines-lawsuit.html | DeVos Is Sued Over Policy On Campus Sexual Assault | By Erica L Green | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/trump-immigration-plan-white-house.html | Immigration Offer Citizenship and Stern Tactics | By Michael D Shear and Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/africa/ivory-coast-elephants-leopards-pangolins-smuggling.html | Ivory Coast  Arrests Six  In Crackdown On Smuggling | By Dionne Searcey | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/americas/doomsday-clock-nuclear-scientists.html | End of the World Is a Bit Closer Scientists Fear | By Sewell Chan | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/asia/india-film-padmaavat-hindus.html | Before Premiere Protests by a Caste After by Critics | By Jeffrey Gettleman Kai Schultz and Suhasini Raj | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/asia/philippines-volcano-mount-mayon.html | Volcano Known for Its Beauty Is Also a Killer | By Jes Aznar and Russell Goldman | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/asia/us-pakistan-drone.html | Dispute Over Drone Strike in Pakistan | By Salman Masood | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/asia/vietnam-us-aircraft-carrier.html | US Plans Cordial Carrier Call in Danang | By Gerry Mullany | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/europe/davos-trump.html | Titans Wary But Warmer To President | By Peter Baker and Peter S Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/europe/donald-trump-davos-trade.html | Mending Rift  With London While Irking Palestinians | By Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/europe/putin-russia-election.html | Putin After Thinning Candidates Ranks Wants Crowds at the Polls | By Neil MacFarquhar | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/europe/volkswagen-diesel-emissions-monkeys.html | In Diesel Study Real Monkeys But Rigged VW | By Jack Ewing | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/economy/labor-board.html | Plan to Demote Directors Roils Labor Agency | By Noam Scheiber | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/media/indy-star-gymnastics-abuse.html | Indianapolis Newspaper Is Finally Hearing Praise For Gymnastics Inquiry | By Daniel Victor | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/walmart-ebooks-kobo-japan.html | With a Japanese Partner Walmart Makes a Late Entry Into the EBook Market | By Michael Corkery | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/climate/rebekah-mercer-natural-history-museum.html | Scientists Are Rebelling Over a Trump Ally at the Museum of Natural History | By Robin Pogrebin and Somini Sengupta | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/mta-budget-hearing.html | In a 5Hour Budget Hearing Frustration With the MTA Bubbles Over | By Sarah Maslin Nir | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/jordan-peterson-moment.html | The Jordan Peterson Moment | By David Brooks | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/politics-amateur-politicians.html | Politics Shouldnt Be  Like Open Mic Night | By Jonathan Rauch and Raymond J La Raja | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/solar-power-trump-administration.html | The Economics Of Dirty  Old Men | By Paul Krugman | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/baseball/hall-of-fame-chipper-jones.html | Mysterious Cold Shoulder for Masters of the Hot Corner | By Tyler Kepner | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/baseball/jose-reyes-mets.html | Mets ReSign Reyes to Fill Infield Void | By James Wagner | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/basketball/nba-all-star-rosters-draft.html | Captains Agree It Would Have Been More Fun on TV | By Benjamin Hoffman | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/golf/tiger-woods-torrey-pines.html | Woods Reemerges on the PGA Tour With an UpandDown Opening Round | By Randy Youngman | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/harvard-hasty-pudding-women.html | After 174 Years Irreverent Harvard Theater Troupe Will Let Women Perform | By Jess Bidgood | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/larry-nassar-michigan-state-investigation.html | Michigan State Now the Focus Of Abuse Cases | By Mitch Smith and Anemona Hartocollis | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/patrick-meehan-re-election-pennsylvania.html | Pennsylvania Congressman Who Settled Harassment Case Wont Run Again | By Kenneth P Vogel and Katie Rogers | TX 8-532-702 | |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/trump-emoluments-lawsuit.html | Lawsuit on Emoluments Gains Traction in Court | By Sharon LaFraniere | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/trump-john-kelly.html | Was Boss Stopping Just to Chat or Was He Sending a Message | By Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/trump-mueller-special-counsel-russia.html | Trump Ordered Muellers Firing But Was Refused | By Michael S Schmidt and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/asia/fire-hospital-south-korea.html | Fire Kills Dozens At a Hospital In South Korea Scores Injured | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/middleeast/turkey-kurds-syria.html | US Ties to Kurds in Syria Create a Rift With Turkey | By Anne Barnard and Ben Hubbard | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-532-702 | 2018-03-28 |

| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/arts/television/whats-on-tv-friday-norma-and-jane-the-virgin.html | Whats On Friday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/fashion/proenza-schouler-rodarte-paris.html | Wait dont forget readytowear | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/sports/tennis/simona-halep-caroline-wozniacki-australian-open.html | First Slam Title for One More Questions for the Other | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/us/pennsylvania-gerrymander-goofy-district.html | For Voters Life in a Cartoonish Election District Is No Laughing Matter | By Trip Gabriel | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-27 | https://www.nytimes.com/2018/01/24/arts/review-petra-dean-moss.html | Dean Moss Riffs on a 1972 Fassbinder Film | By Brian Seibert | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-27 | https://www.nytimes.com/2018/01/24/obituaries/olivia-cole-roots-actress-dead.html | Olivia Cole Actress Who Won Emmy for Role in Roots Is Dead at 75 | By Christina Caron | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-27 | https://www.nytimes.com/2018/01/25/movies/casey-affleck-oscars-metoo.html | Casey Affleck Wont Attend Oscars | By Cara Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-27 | https://www.nytimes.com/2018/01/25/obituaries/bob-smith-dies-groundbreaking-gay-comedian.html | Bob Smith 59 Pioneering Gay Comedian and Author | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/25/arts/gold-toilet-trump.html | A Golden Throne Apparently Not Fit for the White House | By Matt Stevens | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/arts/design/national-gallery-of-art-cancels-chuck-close-thomas-roma-sexual-misconduct.html | Chuck Close Exhibition Is Canceled | By Colin Moynihan and Robin Pogrebin | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/arts/design/natural-history-museum-rebekah-mercer.html | Museum Curators Object to Trustee | By Robin Pogrebin | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/arts/design/queens-museum-director-laura-raicovich.html | Politically Vocal Director Leaving Queens Museum | By Robin Pogrebin | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/arts/music/grammy-preview-best-nominees.html | Grammy Gems in the Shadows | By Jon Caramanica | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/arts/music/jane-birkin-serge-gainsbourg-carnegie-hall.html | Jane Birkin on Love Life Art and Loss | By Michael Cooper | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/arts/music/musicians-mental-health.html | An Ear Musicians  Can Bend | By Alex Marshall | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/arts/music/new-york-city-opera-mariachi-.html | Amid Todays Headlines an Immigrants Song Resonates | By Anthony Tommasini | TX 8-532-702 | 2018-03-28 |

| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/economy/amazon-finalists-incentives.html | Risks for Cities In Sweetening  Amazons Pot | By Ben Casselman | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/economy/gdp-economy.html | 26 Growth  Last Quarter  Signals Vigor In Economy | By Patricia Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/media/bbc-pay-gap.html | BBC Cuts Pay  Of Some Men  After Outcry On Inequality | By Kimiko de FreytasTamura | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/trump-davos-speech-response.html | Trump Wins  Ample Praise As Pragmatist | By Peter S Goodman and Keith Bradsher | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/william-mcdonough-who-guided-new-york-fed-through-crises-dies-at-83.html | William McDonough 83 Bank Executive Helped Steer New York Fed Through Crises | By Landon Thomas Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/health/fda-monkeys-nicotine.html | FDA Shuts Down Study After Monkey Subjects Die | By Sheila Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/health/flu-rates-deaths.html | This Flu Season Is the Worst in Nearly a Decade | By Donald G McNeil Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/health/nassar-victims-testimony.html | In Tension of Testimony About Doctors Abuses A Potential for Catharsis | By Benedict Carey | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/movies/padmaavat-review.html | A 3D Epic With the Depth of a Popup Book | By Rachel Saltz | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/nyregion/cuomo-typically-a-lone-wolf-shifts-toward-coalition-building.html | Cuomo a Lone Wolf Pivots to Build Coalition | By Vivian Wang and Nick Corasaniti | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/nyregion/doctor-opioid-murder.html | Mystery of a Murdered Wife Leads to a Pill Mill and a Jail Death | By Rick Rojas | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/nyregion/heroin-opioids-death-teacher-bronx-azimi-addict.html | A Vibrant Life With Few Signs of the Addiction That Ended It | By Michael Wilson | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/obituaries/marlene-verplanck-singer-of-jazz-and-jingles-dies-at-84.html | Marlene VerPlanck Is Dead at 84 Singer of Jazz and Commercial Jingles | By Neil Genzlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/trump-mueller-firing-cancer.html | The Mueller Scoop Seals the Deal | By Harry Litman | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/basketball/7-foot-7-robert-bobroczkyi-prospect.html | Just Your Average 7Foot7 Teenager | By Zach Schonbrun | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/helio-castroneves-indycar-sportscar.html | Castroneves Finds New Challenge in a Very Different Set of Wheels | By Dave Caldwell | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/michigan-state-mark-hollis.html | Another Resignation and Investigation for Michigan State | By Marc Tracy | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/tennis/australian-open-roger-federer-hyeon-chung.html | Emerging South Korean Battling Pain in His Feet Retires Against Federer | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/governors-state-of-the-state-speech.html | Seeing Through the Ceremony in the States of the States | By Mitch Smith | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/boeing-bombardier-tariffs.html | Boeing Loses Its Bid For US Tariffs on Jets Imported From Canada | By Ana Swanson | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/hillary-clinton-chose-to-shield-a-top-adviser-accused-of-harassment-in-2008.html | Clinton Opted to Shield Adviser Accused as Harasser | By Maggie Haberman and Amy Chozick | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/the-facts-behind-the-weaponized-phrase-chain-migration.html | On Immigration A Fight Over Policy And Language Too | By Linda Qiu | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/trump-davos-speech-fact-check.html | Where the Speech Veered From the Truth | By Linda Qiu | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/trump-mueller-fired-special-counsel.html | Senate Democrats Say Theyll Insist on Protections for the Russia Inquiry | By Michael D Shear and Eileen Sullivan | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/africa/yemen-african-migrants-drown.html | 30 Africans Drown at Sea After an Extortion Attempt | By Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/americas/peru-glaciers-andes-melting.html | With Each Climb the Ice Backs Up a Step | By Nicholas Casey | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/asia/afghanistan-army-trainers.html | Training Quickly and With Staffing Unfinished Army Units Brace for Taliban | By Thomas GibbonsNeff | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/asia/afghanistan-kam-air-taliban.html | Airline That Binds Torn Nation Is Gutted After Taliban Attack | By Mujib Mashal and Fahim Abed | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/asia/south-korea-fire-moon-jae-in.html | Deadly Fire Undermines South Korean Presidents Vow to Improve Safety | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/europe/donald-trump-davos-speech.html | Sedate President Reassures Elite At Davos Forum | By Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/europe/france-paris-floods.html | Flooding Leaves Paris Contemplating a Wetter Future | By Elian Peltier and Eloise Stark | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/europe/turkey-syria-border-war.html | On Turkeys Border With Syria AntiKurd Offensive Is Popular | By Carlotta Gall | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/europe/women-men-oxford.html | Women Outnumber Men In Oxfords Newest Class | By Stephen Castle | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/your-money/equifax-breach.html | Quit Equifax Unlike You Employers Can | By Ron Lieber | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/your-money/marijuana-investments.html | Investors Discovering Big Returns In Cannabis | By Paul Sullivan | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/your-money/tax-return-filing.html | Its Tax Time Not Much Has Changed but Heres What to Remember | By Ann Carrns | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/exim-bank-vietnam-russia-coal.html | US Coal Prospect Not in US | By Mike Ives | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/steve-wynn-sexual-misconduct-claims.html | Casino Mogul Is Accused Of Misconduct Over Decades | By Matthew Goldstein Tiffany Hsu and Kenneth P Vogel | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/insider/rupaul-drag-race-cultural-influence.html | The Uplift of Drag | By Jenna Wortham | TX 8-532-702 | 2018-03-28 |

| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/nyregion/2-donors-plead-guilty-but-the-mayor-is-not-charged-why.html | 2 Donors Pleaded Guilty but the Mayor Was Not Charged Why | By William Neuman and William K Rashbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/devin-nunes-republicans-memo.html | The Republicans Real Fake Scandal | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/hillary-clinton-harassment-sexual.html | Once Again How Hillary Holds Up | By Gail Collins | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/open-societies-under-siege.html | Open Societies Under Siege | By Roger Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/republicans-paranoia-mueller-trump.html | The GOPs  Bonfire of  The Sanities | By Bret Stephens | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/golf/tiger-woods-farmers-insurance-open.html | Woods Birdies Final Hole to Make the Cut | By Randy Youngman | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/usa-gymnastics-board-nassar.html | Suggestion To Bow Out  Is Heeded By Board | By Matt Stevens | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/russia-oligarchs-list-sanctions.html | Coming Trump Administration List of Oligarchs Linked to Putin Rattles Russias Rich | By Gardiner Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/trump-white-house-counsel-mcgahn.html | Hand Guiding President Through a Legal Storm | By Charlie Savage | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/middleeast/saudi-mbc-corruption-crackdown.html | Saudi Arabia Frees a Media Mogul but His Companys Fate Remains a Mystery | By Ben Hubbard | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/27/arts/television/whats-on-tv-saturday-step-sisters-and-the-number-on-great-grandpas-arm.html | Whats On Saturday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/27/sports/tennis/roger-federer-marin-cilic-australian-open.html | They Meet Again but This Time Drinks Will Have to Wait | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-28 | https://www.nytimes.com/2018/01/05/travel/charter-airline-safety-tips.html | Checking the Safety Record of a Charter Airline | By Christine Negroni | TX 8-532-702 | 2018-03-28 |
| 2018-01-08 | 2018-01-28 | https://www.nytimes.com/2018/01/08/books/review/michael-wolff-fire-and-fury-trump-white-house.html | From Fire and Fury to Political Firestorm | By Jonathan Martin | TX 8-532-702 | 2018-03-28 |
| 2018-01-09 | 2018-01-28 | https://www.nytimes.com/2018/01/09/books/review/newcomers-helen-thorpe.html | An Education | By Nina Burleigh | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-28 | https://www.nytimes.com/2018/01/16/books/review/global-literature.html | Around the World in Books | By Nicole Lamy | TX 8-532-702 | 2018-03-28 |
| 2018-01-17 | 2018-01-28 | https://www.nytimes.com/2018/01/17/travel/pyeongchang-2018-olympics-travel-guide.html | Getting to and Experiencing the 2018 Games | By Shivani Vora and Justin Sablich | TX 8-532-702 | 2018-03-28 |

| 2018-01-19 | 2018-01-28 | https://www.nytimes.com/2018/01/19/books/review/chloe-benjamin-the-immortalists-best-sellers.html | A Young Novelist Grapples With Matters of Life and Death | By Tina Jordan | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-19 | 2018-01-28 | https://www.nytimes.com/2018/01/19/travel/new-state-department-travel-advisories.html | New Advisories Rank Countries Safety Risks | By Stephanie Rosenbloom | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-28 | https://www.nytimes.com/2018/01/20/fashion/whats-next-for-alaia.html | After a Death a Path to the Future | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-20 | 2018-01-28 | https://www.nytimes.com/2018/01/20/travel/lady-of-the-house-detroit-restaurant-review.html | A Chefs Local Roots Run Deep | By Rebecca Flint Marx | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-28 | https://www.nytimes.com/2018/01/22/books/review/red-clocks-leni-zumas.html | Not by Choice | By Naomi Alderman | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-28 | https://www.nytimes.com/2018/01/22/realestate/after-some-awful-apartments-finally-a-nice-room-in-bushwick.html | For an Artist to Watch No More Scary Basements | By Kim Velsey | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-28 | https://www.nytimes.com/2018/01/22/arts/marfa-texas-road-trip.html | High Desert Drifters | By Hayley Krischer | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/arts/music/sza-ctrl-grammy-awards.html | Almost Silenced By Her Inner Critic | By Reggie Ugwu | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/books/review/birds-barnes-brunner-strycker.html | Fine Feathered Friends | By Richard O Prum | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/books/review/self-help-france-sweden-japan.html | SelfImprovement | By Judith Newman | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/fashion/weddings/the-bride-wore-satin-and-a-woodsy-scent.html | The Bride Wore Satin and a 35000 Woodsy Scent | By Alix Strauss | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/magazine/how-arafat-eluded-israels-assassination-machine.html | Killing Arafat | By Ronen Bergman | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/magazine/selling-airborne-opulence-to-the-upper-upper-upper-class.html | The Upper Upper Upper Class | By Gideon LewisKraus | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/magazine/what-does-it-take-to-stop-accepting-pollution-as-the-price-of-progress.html | What Does It Take to Stop Accepting Pollution as the Price of Progress | By Brook Larmer | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/magazine/when-gentrification-isnt-about-housing.html | First Class | By Willy Staley | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/nyregion/a-craftsmans-passion-american-jeans.html | These Jeans Look Nice and Old Exactly | By Lisa M Collins | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/realestate/justina-blakeney-feel-good-home.html | Designing a FeelGood Home | By Michelle Higgins | TX 8-532-702 | 2018-03-28 |

| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/t-magazine/aurora-james-chili-recipe.html | Homemade Recipes Check Out the Chickpea Chili | By Kari Molvar | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/travel/motorcycle-sidecar-tours.html | Adventures in a Sidecar | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/arts/can-hollywood-fix-its-harassment-problem-while-celebrating-itself.html | Hollywoods  Protest Problem | By Amanda Hess | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/books/review/david-frum-trumpocracy.html | Twilights Last Gleaming | By Adrian Wooldridge | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/books/review/david-n-schwartz-the-last-man-who-knew-everything.html | Quantifying the World | By Richard Rhodes | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/magazine/christiane-amanpour-believes-in-the-power-of-local-news.html | Christiane Amanpour Wants More Local News | By Audie Cornish | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/magazine/is-rupauls-drag-race-the-most-radical-show-on-tv.html | Make Yourself Up | By Jenna Wortham | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/magazine/what-if-i-dont-want-to-see-the-child-i-gave-up-for-adoption.html | What if I Dont Want to See the Child I Gave Up For Adoption | By Kwame Anthony Appiah | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/nyregion/great-black-backed-gull-nyc-nature.html | Beach Bullies | By Dave Taft | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/realestate/600000-homes-florida-connecticut-california.html | 600000 Homes in Florida Connecticut and California | By Julie Lasky | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/realestate/house-hunting-quebec-city.html | A Chance to Live in Your Own Historic Site | By Lisa Prevost | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/realestate/lella-massimo-vignelli-home-on-market.html | The Home of the Designers Lella and Massimo Vignelli Seeks a LikeMinded Buyer | By Stefanos Chen | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/realestate/living-in-garrison-ny.html | Rolling Hills Bumpy Roads Dramatic Views | By Susan Hodara | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/theater/african-plays-danai-guirira-jocelyn-bioh.html | Two Worlds Many Stories | By Michael Paulson | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/travel/affordable-nashville-trip-budget.html | Blistering Licks Blistering Chicken | By Lucas Peterson | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/travel/lake-placid-guide.html | A Taste of the Olympics Thats Just a Thrill Away | By Bill Pennington | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/travel/private-jet-flight-deals.html | Private Jets Are No Longer Just for the CEO | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/arts/design/puerto-rico-artists-klaus-biesenbach-hurricane-maria.html | In Puerto Rico  Artists Rebuild  And Reach Out | By Klaus Biesenbach Christopher Gregory and Ariana Mclaughlin | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/books/review/denis-johnson-largesse-of-the-sea-maiden-stories.html | The End | By Rick Moody | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/business/world-bank-jim-yong-kim.html | A Nervous World Bank Embraces Wall Street | By Landon Thomas Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/magazine/a-garlicky-stir-fry-with-basil-leaves-from-bangkok.html | Bangkok Memories | By Tejal Rao | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/nyregion/beer-cellars-whiskey-tastings-and-the-women-bringing-them-to-life.html | More Women Are Calling the Shots | By Alyson Krueger | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/nyregion/ready-to-roll-a-works-in-progress-report.html | Theres No Holding Them Back | By Helene Stapinski | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/nyregion/those-dastardly-standpipe-spikes.html | Those Dastardly Standpipe Spikes | By Keith Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/opinion/melania-trump-radical.html | The Quiet Radicalism of Melania Trump | By Kate Andersen Brower | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/opinion/sunday/silicon-valley-immortality.html | The Men Who Want to Live Forever | By Dara Horn | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/opinion/ursula-le-guin.html | A CategoryDefying Genius | By John Wray | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/realestate/adding-a-bedroom-in-new-york-city.html | In New York Trading Up Isnt Easy | By Michael Kolomatsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/realestate/apartment-near-grand-central.html | For a Reverse Commuter an Apartment in the Heart of Everything | By Joyce Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/sports/football/malcolm-jenkins-eagles-super-bowl.html | An Activist Gains The NFLs Attention | By Ken Belson | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/style/gay-invitations-straight-weddings.html | When Gay People Dreaded Wedding Invitations | By Alex Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/style/hollywood-ageism-friendship.html | Shaving Off the Years | By Philip Galanes | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/travel/norway-trip-tips.html | Getting the Most Out of Norway for Less | By Shivani Vora | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/well/eat/data-dieting-weight-gain-loss-fat-genes.html | Big Data Comes to Dieting | By Gretchen Reynolds | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/arts/dance/camille-a-brown-choreographer-ink-peak-performances.html | A Storyteller Who Listens to Her Audience | By Brian Seibert | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/arts/music/kate-soper-here-be-sirens.html | Look Out Shes Killing Sailors Again | By Zachary Woolfe | TX 8-532-702 | 2018-03-28 |

| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/arts/television/the-bachelor-winter-games.html | CryingJag Contestants on Your Marks | By Megan Angelo | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/edward-abbey-desert-solitaire.html | Essay  Our Public Land | By Douglas Brinkley | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/hanif-kureishi-the-nothing.html | Cuck Old | By Tom Shone | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/here-in-berlin-cristina-garcia.html | Kind Visitor Dear Visitor | By Wendy Lesser | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/howard-kaminsky-library.html | Open Shelves  A Publishers Life and Library | By Maria Russo | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/jeffersons-daughters-catherine-kerrison.html | Blood Sisters | By Mary Beth Norton | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/london-and-the-south-east-david-szalay.html | Life of a Salesman | By Lauren Oyler | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/mannequin-makers-craig-cliff.html | Window Dressing | By Charlotte GrahamMcLay | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/mental-health-memoirs.html | The Shortlist  Mental Health Memoirs | By Marya Hornbacher | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/sherefer-benko-murdock-fantasy.html | Fantasy Novels | By Christopher Healy | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/slow-medicine-victoria-sweet-memoir.html | Heals Over Time | By Sandeep Jauhar | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/years-months-days-yan-lianke.html | Great Leap Backward | By Jamie Fisher | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/business/consumer-confidence-lifting-economy.html | Consumer Confidence Helps Until Its Gone | By Robert J Shiller | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/business/the-remote-control-out-of-control-why-a-la-carte-tv-is-too-much-for-a-trekkie.html | La Carte TV For One Trekkie Its Gone Too Far | By Danny Hakim | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/business/united-airlines-traveler-help-desk.html | She Boarded a Plane to See Her Dying Mother Then Her Ticket Was Canceled | By Maggie Astor | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/fashion/couture-chanel-dior-valentino.html | At Couture Shows a Swift Reality Check | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/fashion/weddings/why-wait-when-you-know-you-know.html | Slow With a Kiss but Quick With a Proposal | By Louise Rafkin | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/how-to-change-your-gait.html | How to Change Your Gait | By Malia Wollan | TX 8-532-702 | 2018-03-28 |

| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/judge-john-hodgman-on-a-vexing-glam-metal-lyric.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/letter-of-recommendation-rodney-dangerfield.html | Rodney Dangerfield | By Alex Halberstadt | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/new-sentences-from-bone-by-yrsa-daley-ward.html | New Sentences From Bone by Yrsa DaleyWard | By Sam Anderson | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/poem-and-he-stays-dead.html | Poem And He Stays Dead | By Patricia Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/movies/horror-movie-based-on-a-true-story.html | Based on a True Story  The Studio Says So | By Robert Ito | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/movies/young-mr-lincoln-henry-fonda.html | Another Searcher Young Abe Lincoln | By J Hoberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/nyregion/how-roy-wood-jr-comedian-spends-his-sundays.html | Three Roles Merge on a Day of Rest | By Greg Howard | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/nyregion/postcard-people.html | The Postcard People Carry On | By Annie Correal | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/nyregion/the-pin-chaser-in-charge.html | Life in the Bowling Lane | By Corey Kilgannon | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/nyregion/what-the-sharing-economy-really-delivers-entitlement.html | New Economy Same Old Story | By Ginia Bellafante | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/obituaries/elizabeth-hawley-who-chronicled-everest-treks-dies-at-94.html | Elizabeth Hawley Dies at 94 Chronicler of Everest Treks | By Rajneesh Bhandari and Kai Schultz | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/opinion/hillary-clinton-sexual-harassment.html | Why Did Hillary Clinton Let This Happen | By Susan Chira | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/opinion/sunday/cancer-what-to-say.html | How to Talk To the Angel Of Death | By Kate Bowler | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/opinion/sunday/larry-nassar-rachael-denhollander.html | The Price of Raising an Army | By Rachael Denhollander | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/opinion/sunday/trump-davos-speech.html | Trump Leads The World Backward | By Nicholas Kristof | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/opinion/sunday/united-states-afghanistan-win.html | We Cant Win a War We Dont Understand | By Steve Coll | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/realestate/the-western-edge-of-hells-kitchen-goes-residential.html | Hells Kitchen Becomes Home Base | By C J Hughes | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/realestate/when-a-co-op-board-misbehaves.html | Coop Board Wars | By Jim Rendon | TX 8-532-702 | 2018-03-28 |

| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/style/cecile-richards-planned-parenthood.html | Planned Parenthood Chief Exiting Plans Her Next Move | By Amy Chozick | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/style/jaimie-wilson-transgender-activist-musician.html | Transgender Activist  With Guitar in Hand | By Alex Hawgood | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/style/lisa-vanderpump-real-housewives-beverly-hills.html | A Real Housewives Star Dishes at Tea | By Max Berlinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/style/modern-love-are-bitcoins-more-real-than-boyfriends.html | Are Bitcoins More Real Than Boyfriends | By Malka Fleischmann | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/t-magazine/leelee-sobieski-kimmel-art.html | Studio Visit Seeking Unawareness | By Dan Duray | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/theater/adam-pally-cardinal-the-mindy-project.html | Adam Pally Likes a Good Challenge | By Sopan Deb | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/travel/father-daughter-sailing-trip.html | Sailing Into Today on a Boat From Our Past | By Karen Schwartz | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/travel/rachel-bloom-favorite-things.html | Rachel Bloom Loves Loungewear and Her Dog Wiley | By Nell McShane Wulfhart | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/world/asia/indonesia-refugees-united-nations.html | Refugees Who Saw Indonesia as a Detour May Be Stuck for Life | By Joe Cochrane | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/26/sports/tennis/australian-open-asia.html | Embracing  Its Region  A Slam Is Surging | By Jacqueline Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/business/its-not-a-roar-but-the-global-economy-is-finally-making-noise.html | Global Growth Wave Reverses Economic Slump | By Peter S Goodman | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/business/media/reese-witherspoon-producer.html | Reese Witherspoons Second Act | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/business/mind-meld-bill-gates-steven-pinker.html | A Meeting of the Minds | By Philip Galanes | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/insider/twitter-buy-followers-bots-investigation-devumi.html | How to Tell Bot From Human | By Ed Winstead | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/jobs/surveyor-maine.html | Between Mosquito Bites She Gets the Lay of the Land | As told to Patricia R Olsen | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/corporate-tax-cuts-salaries.html | Tax Cuts Do Raise Pay for Bosses | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/editorials/nyc-movie-theaters-closing.html | Less Chance to Get Together in the Dark | By Clyde Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/immigration-stephen-miller.html | The Necessity of Stephen Miller | By Ross Douthat | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/larry-nassar-monster.html | Larry Nassar Is a Familiar Monster | By Frank Bruni | TX 8-532-702 | 2018-03-28 |

| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/protecting-forests-technology.html | Amid the Plunder of Forests a Ray of Hope | By Richard Conniff | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/rambling-through-time.html | Rambling Through Time | By Peter Brannen | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/democracy-polarization.html | Is Our Democracy Wobbly | By Steven Levitsky and Daniel Ziblatt | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/hollywood-liberal.html | Why Is Hollywood So Liberal | By Neil Gross | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/immigrants-protests-art-culture.html | We Need Protests And Paintings | By Hctor Tobar | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/mahmoud-abbas-resign.html | Its Time for Mahmoud Abbas to Go | By Roger Cohen | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/melania-trump-florida-davos.html | Trump Hits Alps but Melania Is Frosty | By Maureen Dowd | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/surgery-germany-vicodin.html | I Wanted Vicodin Not Tea | By Firoozeh Dumas | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/why-do-you-say-youre-black.html | Not Just Human Black | By Morgan Jerkins | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/realestate/if-a-neighbor-can-see-you-naked-do-you-have-to-cover-up.html | Dressing or Not Dressing In the Privacy of Your Home | By Ronda Kaysen | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/sports/basketball/thunder-dakari-johnson.html | A Brooklyn Familys Long March Finally Reaches the NBA | By Amos Barshad | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/sports/golf/stormy-daniels.html | A Wild Intersection of Golf and Celebrity on the Shores of Lake Tahoe | By Malika Andrews Joe Drape and Karen Crouse | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/sports/tennis/sebastian-petr-korda-australian-open.html | Following Fathers Path but Now Standing Apart | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/sports/tennis/wozniacki-halep-australian-open.html | 43rd Times the Charm In a Thriller Wozniacki Wins Her First Slam Title | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/style/rande-gerber-and-cindy-crawford.html | From Beefcake to Tequila Baron | By Ben Widdicombe | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/technology/schneiderman-social-media-bots.html | New York Opens Inquiry on Firm That Sells Fake Followers | By Nicholas Confessore | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/travel/hewing-hotel-minneapolis.html | Where an UrbanLumberjack Spirit Thrives | By Elaine Glusac | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/us/michigan-state-nassar-fitzgerald.html | Michigan States Defender Led Review of Abuse | By Monica Davey and Mitch Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/us/politics/congress-dysfunction-conspiracies-trump.html | In Congress Only Gloom Is Bipartisan | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/us/politics/steve-wynn-rnc-resignation.html | Casino Mogul Resigns as Finance Chairman of RNC | By Emily Cochrane and Kenneth P Vogel | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/us/politics/trump-state-of-the-union.html | Immigration and Infrastructure in State of Union if Trump Follows Script | By Michael D Shear and Mark Landler | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/africa/kenya-obesity-diabetes.html | Africas Gains Come With an Alarming Byproduct Obesity | By Jeffrey Gettleman | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/africa/mali-army-camp-islamic-attack.html | Extremists In Mali Kill 14 Soldiers At Army Site | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/americas/canada-bombardier-trump.html | Canadians  Hail Ruling On Trade As Victory | By Dan Bilefsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/americas/honduras-president-inauguration-protests-juan-orlando-hernandez.html | Honduran Leader Begins 2nd Term Amid Protests | By Jeff Ernst and Elisabeth Malkin | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/asia/afghanistan-kabul-attack.html | Blast in Kabul Deepens Toll Of Long War | By Mujib Mashal and Jawad Sukhanyar | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/asia/hong-kong-democracy-election.html | Hong Kong  Halts Advocate  For Democracy | By Alan Wong | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/asia/myanmar-military-ethnic-cleansing.html | For Myanmar Military Ethnic Atrocity Is Path  To Power and Riches | By Richard C Paddock | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/europe/catalonia-spain-tabarnia-puigdemont-rajoy.html | A Fake Nation Tries to Make a Serious Point in Spain | By Raphael Minder | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/europe/czech-election-milos-zeman.html | Czech Voters Reelect Populist Leader a Foe of Muslim Migrants | By Marc Santora | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/middleeast/saudi-arabia-alwaleed-bin-talal.html | After 80 Days At Saudi Ritz Prince Is Free | By Ben Hubbard | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/27/sports/golf/tiger-woods-farmers-insurance-open.html | A Gross Round Leaves Woods Under Par | By Randy Youngman | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/us/politics/air-force-one-refrigerators.html | Air Force One Is Replacing  2 Fridges for 24 Million | By Matt Stevens | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/arts/television/whats-on-tv-sunday-the-grammys-and-the-nhl-all-star-game.html | Whats on Sunday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/us/florida-police-shootings-defense.html | Law Shields Any Person Should It Apply to Police | By Frances Robles | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/world/americas/bolivia-evo-morales-elections.html | Bolivia Tells President His Term Is Up He Isnt Listening | By Nicholas Casey | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/world/asia/pakistan-army-qamar-javed-bajwa.html | A Year Into His Job Pakistans Army Chief Leaves No Doubt Who Is in Charge | By Salman Masood | TX 8-532-702 | 2018-03-28 |
| 2018-01-16 | 2018-01-29 | https://www.nytimes.com/2018/01/16/movies/joaquin-phoenix-rooney-mara-he-wont-get-far-on-foot.html | Dont Worry He Wont Get Far on Foot | By Bruce Fretts | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-29 | https://www.nytimes.com/2018/01/18/movies/tomb-raider-alicia-vikander-trailer.html | Tomb Raider | By Bruce Fretts | TX 8-532-702 | 2018-03-28 |
| 2018-01-22 | 2018-01-29 | https://www.nytimes.com/2018/01/22/nyregion/metropolitan-diary-hair-tip-on-the-no-7.html | Hair Tip on the No 7 | By Suzaan Boettger | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-29 | https://www.nytimes.com/2018/01/23/nyregion/metropolitan-diary-thank-you-for-your-service.html | Thank You for Your Service | By Alex Holdstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-29 | https://www.nytimes.com/2018/01/24/movies/pacific-rim-uprising-trailer-john-boyega.html | Pacific Rim Uprising | By Bruce Fretts | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-29 | https://www.nytimes.com/2018/01/24/nyregion/metropolitan-diary-leather-jacket-on-the-bus.html | Leather Jacket on the Bus | By Adele Burstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-29 | https://www.nytimes.com/2018/01/25/arts/music/review-whisper-opera-david-lang-nyu-skirball.html | Whats That Again A Whispering Opera | By Anthony Tommasini | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-29 | https://www.nytimes.com/2018/01/25/nyregion/metropolitan-diary-the-hitchhiker.html | The Hitchhiker | By John M Imperiale | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/26/arts/music/playlist-drake-mike-shinoda-mgmt.html | Drake in Vintage Form Preps for a Return With Two New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/26/arts/television/murphy-brown-dan-quayle.html | When Murphy Brown Met Dan Quayle | By Jacey Fortin | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/26/insider/on-journalistic-curiosity-down-the-rabbit-hole-with-dan-barry.html | A BlackandWhite Bit of Serendipity | By Dan Barry | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/26/movies/west-side-story-steven-spielberg-tony-kushner.html | West Side Story Casting Call Goes Out | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/26/nyregion/at-yale-class-on-happiness-draws-huge-crowd-laurie-santos.html | Easier Taught Than Done Yales Most Popular Class Tackles Happiness | By David Shimer | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/26/obituaries/wendell-castle-dies.html | Wendell Castle Who Fashioned Furniture Into Fine Art Dies at 85 | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/26/technology/farhad-tech-netflix-monster-apple-homepod.html | Netflix Is a Monster Apples HomePod | By Farhad Manjoo | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-27 | 2018-01-29 | https://www.nytimes.com/2018/01/27/world/middleeast/foreign-fighters-kurdish-militia-syria.html | Kurdish Militia Imports Soldiers in Syria Fight | By Megan Specia | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/27/obituaries/mort-walker-dead-beetle-bailey-cartoonist.html | Mort Walker Creator of Beetle Bailey A Lovably Lazy Private Is Dead at 94 | By Richard Goldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/27/us/meatballs-allentown-pawlowski-trial.html | Pennsylvania Corruption Case Leads to Spicy Debate The Meaning of Meatballs | By Jess Bidgood | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/design/chuck-close-exhibit-harassment-accusations.html | A New Look At Asterisks  For Artwork | By Robin Pogrebin and Jennifer Schuessler | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/music/grammy-awards.html | At Grammys Mars and Lamar Shine | By Ben Sisario | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/music/grammy-winners.html | Grammy Winners 2018 | Compiled by Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/television/whats-on-tv-monday-avett-brothers-documentary-and-between-2-shores.html | Whats On Monday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/books/black-fortunes-shomari-wills.html | On Americas First Black  Millionaires | By John Williams | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/davos-trump-china.html | At Davos Its China Thats the Belle of the Ball | By Keith Bradsher | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/energy-environment/oil-boom.html | Rising Oil Prices Give US an Edge In Global Energy | By Clifford Krauss | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/german-carmakers-diesel-monkeys.html | Automakers In Germany Under Fire Over Tests | By Jack Ewing | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/media/rob-norman-advertising.html | An Ad Executive Known for Prescience Peers Into the Future | By Sapna Maheshwari | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/metoo-finance-lawsuits-harassment.html | How Some in the Finance Industry  Are Trying to Cash In on MeToo | By Matthew Goldstein and Jessica SilverGreenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/movies/maze-runner-box-office-greatest-showman.html | Maze Runner Sequel Tops the Box Office | By Brooks Barnes | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/movies/sundance-grand-jury-miseducation-of-cameron-post.html | Resilience Honored At Sundance Festival | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/movies/woody-allen-dylan-farrow.html | Woody Allen Takes a Hit  In the Wrath  Of MeToo | By Melena Ryzik and Brooks Barnes | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/nyregion/fatal-shooting-stoplight-queens.html | Three Shot One Fatally at Stoplight Near Kennedy Airport Two Gunmen Are Sought | By Ashley Southall and Sean Piccoli | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/nyregion/metropolitan-diary-french-lesson.html | French Lesson | By Maxine Shore | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/nyregion/ms13-gang-long-island-murder.html | At State of Union Mother of MS13 Victim Says Shell Seek Resources for Our Kids | By Liz Robbins | TX 8-532-702 | 2018-03-28 |

| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/nyregion/pentagon-papers-robert-ellsberg.html | At 13 He Helped Copy Some Papers As in the Pentagon Papers | By James Barron | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/nyregion/taxes-new-york-deductions-trump.html | Thanks to US Law Residents May See State Tax Burden Rise | By Vivian Wang | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/obituaries/ingvar-kamprad-dies.html | Ingvar Kamprad Ikea Founder Who Built a Global Empire Through Thrift Dies at 91 | By Robert D McFadden | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/obituaries/john-morris-composer-for-mel-brookss-films-dies-at-91.html | John Morris 91 Maestro Of Movie and TV Scores | By Richard Sandomir | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/immigrations-border-enforcement-myth.html | The BorderEnforcement Myth | By Mae Ngai | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/trump-economy-credit.html | Give Trump Credit for The Economy | By Stephen Moore | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/sports/soccer/african-nations-championship.html | As Agents Swarm Coaches Play Defense | By Tariq Panja | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/sports/tennis/australian-open-roger-federer-marin-cilic.html | Remarkably Unremarkable 20 Slam Titles | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/sports/tennis-union.html | In Talk of Tennis Union Women Seek Someone To Lead the Conversation | By Ben Rothenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/technology/europe-data-privacy-rules.html | Tech Giants Await Change On Privacy In Europe | By Sheera Frenkel | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/technology/side-benefit-to-amazons-headquarters-contest-local-expertise.html | Local Expertise in 238 Places | By Nick Wingfield | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/us/indian-slaves-genizaros.html | Indian Slavery Defies Mythos Of Latino Past | By Simon Romero | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/us/politics/republicans-mueller-special-counsel-legislation.html | Little Urgency by Republicans on Legislation to Protect Special Counsel | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/americas/colombia-police-bombings.html | Bombings at Colombia Police Stations Kill 7 Officers | By Joe Parkin Daniels | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/asia/beijing-propaganda-xi-jinping.html | Propaganda Posters Dot the Chinese Capital | By Javier C Herndez | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/asia/pakistan-killer-mountain-nanga-parbat.html | Climber Saved in Himalayas But Partner Is Still Missing | By Meher Ahmad | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/europe/finland-election-sauli-niinisto.html | Avoiding Runoff Finlands President Wins a 2nd Term | By Richard MartynHemphill | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/europe/russia-protests-navalny.html | Russians Protest Putin and a Coming Election That Will Never Be in Doubt | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/middleeast/iran-tehran-snow-drought.html | Blizzard Blankets a Tehran Parched by Drought | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |

| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/middleeast/israel-sara-netanyahu.html | Tempest In Israel Over Tape Of Tirade | By David M Halbfinger | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/middleeast/kurds-female-suicide-bomber-syria.html | Female Kurdish Fighter Kills Turkish Troops in a Tank Bombing in Syria | By Rod Nordland | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/dealbook/china-online-investors-qianbao.html | Online Investors In China Lose Billions | By Alexandra Stevenson | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/europe-economy-jobs-yellen.html | Europes Economic Data And Yellens Goodbye | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/editorials/threat-abortion-rights.html | The Political Dimensions of Medicine | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/editorials/white-house-religious-freedom-doctors.html | White House Puts a Bible in Doctors Offices | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/impeachment-donald-trump.html | An Article of Impeachment Against Trump | By David Leonhardt | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/trump-nixon-defenders.html | Trump Repeats Nixons Panic | By Charles M Blow | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/sports/golf/tiger-woods-farmers-insurance-open.html | Woods Has Best Tour Result in 3 Years | By Randy Youngman | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/sports/steve-yzerman-tampa-bay-lightning.html | A Culture of Stability  Makes the Lightning Masters of Reinvention | By Andrew Knoll | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/us/politics/jose-andres-ivanka-trump.html | Chef Has New Bone to Pick With Trumps | By Noah Weiland and Kim Severson | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/us/politics/rod-rosenstein-carter-page-secret-memo.html | Secret Memo Hints at a New Republican Target The Deputy Attorney General | By Nicholas Fandos Adam Goldman and Sharon LaFraniere | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/asia/afghanistan-taliban-kabul-attacks.html | Why Attack Afghan Civilians Chaos Rewards the Taliban | By Max Fisher | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/asia/kabul-attack-afghanistan.html | A New Attack In Afghanistan | By Mujib Mashal and Fahim Abed | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/asia/koreas-olympics-reunification.html | The Olympic Spirit Unites Korea But Reunifications Flame Fades | By Choe SangHun | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/nyregion/subway-real-estate-nyc.html | If Subway Is Nearby Should You Pay More Taxes | By James Barron | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/sports/football/super-bowl-lii-minnesota.html | Windfall for Super Bowl Hosts Economists Say Its Overstated | By Kevin Draper | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/us/family-farms-child-workers.html | On Family Farms Little Hands Steer Big Machines | By Jack Healy | TX 8-532-702 | 2018-03-28 |
| 2018-01-05 | 2018-01-30 | https://www.nytimes.com/2018/01/05/science/child-mummy-hepatitis-naples.html | A Mummys Curse Reconsidered | By Nicholas St Fleur | TX 8-532-702 | 2018-03-28 |
| 2018-01-18 | 2018-01-30 | https://www.nytimes.com/2018/01/18/well/live/sex-after-cancer.html | Eros Can Have Many Faces | By Susan Gubar | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-22 | 2018-01-30 | https://www.nytimes.com/2018/01/22/well/family/diabetes-in-pregnancy-raises-risk-of-heart-disease.html | Pregnancy Illnesses After Giving Birth | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2018-01-23 | 2018-01-30 | https://www.nytimes.com/2018/01/23/health/antibiotic-resistence-glaxo-johnson.html | Companies Ranked in Fight Against Superbugs | By Donald G McNeil Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-30 | https://www.nytimes.com/2018/01/23/science/fossils-crocodiles-tortoises.html | Trouble in Paradise Description Released Of Giant Turtles Killer 11 Feet Long Big Teeth | By Nicholas St Fleur | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-30 | https://www.nytimes.com/2018/01/25/science/cheetahs-lions-zebras-impalas.html | Or Run Faster The Best Way to Elude A Cheetah on Your Tail Exit Stage Right or Left | By Steph Yin | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-30 | https://www.nytimes.com/2018/01/24/science/tiny-robot-medical.html | Tiny Robot Walks Crawls Jumps and Swims | By James Gorman | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-30 | https://www.nytimes.com/2018/01/24/well/eat/obesity-contagion-neighbors-weight-military.html | Weight Your Neighbors Your Waistline | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2018-01-24 | 2018-01-30 | https://www.nytimes.com/2018/01/24/well/move/the-mysterious-interior-world-of-exercise.html | Exercise Makes a Body Talk to Itself | By Gretchen Reynolds | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-30 | https://www.nytimes.com/2018/01/25/nyregion/new-york-today-maggie-haberman-on-reporting.html | Maggie Haberman on Reporting And Advice for Young Journalists | By Jonathan Wolfe | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-30 | https://www.nytimes.com/2018/01/25/obituaries/allison-shearmur-54-star-wars-and-hunger-games-producer-dies.html | Allison Shearmur 54 Guided Film Hits | By Katherine Rosman | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-30 | https://www.nytimes.com/2018/01/25/science/children-parents-genes-education.html | Nature Nurture and the DNA in Between | By Carl Zimmer | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-30 | https://www.nytimes.com/2018/01/25/science/plastic-coral-reefs.html | Pollution Overload Tons of Plastic Litter Coral Reefs in Asia | By Veronique Greenwood | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-30 | https://www.nytimes.com/2018/01/25/science/swatting-mosquitoes.html | Near Misses Swat That Mosquito Nah Just Treat It To a Gentle Breeze | By JoAnna Klein | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/25/theater/review-jericho-michael-weller.html | A Spin on the Carousel | By Laura CollinsHughes | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/26/science/bees-elephants-.html | Microaggressions Elephants Are Scared of Bees That Could Save Their Lives | By Karen Weintraub | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/26/science/plants-seed-sizes.html | Seed Size Matters | By C Claiborne Ray | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/26/science/prime-number-mersenne-church.html | A 14Year Search Ends in Church | By Valencia Prashad | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/26/well/family/cesarean-delivery-can-pose-long-term-risks-to-mother-and-child.html | Parenting LongTerm Cesarean Risks | By Nicholas Bakalar | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/26/well/how-do-i-avoid-catching-cold-or-flu-from-my-sick-partner.html | Ask Well | By Karen Weintraub | TX 8-532-702 | 2018-03-28 |

| 2018-01-28 | 2018-01-30 | https://www.nytimes.com/2018/01/28/opinion/us-turkey-syria-allies.html | Choosing the Wrong Partner in Syria | By Mevlut Cavusoglu | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-30 | https://www.nytimes.com/2018/01/28/theater/rosie-odonnell-rhea-perlman-good-for-otto.html | ODonnell Withdraws From Good for Otto | By Peter Libbey | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/andreas-gursky-is-taking-photos-of-things-that-do-not-exist.html | Taking Photos of Things That Do Not Exist | By Farah Nayeri | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/dance/petronio-residency-center-names-its-first-choreographers.html | Center Names Members Of Choreography Class | By Joshua Barone | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/design/christo-london-hyde-park.html | Christo Picks London For Floating Structure | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/music/fall-out-boy-mania-billboard-chart.html | Fall Out Boys Mania Tops the Album Chart | By Ben Sisario | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/music/grammy-awards-best-worst-performances.html | Plenty of Sharp Words But Some Odd Choices | By Jon Pareles Jon Caramanica Joe Coscarelli and Caryn Ganz | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/music/grammy-awards-hip-hop-jay-z-cardi-b-lorde.html | Grammys Ignore Pops Evolution | By Jon Caramanica | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/music/julius-eastman-festival-kitchen.html | Restoration Fanfare A Lost Composer Returns | By Zachary Woolfe | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/books/review-zadie-smith-feel-free-martin-amis-rub-of-time.html | Generational Visions From a Pair of Friends | By Dwight Garner | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/dealbook/keurig-dr-pepper-snapple.html | FastGrowing Coffee Giant Bids 187 Billion for Family of SoftDrink Brands | By Michael J de la Merced | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/economy/janet-yellen-fed.html | Change Comes But for Now Fed Will Wait | By Binyamin Appelbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/jamie-dimon-jpmorgan-chase.html | At JPMorgan Chief Says Hell Stay For a While | By Emily Flitter | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/media/grammy-awards-ratings.html | Ratings for Grammys Drop 24 Percent | By John Koblin | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/media/media-trump.html | In Age of Trump Political Reporters Are Under Attack and in Demand | By Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/media/tronc-editors-daily-news-los-angeles-times.html | Trying to Turn the Page on Turmoil | By Sydney Ember | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/tax-bill-economic-recovery-opportunity-zones.html | A Potential Win for Distressed America | By Jim Tankersley | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/wall-street-price-spoofing.html | Eight Charged In US Inquiry Into Spoofing On Wall Street | By Emily Flitter | TX 8-532-702 | 2018-03-28 |

| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/climate/americans-staying-home-energy.html | Tech Creates Homebodies And Energy Use Declines | By Kendra PierreLouis | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/climate/trump-climate-change.html | Many Falsehoods in Trumps Few Words on Climate | By John Schwartz | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/health/heart-disease-mutations-stem-cells.html | BoneDeep Heart Threat | By Gina Kolata | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/affordable-housing-nyc.html | Yes You Can Go Home Again Even 50 Years Later | By Charles V Bagli | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/bronx-man-died-police-custody.html | Bronx Man Dies in Police Custody How Is Unclear | By Ashley Southall and Nate Schweber | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/frelinghuysen-house-republican-retiring.html | Rodney Frelinghuysen Powerful House Republican Plans to Retire | By Nick Corasaniti and Shane Goldmacher | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/plane-emergency-landing-beach.html | Crash Landing on Long Island Beach | By Arielle Dollinger | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/sergeant-murder-trial-danner.html | Murder Trial Begins for Officer Who Killed Mentally Ill Woman | By James C McKinley Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/title-insurance-new-york.html | Home Buyers Fees Pay for Lavish Gifts Will New York Step In | By Shane Goldmacher | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/obituaries/arno-motulsky-dies-medical-genetics-founder.html | Arno Motulsky a Founder of Medical Genetics 60 Years Ago Dies at 94 | By Denise Grady | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/obituaries/robert-parry-investigative-reporter-dies.html | Robert Parry Who Exposed Details Of IranContra Scandal Dies at 68 | By Sam Roberts | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/bitcoin-bubble-fraud.html | Bubble Bubble Fraud And Trouble | By Paul Krugman | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/east-germany-immigration-usa.html | The East Germans of the 21st Century | By David Brooks | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/science/hemp-homes-cannabis.html | Hemp for the Home Construction Not Smoking | By Adam Popescu | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/baseball/cleveland-indians-chief-wahoo-logo.html | Indians First Roster Cut of 2019 Chief Wahoo | By David Waldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/basketball/joakim-noah-knicks.html | Dispute Prompted Noahs Leave From Knicks | By Marc Stein | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/hockey/islanders-nassau-coliseum-barclays-center.html | Islanders Schedule a PartTime Return to Nassau Coliseum | By Allan Kreda | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/nhl-olympics.html | NHL Stars Adjust To Sitting Out Olympics | By Andrew Knoll | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/paralympics-russia-doping.html | Paralympics Upholds Ban on Russia for Doping | By Rebecca R Ruiz | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/soccer/david-beckham-mls-miami.html | After Years of Maybe Miami Welcomes Beckhams MLS Team | By Nick Madigan | TX 8-532-702 | 2018-03-28 |

| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/tennis/serena-williams-australian-open.html | Leading Two Tours While Lifting One Sport | By Christopher Clarey | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/technology/trump-5g-network.html | White House Proposal for Federal 5G Network Is Panned by FCC and Industry | By Cecilia Kang and Mark Landler | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/theater/iestyn-davies-sam-crane-farinelli-and-the-king.html | On Broadway the King and Them | By Sopan Deb | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/gerrymander-political-maps-maryland.html | The Furtive Artists of Power Politics Mapmakers | By Michael Wines | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/andrew-mccabe-fbi.html | Deputy at FBI Chided by Trump Leaves Abruptly | By Adam Goldman and Matt Apuzzo | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/gerrymandering-election-maps.html | Next Steps In Disputes In 4 States | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/melania-trump-state-of-the-union.html | First Lady Rare Sight Since Reports of Trump Affair Will Attend Speech | By Katie Rogers and Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/nafta-talks-conclude-in-montreal-with-signs-of-progress-and-risk.html | Not Close to Deal on Nafta but Not in a Stalemate Either | By Ana Swanson | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/release-the-memo-vote-house-intelligence-republicans.html | Republicans Vote to Release  A Secret Memo | By Nicholas Fandos | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/senate-abortion-ban-20-weeks.html | Senate Rejects Bill to Ban  Abortions After 20 Weeks | By Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/supreme-court-voting-first-amendment.html | When a TShirt Gets You  In Trouble at the Voting Booth | By Adam Liptak | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/trump-afghanistan-war-elusive-victory.html | Attacks Belie US Optimism In Afghan War | By Helene Cooper | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/women-annapolis-democrats-congress-trump.html | 3 Women Trying Annapolis Route to Congress | By Michael Tackett | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/well/good-fats-bad-fats.html | The Fats at the Heart of the Matter | By Jane E Brody | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/asia/afghanistan-attacks-leadership.html | As Attacks Escalate Afghans Ask What Is Going On in This Country | By Mujib Mashal and Fahim Abed | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/asia/china-catholics-vatican.html | Vatican Asks 2 Bishops  In China to Cede Posts | By Ian Johnson | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/asia/china-wang-qishan-xi-jinping.html | Ally of Chinese President Makes a Comeback | By Chris Buckley | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/asia/koreas-olympics-culture.html | North Korea Calls Off a PreOlympic Cultural Event Blaming South Korean Media | By Choe SangHun | TX 8-532-702 | 2018-03-28 |

| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/asia/philippines-drug-crackdown-kian-loyd-delos-santos.html | Philippine Police Charged With Murder in Boys Death | By Felipe Villamor | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/canada/metoo-sexual-harassment.html | MeToo Movement Spills Across a Border and Intensifies | By Ian Austen and Catherine Porter | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/europe/brexit-theresa-may-.html | Two Sides of Brexit Bickering Agree Mays Leadership Is Under the Gun | By Stephen Castle | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/europe/ireland-abortion-referendum.html | Ireland Commits to Holding Abortion Referendum | By Ed OLoughlin | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/europe/netherlands-animal-police.html | Law and Order Dutch Animal Welfare Unit | By Christopher F Schuetze | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/europe/romania-prime-minister-viorica-dancila.html | Novice to Lead Romania Inspires Little Confidence | By Kit Gillet | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/middleeast/head-scarf-protests-iran-women.html | Iranian Women Wave White Flags but Its Hardly a Surrender | By Thomas Erdbrink | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/middleeast/strava-heat-map.html | Mapping Your Daily Jog Or Route to an Air Base | By Richard PrezPea and Matthew Rosenberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/hillary-clinton-grammys-oscars.html | Celebrities Turn Awards Stages Into Soapboxes for Resistance | By Amy Chozick | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/dealbook/kenneth-chenault-silicon-valley.html | In Second Act Venture Capital With a Twist | By Andrew Ross Sorkin | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/bronx-police-shooting.html | Police Fatally Shoot Man They Say Menaced Landlord | By Matthew Haag | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/judge-released-immigrant-ragbir.html | In Rebuke of Trump Federal Judge Releases an Immigrant Rights Activist | By Liz Robbins | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/percoco-cuomo-corruption-new-york.html | Percoco Maintained Sway in Albany Even After Quitting His State Job | By Benjamin Weiser and Vivian Wang | | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/jersey-murphy-climate-change.html | On Climate a New Voice in Trenton | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/poland-holocaust-bill-parliament.html | Polands Holocaust Blame Bill | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/republicans-third-party-.html | Are We Ready for a Third Party | By Juleanna Glover | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/trump-state-union-presidential.html | Please Dont Call Him Presidential | By Michelle Goldberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/science/super-blood-blue-moon-eclipse.html | The Lunar Eclipse and Super Blue Moon Are Here Watch It Before Work | By Nicholas St Fleur | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/soccer/2026-fifa-world-cup-warning.html | FIFA Issues Integrity Warning Over Vote | By Tariq Panja | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/muslim-refugees-trump.html | Many Muslim Refugees Will Face Additional Scrutiny Under Trump Plan | By Miriam Jordan | TX 8-532-702 | 2018-03-28 |

| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/fisa-surveillance-applications-how-they-work.html | How to Get a Wiretap To Spy on Americans And Why It Matters Now | By Charlie Savage | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/trump-state-of-the-union-speech-preview.html | Presidents Supporters Fear He Will Go Too Soft At State of Union Speech | By Michael D Shear and Julie Hirschfeld Davis | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/americas/colombia-rebel-attacks.html | Paths Split For Rebels In Colombia | By Nicholas Casey and Joe Parkin Daniels | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/europe/berlusconi-italy-election.html | ByeBye Bunga Bunga Hello Berlusconi the Elder | By Jason Horowitz | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/middleeast/trump-haley-iran-security-council.html | With a Tour and a White House Lunch Trump Pressures UN Envoys on Iran | By Michael Schwirtz | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/30/arts/television/whats-on-tv-tuesday-the-detour-and-citizen-rose.html | Whats On Tuesday | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/30/nyregion/congestion-pricing-report.html | City Drivers Wont Bear the Brunt of Congestion Fees Report Says | By Sarah Maslin Nir | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/30/sports/football/patriots-belichick-zolak.html | He Takes You Into Belichicks Brain | By David Waldstein | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/30/technology/messenger-kids-facebook-letter.html | Turn Off Messenger Kids Health Experts Plead in a Letter to Facebook | By Cecilia Kang | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-31 | https://www.nytimes.com/2018/01/25/dining/drinks/best-wines-under-20-dollars-winter.html | Excellent Red and White Adventures at Under 20 | By Eric Asimov | TX 8-532-702 | 2018-03-28 |
| 2018-01-25 | 2018-01-31 | https://www.nytimes.com/2018/01/25/dining/happy-stony-noodle-review-queens.html | Love in a Bowl of Beef Noodle Soup | By Ligaya Mishan | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-31 | https://www.nytimes.com/2018/01/26/dining/beef-beer-stew-recipe.html | Warm Hearty and Meant for Each Other | By Melissa Clark | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-31 | https://www.nytimes.com/2018/01/26/dining/drinks/american-lambic-beers.html | Hmm These American Beers Have Belgian Accents | By Daniel Fromson | TX 8-532-702 | 2018-03-28 |
| 2018-01-26 | 2018-01-31 | https://www.nytimes.com/2018/01/26/dining/pasta-potato-soup-recipe.html | A Satisfying Soup From the Italian Pantry | By David Tanis | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-31 | https://www.nytimes.com/2018/01/28/arts/design/morris-louis-painting-jewish-museum.html | Which Way Is Up Its Difficult to Tell | By Gabe Cohn | TX 8-532-702 | 2018-03-28 |
| 2018-01-28 | 2018-01-31 | https://www.nytimes.com/2018/01/28/nyregion/hurricane-maria-puerto-rican-college-nyc.html | Cities Colleges Welcome Puerto Rican Students Displaced by Hurricane | By Elizabeth A Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-31 | https://www.nytimes.com/2018/01/29/climate/new-jersey-cap-and-trade.html | New Jersey Rejoins Regional Emissions Program It Quit Under Christie | By Brad Plumer | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-31 | https://www.nytimes.com/2018/01/29/dining/medieval-times-food-by-the-numbers.html | Medieval Math | By Kim Severson | TX 8-532-702 | 2018-03-28 |
| 2018-01-29 | 2018-01-31 | https://www.nytimes.com/2018/01/29/dining/medieval-times-queen.html | Now a Banquet Fit for a Queen | By Kim Severson | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-29 | 2018-01-31 | https://www.nytimes.com/2018/01/29/opinion/steve-wynn-nequality-behind-metoo.html | A Woman in Wynns Vegas | By Brittany Bronson | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/dance/ronald-k-brown-arcell-cabuag-den-of-dreams.html | Ditching Ballet Class for the Action Upstairs | By Gia Kourlas | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/dance/square-dance-balanchine-new-york-city-ballet.html | Balanchine Moves With an American Accent | By Alastair Macaulay | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/music/grammys-step-up-neil-portnow-backlash.html | A Grammy Backlash Over Step Up Remark | By Joe Coscarelli | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/music/ivo-van-hove-paris-opera.html | Don Giovanni Part Of Paris Celebration | By Roslyn Sulcas | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/books/kwame-alexander-book-imprint.html | Another Crossover For a Poet Kids Love | By Alexandra Alter | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/books/review-heart-berries-terese-marie-mailhot.html | Shattering a Pattern of Silence | By Parul Sehgal | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/amazon-health-care-plan-reaction.html | Alexa I Have Ideas For You | By Tiffany Hsu | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/dealbook/blackstone-thomson-reuters-talks.html | Thomson Sells Stake in Unit To Blackstone | By Chad Bray | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/dealbook/softbank-vision-fund-wag.html | Wag Fetches 300 Million From SoftBank Vision Fund | By Raymond Zhong | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/economy/populist-politics-globalization.html | Is the Populist Revolt Over Not if Robots Continue Their March | By Eduardo Porter | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/energy-environment/exxon-shale.html | Exxon Mobil Plans to Triple Its Bet on Hottest Shale Field in US | By Clifford Krauss | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/energy-environment/german-carmakers-diesel-monkeys.html | VW Suspends Top Lobbyist as Outcry Over Monkey Tests Grows | By Jack Ewing | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/media/vice-media-sexual-harassment.html | Digital Chief At Vice  Loses Job  After Inquiry | By Emily Steel | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/miami-river-real-estate.html | In Miami a River With a Shady Past Is Gleaming Again | By Nick Madigan | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/trump-china-tariffs-retaliate.html | Business Group Warns of Retaliation if Trump Hits China With Tariffs | By SuiLee Wee | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/albacore-tuna-brooklyn.html | To Sear PoleCaught Albacore From the West Coast | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/chocolate-seminar-institute-of-culinary-education.html | To Temper Chocolate Rules the Day From Talks to Tastings | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/hakkasan-fortune-cookies-jay-mcinerney.html | To Amuse Fortune Cookies Suited To Satisfy Cynical Tastes | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/milkadamia-macadamia-nut.html | To Pour Macadamia Nut Milk By Way of Australia | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/panzerotti-bites-brooklyn.html | To Snack Calzones Slimmer Cousin Is Settling Into Brooklyn | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/silly-chilly-hotsauce.html | To Slather Making Hot Sauce A Fashionable Line | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/simon-whale-restaurant-news.html | Simon  the Whale Opens in the Freehand New York | By Florence Fabricant | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/the-lobster-club-review.html | Where Food Has to Compete for Attention | By Pete Wells | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/movies/in-the-intense-now-review-documentary.html | France Revisited During a Tumultuous 1968 | By AO Scott | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/defrancisco-governor-campaign-cuomo.html | A Republican Stalwart Sets Out on a Quest to Unseat Cuomo as Governor | By Jesse McKinley | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/fatal-police-shooting-trial.html | Prosecutor Says Officer Created Chaos Before Shooting Psychotic Woman | By James C McKinley Jr | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/flu-season-new-york.html | Flu Cases Spiking in Severe Season | By Luis FerrSadurn | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/hoboken-waterfront-ferry.html | Ferry Is No Contender on Hoboken Docks | By Patrick McGeehan | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/new-jersey-transit.html | Construction Executive Named to Tackle New Jerseys Train Problem | By Nick Corasaniti | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/ny-senate-harassment-accuser.html | New Senate Policy Warns False Accusers | By Jesse McKinley | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/obituaries/dennis-peron-early-medical-marijuana-advocate-dies-at-71.html | Dennis Peron an Early Advocate  For Medical Marijuana Dies at 71 | By Richard Sandomir | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/editorials/donald-trump-sotu-boasting.html | Heres the Real State of the Union | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/editorials/trump-putin-trashing-democracy.html | Mr Trump Gives Mr Putin Another Pass | By The Editorial Board | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/realestate/commercial/commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/basketball/blake-griffin-trade-clippers-pistons.html | Griffin Deal Is a Gamble Perhaps Mostly for the Pistons | By Marc Stein | TX 8-532-702 | 2018-03-28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/football/nfl.html | Footballs Biggest Supporters Say Game Is Safe and Vital to the US | By Ken Belson | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/football/super-bowl-eagles-fans.html | A Fine HowDoYouDo | By Ben Shpigel | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/larry-nassar-texas.html | Gymnastics Texas to Examine Conduct at Karolyi Ranch | By Victor Mather | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/technology/amazon-berkshire-hathaway-jpmorgan-health-care.html | 3 Giants Form Health Alliance Rocking Insurers | By Nick Wingfield Katie Thomas and Reed Abelson | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/technology/facebook-cryptocurrency-ads.html | Facebook Citing Deception Bans Cryptocurrency Ads | By Sheera Frenkel | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/technology/fcc-hawaii-missile-alert.html | Worker Who Sent Missile Alert Had Confused Drills for the Real Thing Before | By Cecilia Kang | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/technology/kodak-blockchain-bitcoin.html | Questioning Brazen Steps By Kodak | By Kevin Roose | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/technology/waymo-uber-lawsuit.html | Secrets Versus Knowledge | By Daisuke Wakabayashi | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/theater/the-believers-are-but-brothers.html | Toxic Fantasies of Masculine Radicals via WhatsApp | By Andrzej Lukowski | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/joseph-kennedy-democratic-response.html | In Reply a Bilingual Salvo From Kennedy | By Katharine Q Seelye | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/las-vegas-attack-paddock-shooting.html | Files Show 2nd Person Of Interest In Massacre | By Jennifer Medina and Mitch Smith | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/new-orleans-security-cameras.html | In City of Lost Inhibitions A Plan to Put It All on Camera | By Richard Fausset | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/chicago-cubs-todd-ricketts-rnc-finance-chairman.html | A Cubs Owner Tapped to Lead GOP Finance | By Kenneth P Vogel and Maggie Haberman | TX 8-532-702 | |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/fact-check-trump-ahead-state-union-.html | Out of Context Out of Proportion Out of the Realm of Possibility | By Linda Qiu | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/federal-deficit-1-trillion.html | As Deficit Grows Congress Keeps Spending | By Alan Rappeport and Thomas Kaplan | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/republican-nunes-memo-questions-and-answers.html | Reading Between the Lines on a OnceClassified Document | By Eileen Sullivan | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/africa/cape-town-day-zero.html | In South Africa Facing Day Zero With No Water | By Norimitsu Onishi and Somini Sengupta | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/africa/raila-odinga-kenya.html | Kenyan Authorities Cut Off Telecasts of Oppositions Symbolic Inauguration | By Jina Moore | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/asia/india-rape-infant.html | Shock in India Over Rape Of an Infant | By Jeffrey Gettleman and Hari Kumar | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/asia/taiwan-airlines-lunar-new-year.html | Taiwans Action Against China Hampers Lunar New Year Travel | By Chris Horton | TX 8-532-702 | 2018-03-28 |

| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/australia/strava-heat-map-student.html | His Summer Break Exposing Security Flaw | By Isabella Kwai | TX 8-532-702 | 2018-03-28 |
|---|---|---|---|---|---|---|
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/europe/kosovo-serbia.html | In Kosovo a Peace Built on Separation | By Marc Santora | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/europe/kremlin-russia-trump-list.html | Trumps Actions on Russia Draw Anger From Both Moscow and Washington | By Neil MacFarquhar and Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/europe/norway-skiing-knitting-nazis.html | Knitwear For Ski Team Stirs Uproar In Norway | By Richard MartynHemphill | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/europe/pope-francis-chile-abuse.html | Pope Francis Dispatches a Sex Crimes Investigator to Chile | By Jason Horowitz | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/europe/spain-catalonia-carles-puigdemont.html | Catalonia Delays Vote on President | By Raphael Minder | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/middleeast/iraq-election-abadi.html | After Defeat of ISIS Iraqs Stability Faces Its Next Test Elections | By Margaret Coker and Falih Hassan | TX 8-532-702 | 2018-03-28 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/middleeast/saudi-arabia-corruption.html | Saudi Arabia Says Detainees Paid Billions | By Ben Hubbard | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/television/president-trump-state-of-the-union-speech.html | Sanding Down the Edges at Least for a Night | By James Poniewozik | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/fashion/state-of-the-union-melania-trump-white-suit-black-clothes.html | Fashion Statement of Dissent in the Presidents Seats | By Vanessa Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/insider/the-daily-michael-barbaro-podcast.html | How The Daily Comes Together | By Alexandria Symonds | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/columbia-university-wont-bargain-with-graduate-student-union.html | Student Unionizing Case to Go to Court | By Elizabeth A Harris | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/new-york-state-law-would-be-license-to-bribery-title-insurance.html | A 96Word Law Would Be a License to Bribery for Insurers | By Jim Dwyer | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/politicize-fbi-mccabe-trump.html | Fix the FBI Dont Politicize It | By John Yoo | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/syria-border-peace-israel-iran.html | Can Crazy Still Keep Peace for Israel and Iran | By Thomas L Friedman | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/trump-state-union-make-believe.html | Trumps MakeBelieve Union | By Frank Bruni | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/football/super-bowl-lii-tom-brady-bill-belichick.html | In an Era of NFL Changes One Thing Stays the Same | By Victor Mather | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/soccer/afc-champions-league-saudi-qatar-boycott.html | A Tournaments Scheduling Concern Finding a Way Around a Boycott of Qatar | By John Duerden | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/theater/cardinal-review-anna-chlumsky.html | A Great Notion in Need of a Whitewash | By Jesse Green | TX 8-532-702 | 2018-03-28 |

| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/theater/review-he-brought-her-heart-back-adrienne-kennedy.html | A Beautiful Nightmare | By Ben Brantley | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/upshot/can-amazon-and-friends-handle-health-care-theres-reason-for-doubt.html | A Lot of Potential but Dont Get Excited Yet | By Margot SangerKatz and Reed Abelson | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/los-angeles-times.html | Los Angeles Paper Unravels As an Ambivalent City Shrugs | By Tim Arango and Adam Nagourney | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/dreamers-state-of-the-union.html | Call to Arrest Dreamers Gets Eye Rolls at Capitol | By Sheryl Gay Stolberg | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/fact-check-sotu.html | Assessing Trumps Claims on Immigration ISIS the Economy and Taxes | By The New York Times | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/hillary-clinton-burns-strider.html | Clinton Says She Regrets Not Firing Faith Aide | By Maggie Haberman | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/memo-release-fbi-justice-white-house.html | FBI and Justice Dept Officials Await the Fallout | By Adam Goldman and Nicholas Fandos | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/president-trump-sotu.html | The Salesman Most Still Arent Sold On | By Peter Baker | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/secret-memo-mueller-russia-investigation.html | GOP Memo Uses Offense As a Defense | By Charlie Savage | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/sotu-trump.html | President Issues Appeal For Unity in State of Union | By Julie Hirschfeld Davis and Michael D Shear | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/state-union-trump-photos.html | In the Capital a Familiar Ritual Leads to a Brief Fling With Normalcy | By Matt Flegenheimer | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/asia/victor-cha-south-korea-trump.html | A Foreign Policy Shaped by Adversaries | By Mark Landler | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/middleeast/syria-russia-sochi-talks.html | Russia Hosts Peace Talks on Syria but Rebels Stay Away | By Anne Barnard | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/middleeast/yemen-war.html | Southern City In Yemen Is Paralyzed By Clashes | By Saeed AlBatati and Rick Gladstone | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/31/arts/television/whats-on-tv-wednesday-animals-with-cameras-and-happy.html | Whats On Wednesday | By Andrew R Chow | TX 8-532-702 | 2018-03-28 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/31/business/media/trump-state-of-the-union-media.html | Gloomy to Amazing The Pundits Weigh In | By Michael M Grynbaum | TX 8-532-702 | 2018-03-28 |
| 2018-01-27 | 2018-02-01 | https://www.nytimes.com/2018/01/27/books/review/el-salvador-immigrants-trump-books.html | Here to Help Three Books on El Salvador | By Concepcin de Len | TX 8-533-342 | 2018-04-16 |
| 2018-01-29 | 2018-02-01 | https://www.nytimes.com/2018/01/29/fashion/grammy-awards-white-roses-kesha-fashion-review.html | A Call Goes Out and Solidarity Makes a Statement | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-01-29 | 2018-02-01 | https://www.nytimes.com/2018/01/29/technology/personaltech/apple-siri-news.html | Asking Siri to Play aNewscast | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |
| 2018-01-29 | 2018-02-01 | https://www.nytimes.com/2018/01/29/travel/jamaica-girls-synchronized-swimming-olympics.html | Synchronized Dreaming | By Malin Fezehai | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/fashion/paris-starn-99-opening-ceremony.html | Ancestor Inspires  Her Clothing Line | By Rachel Felder | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/movies/beirut-trailer-jon-hamm-tony-gilroy.html | Beirut Trailer Was Supposed to Thrill It Didnt | By Sopan Deb | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/nyregion/westchester-democrats.html | Westchester Seat May Alter Albanys Math | By Lisa W Foderaro | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/style/cbd-oil-beauty-cannabis-pain-relief.html | Sorry but Theres No Contact High | By Bee Shapiro | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/style/my-in-laws-are-suffocating-me-help.html | My InLaws Are Suffocating Me | By Cheryl Strayed and Steve Almond | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/technology/personaltech/instagram-new-follows.html | Following Along on Instagram | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/arts/music/best-jazz-geri-allen-tribute-jazz-ageddon-jen-shyu.html | Powerful Nights on the Stage in New York | By Giovanni Russonello | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/arts/music/justin-timberlake-man-of-the-woods-review.html | From SexSymbol Supernova to Affable Bro | By Jon Caramanica | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/arts/music/oprah-winfrey-russell-simmons-wisdom-of-sundays.html | Russell Simmons Cut From Oprahs Book | By Melena Ryzik | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/arts/television/ap-bio-review.html | Teacher of the Year Definitely Not | By Margaret Lyons | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/arts/the-good-place-kristen-bell-ted-danson.html | Good and Evil Are Not So Simple | By James Poniewozik | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/books/review-rise-and-kill-first-israel-assassinations-ronen-bergman.html | Assassination As a Policy Tool | By Jennifer Szalai | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/books/the-globalization-of-the-national-book-awards.html | National Book Awards Open to Translations | By Alexandra Alter | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/cfpb-director-firing.html | Court Curbs Trumps Power to Oust Top Consumer Watchdog | By Stacy Cowley | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/dealbook/xerox-fujifilm.html | After Era That Made It a Verb Xerox in a Sale Is Past Tense | By Steve Lohr and Carlos Tejada | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/energy-environment/bmw-daimler-volkswagen-diesel-monkeys.html | Car Executives Punished Over Tests on Monkeys | By Jack Ewing | TX 8-533-342 | 2018-04-16 |

| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/media/house-of-cards-diane-lane-greg-kinnear.html | House of Cards Resumes Production | By John Koblin | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/media/trumps-state-of-the-union-ratings-dont-match-obamas-but-beat-the-grammys.html | Not as Good As Obamas Better Than Grammys | By John Koblin | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/climate/trump-water-wotus.html | EPA Shifting Water Rules To Be Industry Friendly | By Coral Davenport | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/fashion/5-styling-tweaks-to-make-right-now.html | 5 Styling Tweaks to Make Right Now | By Hayley Phelan | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/fashion/maternity-fashion-millennial-pregnancy-hatch.html | Maternity Wear For Millennials | By Katherine Bernard | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/health/cdc-brenda-fitzgerald-resigns.html | Stock Conflicts Force CDC Chief to Resign | By Sheila Kaplan | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/movies/steven-spielberg-oscars-snub.html | Why Oscar Snubbed Spielberg For The Post | By Cara Buckley | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/movies/woody-allen.html | Coming to Terms With Woody Allen | By AO Scott | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/nyregion/21-club-nyc-manhattan.html | Citys Elite Are Locked Out While the 21 Club Dries Out | By Corey Kilgannon | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/nyregion/health-care-worker-commutes.html | Caring for the Old and the Frail While Enduring Transit Snarls | By Winnie Hu | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/nyregion/joseph-percoco-developers-bribery-syracuse.html | Witnesses Tell of a Cuomo Allys Help in Navigating the Albany Game | By Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/nyregion/justice-department-moves-to-dismiss-corruption-case-against-menendez.html | No New Trial For Menendez In Graft Case | By Nick Corasaniti | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/nyregion/nyc-labor-de-blasio-contract-carpenters.html | De Blasio Who Supported Unions Is Sued Over Citys Bargaining Tactics | By Jeffery C Mays | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/nyregion/study-black-white-achievement-gap-schools.html | Report Says Academic Gap Lingers in Many Schools | By Elizabeth A Harris | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/obituaries/connie-sawyer-films-oldest-working-actress-dies-at-105.html | Connie Sawyer 105 Whose Acting Career Stretched From Vaudeville to Seinfeld | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/editorials/larry-nassar-michigan-state.html | Michigan States Remedial Education | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/science/dinosaurs-footprints-nasa.html | Millions of Years Ago a Bustling Crossroad | By Kenneth Chang | TX 8-533-342 | 2018-04-16 |

| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/basketball/james-harden-triple-double.html | Measuring Hardens TripleDouble Against History as Well as Himself | By Victor Mather | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/fifa-ioc-usoc-iaaf.html | Federal Subpoenas Escalate Inquiry on Global Sports Corruption | By Rebecca R Ruiz | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/football/nick-foles-basketball-super-bowl-lii.html | Foles Knows Hes Good  Just Ask Him | By Benjamin Hoffman | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/fox-gets-nfl-thursday-night-games.html | Thursday Night Football the NFLs Afterthought Switches to Fox | By Kevin Draper | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/larry-nassar-sentencing.html | Doctor Returns to Court And More Victims Speak | By Zach Schonbrun and Christine Hauser | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/olympics/olympic-athletes-from-russia-lottery.html | Russians Question Olympic Process | By Ivan Nechepurenko | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/style/generation-z-name.html | What to Call PostMillennials Maybe None of the Above | By Jonah Engel Bromwich | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/style/rubber-tramp-rendezvous-rv-trucks-vanlife.html | On the Road Again And Again | By Penelope Green | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/style/speakeasy-gibson-luce-life-hotel.html | Gibson amp Luce | By Tas Tobey | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/amazon-china-health-care-ai.html | Building the Hospital of the Future | By SuiLee Wee and Paul Mozur | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/bitfinex-bitcoin-price.html | Currency Investors Fear Bitcoin Is Being Propped Up by a Shadowy Exchange | By Nathaniel Popper | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/internet-advertising-business.html | A Villain Dangerous to Ignore Online Ads | By Farhad Manjoo | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/microsoft-cloud-computing.html | Cloud Computing Is Giving Big Lift to Microsofts Sales | By Nick Wingfield | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/personaltech/encrypted-messaging-relationship-science.html | A Gadget Junkie Wearing His Tech and Covering Deals | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/personaltech/iphone-battery-slowing-down.html | Getting Up to Speed on Solutions for Your Pokey iPhone | By Brian X Chen | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/uber-bike-sharing-san-francisco.html | Uber Is Testing A New Option Bicycle Sharing | By Daisuke Wakabayashi | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/california-marijuana-san-francisco.html | San Francisco Will Erase  3000 Pot Convictions | By Timothy Williams and Thomas Fuller | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/gop-retreat-train-crash.html | Train Headed To a Retreat For the GOP Hits a Truck | By Nicholas Fandos Emily Cochrane and Jonah Engel Bromwich | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/fbi-director-republicans-secret-memo.html | FBI Denounces House GOP Push On Secret Memo | By Adam Goldman and Nicholas Fandos | TX 8-533-342 | 2018-04-16 |

| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/politics/federal-reserve-rates.html | Seeking Faster Growth Fed Leaves Rates Unchanged | By Binyamin Appelbaum | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/politics/missile-launch-test-failed.html | US Test of a Missile Interceptor Fails Off the Coast of Hawaii Officials Say | By Helene Cooper and Eric Schmitt | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/state-of-the-union-trump-partisanship.html | We Now Resume  Regularly Scheduled Programming | By Carl Hulse | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/trey-gowdy.html | A House Investigator Who Dogged Clinton Wont Seek Reelection | By Nicholas Fandos | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/state-of-the-union-national-reaction.html | Viewing Trumps Speech From Ugh to Applause | By Julie Bosman Richard Fausset Manny Fernandez and Julie Turkewitz | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/asia/hong-kong-elephant-ivory.html | Hong Kong Votes to Ban All Sales of Ivory by 2021 | By Tiffany May | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/asia/north-korean-defector-trump.html | Defector From North Korea Shares Remarkable Escape | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/asia/taiwan-north-korea-trade-sanctions.html | Taiwanese Accused of Trading With North Korea | By Chris Horton | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/asia/theresa-may-china.html | As British Leader Pursues Deals in China Her Own Troubles Follow | By Chris Buckley and Stephen Castle | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/europe/bbc-gender-pay-carrie-gracie.html | BBCs Gender Pay Dispute Reaches Parliament | By Amie Tsang | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/europe/russia-chechnya-ski-resorts.html | Where Islamists Reigned a Ski Resort Rises | By Andrew E Kramer | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/europe/turkey-amnesty-international.html | Amnesty International Leader Is Ordered Released in Turkey | By Carlotta Gall | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/middleeast/israel-lorde-concert-boycott-law.html | Suit Is First Use of Israels AntiBoycott Law | By Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/middleeast/israel-settlements-west-bank-business-un.html | UN Reviews Firms Tied  To Israeli Settlements | By Nick CummingBruce | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/stephen-wynn-massachusetts-casino.html | Massachusetts Regulators to Investigate Casino Mogul | By Katharine Q Seelye | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/climate/trump-zinke-environmental-rollback.html | Environmental Rollbacks Came Quick but It Could Get Messy Soon | By Coral Davenport | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/nyregion/nycha-housing-heat-boilers.html | As Heating Complaints Pile Up Mayor Announces Plan for 39 New Boilers | By William Neuman | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/obituaries/oscar-gamble-power-hitter-with-prodigious-hair-dies-at-68.html | Oscar Gamble Slugger Whose Famed Afro Made The Rounds Dies at 68 | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/courtland-sykes-senate-me-too.html | I Stand  With the SheDevils | By Nicholas Kristof | TX 8-533-342 | 2018-04-16 |

| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/editorials/us-allies-isis-turkey.html | US Allies Conflict Is ISIS Gain | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/nationalize-5g-network.html | Should We Nationalize A 5G Network | By Tim Wu | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/trump-birth-control-problems.html | Trumps Birth Control Problems | By Gail Collins | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/baseball/baseball-netting.html | All 30 Teams Will Have Extended Netting Next Season | By Wallace Matthews | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/football/alex-smith-trade-redskins.html | Smith Deal Could Set Off Flurry of Moves | By Benjamin Hoffman | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/facebook-news-feed.html | Facebook Chief Tries to Soothe Wall Street Over Changes to Sites News Feed | By Sheera Frenkel | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/trump-infrastructure-plan.html | 15 Trillion Plan on Infrastructure but Not a Lot of Funding or Details | By Jim Tankersley and Julie Hirschfeld Davis | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/trump-russia-hope-hicks-mueller.html | Mueller Zeros In on a Trump Tower Cover Story | By Jo Becker Mark Mazzetti Matt Apuzzo and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/trump-state-of-the-union-immigration.html | With Speech A Dreamers Rift Deepens | By Michael D Shear and Peter Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/trumps-order-to-keep-guantanamo-open-faces-familiar-obstacles-to-refilling-it.html | Guantanamo Pledge Is Difficult to Keep | By Charlie Savage | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/syrians-tps-extended.html | Some Syrians in the US Are Granted Permission to Stay Awhile Longer | By Vivian Yee | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/europe/britain-outsourcing-elderly-care.html | Britains Model for Outsourcing Services May Be Cracking | By Kimiko de FreytasTamura | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/your-money/new-service-same-old-equifax-credit-locking-app-freezes-up.html | New Credit App Same Old Equifax | By Tara Siegel Bernard and Ron Lieber | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/arts/television/whats-on-tv-thursday-30-for-30-and-ap-bio.html | Whats On Thursday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/insider/insider-jobs-report.html | Making Sense of the Jobs Report | By Ben Casselman | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/nyregion/chirlane-mccray-rikers-women-inmates.html | Offering Jailed Women More Visits and Help Toward a Better Life | By Jeffery C Mays | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/sports/soccer/real-madrid-martin-odegaard.html | Rising Star Fits Best on a Smaller Stage for Now | By Rory Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/world/middleeast/syria-turkey-kurds-militias.html | For Kurds and Allies in Syria US Vow of Support Eases Fears on Turkey | By Rod Nordland | TX 8-533-342 | 2018-04-16 |
| 2018-01-26 | 2018-02-02 | https://www.nytimes.com/2018/01/26/reader-center/arctic-winter-night.html | The Lazy Magic  Of Long Polar Nights | By Josephine Sedgwick | TX 8-533-342 | 2018-04-16 |

| 2018-01-28 | 2018-02-02 | https://www.nytimes.com/2018/01/28/theater/thing-with-feathers-review-scott-organ.html | An Online Chat Turns Unnerving | By Laura CollinsHughes | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-01-30 | 2018-02-02 | https://www.nytimes.com/2018/01/30/arts/design/george-yabu-glenn-pushelberg-julian-opie.html | At Least Two Georges Hanging Around | By Steven Kurutz | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-02 | https://www.nytimes.com/2018/01/30/arts/design/love-sculpture-philadelphia-repainted.html | Philadelphia Prepares LOVE Homecoming | By Jon Hurdle | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-02 | https://www.nytimes.com/2018/01/30/arts/music/echo-rising-stars.html | Europes Rising Stars Bless the Benefactors | By Corinna da FonsecaWollheim | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-02 | https://www.nytimes.com/2018/01/30/obituaries/benedicte-pesle-dies-at-90-introduced-american-artists-to-france.html | Bndicte Pesle 90 Brought US Stage Artists to Europe | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/arts/dance/what-the-day-owes-to-the-night-review-compagnie-herve-koubi.html | A Fantasy of Movement That Elicits Desert Delights | By Alastair Macaulay | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Will Heinrich Martha Schwendener and Roberta Smith | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/arts/music/metropolitan-opera-john-copley.html | Metropolitan Opera Fires John Copley | By Michael Cooper | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/arts/no-vietnamese-ever-called-me-nigger-documentary.html | Vietnam Veterans Without a Country | By J Hoberman | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/arts/plans-for-a-new-cultural-hub-at-yale-now-include-a-director.html | Yale Names Director For New Cultural Hub | By Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/movies/sxsw-2018-film-lineup.html | Hopefuls Looking To SXSW For Breakout | By Mekado Murphy | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/sports/soccer/geoff-cameron-stoke-city.html | He Has Words for Bruce Arena | By Marc Stein | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/01/31/obituaries/robert-pincus-witten-art-critic-and-historian-is-dead-at-82.html | Robert PincusWitten 82 Art Critic Who CapturedOnset of PostMinimalism | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/01/31/us/politics/michelle-obama-melania-trump-inauguration-day-gift.html | It Was a Picture Frame You Can Finally Sleep Now | By Matthew Haag | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/design/at-the-noguchi-museum-worlds-of-stone-fuse-the-physical-and-the-dreamlike.html | Mysterious Worlds Emerging From Stone | By Will Heinrich | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/design/carolee-schneemann-moma-ps1-art-performance.html | Shock of the Nude | By Holland Cotter | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/design/museums-chuck-close-performance-artist.html | A Museums Approach to an Accused Artist | By Sopan Deb and Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/design/nasher-sculpture-center-dallas-first-sculpture-review.html | Stone Age Tools or Art Or Both | By Jason Farago | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/music/justin-timberlake-super-bowl-janet-jackson.html | Justins Back at the Super Bowl Wheres Janet | By Jon Pareles | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/television/altered-carbon-review-netflix-blade-runner.html | Some Futures Are Bright Others Are Noir | By Mike Hale | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/television/the-gilded-age-julian-fellowes.html | Gilded Age Dawning From Downton Creator | By Anna CodreaRado | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/books/review-great-alone-kristin-hannah.html | Trouble Dogs a New Start in Alaska | By Janet Maslin | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/banks-settlements-waiver-cftc-sec.html | In Settlements A Silver Lining For Big Banks | By Emily Flitter | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/car-navigation-systems-apps.html | Smartphone Apps Chart a Course for Carmakers | By Eric A Taub | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/dealbook/hna-china-employees.html | Deep in Debt Chinese Firm Asks Its Staff To Pitch In | By Alexandra Stevenson and Cao Li | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/economy/trump-tax-cuts-economy.html | What Credit Is Trump Due For Economy | By James B Stewart | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/france-baby-formula-lactalis.html | Outrage in France After Babies Get Sick Despite Formula Recall | By Liz Alderman | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/india-modi-health-care.html | India Wants to Give a HalfBillion People Free Health Care | By Vindu Goel and Hari Kumar | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/media/droga5-chief-creative-officer.html | Top Advertising Agency Fires Its Chief Creative Officer | By Sapna Maheshwari | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/media/gawker-archives-press-freedom.html | Archiving Gawker and Others to Address Billionaire Problem | By Daniel Victor | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/climate/polar-bear-cameras.html | Polar Bears Are FatBurning Machines Dont Envy Theres a Downside | By Kendra PierreLouis | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/health/colon-cancer-bacteria.html | Microbes Combine to Fuel Colon Cancer Study Suggests | By Gina Kolata | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/24-frames-review-abbas-kiarostami.html | Moody Windows Into a Dying Mans Soul | By Manohla Dargis | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/above-and-beyond-acoustic-giving-up-the-day-job-review.html | Above amp Beyond Acoustic Giving Up the Day Job | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/before-we-vanish-review.html | Snatching Concepts Before Taking Earth | By AO Scott | TX 8-533-342 | 2018-04-16 |

| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/legend-of-the-mountain-review.html | Down a Rabbit Hole In 11thCentury China | By Manohla Dargis | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/the-cage-fighter-review.html | For Some Warriors The Battles Dont End | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/the-music-of-silence-review-andrea-bocelli.html | The Music of Silence | By Jeannette Catsoulis | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/connecticut-deficit-metro-north-weekend-trains.html | Connecticuts Deficit Could Put  Some Weekend Trains at Risk | By Lori Gross | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/hamptons-shinnecock-indians-eels.html | Valuable Eels Prompt Fight Over Rights Of Indians | By Corey Kilgannon | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/hempstead-failed-schools-will-the-state-step-in.html | Fed Up With Failure State Gives School District an Ultimatum | By Kate Taylor | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/nyc-de-blasio-budget-spending.html | De Blasio Budgets No New Money for Subways Warning of Headwinds | By J David Goodman | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/obituaries/andre-surmain-who-fed-the-elite-in-luxe-style-at-lutece-dies-at-97.html | Andre Surmain Who Fed the Elite in Epicurean Splendor at Lutce Dies at 97 | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/obituaries/nicholas-von-hoffman-provocative-journalist-and-author-dies-at-88.html | Nicholas von Hoffman  Provocative Journalist  And Author Dies at 88 | By Robert D McFadden | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/abortion-democrats-compromise.html | The Abortion Memo | By David Brooks | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/cape-town-drought-day-zero.html | Running Dry in Cape Town | By Dianna Kane | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/trump-appointees-incompetent.html | The Gang That Couldnt Think Straight | By Paul Krugman | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/trump-north-korea-state-of-the-union.html | Playing With Fire and Fury on North Korea | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/football/tom-brady-super-bowl-lii.html | Bradys Peers Are Aging He Cant Relate | By Benjamin Hoffman | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/olympics/russia-doping-ban.html | Reversal of Doping Bans Leaves 28 Russian Athletes in Limbo | By Richard PrezPea and Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/olympics/russia-olympics-doping.html | Heavily Represented  Despite Being Ineligible | By Victor Mather | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/soccer/arsenal-aubameyang-transfer.html | Arsenal Ought to Be in Crisis Why Did a Signing Change Moods | By Rory Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/technology/alibaba-earnings.html | As Online Growth Surges Alibaba Expands to Retail | By Raymond Zhong | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/technology/amazon-wristband-tracking-privacy.html | Track Hands Of Workers Amazon Has Patents for It | By Ceylan Yeginsu | TX 8-533-342 | 2018-04-16 |

| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/upshot/employer-health-insurance-amazon-berkshire-hathaway.html | Employer Health System Flawed but Innovative | By Margot SangerKatz | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/upshot/lowes-joins-other-big-employers-in-offering-paid-parental-leave.html | Lowes Set to Offer Paid Parental Leave | By Claire Cain Miller | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/first-amendment-education-bill.html | Republicans Pack Campus Social Agenda Into Broad Education Bill | By Anemona Hartocollis | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/native-americans-sports-mascots-illinois.html | At Illinois a Sports Mascot and a Controversy That Just Wont Go Away | By Mitch Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/daca-teachers-trump.html | Protected For Now Teachers Await Fate | By Erica L Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/fact-check-democrats-state-of-the-union.html | Replies to Speech Stretched Things a Bit | By Linda Qiu | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/mike-pompeo-cia-russian-intelligence-officials.html | CIA Chief Defends His Meeting Russians | By Matthew Rosenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/office-of-access-to-justice-department-closed.html | Justice Dept Closes Unit That Offers Legal Aid | By Katie Benner | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/republicans-secret-memo-nunes.html | Trump Is Poised To Back Release Of a GOP Memo | By Nicholas Fandos and Adam Goldman | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/top-diplomat-resigns-state-department-tillerson-latin-america.html | Tillerson Warns Latin America Against Trading With China | By Gardiner Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/trump-campaign-spending-russia.html | Big Expense for the Presidents Reelection Campaign Has Been Its Lawyers | By Kenneth P Vogel and Rachel Shorey | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/trump-immigration-republicans-congress.html | In Talk to Republicans President Puts Blame on Democrats | By Thomas Kaplan and Peter Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/trump-ratings-crowd-size.html | Another Tweeted Boast About Audience Size Thats Well Off the Mark | By Eileen Sullivan and Linda Qiu | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/africa/kenya-kenyatta-odinga-television.html | Kenya Drama Off the Air As Were 3 TV Stations | By Jina Moore | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/americas/perus-nazca-lines-damaged.html | Deep Scars  To Historic Site In South Peru | By Megan Specia | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/asia/afghanistan-war.html | In an Unwinnable War Whats the Least Bad Loss | By Max Fisher | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/asia/olympics-north-korea-security.html | Protecting an Olympics Held in North Koreas Nuclear Shadow | By Amy Qin | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/asia/rohingya-myanmar-camps.html | Measuring the Damage of a False Narrative in a Refugee Camp | By Hannah Beech | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/canada/o-canada-lyrics-gender-neutral.html | O Canada Is Changing Two Words Over Gender | By Ian Austen | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/europe/guilty-london-mosque-murder.html | Driver Is Guilty of Murder in London Mosque Attack | By Stephen Castle | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/europe/poland-israel-holocaust-law.html | Polands Bill On Mentions Of Holocaust Angers Israel | By Marc Santora and Joanna Berendt | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/europe/uk-piercings-wales.html | Wales Bans the Piercing of Intimate Parts by Youths | By Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/middleeast/trump-sisi-egypt-strongmen.html | Autocrats Steamroll Opponents With No Objections From US | By Declan Walsh | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/02/opinion/healthcare-berkshire-amazon-chase.html | A Good Deal but Only for Some | By Elisabeth Rosenthal | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/media/cbs-viacom-merger.html | CBS in Talks With Viacom To Explore A Reunion | By Emily Steel and Sydney Ember | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/barry-bronx-shooting-trial.html | Medic Counters Police Account of Death | By James C McKinley Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/federal-government-does-not-love-cuomo-highway-signs.html | I NY Signs  Get No Love  From Agency For Highways | By Sarah Maslin Nir | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/nunes-memo-fbi-trump.html | The Republican Plot Against the FBI | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/football/nfl-players-union-says-it-will-prepare-for-war-over-new-contract.html | NFL Players Dig In for a Contract Battle | By Ken Belson | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/technology/alphabet-fourth-quarter-earnings.html | Alphabet Posts Disappointing Earnings Blame the iPhones Success | By Daisuke Wakabayashi | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/technology/amazon-apple-holiday-sales.html | Amazon and Apple Holiday Sales Yield a Happy New Year | By Nick Wingfield and Brian X Chen | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/theater/review-fire-and-air-terrence-mcnally-diaghilev.html | An Impresario in Love With Being in Charge | By Jesse Green | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/penn-wynn-cosby-metoo.html | Tributes on Campuses No Longer Set in Stone | By Stephanie Saul | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/devin-nunes-memo.html | The Hard Right Praises Moves By an ExCritic | By Sheryl Gay Stolberg and Matthew Rosenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/white-house-pentagon-north-korea.html | Split Grows Over Alternatives For Strike Against North Korea | By Mark Landler and Helene Cooper | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/veterans-roseburg-director.html | VA to Replace Director Under Fire Over Ratings | By Dave Philipps | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/americas/fidel-castros-eldest-son-commits-suicide-cuban-media-says.html | Castros Son Is a Suicide Party Paper In Cuba Says | By Elisabeth Malkin | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/asia/shanghai-van-china.html | Van Crash Outside Shanghai Starbucks Injures at Least 18 | By Austin Ramzy | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/television/whats-on-tv-friday-nas-and-strike-back.html | Whats On Friday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/02/insider/mta-subway-moving-on-screen.html | Getting the Train Moving On Screen | By Ora DeKornfeld | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/02/sports/football/carl-eller-minneapolis-super-bowl.html | Thorn in NFLs Side Says Hell Be True to Form at the Super Bowl | By Ken Belson | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-03 | https://www.nytimes.com/2018/01/30/arts/music/progy-and-bess-white-cast-budapest.html | An Opera Troupe Defends a Mostly White Porgy | By Alexandra Ivanoff | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-03 | https://www.nytimes.com/2018/01/31/sports/football/quarterback-signals-hut.html | Its Footballs Odd Soundtrack So Where Is That Word From | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-03 | https://www.nytimes.com/2018/02/01/arts/dance/sadlers-wells-season.html | Sadlers Wells Sets Its Season | By Roslyn Sulcas | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-03 | https://www.nytimes.com/2018/02/01/arts/television/michael-haneke-tv-show.html | Michael Haneke To Film TV Series | By Anna CodreaRado | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-03 | https://www.nytimes.com/2018/02/01/obituaries/haim-gouri-poetic-voice-of-a-rising-israel-is-dead-at-94.html | Haim Gouri Writer and Poetic Voice For New State of Israel Is Dead at 94 | By Isabel Kershner | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/01/us/music/music-metoo-charlie-walk-neil-portnow.html | A MeToo Spark Comes to the Music Industry | By Ben Sisario | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/01/us/slender-man-case-sentencing.html | Sentence Is 40 Years In Hospital For Girl 15 | By Maggie Astor | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/01/arts/dance/review-city-ballet-dance-odyssey-peter-walker.html | An Untroubled Arcadian Affair | By Alastair Macaulay | TX 8-533-342 | 2018-04-16 |

| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/arts/dance/vail-dance-fest-to-celebrate-its-30th-anniversary.html | Vail Festival Announces Program | By Roslyn Sulcas | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/arts/design/munch-house-to-die.html | UFO Hovers Over Sacred Terrain | By Thomas Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/arts/music/met-opera-parsifal-blood-wagner.html | There Will Be Blood A Sea of It | By Damon Winter and Michael Cooper | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/arts/television/alec-baldwin-woody-allen-dylan-farrow.html | Trouble With Words | By Dave Itzkoff | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/books/in-lisa-hallidays-debut-novel-philip-roth.html | Its Rothian But Not How You Think | By Alexandra Alter | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/abraaj-naqvi-world-bank.html | Investors Say A Manager Of 14 Billion Misused Funds | By Landon Thomas Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/bonus-tax.html | Why Bonuses After Tax Cut Arent Always As They Seem | By Patricia Cohen | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/economy/jobs-report.html | Tight Market Finally Fuels Wage Gains For Workers | By Ben Casselman | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/media/bild-tanit-koch.html | First Female Editor of Bild  German Tabloid Will Quit | By Christopher F Schuetze | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/stock-market-interest-rates.html | Stocks Plunge As Boom Starts To Look Shaky | By Matt Phillips | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/wells-fargo-federal-reserve.html | Fed Shackles Wells Fargo Growth  With Severe Penalties for Abuses | By Emily Flitter Binyamin Appelbaum and Stacy Cowley | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/health/cell-phones-cancer.html | Rodent Studies Suggest Cellphones Risk to Humans Is Minimal | By Denise Grady | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/health/flu-symptoms-virus-hospital.html | Flu Season Alarms as Aches and Misery Spread | By Donald G McNeil Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/nyregion/how-a-south-bronx-school-succeeds.html | With a Focus on Reading A Bronx School Succeeds In Overcoming Adversity | By Elizabeth A Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/nyregion/nyc-council-progressive-democrats-corey-johnson-speaker.html | Progressives in City Council Lose Ground as Democratic Machine Rallies | By William Neuman and J David Goodman | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/nyregion/subway-mta-workers-professionally-nice.html | Yes That Is a Friendly Greeting You Hear in the Subways | By Sarah Maslin Nir | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/obituaries/louis-zorich-familiar-actor-on-tv-and-stage-dies-at-93.html | Louis Zorich 93 Familiar Actor on Television and Stage | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/opinion/millennials-germany-politics-merkel.html | Germanys Millennial Revolution | By Anna Sauerbrey | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/opinion/nunes-memo-trump-taxes.html | Now On to Trumps Tax Returns | By The Editorial Board | TX 8-533-342 | 2018-04-16 |

| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/opinion/stormy-daniels-trump-presidency.html | The Stormy Daniels Presidency | By Timothy Egan | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/sports/baseball/mlb-free-agents.html | Free Agency Is Sluggish And Players Want Action | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/sports/larry-nassar-father-victims.html | After Women Testify Father Lunges at Sports Doctor in Court Room | By Christine Hauser | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/sports/what-is-pyeongchang.html | Pyeongchang Warm Welcome In the Icy Cold | By Andrew Keh | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/brock-turner-judge-recall-stanford.html | Attempt  To Recall  Judge Has Detractors | By Jose A Del Real | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/humane-society-ceo-sexual-harassment-.html | Head of Humane Society Resigns After Claims of Misconduct | By Julie Bosman Matt Stevens and Jonah Engel Bromwich | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/las-vegas-shooting-stephen-paddock.html | Dealer Says He Sold Ammunition To Gunman | By Rebekah Zemansky and Jennifer Medina | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/carter-page-republican-memo.html | Shunned By Trump Now Used as a Weapon | By Ali Watkins | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/percoco-cuomo-corruption.html | Reasons for Visits to Cuomos Office Are Blurry | By Jesse McKinley | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/trump-blames-justice-department-and-fbi-for-conduct-he-says-was-a-disgrace.html | Its a Disgrace Whats Happening in Our Country the President Says | By Julie Hirschfeld Davis | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/trump-fbi-memo.html | GOP Memo Leads to Fresh Jousting on Russia Inquiry | By Nicholas Fandos Adam Goldman and Charlie Savage | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/yellen-departing-fed-will-join-brookings.html | Yellen Will Join Brookings  Following a WellWorn Path | By Binyamin Appelbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/africa/kenya-television-court-order.html | Kenya Keeps 4 TV Stations Dark Despite a Court Order | By Jina Moore | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/africa/us-arms-ban-on-south-sudan-.html | South Sudan Is Target Of US Effort To Snuff War | By Gardiner Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/asia/philippines-drug-war.html | Philippine Police Resume War on Drugs Killing Dozens in Two Months | By Felipe Villamor | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/europe/putin-presidential-campaign-russia.html | Putin Turns Factory Worker Into Celebrity With Hug | By Neil MacFarquhar | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/middleeast/iran-hijab-protests-arrests.html | Iran Arrests 29 Tied to Protests  Against Compulsory Islamic Veil | By Thomas Erdbrink and Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/middleeast/israel-migrants-african.html | Israel Moves to Expel Africans Critics Say Thats Not Jewish | By Isabel Kershner | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/middleeast/migrants-dead-mediterranean.html | Migrant Boat Of Pakistanis Capsizes Near Libyan Coast | By Nick CummingBruce and Declan Walsh | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/middleeast/syria-torture-artist-najah-al-bukai.html | A Chronicle of Syrian Torture Image by Image | By Aida Alami | TX 8-533-342 | 2018-04-16 |

| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/middleeast/turkey-syria-border-mititary-operation.html | Turkey Gets Help in Syria From Rebels Once Backed by US | By Carlotta Gall | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/your-money/buy-nfl-team.html | How to Bid for the NFLs Biggest Prize Team Ownership | By Paul Sullivan | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/your-money/financial-planner.html | Not Rich Hire a Financial Adviser by the Hour | By Ron Lieber | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/your-money/funeral-homes-prices.html | Funeral Homes Slow to Put Meaningful Price Information Online | By Ann Carrns | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/business/china-consumers-deodorant.html | Pursuing Armpits and Whiffing | By Owen Guo | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/business/economy/amazon-effect-meatball-edition.html | Testing Amazon Effect With a Super Bowl Snack Cheesy Meatballs | By Michael Corkery and Zach Wichter | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/climate/exxon-global-warming.html | Exxon Studies Global Climate Rules and Sees Little Risk to Bottom Line | By Brad Plumer and Hiroko Tabuchi | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/nyregion/glenn-martin-rikers-advocate-report-of-sexual-misconduct.html | Criminal Justice Activist Quits Amid Sexual Misconduct Claims | By Nikita Stewart | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/nyregion/security-guard-9-11-memorial-firearms.html | 911 Memorial Security Guard Charged With Arms Trafficking | By Matt Stevens | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/opinion/affordable-housing-crisis.html | The Affordable Housing Crisis Gets Worse | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/opinion/devin-nunes-memo.html | Devin Nuness  Nothingburger | By Bret Stephens | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/opinion/leaving-the-fbi.html | Why I Am Leaving The FBI | By Josh Campbell | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/opinion/trumps-blood-sport-politics.html | Trump and the Sporting Spirit | By Steve Almond | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/sports/hockey/boston-bruins.html | Not Expected to Carry Bruins at the Start Rookies Did Just That | By Gary Santaniello | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/us/devin-nunes-memo-california.html | At Home Not Moved By Uproar Over Memo | By Tim Arango | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/politics/kashyap-patel-nunes-memo.html | A Lawyer No Stranger To Quarrels | By Katie Rogers and Matthew Rosenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/us/politics/memo-trump-nunes.html | A Battle by Proxy in a Wider War | By Mark Mazzetti | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/us/politics/trump-vocational-education.html | Tepid Reception From Educators for Presidents Call for More Vocational Education | By Erica L Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/world/americas/mexico-tillerson-latin-america.html | Tillerson Tries to Soothe Allies in Latin America Left on Edge by Trump | By Elisabeth Malkin | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/arts/television/whats-on-tv-saturday-battle-of-the-sexes-and-gifted.html | Whats on Saturday | By Gabe Cohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/insider/when-they-zig-we-zag-how-the-new-york-times-covers-the-super-bowl.html | A Reporters Zigs and Zags  On the Sprint to the Super Bowl | By Ken Belson | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/sports/football/minnesota-liquor-law-sunday.html | Beer Runs Get Shorter in Minnesota Just in Time for the Big Game | By Kevin Draper | TX 8-533-342 | 2018-04-16 |
| 2018-01-12 | 2018-02-04 | https://www.nytimes.com/2018/01/12/travel/subculture-travel-trends.html | Meet the Surfacing Residents | By Joanna Nikas | TX 8-533-342 | 2018-04-16 |
| 2018-01-25 | 2018-02-04 | https://www.nytimes.com/2018/01/25/travel/stockholm-craft-beer-low-alcohol-folkol.html | With LowAlcohol Beer Less Is More | By Ingrid K Williams | TX 8-533-342 | 2018-04-16 |
| 2018-01-26 | 2018-02-04 | https://www.nytimes.com/2018/01/26/books/review/pierce-brown-red-rising-best-seller.html | A Scifi Writer Inspired by the Plight of Irish Immigrants | By Tina Jordan | TX 8-533-342 | 2018-04-16 |
| 2018-01-26 | 2018-02-04 | https://www.nytimes.com/2018/01/26/travel/unesco-creative-cities.html | In Some Ways These Cities Are a Little More Special | By Elaine Glusac | TX 8-533-342 | 2018-04-16 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/books/review/in-every-moment-we-are-still-alive-tom-malmquist.html | A Matter Of Life And Death | By Katie Kitamura | TX 8-533-342 | 2018-04-16 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/books/review/subway-reads.html | Subway Reading | By Adam Sternbergh | TX 8-533-342 | 2018-04-16 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/realestate/shopping-for-candleholders.html | Using a Warm Glow to Transform a Room | By Tim McKeough | TX 8-533-342 | 2018-04-16 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/style/paint-the-walls.html | HandPainted Ads for a Digital Age | By Jamie Lauren Keiles | TX 8-533-342 | 2018-04-16 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/t-magazine/fashion/mens-styling-tips.html | Mens Styling Tips RunwayTested | By Alex Tudela | TX 8-533-342 | 2018-04-16 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/travel/the-next-time-you-order-room-service-it-may-come-by-robot.html | Robots at Your Service | By Nora Walsh | TX 8-533-342 | 2018-04-16 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/travel/visiting-iraqi-kurdistan.html | Haunted by War | By Tim Neville | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/books/review/jon-mcgregor-reservoir-13.html | Still Waters | By Kate Taylor | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/books/review/virtual-reality-jaron-lanier-jeremy-bailenson.html | Enter the Holodeck | By Cathy ONeil | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/magazine/it-getting-harder-to-sort-the-credible-from-the-incredible.html | Fogged In | By Michelle Dean | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/movies/whitney-cummings-the-first-time-i-hung-out-with-wolves.html | I Hung Out With Wolves | By Whitney Cummings | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/realestate/diy-country-house-litchfield-connecticut.html | The DIY Country House | By Tim McKeough | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/travel/china-tips-visas-vpn-phone.html | Practical Tips for Traveling to and Around China | By Lucas Peterson | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/travel/networks-agents-virtuoso.html | Navigating the Field of Travel Networks | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/arts/saoirse-ronan-timothee-chalamet-lady-bird-call-me-by-your-name.html | Coming of Age on the Big Screen | By Philip Galanes | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/books/review/the-wizard-and-the-prophet-charles-mann-william-vogt-norman-borlaug.html | Can Science Save Us | By Bill McKibben | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/fashion/weddings/its-the-little-things-like-coffee-cocktails-and-listening.html | The Little Things Like Coffee Cocktails and Listening | By Alix Strauss | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/magazine/is-it-ok-to-surprise-someone-with-a-negative-reference.html | Is It OK to Surprise Someone With A Negative Reference | By Kwame Anthony Appiah | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/magazine/robin-bell-doesnt-think-science-should-be-political.html | Robin Bell Doesnt Think Science Should Be Political | By Molly Lambert | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/nyregion/112-a-pound-for-chocolate-maybe-just-nibble.html | Treasure Trove of Truffles | By Nancy Ruhling | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/nyregion/wakin-shapiro-nonfiction-new-york.html | A Good Look Through the Citys Windows | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/opinion/sunday/mort-walker-historian-comics.html | Mort Walker Historian | By Cullen Murphy | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/realestate/house-hunting-in-uruguay.html | Country Living Near Punta del Este | By Vivian Marino | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/realestate/living-on-park-avenue-south-manhattan.html | The Other End of the Street Comes Into Its Own | By C J Hughes | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/style/sex-pain-causes-solutions.html | Love Can Hurt Sex Can Too | By Jen Gunter | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/t-magazine/katja-blichfeld-high-maintenance-heirlooms.html | Tante Lauras Chair | As told to Emily Spivack | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/theater/soho-rep-sarah-benson-is-god-is.html | A Safer Haven for Dangerous Plays | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/travel/guillermo-de-toro-mexico.html | Guillermo Del Toro on the Charms of Mexico | By Shivani Vora | TX 8-533-342 | 2018-04-16 |

| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/travel/laos-textiles-weaving-silk.html | Spinning Luxury From a Tradition | By Jane Perlez | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/arts/jessica-williams-and-phoebe-robinson-save-it-for-the-stage.html | Jessica Williams and Phoebe Robinson Onstage | By Dave Itzkoff | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/arts/music/dashboard-confessional-chris-carrabba-crooked-shadows.html | Finding Emo Again | By Jon Caramanica | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/the-afterlives-thomas-pierce.html | Ghostly Presences | By Daryl Gregory | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/to-fight-against-this-age-rob-riemen.html | The Sickness of Our Time | By Damon Linker | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/business/businesses-washington-public-policy.html | Businesses Step In To Fill a Public Void | By David Gelles | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/lens/honoring-black-artists-in-light-and-shadow.html | Shadows Bring Artists Into Relief | By John Leland and Anthony Barboza | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/magazine/a-doctors-painful-struggle-with-an-opioid-addicted-patient.html | A Disturbing Dance of Deception With an OpioidAddicted Patient | By Siddhartha Mukherjee | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/magazine/fancy-bread-stale-panade-onions.html | The Ancestor of French Onion Soup | By Samin Nosrat | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/magazine/letter-of-recommendation-hysterectomies.html | Hysterectomies | By Jami Attenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/magazine/tests-indicated-his-infection-was-getting-better-why-did-he-feel-worse.html | After the man was treated for a bad infection tests indicated he was getting better So why was he feeling weaker by the day | By Lisa Sanders MD | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/nyregion/dogs-de-icers-booties-winter.html | Please Dont Make Me Go Out There | By John Surico | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/nyregion/sports-fan-misery-super-bowl.html | The Misery of a NotSoSuper Dilemma | By Bruce Weber | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/nyregion/valentines-day-movie-mashup.html | Heres Looking at 50 Shades of Casablanca | By Joyce Wadler | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/opinion/sunday/republican-taxes-texas-blue.html | The Tax Act Could Turn  Texas Blue | By Will Wilkinson | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/realestate/a-postcard-view-of-manhattan.html | Escaping From Manhattan but Happy to Keep It in View | By Joyce Cohen | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/realestate/januarys-most-popular-listings.html | Januarys Most Popular Listings | By Michael Kolomatsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/sports/football/super-bowl-heroes.html | The Greatest Plays You Dont Remember | By Ben Shpigel | TX 8-533-342 | 2018-04-16 |

| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/sports/super-bowl-prediction.html | Brady Could Be Right There Is No Underdog | By Benjamin Hoffman | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/style/breast-cancer-gofundme.html | Tightwad Friends | By Philip Galanes | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/style/daniela-vega-fantastic-woman-oscars.html | A World of Opportunities for A Fantastic Woman | By Ruth La Ferla | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/t-magazine/design/copenhagen-hotels.html | Danish Hotel Rooms Easy Lies the Head | By Gemma Zoe Price | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/travel/five-places-to-go-in-portland-maine.html | Once Derided a Peninsula Is Now a Destination | By Ingrid K Williams | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/travel/room-service-tips.html | Theres an Art to Ordering Room Service | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/upshot/a-blue-florida-there-are-no-quick-demographic-fixes-for-democrats.html | A Blue Florida For Democrats No Quick Demographic Fixes | By Nate Cohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/us/school-shooting-simulation.html | Software Trains Teachers for the Worst | By Jason M Bailey | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/opinion/dont-believe-the-liberal-fbi.html | Dont Believe the Liberal FBI | By Michelle Goldberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/arts/dance/jacques-damboise-national-dance-institute.html | Jacques dAmboise Apollo at 83 | By Gia Kourlas | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/arts/design/new-museum-triennial.html | Six Artists Pushing Back | By Hilarie M Sheets | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/arts/music/glenn-gould-bach-goldberg-variations.html | Glenn Goulds Treasures for the Taking | By Anthony Tommasini | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/arts/television/alan-ball-here-and-now-hbo.html | Defying Easy Labels Is His Game | By Margy Rochlin | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/arts/television/bekah-martinez-bachelor-missing.html | A California Woman Was Reported Missing Youll Find Her Mondays on ABC | By Daniel Victor | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/black-history-month-childrens-picture.html | Black Lives | By Rumaan Alam | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/french-food-paris-john-baxter-david-lebovitz-david-downie.html | Bon Apptit | By Miranda Seymour | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/juniper-tree-barbara-comyns.html | Evil Stepmother Reimagined | By Marina Warner | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/little-reunions-eileen-chang.html | Together Again | By Weike Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/munich-robert-harris.html | On the Brink | By Joshua Hammer | TX 8-533-342 | 2018-04-16 |

| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/new-crime-fiction.html | Not Your Usual Village Murder | By Marilyn Stasio | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/paul-kix-saboteur-robert-de-la-rochefoucauld-biography.html | Setting Europe Ablaze | By Alan Furst | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/peter-matthiessen-paris-review-cia.html | Matthiessen in Paris | By Jeff Wheelwright | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/road-to-sleeping-dragon-michael-meyer-nine-continents-xiaolu-guo.html | China From the Ground Up | By Hannah Beech | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/business/nanushka-designer-fashion-week.html | A 100000 Fashion Week Gamble | By John Ortved | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/business/why-womens-voices-are-scarce-in-economics.html | Womens Voices Are Scarce in Economics | By Justin Wolfers | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/fashion/naomi-watanabe-plus-size-fashion.html | Japanese Media Star  Holds a Fashion Niche | By Joanna Nikas | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/fashion/weddings/80-year-old-widows-and-auburn-alumni-marry.html | A New Life for an OldSchool Couple | By Tammy La Gorce | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/jobs/protecting-reputation-when-ready-to-go.html | On the Way Out Reputation Protection | By Rob Walker | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/magazine/how-to-overcome-seasickness.html | How to Overcome Seasickness | By Malia Wollan | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/magazine/judge-john-hodgman-on-the-importance-of-proper-name-pronunciation.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/magazine/new-sentences-from-fire-sermon-by-jamie-quatro.html | From Fire Sermon by Jamie Quatro | By Sam Anderson | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/magazine/poem-beginning-with-a-horse.html | Beginning With a Horse | By Alan Felsenthal | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/movies/let-the-pre-oscar-bingeing-begin.html | Dont Take Your Eyes Off the Nominees | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/nyregion/criminal-justice-reform-empties-cells-parole-fills-them-up-again.html | Stiff Parole Rules Keep Cells Filled | By Ginia Bellafante | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/nyregion/how-amanda-kludt-editor-in-chief-of-eater-spends-her-sundays.html | One Kid No Kid Meals but Always Dessert | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/nyregion/the-elegant-relic-of-restaurant-row.html | Elegant Relic of Restaurant Row | By Julie Besonen | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/opinion/sunday/football-two-point-conversion.html | Force Overtime Or Go for It | By Jesse Walker Jane L Risen Thomas Gilovich and Richard Thaler | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/opinion/sunday/nfl-cte-brain-damage.html | Football Destroyed My Husbands Mind | By Emily Kelly | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/opinion/sunday/white-supremacy-forgot-women.html | The Women Behind White Power | By Elizabeth Gillespie McRae | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/realestate/dating-someone-in-neighborhood.html | No Room for Romance | By Joanne Kaufman | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/realestate/two-penthouses-sell-for-60-million-and-john-mellencamp-buys-in-soho.html | Expensive Sales and Star Transactions Mark the Beginning of the Year | By Vivian Marino | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/sports/football/eagles-analytics-super-bowl-lii.html | The Secret to the Eagles Success They Go for It | By Ben Shpigel | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/sports/football/watch-nfl-dilemma.html | Despite the NFLs Problems Fans Cant Look Away | By Joe Drape | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/sports/hockey/aito-iguchi-japan-hockey.html | Japanese Prodigy Tries to Skate a Path to the NHL | By Mike Ives | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/style/modern-love-when-your-body-tells-you-what-your-brain-wont.html | When Your Body Tells You What Your Brain Wont | By Elizabeth Flock | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/technology/cryptocurrency-puerto-rico.html | The Dawn of a Crypto Utopia | By Nellie Bowles | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/theater/nina-hoss-returning-to-reims.html | A Homeland Spy Suddenly Pivots | By Elisabeth Vincentelli | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/travel/campeche-mexico-pyramids.html | A Wealth of Pyramids but More Iguanas Than People | By Michael Snyder | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/your-money/stock-market-after-hours-trading.html | For the Stock Market the Nighttime Is the Right Time | By Jeff Sommer | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/02/business/jon-huntsman-sr-dies.html | Jon Huntsman Sr 80  Billionaire Philanthropist | By Cade Metz | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/02/obituaries/dennis-edwards-former-temptations-lead-singer-dies-at-74.html | Dennis Edwards 74 Singer Who Led the Temptations | By Daniel E Slotnik | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/02/obituaries/gene-sharp-global-guru-of-nonviolent-resistance-dies-at-90.html | Gene Sharp Guru of Nonviolent Protest Dies at 90 | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/business/media/media-men-list.html | How a Crowdsourced List Set Off a Debate | By Jaclyn Peiser | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/business/tissue-organ-donation.html | This Work Helps the Living | As told to Patricia R Olsen | TX 8-533-342 | 2018-04-16 |

| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/business/wage-gap-gender-discrimination.html | I Almost Died Inside | By Valeriya Safronova | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/how-trump-can-keep-his-vows-on-opioids-and-infrastructure.html | How Trump Can Keep His Promises | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/americas-last-slave-ship-and-slaverys-stain.html | A Shipwreck and Slaverys Stain Endures | By Brent Staples | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/cadavers-slavery-medical-schools.html | Beyond the Slave Trade The Cadaver Trade | By Daina Ramey Berry | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/china-surveillance-state-uighurs.html | What Its Like to Live in a Surveillance State | By James A Millward | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/dylan-farrow-woody-allen.html | Woody Allen Meets MeToo | By Nicholas Kristof | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/necessary-immigration-debate.html | The Necessary Immigration Debate | By Ross Douthat | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/scariest-catholic-james-martin.html | The Scariest Catholic in America | By Frank Bruni | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/this-is-why-uma-thurman-is-angry.html | A Goddess A Mogul And a Mad Genius | By Maureen Dowd | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/realestate/possible-mold-in-the-walls-and-an-unresponsive-board.html | When Mold Appears on the Wall  Its Up to the Coop Board to Help | By Ronda Kaysen | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/sports/nassar-fbi.html | Molested as FBI Case Plodded for a Year | By Dan Barry Serge F Kovaleski and Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/sports/nfl-nickelodeon-.html | Parents Fret  So League Takes Case To Children | By Kevin Draper | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/sports/olympics/north-korean-journalists.html | Before the Games Open a Media Feeding Frenzy Descends on North Korean Athletes | By Andrew Keh | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/style/black-history-month-everyday-excellence-new-york.html | Black History Month | By Andre Wagner Rembert Browne and Eve Lyons | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/style/can-you-get-divorced-online.html | Easier Path  To Divorce  Go Online | By Amy Sohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/style/confirm-or-deny-tim-robbins.html | Confirm or Deny | By Maureen Dowd | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/style/tim-robbins.html | Hollywood Is Changing | By Maureen Dowd | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/travel/boxotel-montreal-hotel.html | Sleek Stylish and Spacious | By Michael Kaminer | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/travel/el-bodegon-lima-gaston-acurio-restaurant-review.html | Reimagining Everyday Food Under a Recycled Name | By Shaun Pett | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/us/new-orleans-haiti-arcade-fire.html | Whispers of Haiti Become a Brassy Mardi Gras Shout | By Richard Fausset | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/us/politics/assisted-living-gaps.html | Gaps Found in Scrutiny Of Assisted Living Homes | By Robert Pear | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/us/politics/state-elections-midterms.html | GOP Braces As Statehouses Are Put In Play | By Alexander Burns and Alan Blinder | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/us/politics/trump-fbi-justice.html | Trumps Unparalleled War | By Sharon LaFraniere Katie Benner and Peter Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/us/politics/trump-memo-vindicates.html | Trump Says Republican Memo Proves His Innocence on Russia | By Emily Cochrane | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/africa/south-africa-zuma-ramaphosa-african-national-congress.html | In a Fractured ANC Two Vying for Power Collide in South Africa | By Norimitsu Onishi | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/americas/mayan-city-discovery-laser.html | Casting New Light on Maya Culture With Lasers | By Jacey Fortin | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/asia/afghanistan-kabul-books-publishing.html | Though Most Afghans Cant Read Their Book Trade Is Booming | By Rod Nordland and Fahim Abed | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/asia/afghanistan-kabul-policeman-alive.html | After a Taliban Bombing His Family Held His Burial Then He Turned Up Alive | By Mujib Mashal and Jawad Sukhanyar | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/asia/mount-everest-how-tall-nepal.html | Settling a Heated Debate At 29029 Feet or So | By Bhadra Sharma and Kai Schultz | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/asia/pyeongchang-winter-olympics-south-korea.html | Pyeongchangs Path From Obscurity to Olympics Fame | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/europe/dutch-opera-costume-sale.html | 4000 Opera Costumes 1 Giant Sale | By Nina Siegal | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/europe/macerata-italy-shooting.html | African Immigrants Are Shot in ItalyAnd Suspects Racial Hatred Is Cited | By Elisabetta Povoledo | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/europe/trump-foreign-aid.html | Trumps Call to Aid Only Friends Is a Risky Proposition Experts Warn | By Steven Erlanger | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/middleeast/israel-airstrikes-sinai-egypt.html | Egypt and Israel Secretly Allied In Sinai Battle | By David D Kirkpatrick | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/middleeast/syria-russia-plane-shot-down.html | Russian Warplane Shot Down in Syria By Militants Defense Ministry Says | By Ivan Nechepurenko and Hwaida Saad | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/arts/television/whats-on-tv-sunday-super-bowl-puppy-bowl-kitten-bowl.html | Whats on Sunday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |

| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | Compiled by C J Hughes | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/world/americas/brazil-boeing-embraer.html | Boeing Deal in Brazil Hits Headwind | By Shasta Darlington | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/world/europe/uk-fentanyl-opioid-addiction.html | Fentanyl Adds Deadly Kick to Opioid Abuse Sweeping Britain | By Ceylan Yeginsu | TX 8-533-342 | 2018-04-16 |
| 2018-01-29 | 2018-02-05 | https://www.nytimes.com/2018/01/29/nyregion/another-missed-connection.html | Another Missed Connection | By Estefana Michel | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-05 | https://www.nytimes.com/2018/01/30/nyregion/metropolitan-diary-lesson-in-select-bus-service.html | Lesson in Select Bus Service | By Jane Lang | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-05 | https://www.nytimes.com/2018/01/31/nyregion/metropolitan-diary-the-voyeurs-fate.html | The Voyeurs Fate | By Taylor Majewski | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-05 | https://www.nytimes.com/2018/02/01/magazine/where-does-the-nfl-go-after-a-season-of-division.html | After a Long Seasons Bumpy Ride the NFL Looks for a Smooth Landing | By Mark Leibovich | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-05 | https://www.nytimes.com/2018/02/01/nyregion/metropolitan-diary-special-sister-time.html | Special Sister Time | By Helene Bailen | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/02/arts/music/playlist-kendrick-lamar-weeknd-thom-yorke-iggy-azalea.html | The Weeknd and Kendrick Lamar Team Up | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/02/arts/television/simpsons-prediction-future.html | Want to See the Future Try Watching The Simpsons | By Maya Salam | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/02/business/media/west-virginia-newspaper-charleston.html | West Virginia Newspaper That Won a Pulitzer in 17 Files for Bankruptcy | By Niraj Chokshi | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/02/movies/winchester-review-helen-mirren.html | My What a Mansion Too Bad Its Haunted | By Jeannette Catsoulis | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/02/technology/farhad-week-tech-facebook-amazon.html | Less Time on Facebook More Noise From Amazon | By Farhad Manjoo | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/02/well/family/football-girls-concussions.html | A Violent Sport Is Attracting More Female Players Is That Progress | By Britni de la Cretaz | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-05 | https://www.nytimes.com/2018/02/02/obituaries/dr-arnold-gold-92-dies-made-compassionate-care-a-cause.html | Dr Arnold Gold 92 a Pediatric Neurologist Who Made Compassionate Care a Cause | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-05 | https://www.nytimes.com/2018/02/theater/draw-the-circle-review-mashup-mushtaq-deen.html | A Solo Journey From Female to Male | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-05 | https://www.nytimes.com/2018/02/02/us/politics/payday-lenders-lobbying-regulations.html | Lenders See Rules Easing Under Trump | By Alan Rappeport | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-03 | 2018-02-05 | https://www.nytimes.com/2018/02/03/arts/natalie-wood-drowning-robert-wagner.html | New Doubts Emerge In Natalie Woods Death | By Maya Salam | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/arts/fembot-poppy-lil-miquela-kylie-jenner.html | A Robotic Blur to Stardom | By Amanda Hess | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/arts/music/james-brown-estate-unsettled.html | No End  In War Over Will Left by Star | By Steve Knopper | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/arts/music/review-lafayette-opera-and-dance-drama.html | In a Dark Forest Song and Dance Shine Through | By Alastair Macaulay | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/books/angels-in-america-oral-history-dan-kois-isaac-butler.html | Tracing an Epic Plays Difficult Path to Success | By John Williams | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/dc-comics-joins-forces-with-young-adult-authors.html | DC Comics Joining Forces  With Young Adult Authors | By George Gene Gustines | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/economy/powell-steps-becomes-fed-chief-as-economy-starts-to-show-strain.html | As Economy Hesitates Powell Rises To Fed Led | By Binyamin Appelbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/economy/tips-rule.html | TipSharing Plan Faulted for Omitting Cost Analysis | By Noam Scheiber | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/media/super-bowl-commercials.html | Ads Look to Score With Laughs | By Sapna Maheshwari | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/wells-fargo-fed-board-directors-penalties.html | Accountability Crucial in Deal For Wells Fargo | By Emily Flitter Binyamin Appelbaum and David Enrich | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/climate/trump-climate-nominee-white-withdraw.html | Trump Drops His Nominee To Be Adviser On Climate | By Lisa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/movies/winchester-box-office-jumanji.html | Winchester Claims No 3 at Box Office | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/nyregion/four-chaplains-sacrifice.html | Remembering  Four Chaplains  And Their Sacrifice | By Sharon Otterman | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/nyregion/howe-percoco-witness-trustworthy.html | At Corruption Trial a Witness Who May Tell All if He Can Be Believed | By Benjamin Weiser and Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/nyregion/menendez-corruption-trial-new-jersey.html | After Years of Investigation a Bribery Case Suddenly Folds | By Nick Corasaniti and Kate Zernike | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/nyregion/metropolitan-diary-kiss-on-the-go.html | Kiss on the Platform | By Edward H Sherman | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/nyregion/side-street-puerto-rico-recovery.html | From San Juan to New York He Offers Help for the Uprooted | By David Gonzalez | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/obituaries/lin-bolen-dead.html | Lin Bolen Energetic Executive at NBC Who Broke a Glass Ceiling Dies at 76 | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/congress-protect-mueller.html | How Congress Can Protect Mueller | By Eric Posner | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/sports/super-bowl-rings.html | Ring Maker Is Ready to Tell a Champions Story Through Gems | By Ken Belson | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/technology/amazon-asked-for-patience-remarkably-wall-street-complied.html | Vast Patience In Amazon Was a Virtue For Investors | By Michael Corkery and Nick Wingfield | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/technology/early-facebook-google-employees-fight-tech.html | Early Facebook and Google Employees Form Coalition to Fight What They Built | By Nellie Bowles | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/us/amtrak-crash-south-carolina.html | Deadly Crash in South Carolina Is a New Challenge for Amtrak | By Alan Blinder Christina Caron and John Jeter | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/us/politics/online-addictions-cut-back-screen-time.html | Answering Call to Limit Daily Digital Diet in a World That Gorges on Social Media | By Emily Cochrane | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/asia/korea-olympics.html | Pyongyang Delegation to Visit Olympics | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/asia/north-korea-olympics.html | How North Koreas Olympic Envy Led to Cold War Boondoggle | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/europe/carles-puigdemont-catalonia.html | Catalonias Leader Roaming in Exile Loses Some of His Sway | By Patrick Kingsley | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/europe/greece-macedonia-protest.html | Greeks Protest Claiming Exclusive Right to the Name Macedonia | By Niki Kitsantonis | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/europe/migrant-crisis-spain-morocco.html | 20 Bodies Recovered From Sea Off Spain | By Raphael Minder | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/europe/vienna-ball-season.html | Waltzes and Wurst With Protesters Along the Way | By Kimberly Bradley | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/middleeast/isis-syria-al-qaeda.html | ISIS Fighters Flee Syria Front Line For New Battles | By Eric Schmitt | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/middleeast/turkey-afrin-syria.html | At Least 7 Soldiers Die in Syria Offensive Doubling Turkeys Death Toll in One Day | By Rod Nordland | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/arts/music/justin-timberlake-super-bowl-halftime-review.html | Timberlakes Plea Forgive Me for 2004 | By Jon Caramanica | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/bell-pottinger-guptas-zuma-south-africa.html | Rogues Despots and the Collapse of a PR Firm | By David Segal | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/big-us-trade-gap-expected-and-european-stimulus-plan-at-issue.html | The Week Ahead Big US Trade Gap Likely Stimulus Plan in Europe | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/nyregion/vintage-costume-designer-evicted.html | A Wardrobe Stylist To the Stars Needs A New Workspace | By Jan Ransom | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/constitutional-crisis-in-slow-motion.html | Constitutional Crisis in Slow Motion | By Charles M Blow | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/cuomo-deblasio-subway-chaos.html | Two Adversaries Ignore a Shared Foe | By The Editorial Board | TX 8-533-342 | 2018-04-16 |

| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/flying-pets-scam-peacock.html | Its Time to End the Scam of Flying Pets | By David Leonhardt | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/hacking-politics-future.html | Our Hackable Political Future | By Henry J Farrell and Rick Perlstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/metoo-law-legal-system.html | MeToo And Laws Limitations | By Catharine A MacKinnon | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/trump-energy-policy.html | Mr Trumps Deceptive Energy Policy | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/pageoneplus/parsifal-met-opera-blood-photos.html | The Best Angle for a Blood Bath | By Raillan Brooks | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/sports/eagles-super-bowl-champions.html | Rare Birds | By Ben Shpigel | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/sports/football/philadelphia.html | Will This Knock the Chip Off Phillys Shoulder | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/us/politics/democrats-memo.html | Democrats Press Case to Release Rebuttal of GOP Russia Memo | By Nicholas Fandos | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/us/politics/jeff-sessions-justice-department-trump.html | Sessions Silent as Trump Attacks His Department Risking Its Autonomy | By Katie Benner | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/us/politics/trump-nuclear-russia.html | US Chases Russia Into New Arms Race as a Treaty Takes Effect | By David E Sanger and William J Broad | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/africa/kenya-political-repression-kenyatta-odinga.html | Fears for Democracy Rise As Kenya Silences Dissent | By Jina Moore | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/americas/ecuador-presidential-term-limits.html | Ecuador Vote Will Revive Term Limits | By Maggy Ayala and Marcelo Rochabrn | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/middleeast/iran-hijab-veils.html | Compulsory Veils Half of Iranians Say No to a Pillar of the Revolution | By Thomas Erdbrink | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/arts/television/whats-on-tv-monday-trainwreck-and-coach-snoop.html | Whats On Monday | By Gabe Cohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/sports/foles-super-bowl.html | Pass to Foles Altered Game And an Entry In the Records | By Ken Belson and Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/sports/tim-hardaway-jr-knicks.html | Humbled on NBAs Fringes Hardaway Seizes 2nd Chance | By Mike Vorkunov | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/theater/jonathan-larson-works-54-below.html | Jonathan Larson Works Scheduled for 54 Below | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-01-27 | 2018-02-06 | https://www.nytimes.com/2018/01/27/science/iceye-satellite-images.html | Discount Orbiting A BigTime Image Shot By a PintSize Satellite | By Kenneth Chang | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-06 | https://www.nytimes.com/2018/01/30/travel/brazil-all-female-drums-bahia-banda-dida.html | Rhythm of the Streets Were Warrior Women and Yes We Can Play | By Shannon Sims | TX 8-533-342 | 2018-04-16 |

| 2018-01-30 | 2018-02-06 | https://www.nytimes.com/2018/01/30/well/eat/binge-eating-at-night-your-hormones-may-be-to-blame.html | What Drives Night Food Binges | By Roni Caryn Rabin | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/arts/design/curators-open-letter-queens-museum.html | Fallout Over ExLeader Of Queens Museum | By Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/science/dutch-famine-genes.html | Dutch Genes Still Bear Scars of a Famine | By Carl Zimmer | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/science/killer-whale-hello-mimicry.html | By the Book How to Address A Killer Whale Hello Whale | By Steph Yin | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/well/live/omega-3-supplements-dont-protect-against-heart-disease.html | Alternative Medicine Omega3 Supplements Studied | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/well/mind/migraines-increase-the-risk-of-heart-attacks-and-strokes.html | Mind Added Risks From Migraines | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/well/move/hits-to-the-head-may-result-in-immediate-brain-damage.html | Fast Signs Of Brain Damage | By Gretchen Reynolds | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-06 | https://www.nytimes.com/2018/02/01/climate/volcano-geoengineering.html | A Volcanic Idea for Cooling the Earth | By Henry Fountain | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-06 | https://www.nytimes.com/2018/02/01/science/axolotl-genes-limbs.html | 32 Billion | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-06 | https://www.nytimes.com/2018/02/01/well/live/for-7-days-after-flu-hits-heart-attack-risk-remains-high.html | Heart Flu Elevates Risk of Heart Attack | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-06 | https://www.nytimes.com/2018/02/02/health/illegal-immigrants-caregivers.html | Wholl  Help Mom | By Paula Span | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-06 | https://www.nytimes.com/2018/02/02/science/octopus-brain-intelligence.html | A Brain With 8 Arms | By C Claiborne Ray | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-06 | https://www.nytimes.com/2018/02/02/science/plants-consciousness-anesthesia.html | Putting Plants Under Tell Us Venus Flytrap Would You Mind a Bite Of Some Novocaine | By JoAnna Klein | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-06 | https://www.nytimes.com/2018/02/02/well/hangover-drinking-alcohol-aging.html | Do Hangovers Get Worse as We Age | By Karen Weintraub | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-06 | https://www.nytimes.com/2018/02/03/opinion/sunday/iran-hijab-women-scarves.html | Hanging Up Their Head Scarves | By Nahid Siamdoust | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-06 | https://www.nytimes.com/2018/02/03/science/sour-tastes-ears.html | Accounting for Taste Not for Your Ears Only How Sour Gets Its Zing | By Veronique Greenwood | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-06 | https://www.nytimes.com/2018/02/04/us/savannah-talmadge-bridge-girl-scouts.html | New Badge for the Girl Scouts Scrubbing a Symbol of Segregation | By Alan Blinder | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/arts/music/migos-culture-ii-billboard-chart.html | Migos Returns to Top Of the Billboard Chart | By Joe Coscarelli | TX 8-533-342 | 2018-04-16 |

| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/arts/music/neil-portnow-recording-academy-women-letter.html | Female Executives Rebuke the Grammys | By Ben Sisario | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/arts/television/comedians-fred-armisen-drummers.html | Crafting the Joke to the Crowd | By Jason Zinoman | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/books/review-friend-sigrid-nunez.html | Her Dog Days of Grief and Mourning | By Dwight Garner | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/airplanes-cleaning-illness.html | Quick Turnarounds at the Gate More Reason to Pop a Vitamin C | By Joshua Brockman | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/china-us-trade-sorghum.html | China Opens US Sorghum Inquiry as Tensions Worsen | By SuiLee Wee | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/dealbook/broadcom-qualcomm-deal.html | Broadcom Presses Qualcomm on Takeover Raising Its Offer to 121 Billion | By Michael J de la Merced and Don Clark | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/energy-environment/saudi-arabia-solar-renewables.html | From Black Gold to Golden Rays | By Stanley Reed | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/hudsons-bay-helena-foulkes-cvs.html | Hudsons Bay Hires a Leader From CVS | By Michael Corkery | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/media/hispanics-hollywood-protest.html | At Oscars Luncheon Latinos Demand Inclusion in Movies | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/samsung-lee-jae-yong-appeal.html | A Samsung Heir Is Freed Its a Familiar Story | By Choe SangHun and Raymond Zhong | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/stocks-equities-dow-markets.html | Further Broad Declines Agitate Global Markets And Unnerve Investors | By Matt Phillips | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/movies/the-cloverfield-paradox-review-netflix.html | In a Surprise Release Chaos Breaks Out | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/cyber-crimes-unreported.html | A Rush to Track  Digital Villainy | By Al Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/de-blasio-albany-transit-budget.html | Not Splitting the Check on MTA Repairs the Mayor Tells Albany | By Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/mta-construction-costs-threaten-to-strangle-growth-report-warns.html | Bloated Construction Costs at MTA  Risk Strangling Growth Report Finds | By Brian M Rosenthal | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/percoco-howe-cuomo-corruption-trial.html | Key Prosecution Witness  Tells of Bribes and Access  To a Close Cuomo Aide | By Jesse McKinley and Benjamin Weiser | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/willets-point-redevelopment-de-blasio.html | City Blesses Willets Point Redevelopment Project Minus the Mall | By Charles V Bagli | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/obituaries/romana-acosta-banuelos-us-treasurer-under-nixon-dies-at-92.html | Romana Acosta Bauelos a US Treasurer Dies at 92 | By Adeel Hassan | TX 8-533-342 | 2018-04-16 |

| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinio n/china-elbows-out-charges-ahead.html | China Elbows Out Charges Ahead | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinio n/martin-luther-king-ram-truck-superbowl.html | Dr Kings Words Turned Upside Down | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinio n/stock-market-trump.html | Are We Seeing Trumphoria Hit a Wall | By Paul Krugman | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinio n/trump-iran-war.html | A Familiar Road to War | By Lawrence Wilkerson | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/scienc e/animals-count-numbers.html | Beastly Arithmetic | By Natalie Angier | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/scienc e/australia-firehawks-aboriginal.html | In Australia Arsonists May Have Wings | By Asher Elbein | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/scienc e/spider-tail-amber.html | Cretaceous Curiosity 8 Legs a Tail And Very Long In the Tooth | By Nicholas St Fleur | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/ football/carson-wentz-eagles-super-bowl.html | Injury Put Eagles Star in a Supporting Role | By Malika Andrews | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/ football/nick-foles-trick-play.html | He Saw the Trickery Coming From 1000 Miles Away | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/ football/super-bowl-ratings.html | Victory for NBC Super Bowl Ratings Drop Only 7 | By Kevin Draper | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/ football/tom-brady-nick-foles-super-bowl-lii.html | The Eagles Beat Him Time Cant | By Joe Drape | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/ larry-nassar-sentencing-hearing.html | Another 40 to 125 Years  For Nassar in Final Case | By Christine Hauser | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/ michigan-state-larry-nassar.html | For Nassar Accusers at Michigan State Feelings of a Trust Betrayed | By Marc Tracy | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/style/o lympics-artists-in-residence-program.html | 4 Athletes Named Olympics Artists in Residence | By Talya Minsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/techno logy/renee-james-intel-ampere-startup.html | Intels Former No 2 Aims At Lucrative Chip Market | By Don Clark | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/techno logy/uber-waymo-trial.html | Cheater or Champion Uber Swipes Back in Court | By Daisuke Wakabayashi | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/techno logy/virtual-currency-regulation.html | Plunge in Value Makes the Frauds and Flaws in Virtual Currencies Harder to Ignore | By Nathaniel Popper | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/theate r/helen-hayes-lobby-hero-kenneth-lonergan.html | A Broadway Jewel Box Is Reopening | By Michael Paulson and George Etheredge for The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/theate r/womens-voices-festival-a-potent-reminder-of-who-goes-unheard-onstage.html | Ensuring That Women Are Heard | By Laura CollinsHughes | TX 8-533-342 | 2018-04-16 |

| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/upshot/context-matters-the-stock-market-drop-is-less-scary-than-it-seems.html | Why the Plunge Isnt as Scary as It Seems | By Neil Irwin | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/upshot/even-in-family-friendly-scandinavia-mothers-are-paid-less.html | Even in FamilyFriendly Scandinavia Mothers Are Paid Less | By Claire Cain Miller | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/guantanamo-lawyer-piette.html | Lawyer in Terror Trial Is Seen as Unfit He Agrees | By Dave Philipps | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/democratic-memo-adam-schiff-trump.html | Rebuttal Memo by Democrats Faces Its Next Hurdle Trump | By Nicholas Fandos | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/jerome-powell-federal-reserve-chairman-sworn-in.html | Slumping Stock Market Greets the SwearingIn Of the Feds New Leader | By Binyamin Appelbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/supreme-court-pennsylvania-gerrymandering.html | Justices Decline to Halt Courts Order to Redraw A Partisan Election Map | By Adam Liptak | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/trump-accuses-democrats-treason-market-rout.html | Trump Calls Dissenting Democrats Treasonous | By Mark Landler | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/well/live/infant-microbiome-cesarean-childbirth-breastfeeding.html | Exposing Infants to MicroOrganisms | By Jane E Brody | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/africa/kenya-american-wildlife-expert-killed.html | An Expert On Wildlife Is Killed In Kenya | By Jeffrey Gettleman | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/africa/kenya-blackout-censorship.html | Kenyas Government Lifts a Television Blackout for Some Stations but Not All | By Jina Moore | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/asia/china-hong-kong-courts.html | Hong Kongs Courts Hailed for Fairness Face a Test of Beijings Influence | By Austin Ramzy | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/asia/india-kasganj-hindu-muslim.html | After a Religious Clash in India Rumors Create a False Martyr | By Suhasini Raj and Kai Schultz | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/asia/maldives-president.html | President of Maldives Besieges Supreme Court Over Imprisoned Foes | By Hassan Moosa and Jeffrey Gettleman | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/europe/italy-election-northern-league-populists-migrants.html | AntiMigrant Anger Boils in Italy and Populists Fan Flames | By Jason Horowitz | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/europe/salah-abdeslam-trial-belgium.html | Sole Surviving Suspect In 2015 Paris Attacks Stands Trial in Belgium | By Alissa J Rubin and Milan Schreuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/europe/uk-nhs-trump.html | Is Trump Correct That the UKs National Health Service Is Not Working | By Ceylan Yeginsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/middleeast/machete-attack-iran-rouhani-office.html | Presidential Complex In Tehran Is Breached | By Thomas Erdbrink | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/middleeast/syria-video-kurds.html | Videos of Syrian Militia Abusing Kurdish Corpse Stir Outrage | By Rod Nordland | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/arts/design/noguchi-museum-hires-new-director.html | Noguchi Museum Hires New Director | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/dealbook/stock-markets-dow-equities.html | How Does the Steep Drop In the Market Stack Up | By Stephen Grocer and Peter Eavis | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/dealbook/trump-markets-stimulus.html | How a Roaring Economy Spooked the Stock Market | By Andrew Ross Sorkin | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/lululemon-ceo-resigns.html | Lululemon CEO Resigns Over Behavior | By Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/media/newsweek-firings.html | Newsweek Fires 3 Journalists Who Investigated the Company | By Maggie Astor | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/insider/guantanamo-bay-base-community.html | The Gift Shop on Guantanamo Bay | By Dave Philipps | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/families-excellent-schools-deblasio-closing.html | Confronted With a Series of Challenges Charter School Group Says It Will Close | By Kate Taylor | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/flu-deaths-children-new-york.html | Girl Age 8  Is 2nd Child In the City Killed by Flu | By Sandra E Garcia | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/officer-says-bronx-woman-didnt-swing-bat-before-being-shot.html | Officer Says That Bronx Woman Didnt Swing Bat Before Being Shot | By James C McKinley Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/go-ahead-criticize-metoo.html | Go Ahead Criticize MeToo | By Michelle Goldberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/how-nations-recover.html | How Nations Recover | By David Brooks | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/baseball/todd-frazier-mets.html | Baseball Mets Are Said to Sign Frazier From Yankees | By James Wagner | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/theater/review-hangmen-martin-mcdonagh-atlantic-theater-company.html | Hey It Was a Living | By Ben Brantley | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/amtrak-crash-south-carolina.html | Signals Disabled Before Amtrak Crash | By Matthew Haag | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/gowdy-trump-russia-memo.html | Gowdy Emerges as Key Challenger to Trump on the GOP Russia Memo | By Sheryl Gay Stolberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/house-stopgap-bill-government-shutdown-looms.html | Government Shutdown  Looms Large as House Pushes Stopgap Measure | By Thomas Kaplan | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/trump-lawyers-special-counsel-interview.html | Lawyers Tell Trump to Refuse Mueller Interview | By Michael S Schmidt and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/trump-stock-market-economy.html | A Run With the Bulls Has Its Perils | By Peter Baker and Binyamin Appelbaum | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/europe/afd-unions-social-democrats.html | Germanys FarRight Party Sees Labor Unions as a Path to Gains | By Katrin Bennhold | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/europe/pope-sex-abuse-barros-karadima.html | Pope Said to Get Letter Detailing Abuse | By Elisabetta Povoledo | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/06/arts/television/whats-on-tv-tuesday-fred-armisen-standup-for-drummers-and-the-trade.html | Whats On Tuesday | By Gabe Cohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/06/science/snake-locomotion.html | How the Snake Pours Its Way Across the Ground | By James Gorman | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/06/sports/soccer/liverpool-alexander-arnold.html | At Global Clubs Local Players Serve as Connective Tissue | By Rory Smith | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-07 | https://www.nytimes.com/2018/01/30/arts/music/american-conductors-muti-chicago.html | Keeping Score of Whos Leading Our Orchestras | By Michael Cooper | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-07 | https://www.nytimes.com/2018/02/01/dining/drinks/wine-school-california-grenache.html | Grapes Often Need Wiggle Room | By Eric Asimov | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-07 | https://www.nytimes.com/2018/02/01/dining/drinks/wine-school-value-bordeaux.html | Check Out Small Producers | By Eric Asimov | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-07 | https://www.nytimes.com/2018/02/01/dining/serengeti-kitchen-review.html | Nostalgia for Liberia Fills the Menu | By Ligaya Mishan | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/dining/calamari-recipe-braised-vegetables.html | Squid Braised Not Fried Makes for a Savory Stew | By David Tanis | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/dining/drinks/cocktail-conference-chicago-style.html | A New Cocktail Conference With a Political Twist | By Robert Simonson | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/dining/salt-bae-pete-wells-nusr-et-steakhouse.html | A Sprinkle a Snapshot a Sensation | By Pete Wells | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/dining/sheet-pan-chicken-recipe.html | A SheetPan Supper That Defies the Seasons | By Melissa Clark | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/obituaries/pierre-gode-lvmh-dead.html | Pierre God 73 Top Adviser  To Frances Wealthiest Man | By Elizabeth Paton | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/theater/review-field-guide-rude-mechs-yale-rep.html | Lighter Side of a Dostoyevsky Downer | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-07 | https://www.nytimes.com/2018/02/03/travel/super-bowl-winning-nfl-team-not-these-cleveland-browns-fans.html | These Dawgs Are Waiting for Their Day | By Stephen Hiltner | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/arts/dance/eli-manning-odell-beckham-super-bowl-ad.html | An Unlikely Super Dance Team | By Pia Catton | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/arts/manchester-gallery-hylas-nymphs.html | Why a Museum Expelled 7 Naked Nymphs | By Jacey Fortin | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/arts/music/caramoor-music-festival.html | Caramoor Event Takes A Contemporary Turn | By Michael Cooper | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/kitchen-tool-history.html | To Sleuth The History Behind Grandmas Kitchen Tools | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/maha-chocolate.html | To Share Dark Chocolate Treats With a Beirut Touch | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/making-vinegar-home.html | Making  Bad Vinegar  at Home | By Eric Asimov | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/tiffin-tea-pierre-hotel.html | To Unpack Tea Time and Tidbits Amid a Taste of India | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/valentines-dus-donuts.html | To Surprise A Valentine Sweetly Sealed in Glaze | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/valentines-sprinkles-williams-sonoma.html | To Bling Sprinkles That Dazzle In a Rainbow of Hues | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/vinegar-cooking-recipes.html | The Sweet Soul of Vinegar | By Tejal Rao | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/winter-olympics-cocktail-recipe.html | To Celebrate Raising a Hearty Toast To the Winter Games | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/insider/confronting-a-white-nationalist-eli-mosley.html | At the Center I Found a Lie | By Emma Cott | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/obituaries/melvyn-weiss-lawyer-who-fought-corporate-fraud-dies-at-82.html | Melvyn Weiss 82 Lawyer Who Fought Corporate Fraud | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/05/nyregion/peter-colapietro-saloon-priest-dies.html | Peter M Colapietro 69 Saloon Priest  To the Lowly and the Mighty Is Dead | By James Barron | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/05/theater/williamstown-theater-festival-2018-season.html | Star Power Included In Williamstown Lineup | By Peter Libbey | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/arts/dance/hadar-ahuvia-everything-you-have-is-yours-israeli-folk-dance.html | Her Roots Are Tangled in Folk and Israel | By Siobhan Burke | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/arts/dance/kaet-all-male-religious-troupe-heroes-jcc-manhattan.html | A Thirst for Wisdom of the Body and Quenching It | By Brian Schaefer | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/arts/design/the-shed-arts-center.html | Arts Center Begins Programming Early | By Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/arts/music/review-parsifal-met-opera.html | Wagners Tale of Fools and Blood | By Anthony Tommasini | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/books/review-asymmetry-lisa-halliday.html | Two Tales Harmonize A Deft Debut Novel | By Parul Sehgal | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/christian-louboutin-shoes-red-trademark.html | Louboutin Loses a Battle To Trademark Red Soles | By Elizabeth Paton | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/economy/start-ups-growth.html | What to Worry About Decrease in StartUps Is a Sign of Stagnation | By Eduardo Porter | TX 8-533-342 | 2018-04-16 |

| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/los-angeles-times-sale.html | Los Angeles Times Said to Be Nearing Sale to Doctor | By Sydney Ember | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/mercedes-daimler-dalai-lama-china.html | Daimler Apologizes as Quote Online Fuels Outcry in China | By SuiLee Wee | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/stocks-bonds-markets-central-banks.html | World Is Bracing as Era Of Easy Money Is Ending | By Peter S Goodman | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/dining/annicka-restaurant-bar-openings.html | Intimate Spot With Focus on New York Drinks Opens in Greenpoint | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/dining/grant-achatz-office-aviary-review.html | A ScienceMinded Chef Tries Cloning | By Pete Wells | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/health/brain-implant-memory.html | Brain Implant Enhanced Memory Raising Hope for Treatments Scientists Say | By Benedict Carey | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/health/pregnancy-drinking-fetal-alcohol.html | More US Children Face Fetal Alcohol Disorders | By Pam Belluck | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/movies/gilda-radner-documentary-tribeca-film-festival.html | Radner Documentary To Open Tribeca Festival | By Sopan Deb | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/movies/tarantino-thurman-interview.html | Director Says He Regrets Making Actress Perform Dangerous Kill Bill Stunt | By Jonah Engel Bromwich | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/el-chapo-jurors-trial-secrecy.html | Jurors in El Chapo Trial Will Remain Anonymous | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/metrocard-mta-nyc.html | After Backlash MTA Eases MetroCard Disruption | By Sarah Maslin Nir | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/train-crash-sleep-apnea.html | Failure to Test for Sleep Apnea Is Cited as the Root of 2 Train Crashes | By Patrick McGeehan | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/obituaries/john-mahoney-actor-best-known-for-frasier-is-dead-at-77.html | John Mahoney Actor On Frasier Dies at 77 | By Anita Gates | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/stock-market-volatile.html | Get Used to a Volatile Stock Market | By Ruchir Sharma | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/trump-treason-guilty.html | Gulp Im Guilty Of Treason | By Frank Bruni | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/utility-embracing-wind-solar.html | Clean Power Becomes Cheap Power | By Justin Gillis and Hal Harvey | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/realestate/commercial/twa-terminal-jfk-airport.html | At JFK a Glamorous Return to Yesteryear 1962 to Be Exact | By Christine Negroni | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/science/falcon-heavy-spacex-launch.html | Launch Tells SpaceX It Can Reach for the Stars | By Kenneth Chang | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/ncaafootball/national-signing-day.html | Recruits Most Rewarding Asset Patience | By Marc Tracy | TX 8-533-342 | 2018-04-16 |

| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/olympics/curling-smart-broom.html | Success Is All in the Broom | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/olympics/womens-hockey-japan.html | A Lovable Underdog of the Sochi Games Seeks a New Label Medalist | By Seth Berkman | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/upshot/ignore-the-stock-market-the-economy-looks-fine.html | Tune Out the Noise Of the Market Slide The Economy Is Fine | By Neil Irwin | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/baltimore-police-corruption.html | Baltimores Most Brazen Thieves Wore Badges | By Timothy Williams | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/edwin-jackson-undocumented.html | Politics At Play In a Death On I70 | By Vivian Yee | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/fema-contract-puerto-rico.html | FEMA Vendor Fired Millions Of Meals Short | By Patricia Mazzei and Agustin Armendariz | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/nai-f-alfallaj-qaeda-camp-oklahoma.html | US Arrests Saudi Man With a Link To Al Qaeda | By Adam Goldman and Matt Apuzzo | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/nashville-mayor-megan-barry-affair-.html | As Rumors and a Scandal Take a Toll a Rising Stars Glow Dims in Tennessee | By Richard Fausset | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/government-shutdown-trump-immigration.html | Congress Tuning Out Trumps Threats Focuses on Compromise | By Thomas Kaplan | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/ondcp-hidta-grants-justice-department.html | Plan to Shift Federal Drug Prevention Program Faces Resistance | By Ali Watkins | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/republican-fiscal-stimulus-deficits-inflation.html | GOP Stimulus Moves Are Stoking Fears of Inflation and Deficits | By Jim Tankersley | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/us-china-trade-deficit.html | USChina Trade Gap  Swells to Record Level | By Ana Swanson | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/tsunami-alert.html | Tsunami Alert Was Merely A Test Really | By Niraj Chokshi | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/africa/jacob-zuma-south-africa.html | South African President Is in Talks With Opposition | By Norimitsu Onishi | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/fake-doctor-india-syringe-hiv.html | Fake Doctor Is Accused Of Spreading HIV in India | By Jeffrey Gettleman and Hari Kumar | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/hong-kong-joshua-wong-appeal.html | Hong Kong Court Throws Out Protest Leaders Prison Sentences | By Austin Ramzy | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/norovirus-pyeongchang-olympics.html | Norovirus  At Olympics  Spurs Rush  To Contain It | By Megan Specia and Donald G McNeil Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/pakistan-pashtun-long-march.html | Police Killing in Pakistan Kindles Pashtun Protests | By Mehreen ZahraMalik | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/taiwan-hualien-earthquake.html | Quake Topples Buildings In Taiwan Killing Four | By Austin Ramzy | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/australia/sudan-african-gangs-wrestling.html | Sudanese Team Fights to Prove Its Not an African Gang | By Adam Baidawi | TX 8-533-342 | 2018-04-16 |

| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/europe/britain-womens-vote.html | British See More to Do on Anniversary of Womens Vote | By Kimiko de FreytasTamura | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/europe/julian-assange-arrest-warrant.html | British Judge Upholds Warrant On Assange | By Ceylan Yeginsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/europe/poland-death-camp-law.html | Holocaust Law In Poland Chips At Shared Pain | By Marc Santora | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/maldives-president-political-crisis.html | As Maldives Crisis Deepens President Blames the Other Guys | By Jeffrey Gettleman and Suhasini Raj | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/middleeast/iran-namazi-prisoners.html | Ailing Citizen Of US Sent Back to Jail By Iranians | By Rick Gladstone | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/your-money/your-first-market-hiccup.html | OK Now What Six Questions to Ask Before You Act | By Ron Lieber | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/media/disney-earnings-marvel.html | For Disney Pursuing Stronger Growth but Taking Some Punches Along the Way | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/steve-wynn-resigns.html | Casino Mogul Resigns From Company Amid Harassment Scandal | By Maggie Astor and Julie Creswell | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/stock-market-volatility.html | Everybody Take a Breath | By Landon Thomas Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/heat-cold-nycha-nyc-olatoye.html | 4 in 5 Public Housing Tenants Have Lost Heat Since Autumn | By William Neuman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/howe-percoco-cuomo-albany-corruption.html | In Albany Cuomos Top Aide Secretly Strained to Keep the Ziti Flowing | By Jesse McKinley and Benjamin Weiser | TX 8-533-342 | |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/corruption-bribery-food-words.html | Corruption With a Chance of Meatballs | By Clyde Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/israel-jerusalem-trump.html | Everyone Is Going All the Way | By Thomas L Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/pep-le-pew-trump.html | Pep Le Pew vs Donald Trump | By Jennifer Finney Boylan | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/trump-financial-crisis.html | Mr Trump Meet the Markets | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/baseball/free-agents.html | Baseball and Union Point Fingers in FreeAgent Stalemate | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/football/malcolm-butler-patriots.html | Butler Denies Rumors Over His Benching | By Benjamin Hoffman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/josh-mcdaniels-colts.html | McDaniels Backs Out of Deal With Colts | By Benjamin Hoffman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/kristaps-porzingis-tears-acl.html | Torn ACL  Will Cost  Porzingis  The Season | By Benjamin Hoffman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/technology/snap-revenue-earnings.html | Snap Reverses Slide as User Growth and Revenue Jump | By David Streitfeld | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/technology/waymo-uber-trial-kalanick.html | Key Ideas Flew in a Jam Sesh Ubers ExChief Testifies | By Daisuke Wakabayashi | TX 8-533-342 | 2018-04-16 |

| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/theater/in-the-body-of-the-world-review-eve-ensler.html | Trouble Knows No Boundaries | By Jesse Green | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/democrats-gerrymandering-election-maps.html | An ObamaBacked Group Targets AllGOP States to Combat Gerrymandering | By Alexander Burns | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/supreme-court-partial-stay-north-carolina-voting-case.html | Top Court Blocks Part Of Ruling On Vote Map | By Adam Liptak | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/trump-democratic-memo-russia.html | 2 Senators Issue Letter To Support House Memo | By Maggie Haberman Sharon LaFraniere and Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/trump-showdown-good-idea.html | Trump Shifts On Shutdown Surprising | By Mark Landler | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/middleeast/syria-bombing-damascus-united-nations.html | Syria Carnage Spurs UN Plea for Immediate CeaseFire | By Anne Barnard | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/07/arts/television/whats-on-tv-wednesday-big-brother-and-queer-eye.html | Whats On Wednesday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/07/world/africa/trump-libya-policy-russia.html | US Seesawing On Libya Paves Path for Russia | By Jo Becker and Eric Schmitt | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-08 | https://www.nytimes.com/2018/02/01/theater/5-shows-to-see-if-youre-in-new-york-in-february.html | Here to Help 3 Shows to See in New York in February | By Jesse Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-08 | https://www.nytimes.com/2018/02/02/theater/review-america-is-hard-to-see-travis-russ.html | This Town Includes Sex Offenders | By Laura CollinsHughes | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-08 | https://www.nytimes.com/2018/02/05/arts/design/rolex-new-mentors-and-proteges.html | Rolex Initiative Names MentorProtg Pairings | By Roslyn Sulcas | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-08 | https://www.nytimes.com/2018/02/05/style/liz-smith-memorial.html | At Liz Smiths Memorial Gossiping Was Required | By Jacob Bernstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-08 | https://www.nytimes.com/2018/02/05/technology/personaltech/videos-audio-description.html | Videos That Offer Access to the Blind | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-08 | https://www.nytimes.com/2018/02/05/theater/fill-fill-fill-fill-fill-fill-fill-theater-review-steph-del-rosso.html | Thrown for a Loop Now What to Do | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/arts/music/nico-muhly-philip-glass-carnegie.html | Ode to an Ecstatic Disruption | By Joshua Barone | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/fashion/the-new-runway-day-stylists.html | That Old Sidewalk  Its Now a Runway | By Matthew Schneier | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/movies/game-of-thrones-executives-to-take-on-disney-star-wars-films.html | From Game of Thrones To Star Wars Universe | By John Koblin | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/obituaries/claribel-alegra-central-american-poet-dies.html | Claribel Alegra 93 Poet Of Latin American Strife | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/style/chelsea-dance-club-retroclubnyc.html | Retroclubnyc | By Michael Musto | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/style/chriselle-lim-beauty-routine.html | The Whole Truth Its in the Serums | By Bee Shapiro | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/style/should-i-get-a-facelift.html | Do I Hate My Mom or My Face | By Cheryl Strayed and Steve Almond | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/style/tushy-bidet-miki-agrawal-thinx.html | Your Bathroom Habits Are Her Preoccupation | By Lauren Mechling | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/technology/personaltech/apple-homepod-review.html | It Cant Cook Pick Songs or Get a Car but It Sounds Nice | By Brian X Chen | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/technology/personaltech/frozen-apple-tv-app.html | How to Unstick A Frozen Apple TV | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/design/armory-show-jr-installation.html | At Armory Show Global Art on 2 Piers | By Hilarie M Sheets | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/design/mellon-foundation-president-elizabeth-alexander.html | Mellon Foundation Taps Elizabeth Alexander | By Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/music/fifty-shades-freed-soundtrack-review.html | More Grey Eyes Crying in the Rain | By Jon Pareles | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/music/k-pop-olympics-korea.html | Torch Songs A KPop Primer | By Jon Caramanica | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/television/queer-eye-netflix-review.html | First Lose That Make America Great Again Hat | By James Poniewozik | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/books/plagiarism-software-unveils-a-new-source-for-11-of-shakespeares-plays.html | Book Points to Possible Source Of Shakespeares Inspiration | By Michael Blanding | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/books/review-brotopia-silicon-valley-emily-chang.html | How Techs Nerds Morphed Into Bros | By Jennifer Szalai | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/dealbook/los-angeles-times-sale.html | Sale of Los Angeles Times After Months of Turmoil Curbs Troncs Ambitions | By Sydney Ember | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/dealbook/stock-market.html | Searching for Direction  Market Zigzags Lower | By Matt Phillips and Jack Ewing | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/millennial-investors-stock-market.html | Market Gives Millennials Crash Course On Volatility | By Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/olympics-samsung-south-korea.html | For Korea Inc an Olympics Made Awkward by Scandal | By Raymond Zhong and Park JeongEun | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/tesla-musk.html | Tesla Loss Shows Model 3 Remains a Costly Pursuit | By Neal E Boudette | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/fashion-family-parental-leave-narciso-rodriguez-children.html | FashionForward How About FamilyForward | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/fashion-foundation-sample-donation.html | Donated Samples Make a Difference | By Dan Hyman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/how-to-be-part-of-fashion-week-without-the-invite.html | How to Be Part of Fashion Week Without the Invite | By Alison S Cohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/new-york-fashion-week-designer-runway-bows.html | I Try Not to Look as if Im Trying Too Hard | By Melanie Abrams | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/tom-ford-new-york-fashion-week-mens.html | City Slicker Appeal | By Guy Trebay | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/what-to-talk-about-at-new-york-fashion-week.html | The Talk of the Town for Fashion Week | By Hayley Phelan | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/health/obesity-chile-sugar-regulations.html | Waging a Sweeping War on Obesity Chile Slays Tony the Tiger | By Andrew Jacobs | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/movies/the-shape-of-water-guillermo-del-toro-oscar.html | An Offbeat Film Has an Edge | By Cara Buckley | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/archbishop-sheens-body-to-stay-in-new-york-for-now.html | Latest Legal Turn in Sainthood Push Archbishops Body Stays in New York | By Sharon Otterman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/brooklyn-fairfield-murder-conviction-overturned.html | New Trial Ordered In 03 Death Of a Student | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/farebeating-subway-enforcement-nyc.html | New Policy on Fare Jumping  Pits Mayor Against Prosecutor | By J David Goodman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/google-chelsea-market-new-york.html | SpaceHungry Google Buys Chelsea Market In a 24 Billion Deal | By Charles V Bagli | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/graduation-rate-new-york.html | Graduation Rate Rose Slightly State Says | By Elizabeth A Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/obituaries/dr-victor-sidel-public-health-champion-is-dead-at-86.html | Dr Victor Sidel Who Fostered  Health and Peace Dies at 86 | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/obituaries/joseph-polchinski-63-leading-theorist-of-multiple-universes-dies.html | Joseph Polchinski Physicist Behind the Idea of Multiple Universes Dies at 63 | By Dennis Overbye | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/international-space-station.html | Dont Abandon the Space Station | By Mark Kelly | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-mexico-immigration-daca.html | The Upside of a US Immigration Plan | By Jorge G Castaeda | TX 8-533-342 | 2018-04-16 |

| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/baseball/joe-girardi-mlb-network.html | Girardi Joins MLB Network as an Analyst | By Billy Witz | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/curling-mixed-doubles-hamilton-siblings.html | Siblings Now Sweep In Same Direction | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/ncaabasketball/grayson-allen-duke.html | A Wizened Leader for Dukes OneandDone Freshmen | By Marc Tracy | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/olympics/russia-doping.html | Barring  The Russians But Not  Really | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/olympics/russia-womens-figure-skating.html | Success Takes Toll On Russian Skaters | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/russian-athletes-appeals.html | Elite Athletes in Limbo Doping Appeals Pending | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/technology/forbes-virtual-currency-billionaires.html | Top Virtual Billionaires on Tuesday Night | By Nathaniel Popper | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/technology/funding-local-news-charge-people-money.html | How to Save Local News Make People Pay for It | By Farhad Manjoo | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/technology/personaltech/tech-gear-warm-winter-olympics.html | Keeping iPhones and Toes Warm at the Olympics | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/technology/uber-waymo-lawsuit.html | Ubers ExChief Describes Souring Ties With Google | By Daisuke Wakabayashi | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/theater/broadway-producer-named-bams-new-artistic-director.html | Broadway Producer Will Lead BAM Next | By Michael Paulson | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/upshot/the-stock-market-is-worried-about-inflation-should-it-be.html | Is the Economy at Risk of Overheating With Inflation Its Tricky | By Neil Irwin | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/nazi-congress-illinois.html | Holocaust Denier Is Likely GOP Nominee in Illinois | By Liam Stack | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/budget-deal-trump.html | Senate Leaders Agree to a Deal To Lift Spending | By Thomas Kaplan | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/pelosi-dreamers-budget-deal.html | 8 Hours 7 Minutes and 1 Pelosi Soliloquy | By Sheryl Gay Stolberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/rob-porter-resigns-abuse-white-house-staff-secretary.html | Abuse Claims End Stars Rise In White House | By Maggie Haberman and Katie Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/trump-military-parade-america.html | Trump Wants a Military Parade but Not Everyone Is in Step | By Thomas GibbonsNeff | TX 8-533-342 | 2018-04-16 |

| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/well/family/children-flu-infants-deaths-influenza-complications-fever-breathing-symptoms.html | When Children Get the Flu Keep an Eye on Their Fever | By Roni Caryn Rabin | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/americas/brazil-grandparents-abduction.html | Brazilian Custody Case Escalates With Arrest of Former InLaws | By Ernesto Londoo | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/china-whitney-duan-weihong.html | China Detains Executive Close to the Family of a Former Prime Minister | By David Barboza and Michael Forsythe | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/kim-jong-un-sister-south-korea.html | Kims Sister  In a First  Will Visit  South Korea | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/north-korea-olympics-athletes.html | A Glimpse Into the Lives of North Koreas Isolated Athletes | By Motoko Rich | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/north-korea-olympics-sanctions.html | An Olympic Quandary Do Hockey Sticks Violate UN Sanctions | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/taiwan-earthquake-search-survivors.html | Earthquake Toll in Taiwan Rises to 9 As Aftershocks Keep the East on Edge | By Chris Horton | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/europe/angela-merkel-coalition-germany.html |  Merkel Forges Pact to Govern With Old Allies | By Katrin Bennhold | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/europe/uk-cheddar-man-skeleton-skin.html | Stone Age Skeleton Found in Britain in 1903 Was DarkSkinned Man | By Ceylan Yeginsu and Carl Zimmer | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/middleeast/beirut-walking-tour-history.html | Tour of a Citys History in Lebanon Assassinations Included | By Ben Hubbard | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/middleeast/us-turkey-manbij-kurds.html | In Northern Syria US and Turkey Head Into FaceOff | By Rod Nordland | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/steve-wynn-name.html | An Empire Without a Mogul | By Julie Creswell | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/brooklyn-home-invasion.html | Couple Are Fatally Stabbed Outside Their Brooklyn Home | By Matthew Haag and Nate Schweber | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/percoco-howe-cuomo-corruption-trial.html | Are You an Honest Man Defense Grills Key Witness at a Corruption Trial | By Benjamin Weiser and Jesse McKinley | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/subway-delays-cuomo-byford.html | Looking at the Subway System 6 Months Into an Emergency Plan | By Sarah Maslin Nir | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-backward-immigration.html | A Backward View of Immigration | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-john-kelly.html | Trumps Worst Watcher | By Gail Collins | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-military-parade.html | Mr Trumps Lousy Parade Idea | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-nunes-russia-investigation.html | If Trumps So Innocent Why Act So Guilty | By Nicholas Kristof | TX 8-533-342 | 2018-04-16 |

| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/baseball/todd-frazier-mets.html | Mets Defy Expectations By Signing Free Agents | By James Wagner | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/usa-gymnastics-senate-investigation.html | Senators Demand Investigation Of Sex Abuse | By Maggie Astor | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/border-patrol-agent-death-investigation.html | FBI Finds No Evidence of an Attack  In the Death of a Border Agent in Texas | By Matthew Haag and Caitlin Dickerson | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/los-angeles-times-patrick-soon-shiong-tronc.html | A Doctor Worth Billions Takes On a Challenging Patient A Newspaper in Turmoil | By Adam Nagourney Sydney Ember and Tim Arango | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/muhiyidin-moye-dbaha-dead-black-lives-matter.html | An Activist For Equality Is Killed In Louisiana | By Jacey Fortin | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/mcconnell-schumer-common-cause.html | Open Checkbook Helps to Soothe Shutdown Hangover | By Carl Hulse | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/pence-north-korea-sanctions.html | Pence in Tokyo Threatens Tough Penalties for North Korea | By Mark Landler | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/trump-evangelicals-national-prayer-breakfast.html | After Backing Trump Evangelicals Find Door To White House Is Open | By Noah Weiland | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/americas/venezuela-maduro-election.html | Election Date  In Venezuela  Is Set for April | By Nicholas Casey | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/television/whats-on-tv-thursday-the-winter-olympics-and-the-brit-awards.html | Whats On Thursday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/08/fashion/fashion-week-ready-to-wear-fall-2018-me-too-marchesa-rihanna.html | Getting Your Hashtags All in a Row | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-09 | https://www.nytimes.com/2018/02/06/dance/the-joyce-theater-announces-two-ticketing-initiatives.html | The Joyce Theater Aims To Expand Its Audiences | By Peter Libbey | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-09 | https://www.nytimes.com/2018/02/06/arts/design/alexa-ray-joel-downtown-girl-is-surrounded-by-memories.html | Downtown Girl Surrounded by Memories | By Mary Billard | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/06/arts/design/art-institute-of-chicago-mounira-al-solh-lebanon.html | Exiles on Her Streets | By Jori Finkel | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Martha Schwendener Jason Farago and Will Heinrich | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/movies/oscar-nominated-documentary-shorts-review.html | Moving Portraits And Visceral Stories | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/movies/oscar-nominated-shorts-live-action-review.html | Amid Weighty Dramas Comic Relief | By Jeannette Catsoulis | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/movies/oscar-nominated-shorts-review-animated.html | Riveting Fairy Tales And Kitchen Rot | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/movies/the-1517-to-paris-review-clint-eastwood.html | Saving the Day and Themselves | By AO Scott | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/sports/ncaabasketball/morgan-william-mississippi-state.html | Her Jump Shot Helped Win a Title But Now Its Gone | By Howard Megdal | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/watching/winter-olympics-guide-how-to-watch.html | Where Even Cord Cutters Can Get Their LateNight Curling Fix | By Noel Murray | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/design/judge-dismisses-suit-seeking-picasso-painting-from-the-met.html | Judge Rules That the Met Can Keep Picassos Actor | By Graham Bowley | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/design/peter-hujar-morgan-library-and-museum-review.html | A Mavericks Portraits Live On | By Holland Cotter | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/design/south-korea-north-korea-metropolitan-museum-diamond-mountains-olympics.html | Gems Shrouded in Mystery | By Jason Farago | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/television/review-here-and-now-alan-ball-hbo.html | Suburban Malaise With a Rainbow Chorus | By Mike Hale | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/books/how-one-book-changed-my-relationship-with-money.html | When More Is Too Much | By Concepcin de Len | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/airport-infrastructure-trump.html | Getting Here From There An Odyssey | By James B Stewart | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/economy/stocks-economy.html | Wall Street Gyrations Affect Few In the US | By Patricia Cohen | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/electric-cars-48-volts.html | Muscling Up With 48 Volts | By Norman Mayersohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/macys-hijabs.html | Macys Courts Muslims With a New Hijab Brand | By Christina Caron and Maya Salam | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/new-york-times-company-earnings.html | Subscriptions Top 1 Billion For Times Co | By Sydney Ember | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/opioids-addiction-pharma.html | Big Pharma Buys Clout In Advocacy Over Opioids | By Michael Corkery and Katie Thomas | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/pepsi-sparkling-water-bubly.html | PepsiCo Dips Its Toes Into the Sparkling Water Market | By Julie Creswell | TX 8-533-342 | 2018-04-16 |